| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONGO-SARE, MICHELLE | 43 JEFFERY RD | | | | COLONIA | NJ | 07067-2413 |
| LONGOBARDI, CARMEN | 8560 SUNSET DR | | | | WILLIAMSVILLE | NY | 14221-7429 |
| LONGORDO, ANGELA | 28 PAMELA LANE | | | | VALAHALLA | NY | 10595 |
| LONGORDO, ANGELA | 28 PAMELA LN | | | | VALHALLA | NY | 10595-1424 |
| LONGORIA EDDIE | 312 CHATEAU DR | | | | FORT WORTH | TX | 76134-4618 |
| LONGORIA IRMA | LONGORIA, IRMA | 501 KAYTON AVE. | | | SAN ANTONIO | TX | 78210-3501 |
| LONGORIA JOE (429338) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONGORIA JR, APOLONIO | 8014 TAREYTON LN | | | | HOUSTON | TX | 77075-2142 |
| LONGORIA JR, RAMIRO | 948 PETTIBONE AVE | | | | FLINT | MI | 48507-1764 |
| LONGORIA JR, RODOLFO | 200 SUNNYWOOD LN | | | | WOODLAND PARK | CO | 80863-9434 |
| LONGORIA, AMADO | 905 N CHILSON ST | | | | BAY CITY | MI | 48706 |
| LONGORIA, BRIANNA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| LONGORIA, BRIANNA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| LONGORIA, CAROLYN V | RR#4 BOX 420D SYLVAN LAKE | | | | NEWAYGO | MI | 49337 |
| LONGORIA, DORALIZA | 653 WASHINGTON PL SW | | | | MUKILTEO | WA | 98275-2279 |
| LONGORIA, EDDY A | 312 CHATEAU DR | | | | FORT WORTH | TX | 76134-4618 |
| LONGORIA, EDDY A. | 312 CHATEAU DR | | | | FORT WORTH | TX | 76134-4618 |
| LONGORIA, ERNEST | 2754 E 120TH ST | | | | GRANT | MI | 49327-9345 |
| LONGORIA, ERNEST | 509 STEPHANIE DR | | | | PALMER | TX | 75152-9621 |
| LONGORIA, ERNEST M | 405 CORONADO DR | | | | GRAND PRAIRIE | TX | 75052-6604 |
| LONGORIA, IRMA | 501 KAYTON AVE | | | | SAN ANTONIO | TX | 78210-3501 |
| LONGORIA, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONGORIA, JOSE J | 2011 W OWASSA RD | | | | EDINBURG | TX | 78539-7096 |
| LONGORIA, JOSHUA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| LONGORIA, JOSHUA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| LONGORIA, PEDRO | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| LONGORIA, REYNALDO J | PO BOX 372 | | | | NEWAYGO | MI | 49337-0372 |
| LONGORIA, SHERRY J | 1005 CAPETOWN DR | | | | GRAND PRAIRIE | TX | 75050-3424 |
| LONGORIA, SOLEDAD R | 1051 N REAGAN ST | | | | SAN BENITO | TX | 78586-5250 |
| LONGORIA, SOLEDAD R | 1051 NORTH REAGAN STREET | | | | SAN BENITO | TX | 78586-5250 |
| LONGORIA, SUSAN E | 58 FRENCH OAKS CIR | | | | THE WOODLANDS | TX | 77382-5820 |
| LONGORIA,DANIELLE R | 312 CHATEAU DR | | | | FORT WORTH | TX | 76134-4618 |
| LONGPRE JR, WILLIAM G | 3940 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9370 |
| LONGPRE, NANCY | 2961 MANTZ STREET | | | | LEWISTON | MI | 49756-8144 |
| LONGPRE, RONALD N | 1915 SILVERWOOD DR | | | | PRUDENVILLE | MI | 48651-8406 |
| LONGPRE, RONALD O | 3645 MUSSER RD | | | | MANCELONA | MI | 49659-8931 |
| LONGPRE, WILLIAM F | 724 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| LONGRICH, JAMES K | 312 BONDS PKWY | | | | BEREA | OH | 44017-1273 |
| LONGRIDGE, JEFFREY D | 1125 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73139-2413 |
| LONGRIE, OLGA R | 9280 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1024 |
| LONGRIE, ROBERT A | 7121 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9797 |
| LONGRIE, ROBERT C | 9280 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1024 |
| LONGROY, MARYANN | 3511 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661-9459 |
| LONGROY, ROBERT W | 3278 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8118 |
| LONGROY, SALLY A | 9068 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| LONGS MACHINE & TOOL INC | 150 N GRANT ST | | | | CLEONA | PA | 17042-3216 |
| LONGS, GAYTHA M | 2005 S FINLEY RD UNIT 109 | | | | LOMBARD | IL | 60148-4826 |
| LONGS, NORRIS | 14812 BELL MANOR CT | | | | BALCH SPRINGS | TX | 75180-4326 |
| LONGSHAW JOHN (493040) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONGSHAW, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONGSHORE, DORIS | 374 RUSSELL MILL RD | | | | SWEDESBORO | NJ | 08085-3411 |
| LONGSHORE, DORIS | 2789B ROUTE 322 | | | | LOGAN TWT | NJ | 08085 |
| LONGSHORE, MARJORIE L | 232 CONRADT AVE | | | | KOKOMO | IN | 46901-5252 |
| LONGSHORE, RUBY | 2690 LAKESHORE DR NE | | | | CONYERS | GA | 30012-2485 |
| LONGSHORE, WESTLY G | 13134 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3227 |
| LONGSINE, LORIN L | 221 8TH AVE | | | | SEASIDE | OR | 97138-6114 |
| LONGSTAFF, FRANCES M | 3454 CENTER RD | | | | HIGLAND | MI | 48357-3511 |
| LONGSTAFF, ROBERT A | 3454 CENTER RD | | | | HIGHLAND | MI | 48357-3511 |
| LONGSTAFF, SHANNON LEE | 8941 ANCHOR BAY DR | | | | CLAY TOWNSHIP | MI | 48001 |
| LONGSTREATH, BETTY S | 4406 FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| LONGSTREET ASSOCIATES L.P. | 725 5TH AVE | | | | NEW YORK | NY | 10022-2519 |
| LONGSTREET ASSOCIATES L.P. | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES L.P. | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA | 305 E. 47TH STREET | | NEW YORK | NY | 10017 |
| LONGSTREET ASSOCIATES LP | C\O PEMBROOK MANAGEMENT INC | PLAZA LEVEL ATTN D WALLACE | 767 5TH AVE | | NEW YORK | NY | 10153 |
| LONGSTREET ASSOCIATES LP C/O | CORPORATE PROPERTY INVESTORS | 305E 47TH STREET | | | NEW YORK | NY | 10017 |
| LONGSTREET CHEVROLET, BUICK, CADILL | 153 N WILLIAMSBURG COUNTY HWY | | | | KINGSTREE | SC | 29556-6105 |
| LONGSTREET CHEVROLET, BUICK, CADILLAC, GMC TRUCK, INC. | JAMES BLACK | 153 N WILLIAMSBURG COUNTY HWY | | | KINGSTREE | SC | 29556-6105 |
| LONGSTREET CHEVROLET, BUICK, CADILLAC, GMC TRUCK, INC. | 153 N WILLIAMSBURG COUNTY HWY | | | | KINGSTREE | SC | 29556-6105 |
| LONGSTREET, BRUCE A | 1673 OXFORD RD | | | | BERKLEY | MI | 48072-2078 |
| LONGSTREET, CAROLYN J | 4377 FERN AVENUE | | | | BURTON | MI | 48529-2135 |
| LONGSTREET, CAROLYN J | 4377 FERN AVE | | | | BURTON | MI | 48529-2135 |
| LONGSTREET, CONSTANCE L | 10773 N HAMILTON RD | | | | IRONS | MI | 49644-8651 |
| LONGSTREET, DONALD J | 12303 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1649 |
| LONGSTREET, GAIL P | PO BOX 434 | 1711 EAST AVE | | | BARKER | NY | 14012-0434 |
| LONGSTREET, IRMA I | 1674 MAPLE ST RFD 1 | | | | FRANKFORT | MI | 49635 |
| LONGSTREET, JAMES | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| LONGSTREET, JAMES | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| LONGSTREET, JEAN | | | | | | | |
| LONGSTREET, LEROY H | 2074 CHANCERY | | | | TROY | MI | 48085-1028 |
| LONGSTREET, LEROY H | 2074 CHANCERY DR | | | | TROY | MI | 48085-1028 |
| LONGSTREET, PHILLIP | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| LONGSTREET, ROBERT T | PO BOX 434 | | | | BARKER | NY | 14012-0434 |
| LONGSTREET, ROGER A | 7888 HEARTHWAY AVE | | | | JENISON | MI | 49428-9184 |
| LONGSTREET, RONALD D | 7915 HEARTHWAY AVE | | | | JENISON | MI | 49428-9131 |
| LONGSTREET, SETH C | 422 HIGHWAY B | | | | MONTGOMERY CITY | MO | 63361-4617 |
| LONGSTREET, SUZANNE V | 2761 BRIDLE RD | | | | BLOOMFIELD HILLS | MI | 48304-1609 |
| LONGSTREET, WAYNE E | 10773 N HAMILTON RD | | | | IRONS | MI | 49644-8651 |
| LONGSTRETH JAMES (ESTATE OF) (489134) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONGSTRETH, DONALD E | PO BOX 217 | | | | OAKWOOD | IL | 61858-0217 |
| LONGSTRETH, ELEANOR R | 4950 COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470 |
| LONGSTRETH, HEDWIG | 1412 HARBERSON RD | | | | BALTIMORE | MD | 21228-1116 |
| LONGSTRETH, KIM E | 6722 GOODRICH RD | | | | FORT WAYNE | IN | 46804-7202 |
| LONGSTRETH, RICHARD C | 217 W CARTER ST | | | | PLAINFIELD | IN | 46168-1211 |
| LONGSTRETH, WAYNE E | 4950 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| LONGSWORTH, FAYE E | 1045 N WEST END BLVD LOT 44 | | | | QUAKERTOWN | PA | 18951-4113 |
| LONGSWORTH, RICHARD W | 1470 BUD AVE | | | | YPSILANTI | MI | 48198-3309 |
| LONGSWORTH, THOMAS W | 7341 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONGTIN, BRIAN J | PO BOX 472302 | | | | CHARLOTTE | NC | 28247-2302 |
| LONGTIN, DONALD L | 8724 STEVENS DR | | | | OAK LAWN | IL | 60453-1332 |
| LONGTIN, RALPH H | 108 PEERY PARK DR | | | | MISSOULA | MT | 59803-2642 |
| LONGTINE, DOROTHY H | 677 DEWEY ST | APT 232 | | | LAPEER | MI | 48446-1731 |
| LONGTINE, DOROTHY H | 677 DEWEY ST APT 232 | | | | LAPEER | MI | 48446-1731 |
| LONGTINE, ROBERT A | 1322 DEEP RUN RD | | | | NAPERVILLE | IL | 60540-7003 |
| LONGTON, REGINALD P | PO BOX 625 | | | | HIGGINS LAKE | MI | 48627-0625 |
| LONGUEFOSSE, MARGARET B | 99 CLOUDCREST | | | | ALISO VIEJO | CA | 92656-1323 |
| LONGUEMIRE, BARBARA A | 7709 BRIARBROOK DR APT 3A | | | | LANSING | MI | 48917-6853 |
| LONGUEUIL, THOMAS L | 5713 WESTERN RD | | | | FLINT | MI | 48506-1308 |
| LONGUSKI, LILLIAN | 730 N. HAWTHORNE | | | | WESTLAND | MI | 48185-3660 |
| LONGUSKI, LILLIAN | 730 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3660 |
| LONGVIEW ADVISORS INC | 4420 MONROE AVE | WESTLAKE BUSINESS PARK | | | LOVELAND | CO | 80538-1929 |
| LONGVIEW COMMUNITY COLLEGE | 500 SW LONGVIEW RD | | | | LEES SUMMIT | MO | 64081-2105 |
| LONGWAY JOHN | 9 GRANBURG PL | | | | SAN ANTONIO | TX | 78218-3035 |
| LONGWELL JOHN (491217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONGWELL, DENNIS F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LONGWELL, GALE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LONGWELL, JOHN L | 16023 MENNELL RD | | | | GRAFTON | OH | 44044-9254 |
| LONGWELL, KARIN A. | 3734 POE RD. | | | | MEDINA | OH | 44256-9791 |
| LONGWELL, KARIN A. | 3734 POE RD | | | | MEDINA | OH | 44256-9791 |
| LONGWELL, WILLIAM J | 662 KIMBERLY AVENUE | | | | MASURY | OH | 44438-4438 |
| LONGWILL, ROBERT | 22507 GORDON RD | | | | SAINT CLAIR SHORES | MI | 48081 |
| LONGWITH, LAVINA R | 1006 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5419 |
| LONGWOOD ELAS/WYTHEV | 365 GEORGE JAMES DR | | | | WYTHEVILLE | VA | 24382-4464 |
| LONGWOOD ENGI/NORWIC | 19 OHIO AVE | | | | NORWICH | CT | 06360-1536 |
| LONGWOOD INDUSTRIES INC, THE | | 365 GEORGE JAMES DRIVE | | | | VA | 24382 |
| LONGWOOD INDUSTRIES INC, THE | | 19 OHIO AVENUE | | | | CT | 06360 |
| LONGWORTH WILLIAM | 4401 MICHIGAN AVE | | | | NASHVILLE | TN | 37209-2215 |
| LONGWORTH, ARTHUR G | 2520 CHICORY DR | | | | SPRINGFIELD | IL | 62711-7050 |
| LONGWORTH, CHARLES D | 2431 W STERNS RD | | | | TEMPERANCE | MI | 48182-1548 |
| LONGWORTH, CHARLES DAVID | 2431 W STERNS RD | | | | TEMPERANCE | MI | 48182-1548 |
| LONGWORTH, CHARLES M | 3220 TREEBARK LN | | | | FORT WAYNE | IN | 46804-2447 |
| LONGWORTH, HOLLY A | 3614 E GROVE ST | | | | TAMPA | FL | 33610-3735 |
| LONGWORTH, JAMES S | 18 CHESTNUT DR | | | | FENTON | MI | 48430-8775 |
| LONGWORTH, JAMES SCOTT | 18 CHESTNUT DR | | | | FENTON | MI | 48430-8775 |
| LONGWORTH, JAMES T | 14833 REDCLIFF DR | | | | NOBLESVILLE | IN | 46062-7101 |
| LONGWORTH, JUANITA | 874 ROSES CREEK RD | | | | CLAIRFIELD | TN | 37715-5117 |
| LONGWORTH, JUANITA | 874 ROSE CREEK RD | | | | CLAIRFIELD | TN | 37715-5117 |
| LONGWORTH, RICHARD C | 6940 IDLEWOOD CT N APT 1405 | | | | INDIANAPOLIS | IN | 46214 |
| LONGWORTH, ROBERT L | 8904 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| LONGWORTH, SHARON | 2245 GLADE ST | | | | BURTON | MI | 48509-1026 |
| LONGWORTH, THOMAS J | 925 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| LONGWORTH, THOMAS JACK | 925 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| LONI GRUNZ | 5754 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2070 |
| LONI TRICKER | 8520 AMBERJACK CIR UNIT 202 | | | | ENGLEWOOD | FL | 34224-9513 |
| LONICKI CHARLES E | 73 HILLTOP DR | | | | SOUTHINGTON | CT | 06489-2419 |
| LONICKI JR, CHARLES E | 222 LIGTNING WOODS CTS | | | | FT WAYNE | IN | 46804 |
| LONICKI, CHARLES E | 73 HILLTOP DR | | | | SOUTHINGTON | CT | 06489-2419 |
| LONICKI, CHARLES E | 73 HILLTOP DRIVE | | | | SOUTHINGTON | CT | 06489-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONIE BUXTON | 23530 MEADOW PARK | | | | REDFORD | MI | 48239-1149 |
| LONIE DONALD | 1577 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| LONIE F POWERS | 2048 COUNTY RD 47 | | | | WATERLOO | OH | 45688-8419 |
| LONIE FIELDS | PO BOX 213 | | | | SUMMITVILLE | IN | 46070-0213 |
| LONIE LITZSEY | 2511 WALTON RD | | | | PINE BLUFF | AR | 71601-9760 |
| LONIE POWERS | 2048 COUNTY ROAD 47 | | | | WATERLOO | OH | 45688-9317 |
| LONIE RICHARDSON JR | 403 S 7TH ST | | | | CARSON CITY | MI | 48811-9666 |
| LONIE THARPE | 5225 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2233 |
| LONIE THORPE | 2277 E 74TH ST | | | | CLEVELAND | OH | 44103-4831 |
| LONIE, DARRELL J | 1119 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| LONIER, CHARLES J | 6560 W CLARK RD | | | | LANSING | MI | 48906-9314 |
| LONIEWSKI, GWENDOLYN J | 42881 ASHBURY DR | | | | NOVI | MI | 48375-4726 |
| LONIEWSKI, LEONARD M | 860 W DAVIS RD | | | | HOWELL | MI | 48843-7802 |
| LONIGRO, FLOY JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LONKARD PAM | 10725 BIG BONE RD | | | | UNION | KY | 41091-9210 |
| LONKEY KATHLEEN | 1733 NEEDLES LN W | | | | LARGO | FL | 33771-5306 |
| LONKEY, AILEEN M | PO BOX 226-1076 COUNTY RTE #4 | | | | FORT COVINGTON | NY | 12937 |
| LONKEY, AILEEN M | PO BOX RR 4 BOX 226-1076 | | | | FORT COVINGTON | NY | 12937 |
| LONKO JR, JOHN J | 2789 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1308 |
| LONN, JOHN R | 11227 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| LONNA A MARTIN | 797 ENOLA DR | | | | VANDALIA | OH | 45377-2819 |
| LONNA ARN | PO BOX 343 | | | | MONTICELLO | WI | 53570-0343 |
| LONNA BALSLEY | 525 MOCCKINDBIRD DR | | | | MANSFIELD | TX | 76053-1534 |
| LONNA HARRIS | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| LONNA K BROWN | 5550 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 |
| LONNA K GUSTAFSON | 5810 RIDGEVIEW AVE | | | | MIRA LOMA | CA | 91752-2226 |
| LONNA L HODGSON | 60 BARLEY CT | | | | SPRINGBORO | OH | 45066 |
| LONNA LARKEY | | | | | | | |
| LONNA WILLIAMS | 419 E SCOTT ST | | | | VINCENNES | IN | 47591 |
| LONNE HAUGE | PO BOX 45 | | | | ALBANY | WI | 53502-0045 |
| LONNE PETROSKEY | PO BOX 439 | | | | MANCELONA | MI | 49659-0439 |
| LONNE SHULLAW | 6718 110TH ST | | | | EDDYVILLE | IA | 52553-8514 |
| LONNEGREN, LENNART | 139 FIVE FIELDS RD | | | | MADISON | CT | 06443-2532 |
| LONNELL CLARK | 5208 STATE HIGHWAY 154 | | | | MARSHALL | TX | 75670-4714 |
| LONNELL HENDERSON | THE MADEKSHO LAW FIRM | 8866 FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LONNELL HURST | 22116 ROXFORD ST | | | | DETROIT | MI | 48219-2382 |
| LONNELL PEBWORTH | 26 S 400 E | | | | CENTRAL | UT | 84722-3319 |
| LONNEMAN, SHARYL | 6802 PERSIMMON ST | | | | CHINO | CA | 91710-8245 |
| LONNEN, MARGARET M | 50 RAHWAY LN | | | | ROCHESTER | NY | 14606-4917 |
| LONNEN, PAUL A | 11 MARC MAR CIR | | | | ROCHESTER | NY | 14606 |
| LONNEY JARNIGIN | 2151 ALGONAC DR | | | | FLINT | MI | 48532-4401 |
| LONNEY SOMMERS | 55731 SEEKLE RD | | | | THREE RIVERS | MI | 49093-9050 |
| LONNEY V WELCH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LONNI SUCHY | 1445 RONNIE ST | | | | FLINT | MI | 48507-5543 |
| LONNIE | | | | | | | |
| LONNIE A CAMPBELL | 3592 MYERS - TILLMAN RD | | | | ARCANUM | OH | 45304 |
| LONNIE A NAIL | 3518 MADISON AVE | | | | GADSDEN | AL | 35904-2136 |
| LONNIE A REMSTER | 12621 HOLLY RD | | | | GRAND BLANC | MI | 48439-1816 |
| LONNIE ACKLEY | 215 GRANMER ST | | | | CHARLOTTE | MI | 48813 |
| LONNIE AILLS | 3908 BELVO RD | | | | MIAMISBURG | OH | 45342-3939 |
| LONNIE ALLEN | 1218 FIFTEENMILE BRANCH RD | | | | HAZARD | KY | 41701-7314 |
| LONNIE ALLEN JR | 412 BEDFORD CT W | | | | HURST | TX | 76053-4402 |
| LONNIE ANDERSON | 19456 CALDWELL | | | | DETROIT | MI | 48234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE ARGABRIGHT | 151 TALLAPOOSA RD | | | | FITZGERALD | GA | 31750-7757 |
| LONNIE ARMSTRONG | 900 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4156 |
| LONNIE ASHE | 19 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4448 |
| LONNIE ASHER | 845 S ELM ST | | | | W CARROLLTON | OH | 45449-2261 |
| LONNIE ATCHLEY | 8938 E HILLSBURG | | | | FRANKFORT | IN | 46041 |
| LONNIE AXTELL | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| LONNIE B KOONTZ | 417   CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| LONNIE B MOORE | 480 WOODSDALE DR | | | | MONROE | OH | 45050 |
| LONNIE BARKER | 173 PRIVATE RD.#1648 | | | | CHICO | TX | 76431 |
| LONNIE BARKER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| LONNIE BATTIES | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| LONNIE BEACH | 1435 W GRAND AVE | | | | DAYTON | OH | 45402-6037 |
| LONNIE BECOATS | 2468 NASHBORO BLVD | | | | NASHVILLE | TN | 37217-3891 |
| LONNIE BEEMON | 3753 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| LONNIE BENFORD | 1320 FINDLAY AVE APT. 2 | | | | BRONX | NY | 10456 |
| LONNIE BLANDON | 1941 HYDE PARK RD | | | | DETROIT | MI | 48207-3819 |
| LONNIE BLYLER | 2435 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1970 |
| LONNIE BODIFORD | PO BOX 80064 | | | | LANSING | MI | 48908-0064 |
| LONNIE BOGGS | 606 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| LONNIE BOLDEN | 20641 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3870 |
| LONNIE BONNER | 1004 PINE RDG | | | | TUTTLE | OK | 73089-8317 |
| LONNIE BOOHER | 4211 CARTER AVE | | | | NORWOOD | OH | 45212-2907 |
| LONNIE BRAGG | 9215 MILLWARD STREET | | | | WHITE LAKE | MI | 48386-4271 |
| LONNIE BREWER | 9665 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| LONNIE BRONNER | PO BOX 568 | | | | DOERUN | GA | 31744-0568 |
| LONNIE BROOKS | 125 COLONIAL DR | | | | AUBURNDALE | FL | 33823-2535 |
| LONNIE BROWN | 20016 FENTON ST | | | | DETROIT | MI | 48219-1068 |
| LONNIE BROWN | 14983 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| LONNIE BROWN | 3540 WASHINGTON ST | | | | SNOVER | MI | 48472-9720 |
| LONNIE BROWN | PO BOX 376 | | | | ELIZABETHTOWN | IL | 62931-0376 |
| LONNIE BUCY | 519 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4308 |
| LONNIE BUDD | 9914 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| LONNIE BURDINE | 234 N ADAMS ST | | | | BROWNSBURG | IN | 46112-1143 |
| LONNIE BURNETT | 1070 HIGHWAY 47 E | | | | DIXON | TN | 37055 |
| LONNIE BURROUGH | 217 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| LONNIE C DICK | 266 KING ST | APT 1 | | | DETROIT | MI | 48202-2145 |
| LONNIE C FOSTER | 1830 KIPLING DRIVE | | | | DAYTON | OH | 45406 |
| LONNIE C MATTINGLY | 3274 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449 |
| LONNIE CALHOUN | 754 R BELLEVIEW | | | | INDIANAPOLIS | IN | 46222 |
| LONNIE CAMERON | 245 MARLAY RD | | | | DAYTON | OH | 45405 |
| LONNIE CHANEY | 705 WILBERFORCE LANE | | | | FLINT | MI | 48503-5240 |
| LONNIE CHAPMAN | PO BOX 1265 | | | | HAMMOND | IN | 46325 |
| LONNIE CHAVIS | 401 STEFAN CT | | | | BALTIMORE | MD | 21222-2859 |
| LONNIE CHESSER | 8311 COLONIAL MILL MNR | | | | WEST CHESTER | OH | 45069-2764 |
| LONNIE CHESTER | 14441 COMMON RD | | | | WARREN | MI | 48088-3307 |
| LONNIE CHRISTIAN | 3321 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5523 |
| LONNIE CLARK | 1229 LINDEN AVE | | | | DAYTON | OH | 45410-2812 |
| LONNIE CLEVINGER | PO BOX 872 | | | | VANSANT | VA | 24656-0872 |
| LONNIE CLICK | 688 W G TALLEY RD | | | | ALVATON | KY | 42122-8707 |
| LONNIE COBURN 3D | PO BOX 320856 | | | | FLINT | MI | 48532-0015 |
| LONNIE COLE | 13115 S MORROW CIR | | | | DEARBORN | MI | 48126-1442 |
| LONNIE COLEMAN | 21821 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7542 |
| LONNIE COLEMAN II | 11677 TERRY ST | | | | DETROIT | MI | 48227-2445 |
| LONNIE COLLINS | 7249 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE COLLINS | 2261 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| LONNIE COMPEAU | 237 W HURON RD | | | | OMER | MI | 48749-9779 |
| LONNIE CONNER | 1379 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9442 |
| LONNIE COOPER | 3426 ELLIS PARK DR | | | | BURTON | MI | 48519-1473 |
| LONNIE COULTER | 1302 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| LONNIE CRAFT | 7829 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222-3528 |
| LONNIE CRAWFORD | 306 2ND AVE CR03 | | | | MANSFIELD | OH | 44902 |
| LONNIE CRITE | 583 W 700 N | | | | LA FONTAINE | IN | 46940 |
| LONNIE CROFOOT | 22313 GRATIOT RD | | | | MERRILL | MI | 48637-8709 |
| LONNIE CROSBY | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| LONNIE CROSS | 480 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| LONNIE CRUM | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| LONNIE CURLEY JR | 4409 KINGSDALE DR | | | | FORT WORTH | TX | 76119-4529 |
| LONNIE CUTSHAW | RR 1 BOX 157 | | | | AMSTERDAM | MO | 64723-8456 |
| LONNIE D ASHER | 845 S ELM STREET | | | | W CARROLLTON | OH | 45449-2261 |
| LONNIE D REED | 2770 MILTON STREET SE | | | | WARREN | OH | 44484 |
| LONNIE D STEWART | 424 HOSKINS RD | | | | WILMINGTON | OH | 45177 |
| LONNIE D STONE | 343 DEAN WOODS RD | | | | EDMONTON | KY | 42129-8824 |
| LONNIE D WALKER | PO BOX 431649 | | | | PONTIAC | MI | 48343-1649 |
| LONNIE DANIEL JR | 2203 FLEETWOOD CT SW | | | | ATLANTA | GA | 30311-2534 |
| LONNIE DARNELL | 3311 ASPINCADE DRIVE | | | | NORTHPORT | AL | 35473-2269 |
| LONNIE DAVIS | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| LONNIE DAVIS | 5780 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9613 |
| LONNIE DAVIS | 135 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| LONNIE DAWKINS | 4536 WINFIELD DR | | | | NASHVILLE | TN | 37211-8550 |
| LONNIE DEY | 1522 PICKETT RD | | | | LUTHERVILLE | MD | 21093-5820 |
| LONNIE DICKERSON | 4458 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| LONNIE DILLMAN | 309 ACE ST | | | | HAUGHTON | LA | 71037-8775 |
| LONNIE DILLON | 473 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9695 |
| LONNIE DREADIN JR | 613 RUTH DR | | | | KENNEDALE | TX | 76060-2628 |
| LONNIE DUCKWORTH | 5204 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1803 |
| LONNIE DUE | 6824 GAMBLE ST | | | | TUCKERMAN | AR | 72473-9232 |
| LONNIE DUNCAN | 155 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| LONNIE DUNCAN | 816 TAFT ST | | | | SIDNEY | OH | 45365 |
| LONNIE DUNNING | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| LONNIE E DUNNING | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| LONNIE E HILL | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| LONNIE E YEARY | 2056  DARRELL DR | | | | FAIRBORN | OH | 45324-2507 |
| LONNIE EATMON | PO BOX 202 | | | | MANSFIELD | OH | 44901-0202 |
| LONNIE EDWARDS JR | 1300 E LAFAYETTE ST APT 808 | | | | DETROIT | MI | 48207-2920 |
| LONNIE ELLSWORTH | 4731 PROVIDENCE WOODS CIR | CIR. | | | WENTZVILLE | MO | 63385-3706 |
| LONNIE ENGLER | 3797 COUNTY ROAD 22 | | | | STRYKER | OH | 43557-9780 |
| LONNIE F DAVIS | 903 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| LONNIE F WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| LONNIE FELTS | 6404 RIVER RD | | | | HEBRON | KY | 41048-9725 |
| LONNIE FLORIDA | 200 S GLEANER RD | | | | SAGINAW | MI | 48609-9422 |
| LONNIE FREEMAN | PO BOX 8531 | | | | SHREVEPORT | LA | 71148-8531 |
| LONNIE FREIBURGER | 27523 GAIL DR | | | | WARREN | MI | 48093-4924 |
| LONNIE FRENCH | 826 N GWYNN CT | | | | BEAR | DE | 19701-3012 |
| LONNIE FUTEY | 500 N LEXINGTON SPRINGMILL RD APT 64 | | | | MANSFIELD | OH | 44906-1257 |
| LONNIE GAINES JR | 1109 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8725 |
| LONNIE GARDNER | APT 206 | 266 ADAMS STREET | | | OAKLAND | CA | 94610-4117 |
| LONNIE GEORGE | 1675 N TAYLOR RD | | | | LINCOLN | MI | 48742-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE GEORGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LONNIE GERSCHUTZ | 14667 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| LONNIE GIBBS | 406 LANE ST | | | | COAL GROVE | OH | 45638-2949 |
| LONNIE GIBSON | PO BOX 125 | | | | BOLIGEE | AL | 35443-0125 |
| LONNIE GILLILAND | PO BOX 235 | | | | HOLGATE | OH | 43527-0235 |
| LONNIE GRAZE | 13524 MANOR ST | | | | DETROIT | MI | 48238-2250 |
| LONNIE GREEN | 87 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| LONNIE GREEN | 8635 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220-1547 |
| LONNIE GREENWOOD | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |
| LONNIE GREGORY | 2712 S WALNUT ST | | | | YORKTOWN | IN | 47396-1618 |
| LONNIE GRIFFIN | 6616 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2637 |
| LONNIE GUINN | 109 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 |
| LONNIE H AILLS | 3908 BELVO RD | | | | MIAMISBURG | OH | 45342-3939 |
| LONNIE HALCOMB, JR. | 9691 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| LONNIE HAMPTON | 4304 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| LONNIE HAND | 9820 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-1346 |
| LONNIE HANSHEW | 2254 FARM MARKET RD | # 216 | | | IREDELL | TX | 76649 |
| LONNIE HARDIN | 3344 WHITNEY ST | | | | DETROIT | MI | 48206-2300 |
| LONNIE HARDY | 5402 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3333 |
| LONNIE HARLESS | 1217 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9572 |
| LONNIE HARPER | 7511 S MORRIS RD | | | | OAK GROVE | MO | 64075-8323 |
| LONNIE HARPER | 3839 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| LONNIE HARRIS | 6306 BIG OAK LN | | | | CHARLOTTE | NC | 28227 |
| LONNIE HARRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LONNIE HARRISON | 3720 CHATEAU CT | | | | INDIANAPOLIS | IN | 46226-6029 |
| LONNIE HAWES | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| LONNIE HAWKINS | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| LONNIE HAWKINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN  LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| LONNIE HAWTHORNE | PO BOX 27541 | | | | CLEVELAND | OH | 44127-0541 |
| LONNIE HAYES | 6471 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4634 |
| LONNIE HENDRIX | 1004 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| LONNIE HENRY | 5039 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| LONNIE HENSLEY | 12299 WELLS RD | | | | MILAN | MI | 48160-9129 |
| LONNIE HENSON | 2105 S MAPLE RUN | | | | WARSAW | IN | 46580-7350 |
| LONNIE HERRON | 966 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| LONNIE HICKMAN | 310 PROCTOR CT | | | | TALLMADGE | OH | 44278-1620 |
| LONNIE HICKS | 11831 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| LONNIE HIGGINS | 415 STATE PARK DR | | | | BAY CITY | MI | 48706-1338 |
| LONNIE HILL | PO BOX 496 | | | | PEVELY | MO | 63070-0496 |
| LONNIE HILL | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| LONNIE HILL SR | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| LONNIE HINKLE | 1224 MAYNARD RD | | | | PORTLAND | MI | 48875-9601 |
| LONNIE HINTON JR | 165 DOWDLE ROAD | | | | ETHELSVILLE | AL | 35461-3917 |
| LONNIE HOCKSTRA | 4426 KEENER | | | | MUSKEGON | MI | 49444 |
| LONNIE HOLLAND | 3535 HIGHWAY T | | | | ROSEBUD | MO | 63091-1714 |
| LONNIE HOLMES | 984 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2104 |
| LONNIE HORNSBY | 3810 N RIDGE CT | | | | MARION | IN | 46952-1069 |
| LONNIE HUGHES | 827 CORNER KETCH RD | | | | NEWARK | DE | 19711-2903 |
| LONNIE HUMPHREY | 15530 MEADOWBROOK RD | | | | REDFORD | MI | 48239-3941 |
| LONNIE HUTTON | 350131 E 990 RD | | | | SPARKS | OK | 74869-9731 |
| LONNIE HYATT | G3321 CHEYENNE AVE | | | | BURTON | MI | 48529 |
| LONNIE HYDE | 1030 LISA K DR. | | | | LAWRENCEVILLE | GA | 30045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE IHRKE | 2974 HIGHWAY 541 N | | | | MENDENHALL | MS | 39114-8820 |
| LONNIE INGRAM | 827 N 54TH ST | | | | KANSAS CITY | KS | 66102-3411 |
| LONNIE INGRAM | 215 PINE ST | | | | WEATHERFORD | TX | 76086-3423 |
| LONNIE J BROOKS | 100   BLOSSOM LANE | | | | NILES | OH | 44446-2031 |
| LONNIE J DILLMAN | 309 ACE ST | | | | HAUGHTON | LA | 71037-8775 |
| LONNIE J TODD | 619 DEPTFORD AVENUE | | | | CENTERVILLE | OH | 45429 |
| LONNIE J YEARY | 2056   DARRELL DRIVE | | | | FAIRBORN | OH | 45324-2507 |
| LONNIE JACKSON | 7485 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| LONNIE JACKSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LONNIE JAMISON | 770 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| LONNIE JEFFERSON | 487 S PADDOCK ST | | | | PONTIAC | MI | 48341-3031 |
| LONNIE JENKINS | N65W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051-6065 |
| LONNIE JOHNSON | 56 CIRCLE DR | | | | DIXMOOR | IL | 60426-1109 |
| LONNIE JOHNSON | PO BOX 50353 | | | | FORT WORTH | TX | 76105-0353 |
| LONNIE JOHNSON | 3312 BERTHA DR | | | | SAGINAW | MI | 48601-6967 |
| LONNIE JOHNSON | 15346 LITTLEFIELD STREET | | | | DETROIT | MI | 48227-3616 |
| LONNIE JOHNSON | 6420 RAMEY AVE | | | | FORT WORTH | TX | 76112-8022 |
| LONNIE JOHNSTON | 3156 MIDVALE DR | | | | JANESVILLE | WI | 53546-1156 |
| LONNIE JONES | 17458 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| LONNIE JONES | 1461 N MANOR DR | | | | MARION | IN | 46952-1933 |
| LONNIE JONES | 609 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2632 |
| LONNIE JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LONNIE KEEL | 4137 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| LONNIE KEITH | 2444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| LONNIE KEYES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LONNIE KILBURN | 3061 SOUTHFORK RD | | | | GLASGOW | KY | 42141-7022 |
| LONNIE KINDER | PO BOX 208 | | | | WINDFALL | IN | 46076-0208 |
| LONNIE KING | 8050 SHADOWROCK RD | | | | MANLIUS | NY | 13104-9727 |
| LONNIE KINNEY | 61 S HURON DR | | | | JANESVILLE | WI | 53545-2255 |
| LONNIE KOONTZ | 417 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| LONNIE KUNTZMAN | 7500 W N AVE | | | | KALAMAZOO | MI | 49009-8121 |
| LONNIE L CASE | 640 TANGLEWOOD | | | | BROOKHAVEN | MS | 39601-8312 |
| LONNIE L COOPER | 3426 ELLIS PARK DR | | | | BURTON | MI | 48519-1473 |
| LONNIE L FELTS | 6404 RIVER RD | | | | HEBRON | KY | 41048-9725 |
| LONNIE L HAWES | 3430   LIBERTY-ELLERTON RD. | | | | DAYTON | OH | 45418 |
| LONNIE L KEEL | 4137 DUPONT STREET | | | | FLINT | MI | 48504-3565 |
| LONNIE L KILBURN | 3061 S FORK RD | | | | GLASGOW | KY | 42141 |
| LONNIE L POPPELREUTER | 5800 EUBANK BLVD NE # 223 | | | | ALBUQUERQUE | NM | 87111-6137 |
| LONNIE L RIGGS | 2276 1ST ST | | | | GRAND ISLAND | NY | 14072-1518 |
| LONNIE L SWEET | 4656 NORTHERN CR | | | | HUBER HEIGHTS | OH | 45424-5735 |
| LONNIE LACEY | 19473 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1257 |
| LONNIE LAKINS | 710 W FIRST ST | | | | MESA | AZ | 85201-6438 |
| LONNIE LAKINS | 710 W 1ST ST | | | | MESA | AZ | 85201-6438 |
| LONNIE LAMBERT | 17021 ROAD 156 | | | | PAULDING | OH | 45879-9034 |
| LONNIE LANGSTON | 4625 BROOKWOOD RD | | | | CHARLOTTE | NC | 28215-8729 |
| LONNIE LATCHAW | 11177 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| LONNIE LATCHAW JR | 4178 LEITH ST | | | | BURTON | MI | 48509-1033 |
| LONNIE LATIMORE | 93 E QUAIL ST | | | | SPARKS | NV | 89431-3268 |
| LONNIE LAWRENCE | 1670 CAREY STATION RD | | | | GREENSBORO | GA | 30642-2679 |
| LONNIE LAWSON | 146 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2071 |
| LONNIE LEE | 610 JOES TRL | | | | WINDER | GA | 30680-2975 |
| LONNIE LEE JAMES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LONNIE LEFTWICH | 17687 20 MILE RD | | | | TUSTIN | MI | 49688-8513 |
| LONNIE LEGETTE | 3461 CALAIS CIR | | | | ANTIOCH | TN | 37013-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONNIE LEONARD SR | 4460 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| LONNIE LEWIS | 1104 MILLER AVE | | | | KOKOMO | IN | 46902-2660 |
| LONNIE LEWIS | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| LONNIE LEWIS | 16190 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| LONNIE LINSCOMB | 11325 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| LONNIE M CASOLARE | 511 FLORIDA RD | | | | SYRACUSE | NY | 13211-1220 |
| LONNIE M JOHNSON | 1007 PEACHTREE ST | | | | GADSDEN | AL | 35901-3909 |
| LONNIE M JONES | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405 |
| LONNIE MAHAN | PO BOX 450 | | | | DACULA | GA | 30019-0008 |
| LONNIE MARKSBERRY | 720 CYNTHIA LN | | | | WHITELAND | IN | 46184-9755 |
| LONNIE MARSHALL JR | 3101 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1018 |
| LONNIE MARTIN | 3961 PHILOMENA ST | | | | LAS VEGAS | NV | 89129-6439 |
| LONNIE MARTIN | 5411 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1440 |
| LONNIE MATTINGLY | 3274 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2766 |
| LONNIE MAYNARD | 12824 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| LONNIE MAYNARD | 2387 KOHLER ST | | | | WATERFORD | MI | 48329-3755 |
| LONNIE MC ELRATH | 26 NORTHWOOD DRIVE | | | | SHAWNEE | OK | 74804-9545 |
| LONNIE MC KINNEY | 3910 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2646 |
| LONNIE MC KINNON | 262 J T JONES RD | | | | BROXTON | GA | 31519 |
| LONNIE MCCALEB | 760 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| LONNIE MCCOY JR | 1608 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1612 |
| LONNIE MCDONALD JR. | 13988 PLYMOUTH AVE | | | | BURNSVILLE | MN | 55337 |
| LONNIE MCKINNON JR | 350 CROSSING BLVD #1418B | | | | ORANGE PARK | FL | 32073 |
| LONNIE MEYERS | 4850 KEW CT | | | | BLOOMFIELD HILLS | MI | 48301-3516 |
| LONNIE MILLER | 237 LISBON AVE | | | | BUFFALO | NY | 14215-1027 |
| LONNIE MITCHELL | 29418 8TH AVE E | | | | ARDMORE | AL | 35739-8048 |
| LONNIE MOORE | 480 WOODSDALE DR | | | | MONROE | OH | 45050-1668 |
| LONNIE MOORE | 324 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| LONNIE MORGAN | 4615 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1336 |
| LONNIE MORGAN | 2217 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8125 |
| LONNIE MORRISON | 510 LOCUST ST | | | | CUBA | MO | 65453-1922 |
| LONNIE MOTLEY | 1007 E MAIN ST | | | | MUNCIE | IN | 47305-2026 |
| LONNIE MUNN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LONNIE NAIL | 3518 MADISON AVE | | | | GADSDEN | AL | 35904-2136 |
| LONNIE NOAH | PO BOX 748 | | | | MOSHEIM | TN | 37818-0748 |
| LONNIE OAKLEY | 391 MORIAH CHURCH RD | | | | LONDON | KY | 40741-9676 |
| LONNIE OGILVIE | 5809 LOST PRAIRIE RD | | | | SWANWICK | IL | 62237-3731 |
| LONNIE OLIVER | PO BOX 88 | | | | LEASBURG | MO | 65535-0088 |
| LONNIE OLIVER | PO BOX 34 | | | | OXFORD | MI | 48371-0034 |
| LONNIE OSWALD | 4651 S WISNER RD | | | | ITHACA | MI | 48847-9583 |
| LONNIE PACHOLKE | 6871 BAY GLADWIN COUNTY LINE RD | | | | BENTLEY | MI | 48613-9710 |
| LONNIE PATRICK | PO BOX 1140 | | | | FOREST | MS | 39074-1140 |
| LONNIE PEACE | 450 ELVERNE AVE | | | | DAYTON | OH | 45404-2330 |
| LONNIE PEREZ | 9291 SAGINAW ROAD | | | | RICHVILLE | MI | 48758 |
| LONNIE PETTIT | 10532 HIGHWAY 31 | | | | BLUE MOUND | KS | 66010 |
| LONNIE POE | 2919 CASEYVILLE AVE | | | | EAST SAINT LOUIS | IL | 62204-1719 |
| LONNIE POGUE | 4 SUNGROVE DR | | | | MARYLAND HTS | MO | 63043-1248 |
| LONNIE POORE | 2015 WALLING AVE | | | | MUNCIE | IN | 47302-4446 |
| LONNIE POPPELREUTER | 5800 EUBANK BLVD NE APT 223 | | | | ALBUQUERQUE | NM | 87111-6137 |
| LONNIE POTTER | 189 E MEKELAND RD | | | | CHESTERTON | IN | 46304-9546 |
| LONNIE POWELL | 704 W CALHOUN ST | | | | DILLON | SC | 29536-3840 |
| LONNIE PRICE | 12121 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| LONNIE PRUITT | 965 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-8898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE PRYOR | 834 LAFAYETTE RD | | | | RED BOILING SPRINGS | TN | 37150-2022 |
| LONNIE R ALDRIDGE | 1911 TEAKWOOD DR | | | | JACKSON | MS | 39212 |
| LONNIE R GILLIHAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LONNIE R HOLLAND | 3535 HIGHWAY T | | | | ROSEBUD | MO | 63091-1714 |
| LONNIE R SANTOS | 290 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| LONNIE R SAUNDERS | 416 HAMILTON ST | | | | WEST MILTON | OH | 45383 |
| LONNIE R SAUNDERS | 111 ROCKHILL DR | | | | WEST MILTON | OH | 45383-1224 |
| LONNIE R SCARBERRY | 624 SADDLEWOOD AVE | | | | CENTERVILLE | OH | 45459 |
| LONNIE R SMYTH | 210   GABRIEL STREET | | | | VANDALIA | OH | 45377-1913 |
| LONNIE RADEMACHER | 13190 HIDE AWAY LN | | | | DEWITT | MI | 48820-9184 |
| LONNIE RANDLE | 3210 36TH ST | | | | MERIDIAN | MS | 39305-3633 |
| LONNIE REID | 1204 SHORTS DR | | | | FLATWOODS | KY | 41139-1602 |
| LONNIE REMSTER | 12621 HOLLY RD | | | | GRAND BLANC | MI | 48439-1816 |
| LONNIE REYNOLDS | 519 E 425 N | | | | ROCHESTER | IN | 46975-8349 |
| LONNIE REYNOLDS | 25250 EUREKA RD APT 348 | | | | TAYLOR | MI | 48180-6430 |
| LONNIE RICH | 13029 WALLACE DR | | | | CLIO | MI | 48420-1846 |
| LONNIE RICHARDSON | PO BOX 379 | | | | MONTICELLO | KY | 42633-0379 |
| LONNIE RIDDLE | 249 OLD SPRINGS RD | | | | MAYNARDVILLE | TN | 37807-4847 |
| LONNIE RIGGS | 2276 1ST ST | | | | GRAND ISLAND | NY | 14072-1518 |
| LONNIE ROARK | 3757 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342 |
| LONNIE ROBINS | 1627 PEACOCK RD | | | | SAINT CLAIR | MO | 63077-1813 |
| LONNIE RODGERS | 18614 APPLETON ST | | | | DETROIT | MI | 48219-2282 |
| LONNIE ROGERS | 5544 TR 260 | | | | MILLERSBURG | OH | 44654 |
| LONNIE ROYSTER | PO BOX 5123 | | | | FLINT | MI | 48505-0123 |
| LONNIE SAFFOLD | 16877 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| LONNIE SALYER | 405 RETRIEVER DR | | | | NICKELSVILLE | VA | 24271-3021 |
| LONNIE SANDERS | PO BOX 377 | | | | FELICITY | OH | 45120-0377 |
| LONNIE SAUNDERS | 111 ROCKHILL DR | | | | WEST MILTON | OH | 45383-1224 |
| LONNIE SCOTT | 940 EMERSON ST | | | | SAGINAW | MI | 48607-1707 |
| LONNIE SCOTT | 547 DORMAN ST | | | | INDIANAPOLIS | IN | 46202-3535 |
| LONNIE SHARP | PO BOX 822 | | | | MANGO | FL | 33550-0822 |
| LONNIE SHELTON | 23116 HENNING RD | | | | DANVILLE | IL | 61834-5554 |
| LONNIE SHELTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LONNIE SHEPARD SR | 341 HOWARD AVE FL 2ND | | | | NEW HAVEN | CT | 06519 |
| LONNIE SHIMER | 5112 TIFFIN AVE | | | | CASTALIA | OH | 44824-9431 |
| LONNIE SHOOPMAN | 1662 SWEETGUM DR | | | | GREENWOOD | IN | 46143-6850 |
| LONNIE SHULER | 6860 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| LONNIE SIMMONS | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |
| LONNIE SIMS | 9449 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| LONNIE SMITH | PO BOX 2734 | | | | ANDERSON | IN | 46018-2734 |
| LONNIE SMITH | 6891 STATE ROAD 1071 | | | | TYNER | KY | 40486-9550 |
| LONNIE SMITH | 1090 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63130-2327 |
| LONNIE SNYDER | 5885 W 700 N | | | | HUNTINGTON | IN | 46750-8822 |
| LONNIE SQUALLS | 20248 WYOMING ST | | | | DETROIT | MI | 48221-1069 |
| LONNIE STAFFORD | 9440 ROMAINE AVE | | | | OVERLAND | MO | 63114-3924 |
| LONNIE STANFILL | 1045 RYDALE RD | | | | DAYTON | OH | 45405-1511 |
| LONNIE STOCKARD | 71 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3063 |
| LONNIE STONE | 343 DEAN WOODS RD | | | | EDMONTON | KY | 42129-8824 |
| LONNIE STRICKLAND | 5265 DANIELS ST | | | | DETROIT | MI | 48210-2305 |
| LONNIE SUGGS | 13651 ALLEN ST. | | | | OAK PARK | MI | 48237 |
| LONNIE SUTTLE | 15051 PARK SIDE DR APT 3 | | | | FORT MYERS | FL | 33908-5161 |
| LONNIE SWEET | 4656 NORTHERN CIR | | | | HUBER HEIGHTS | OH | 45424-5735 |
| LONNIE T COLEMAN | 21821 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONNIE TAYLOR | 10120 W 52ND TER | | | | MERRIAM | KS | 66203-2024 |
| LONNIE TAYLOR | 4574 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2247 |
| LONNIE TERBUSH | 7207 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9541 |
| LONNIE THOMAS | 2215 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103-6034 |
| LONNIE TODD | 619 DEPTFORD AVE | | | | KETTERING | OH | 45429-5940 |
| LONNIE TROTTER | 135 COURTLAND AVE | | | | BUFFALO | NY | 14215-3515 |
| LONNIE URQUHART | 5469 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| LONNIE VALLEY | 531 MARTIN ST | | | | OWOSSO | MI | 48857-3317 |
| LONNIE VANSTEENBURG | P O BOX 1114 | | | | BUFORD | GA | 30515-8114 |
| LONNIE W CLARK | 1229 LINDEN AVE | | | | DAYTON | OH | 45410-2812 |
| LONNIE W HAND | 9820 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-1346 |
| LONNIE WALKER | 808 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| LONNIE WALKER | PO BOX 431649 | | | | PONTIAC | MI | 48343-1649 |
| LONNIE WALKER | PO BOX 420223 | | | | PONTIAC | MI | 48342-0223 |
| LONNIE WALTERS | 2928 BRADFORD WAY | | | | MARYVILLE | TN | 37803-2242 |
| LONNIE WARD | 4595 SASHABAW RD | | | | WATERFORD | MI | 48329-1964 |
| LONNIE WARE | 3151 CANDACE DR SE | | | | ATLANTA | GA | 30316-4931 |
| LONNIE WARNCKE | 303 SPORTS CT | | | | DEFIANCE | OH | 43512-3581 |
| LONNIE WATSON | 1201 MARKET RD | | | | TIPTON | IN | 46072-8417 |
| LONNIE WEBB | 1706 DICKERSON DR | | | | PANTEGO | TX | 76013-3239 |
| LONNIE WEBSTER | 2509 NW WOODLAND RD | | | | RIVERSIDE | MO | 64150-9453 |
| LONNIE WERTENBERGER | 8054 IDA ST | | | | IDA | MI | 48140-9783 |
| LONNIE WESTON | 825 HEMLOCK CT | | | | ANDERSON | IN | 46012-1813 |
| LONNIE WHITCOMB | 5381 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1091 |
| LONNIE WHITE | 325 ALGONQUIN ST | | | | BATTLE CREEK | MI | 49037-2631 |
| LONNIE WHITT | 220 BUSH RD | | | | SPENCER | IN | 47460-5670 |
| LONNIE WILLIAMS | 2317 CLEMENT ST | | | | FLINT | MI | 48504-3160 |
| LONNIE WILLIAMS | 4945 ERIN RD SW | | | | ATLANTA | GA | 30331-7808 |
| LONNIE WILLIAMS | 14439 ROAD 8 | | | | CECIL | OH | 45821-9421 |
| LONNIE WILLIAMS | 2148 RICHARDS RD APT 8 | | | | OTTAWA HILLS | OH | 43606-2566 |
| LONNIE WILLIAMS JR | 5505 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| LONNIE WILLIS | 16222 HEMLOCK DR | | | | NEWALLA | OK | 74857-5505 |
| LONNIE WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| LONNIE WILSON | 4225A RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3020 |
| LONNIE WOODS | 1663 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8796 |
| LONNIE WORLEY | 133C MCCULLUM RD | | | | INDEPENDENCE | KY | 41051-7869 |
| LONNIE WRIGHT JR | 2209 N MILTON ST | | | | MUNCIE | IN | 47303-5344 |
| LONNIE X GIBBS | 406 LANE ST | | | | COAL GROVE | OH | 45638-2949 |
| LONNIE YEARY | 2056 DARRELL DR | | | | FAIRBORN | OH | 45324-2507 |
| LONNIE YOUNG | 3484 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| LONNIE YOUNG | 7117 GREGORY ST | | | | SHREVEPORT | LA | 71108-4831 |
| LONNIE ZEEMAN | 17475 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| LONNIE ZUVERS | 205 VALLEY HILL DR | | | | WEST MONROE | LA | 71291-8718 |
| LONNIE, NANCY J | 3626 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| LONNIE, NANCY JO | 3626 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| LONNIS, RONNY | 909 CHESTNUT 34P01 | | | | SAINT LOUIS | MO | 63101 |
| LONNY ADAMS | 660 SEWARD ST APT 219 | | | | DETROIT | MI | 48202-4439 |
| LONNY ANDERSON | 7177 S 400 E | | | | COLUMBIA CITY | IN | 46725-9643 |
| LONNY BARBER | 5675 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| LONNY BOMBARD | 459 COUNTY ROUTE 32 | | | | MOIRA | NY | 12957-1913 |
| LONNY CHURCH | N3440 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8841 |
| LONNY COYLE | 182 FAWN RD | | | | NANCY | KY | 42544 |
| LONNY DELMARTER | 3071 SHAW ST | | | | BURTON | MI | 48529-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONNY DILLEY | 10569 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6388 |
| LONNY FINCHER | 2776 LAKESHIRE LN | | | | INDIANAPOLIS | IN | 46268-3219 |
| LONNY GARRETT | 150 BELLA RD | | | | MYRTLE BEACH | SC | 29588-7569 |
| LONNY GREEN | 718 LELAND ST | | | | FLINT | MI | 48507-2432 |
| LONNY GREENWALD | 1030 MEADOWRIDGE DR | | | | AURORA | IL | 60504-6445 |
| LONNY J COYLE | 182  FAWN RD | | | | NANCY | KY | 42544-- 96 |
| LONNY KINDER | 104 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5269 |
| LONNY MILES | 6753 WESTWOOD DR | | | | MILLINGTON | MI | 48746-9475 |
| LONNY MOORE | 1447 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| LONNY NUMERICH | 2901 S STATE RD | | | | CORUNNA | MI | 48817-9500 |
| LONNY R BARTELS | 3212 78TH ST | | | | URBANDALE | IA | 50322-4169 |
| LONNY REEVES | 106 DENTON DR | | | | EULESS | TX | 76039-3314 |
| LONNY ROBINSON | 1319 VINEYARD DR | | | | MEDINA | OH | 44256-4325 |
| LONNY SNOW | 8035 LANSING RD | | | | PERRY | MI | 48872-9749 |
| LONNY SUTTON & THOMAS LIVELY & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| LONNY VARNER | 9532 GREENFIELD CT | | | | GRAND BLANC | MI | 48439-8077 |
| LONNY WILLIS | 4487 E 50 N | | | | KOKOMO | IN | 46901-8324 |
| LONNY WILSON | 11172 SILVER LAKE RD | | | | BYRON | MI | 48418-8715 |
| LONNY WILSON | 252 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| LONOBILE, FRANK A | 468 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4157 |
| LONOBILE, JUDITH E | 873 WEILAND RD | | | | ROCHESTER | NY | 14626-3911 |
| LONON BARBARA A (652448) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| LONON, BARBARA A | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| LONSBERRY, EDWARD L | 13100 W STATE RD | | | | GRAND LEDGE | MI | 48837-9645 |
| LONSBERRY, JAMES E | 10607 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| LONSBERRY, JAMES P | 1105 MONROE ST | | | | RED BLUFF | CA | 96080-3129 |
| LONSBERRY, JULIE M | 6915 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8998 |
| LONSBERRY, MICHAEL | 12232 S WACOUSTA RD | | | | EAGLE | MI | 48822-9515 |
| LONSBERRY, MURIEL M | 1036 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| LONSBERRY, SCOTT E | 12232 S WACOUSTA RD | | | | EAGLE | MI | 48822-9515 |
| LONSBURY JAMES | LONSBURY, JAMES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LONSBURY, DAVID W | 3143 RAY RD | | | | FENTON | MI | 48430-9767 |
| LONSBURY, FRANCIS M | 11311 N LAKE DR | | | | FENTON | MI | 48430-8871 |
| LONSBURY, FRANCIS M | 11311 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| LONSBURY, JAMES | CHERNOSKY DAVID J | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LONSBURY, JAMES F | 2503 FULTON RD | | | | WOOSTER | OH | 44691-9659 |
| LONSBURY, RICHARD A | 308 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| LONSER, MICHAEL R | 14240 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9556 |
| LONSER, MICHAEL RAY | 14240 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9556 |
| LONSERT, MICHAEL D | 157B NOTHEANA DR | | | | SAINT MARYS | OH | 45885-9556 |
| LONSINGER, EDITH JEAN | 139 E LIBERTY ST | | | | ASHLAND | OH | 44805-3359 |
| LONSINGER, MECHELLE M | 1190 SNELL RD | | | | LEWISBURG | TN | 37091-6960 |
| LONSKI, ANNA | 429 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| LONSKI, JAN J | 89 METACOMET RD | | | | PLAINVILLE | CT | 06062-1424 |
| LONSKI, LEOCADIA M | 2208 SERRA | | | | STERLING HTS | MI | 48310-5248 |
| LONSKI, LEOCADIA M | 2208 SERRA DR | | | | STERLING HTS | MI | 48310-5248 |
| LONSKI, MARY ANN | 75 HOLCROFT RD | | | | ROCHESTER | NY | 14612-5721 |
| LONSON BRITTON | 2071 LENHART DR | | | | CHASE CITY | VA | 23924-2838 |
| LONSTEIN'S MOTORS INC. | 44 CANAL ST | | | | ELLENVILLE | NY | 12428-1225 |
| LONSWAY, CARSON D | 4540 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| LONSWAY, FREDERICK J | 11695 W FREELAND RD | | | | FREELAND | MI | 48623-9526 |
| LONSWAY, GREGORY J | 4581 N US HIGHWAY 23 | | | | FOSTORIA | OH | 44830-9606 |
| LONSWAY, IRENE F | 6097 WILD OAK DRIVE | | | | SAGINAW | MI | 48603-1055 |
| LONSWAY, JERRY D | 11181 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONSWAY, JUNE R | 2206 LAKEFIELD DR | | | | HURON | OH | 44839-2073 |
| LONSWAY, KIRK ALLEN | 8123 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| LONSWAY, ROBERT L | PO BOX 75 | | | | SAINT CHARLES | MI | 48655-0075 |
| LONSWAY, SOPHIE T | 10275 SWANCREEK RD | | | | SAGINAW | MI | 48609-9734 |
| LONSWAY, SOPHIE T | 10275 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9734 |
| LONTEEN, DAVID B | 1116 MARION DR | | | | HOLLY | MI | 48442-1040 |
| LONTEEN, DAVID J | 12065 SHARP RD | | | | LINDEN | MI | 48451-8402 |
| LONTORFOS, ANN K | 9364 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1934 |
| LONTORFOS, JOHN N | 5189 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| LONTZ, LEANORE P | 117 RICHARDSON RD | | | | NEW BERN | NC | 28562-9320 |
| LONUS BARNETT | 321 WILL THOMPSON RD | | | | SPARTA | TN | 38583-7157 |
| LONYELL M DEJARNETT | 680 DELAWARE ST APT D6 | | | | DETROIT | MI | 48202-4452 |
| LONZ, RICHARD J | 212 MEADOW LN | | | | SANDUSKY | OH | 44870-5761 |
| LONZA JACKSON | 5150 31ST ST | | | | DETROIT | MI | 48210-1753 |
| LONZA SIMPSON | 803 BETHANY ST | | | | SAGINAW | MI | 48601-1419 |
| LONZA WILSON | 2435 S MAIN AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1210 |
| LONZAME TIRE PRESSURE INDICATOR, U.S. PATENT NO. 5,349,328 | LONZAME, PETE S | 6920 FISHBURN AVE UE APT A | | | BELL | CA | 90201-3504 |
| LONZE, DONALD E | 3746 SPEAR POINT DR | | | | ORLANDO | FL | 32837 |
| LONZELL ELSTON | 1023 DARWICK CT | | | | SAINT LOUIS | MO | 63132-2909 |
| LONZELL LITTLE | 315 THOROUGHBRED TRL | | | | SAINT PETERS | MO | 63376-3776 |
| LONZELL WAIR | 1135 W IOWA ST | | | | GLENWOOD | IL | 60425-1024 |
| LONZELL WELLS | 792 SWEDEN FOREST CV | | | | HAMPTON | GA | 30228-3446 |
| LONZELLA BROWN | 2523 N 46TH TER | | | | KANSAS CITY | KS | 66104-3350 |
| LONZETTA ALLENSWORTH | 1617 NW 148TH ST | | | | EDMOND | OK | 73013-1398 |
| LONZETTA POINDEXTER | 211 HILTON AVENUE | | | | YOUNGSTOWN | OH | 44507-1914 |
| LONZI, RALPH A | 78 FRONTENAC AVE | | | | BUFFALO | NY | 14216-2411 |
| LONZIE GARNER | 7292 E WISER AVE | | | | CAMBY | IN | 46113-8582 |
| LONZIE PERRY | 3509 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| LONZIE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| LONZO ADAIR JR | 50 LAKIN CT | | | | VANDALIA | OH | 45377-9400 |
| LONZO BOWIE | 2242 RIVER BEND RD | | | | LENA | MS | 39094-9017 |
| LONZO BRAGG | 374 OAKLAND CIR | | | | JACKSON | GA | 30233-1530 |
| LONZO EDDINGS | 3400 34TH CT E | | | | TUSCALOOSA | AL | 35405-2603 |
| LONZO GREEN | 2930 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8343 |
| LONZO JACKSON | PO BOX 155 | | | | GARRARD | KY | 40941-0155 |
| LONZO KIDWELL | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LONZO MCDANIEL | 370 SHELL ST | | | | SAVANNAH | TN | 38372-1526 |
| LONZO MYLES I I | 2430 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| LONZO PAYNE | 119 ROSE LN | | | | FITZGERALD | GA | 31750-8452 |
| LONZO RALPH | 5780 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151-8466 |
| LONZO THOMPSON | 2874 ALLVIEW CIR | | | | CINCINNATI | OH | 45238-2015 |
| LONZO WATKINS | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| LONZO WIGGINS | 78 13 MILE RD | | | | MARION | MI | 49665-8373 |
| LONZO YATES | PO BOX 732 | | | | BRYAN | OH | 43506-0732 |
| LONZY DAVIS | 18 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| LONZY DURDEN JR | 731 POWNAL LN | | | | HAMPTON | GA | 30228-6184 |
| LOO BROS. AUTO INC. | 12011 BRIDGEPORT RD | | | RICHMOND BC V6V 1J4 CANADA | | | |
| LOO OO-KOPICKO | 29120 GLENARDEN ST | | | | FARMINGTON HILLS | MI | 48334-2732 |
| LOO, JEFFREY F | 43452 REVERE DR | | | | BELLEVILLE | MI | 48111-1674 |
| LOO, PAUL L | 8441 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOO, PAUL LEE | 8441 MAPLEVIEW DRIVE | | | | DAVISON | MI | 48423-7805 |
| LOO, PUI LING | 44717 ELLERY LN | | | | NOVI | MI | 48377-2562 |
| LOO, RAYMOND C | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 |
| LOOBY, TIMOTHY L | 1495 COOLIDGE AVE | | | | SAGINAW | MI | 48638-6700 |
| LOOCK, ELIZABETH B | 2401 MULBERRY SQ H. 61 | | | | BLOOMFIELD HILLS | MI | 48302 |
| LOODE, GARRETT | 101 GUILD ST NE | | | | GRAND RAPIDS | MI | 49505-4039 |
| LOODE, MARY ANN | 101 GUILD ST NE | | | | GRAND RAPIDS | MI | 49505-4039 |
| LOOF, DIAN D | 1492 N 125 W | | | | SUNSET | UT | 84015-2860 |
| LOOF, JEROLD K | 1492 N 125 W | | | | SUNSET | UT | 84015-2860 |
| LOOFT ARTHUR A (429339) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOOFT, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOOK JR, JAMES F | 2320 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| LOOK, ANNA M | 13120 WEST SHORE DR | | | | HOUGHTON LAKE | MI | 48629-9732 |
| LOOK, BEVERLY J | 4302 WESTERN RD LOT 36 | | | | FLINT | MI | 48506-1885 |
| LOOK, DAVID M | 4544 S LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808-2273 |
| LOOK, JERRY A | 13120 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-9732 |
| LOOK, JOYCE A | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| LOOK, KARLA R | 2320 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| LOOK, KEITH G | 5051 WILLOUGHBY RD APT 23 | | | | HOLT | MI | 48842-1069 |
| LOOK, MARK S | 12186 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8647 |
| LOOK, MARK S | 12186 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8647 |
| LOOK, MARTIN A | 2189 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| LOOK, RAY W | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| LOOK, RAY W | 5555 E SKYLINE DR LOT 244E | | | | SAN TAN VALLEY | AZ | 85140 |
| LOOK, SHAWN B | 500 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2962 |
| LOOK, STACIE A | 664 N RIDGE AVE | | | | LOMBARD | IL | 60148-1564 |
| LOOKABAUGH, AMANDA N | 3980 N MAIN ST | | | | MANSFIELD | OH | 44903-9722 |
| LOOKABAUGH, DOROTHY A | 1002 KETTERING AVE | | | | PONTIAC | MI | 48340-3259 |
| LOOKABAUGH, LARRY J | 73 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| LOOKABAUGH, LINDA M | 5546 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3048 |
| LOOKABAUGH, SCOTT A | 3980 N MAIN ST | | | | MANSFIELD | OH | 44903-9722 |
| LOOKABILL, DONALD D | 977 SENECA PARK RD | | | | BALTIMORE | MD | 21220-2313 |
| LOOKABILL, GEORGE C | 1221 ROSE GARDEN RD | | | | BALTIMORE | MD | 21221-6322 |
| LOOKABILL, LILLIE M | 977 SENECA PK RD | | | | BALTIMORE | MD | 21220-2313 |
| LOOKABILL, LILLIE M | 977 SENECA PARK RD | | | | BALTIMORE | MD | 21220-2313 |
| LOOKADOO, AGNES | 16715 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1161 |
| LOOKADOO, AGNES L | 16715 QUAKERTOWN LANE | | | | LIVONIA | MI | 48154-1161 |
| LOOKADOO, LEROY | 306 TIPPY DAM RD | | | | WELLSTON | MI | 49689-9309 |
| LOOKE, CONSTANCE H | PO BOX 133 | | | | CUMBERLAND | ME | 04021-0133 |
| LOOKER, CLYDE S | 15935 SPRING OAKS RD SPC 110 | | | | EL CAJON | CA | 92021-2688 |
| LOOKER, TERRY S | 3653 MOUNTSHANNON RD | | | | COLUMBUS | OH | 43221-5238 |
| LOOKIN NU | ATTN: STUART WEBB | 1390 BALDWIN AVE | | | PONTIAC | MI | 48340-1921 |
| LOOKINGGLASS THEATRE JUNIOR BOARD | 2936 N SOUTHPORT 3RD FLOOR | | | | CHICAGO | IL | 60657 |
| LOOMAN, JACK A | 4155 W 6TH ST | | | | WINONA | MN | 55987-1563 |
| LOOMAN, RUSSELL | 36260 WESTWOOD DR | | | | NORTH RIDGEVILLE | OH | 44039-3730 |
| LOOMAS, BETTY J | 101 DEVONSHIRE DR APT 10 | | | | LAPEER | MI | 48446 |
| LOOMAS, SALLY A | 346 BELLA VISTA CT | | | | GRAND BLANC | MI | 48439-1501 |
| LOOME, BRIAN M | 2074 MERRIMONT WAY 37 | | | | ROSWELL | GA | 30075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOOMIS | | 65 VANTAGE POINT DR | | | | NY | 14624 |
| LOOMIS | 2500 CITYWEST BLVD STE 900 | | | | HOUSTON | TX | 77042-9000 |
| LOOMIS CENTER GARAGE INC. | 7450 W OLD LOOMIS RD | | | | FRANKLIN | WI | 53132-9733 |
| LOOMIS COMPANY | ERIC RICKARD | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 |
| LOOMIS COURIER SERVICE LTD | 435 HORNER AVE | | | ETOBICOKE ON M8W 4Y9 CANADA | | | |
| LOOMIS FARGO & CO | PO BOX | | | | PALATINE | IL | 60055-0275 |
| LOOMIS I I, ROBERT G | 5863 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| LOOMIS II, ROBERT G | 5863 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| LOOMIS KATHLEEN | 14 BRAMLETTE PL | | | | LONGVIEW | TX | 75601-2936 |
| LOOMIS ROBERT G (465990) | BELLUCK & FOX LLP | 346 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LOOMIS ROSALIA (631282) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOOMIS SR, RUSSELL C | 326 HIDDEN VALLEY RD | | | | KINGSTON | NY | 12401-7813 |
| LOOMIS WILLARD (337751) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| LOOMIS, ARLENE M | 5848 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| LOOMIS, ARLENE M | 5848 W MILLINGTON | | | | MILLINGTON | MI | 48746-8705 |
| LOOMIS, BARBARA J | 555 E SUN OIL RD | | | | GLADWIN | MI | 48624-8472 |
| LOOMIS, BARBARA Z | 1044 HARRISON ST NE | | | | WARREN | OH | 44483-4483 |
| LOOMIS, BESSIE M | 2800 PETERS RD | | | | LUPTON | MI | 48635-8713 |
| LOOMIS, BRIAN P | 5780 GREAT NORTHERN BLVD APT C1 | | | | NORTH OLMSTED | OH | 44070-5610 |
| LOOMIS, CARL F | 403 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2179 |
| LOOMIS, CHARLES P | 4263 N ROLLAND RD | | | | WEIDMAN | MI | 48893-9242 |
| LOOMIS, CHARLES W | 9550 BRITTON HWY | | | | TECUMSEH | MI | 49286-9808 |
| LOOMIS, CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LOOMIS, DALE S | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| LOOMIS, DALE W | 3333 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| LOOMIS, DAVID S | 12 OAK HILL CLUSTER | | | | INDEPENDENCE | MO | 64057-9500 |
| LOOMIS, DAVID W | 304 N PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1442 |
| LOOMIS, DELBERT L | 16387 US HIGHWAY 45 NORTH | | | | BRUCE XING | MI | 49912-8712 |
| LOOMIS, DENNIS E | 9200 WILDCAT RD. | | | | TIPP CITY | OH | 45371-9132 |
| LOOMIS, DONALD L | 2973 N STATE RD | | | | ITHACA | MI | 48847-9770 |
| LOOMIS, DONALD W | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| LOOMIS, DUANE E | 3349 DEERFIELD LN | | | | LUPTON | MI | 48635-8707 |
| LOOMIS, DWAINE C | 7680 SHARP LN | | | | LAWSON | MO | 64062-6236 |
| LOOMIS, EDWARD C | 555 E SUN OIL RD | | | | GLADWIN | MI | 48624-8472 |
| LOOMIS, EDWARD L | 4421 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| LOOMIS, EDWARD LAWRENCE | 4421 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| LOOMIS, ELEANOR B | KALCHEIM SALAH | 10960 WILSHIRE BLVD STE 1790 | | | LOS ANGELES | CA | 90024 |
| LOOMIS, FLOYD R | 1014 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| LOOMIS, FRANK C | 15396 BADEN RD. R.R.# 2 | | | | GERMANTOWN | OH | 45327-9407 |
| LOOMIS, FRANK C | 110 VINE ST 2 | | | | FARMERSVILLE | OH | 45325 |
| LOOMIS, FREDRIC R | 5583 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| LOOMIS, FREDRIC R. | 5583 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| LOOMIS, GARY L | 6505 W. CENTERLINE ROAD, RR 4 | | | | SAINT JOHNS | MI | 48879 |
| LOOMIS, GARY S | 119 ABERDEEN | | | | HIGHLAND | MI | 48357-4740 |
| LOOMIS, GERALD W | 1702 FLINT DR | | | | AUBURNDALE | FL | 33823-9419 |
| LOOMIS, HELEN L | 6505 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| LOOMIS, JAMES W | 6759 PONDEROSA RD | | | | HALE | MI | 48739-9076 |
| LOOMIS, JANELL A | 440 BATES ST | | | | JACKSON | MI | 49202-3608 |
| LOOMIS, JANET | 5421 CASCADE ROAD LOT 50 | | | | GREENSBOROUGH | NC | 27406 |
| LOOMIS, JEREMY L | 7757 HIGH POINT CIRCLE | | | | WEST BEND | WI | 53090-4401 |
| LOOMIS, JOSEPH K | RR 1 BOX 196 | | | | NEW MILFORD | PA | 18834 |
| LOOMIS, JULIE A | 14724 LOWE DR | | | | WARREN | MI | 48088-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOOMIS, KARL E | 2917 ESPERANZA WAY UNIT C | | | | SIMI VALLEY | CA | 93063-1667 |
| LOOMIS, KENNETH W | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9700 |
| LOOMIS, LINDA E | 493 DEVON PL | | | | SANTA BARBARA | CA | 93111-1429 |
| LOOMIS, MARC L | 6944 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9291 |
| LOOMIS, MARGARITA G | 5016 GULF DR #6 | | | | PANAMA CITY BCH | FL | 32408-6938 |
| LOOMIS, MARGARITA G | 5016 GULF DR APT 6 | | | | PANAMA CITY BEACH | FL | 32408-6938 |
| LOOMIS, MARIAN N | 11265 MAPLE SHRS | | | | GOODRICH | MI | 48438-9316 |
| LOOMIS, MARIAN N | 11265 MAPLE SHORES | | | | GOODRICH | MI | 48438-9316 |
| LOOMIS, MARK D | G3352 TUXEDO AVE | | | | FLINT | MI | 48507-3360 |
| LOOMIS, MARVIN | | | | | | | |
| LOOMIS, MARVIN D | 873 PINECREEK DR | | | | DAYTON | OH | 45458-2124 |
| LOOMIS, MATTHEW O | PO BOX 206 | | | | GAINES | MI | 48436-0206 |
| LOOMIS, MATTHEW OWEN | PO BOX 206 | | | | GAINES | MI | 48436-0206 |
| LOOMIS, NEVA M | 1580 QUINCY AVE STE B | | | | NAPERVILLE | IL | 60540-4218 |
| LOOMIS, PATRICIA A. | 7762 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| LOOMIS, REINHILDE | 873 PINECREEK DR | | | | DAYTON | OH | 45458-2124 |
| LOOMIS, ROBERT A | 1305 AVALON AVE | | | | SAGINAW | MI | 48638-4702 |
| LOOMIS, ROBERT G | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| LOOMIS, ROBERT J | 8924 DAVY DR | | | | HALE | MI | 48739-8957 |
| LOOMIS, ROBERT L | 8375 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-8618 |
| LOOMIS, RONALD B | 1163 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| LOOMIS, RONALD J | 5339 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| LOOMIS, RONNIE B | 7399 AVENUE F, BOX 403 | | | | VESTABURG | MI | 48891 |
| LOOMIS, ROSALIA | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| LOOMIS, ROSALIA | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOOMIS, SANDRA | 302 COPPER ST #B | | | | ONTONAGON | MI | 49953-1122 |
| LOOMIS, SARA D | APT 310 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3111 |
| LOOMIS, SARA D | 2385 CEDER PARK DRIVE | BOX 302 | | | HOLT | MI | 48842 |
| LOOMIS, SHARON F | 1017 BEAVER TRAIL | | | | LAWRENCEBURG | KY | 40342-8536 |
| LOOMIS, SHARON F | 1017 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342-8536 |
| LOOMIS, VERONICA J | 3263 MAC AVE | | | | FLINT | MI | 48506-2183 |
| LOOMIS, VERONICA J | 3263 MAC | | | | FLINT | MI | 48506-2183 |
| LOOMIS, WILLARD | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| LOON LAKE SERVICE | 41490 N US HIGHWAY 41 | | | | WADSWORTH | IL | 60083-8813 |
| LOONEY CARL | 12717 ARROWHEAD DR | | | | OKLAHOMA CITY | OK | 73120-8826 |
| LOONEY CHARLES (659532) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOONEY GREGORY | 3564 KELLY RD | | | | LA SALLE | MI | 48145-9673 |
| LOONEY JR, CHRISTOPHER J | 17651 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3235 |
| LOONEY JR, JAMES K | 618 BENT TREE DR | | | | EULESS | TX | 76039-2118 |
| LOONEY LOUIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LOONEY, A | 12 BARKENTINE RD | | | | RCH PALOS VRD | CA | 90275-5822 |
| LOONEY, AMANDA FAITH | | | | | | | |
| LOONEY, BENNY C | 3358 ASH DR APT 9110 | | | | ORION | MI | 48359-1083 |
| LOONEY, BETTY JO | 5610 SUSAN ST | | | | FLINT | MI | 48505-2582 |
| LOONEY, BOBBY G | 15736 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32234-2321 |
| LOONEY, BROCK N | 426 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8863 |
| LOONEY, CARL E | 12717 ARROWHEAD DR | | | | OKLAHOMA CITY | OK | 73120-8826 |
| LOONEY, CECIL E | PO BOX 855 | C/O RONALD J. LOONEY | | | ATLANTA | MI | 49709-0855 |
| LOONEY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOONEY, CHARLES R | 22815 HENRIETTA AVE | | | | EASTPOINTE | MI | 48021-1629 |
| LOONEY, CHRISTINE | 4663 RIVER LANE | | | | ALGER | MI | 48610-9500 |
| LOONEY, CHRISTINE | 4663 RIVERLANE DR | | | | ALGER | MI | 48610-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOONEY, CLIFFORD J | 277 ILLINOIS AVE N | | | | MANSFIELD | OH | 44905-2543 |
| LOONEY, DARLENE I | 6505 US HWY, 301N, #6B | PALM GROVE MOBILE HOME | | | ELLENTON | FL | 34222 |
| LOONEY, DARRELL E | 12015 TRAMPE HEIGHTS LN | | | | SAINT LOUIS | MO | 63138-2659 |
| LOONEY, DEBRA L | 2421 HOWE RD | | | | BURTON | MI | 48519 |
| LOONEY, DENNIS R | 506 SUNCREST DR. APT#6 | | | | FLINT | MI | 48504 |
| LOONEY, DOROTHY E | 5304 EDDS LN | | | | CROSS LANES | WV | 25313-1000 |
| LOONEY, DOUGLAS E | 3728 PINOAK ST | | | | CLARKSTON | MI | 48348-1382 |
| LOONEY, ELIZABETH A | 1321 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3122 |
| LOONEY, ESTELLE M | 502 ELDER ST | | | | BOAZ | AL | 35957 |
| LOONEY, ESTHER M | 3050 VALERIE ARMS DR APT 101 | | | | DAYTON | OH | 45405-2030 |
| LOONEY, FORREST H | 5073 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| LOONEY, FORREST HZAEN | 5073 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| LOONEY, GARRY L | 24585 LOWE DR | | | | CORONA | CA | 92883 |
| LOONEY, GARY B | 201 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| LOONEY, GENE A | 5304 EDDS LN | | | | CROSS LANES | WV | 25313-1000 |
| LOONEY, GRACE M | 1856 GLASS DR | | | | CHARLOTTE | MI | 48813-8726 |
| LOONEY, GREGORY A | 3564 KELLY RD | | | | LA SALLE | MI | 48145-9673 |
| LOONEY, HAROLD J | 5060 HAWTHORNE WAY | | | | AVON | IN | 46123-8203 |
| LOONEY, IRIS V | 4566 CONCORD LN | | | | NORTHBROOK | IL | 60062-7159 |
| LOONEY, JACK N | 1503 CESSNA RD | | | | CABOOL | MO | 65689-9374 |
| LOONEY, JAKE W | 634 POLO PARK EAST BLVD | | | | DAVENPORT | FL | 33897-9417 |
| LOONEY, JAMES C | 51 APPLE RD | | | | LOCUST GROVE | GA | 30248-4205 |
| LOONEY, JAMES CHARLEY | 51 APPLE RD | | | | LOCUST GROVE | GA | 30248-4205 |
| LOONEY, JEAN V | 2 LOUISIANA AVE | | | | BRONXVILLE | NY | 10708 |
| LOONEY, JERRIE W | 12717 ARROWHEAD DR | | | | OKLAHOMA CITY | OK | 73120-8826 |
| LOONEY, JIMMY D | PO BOX 564 | | | | HARRISONVILLE | MO | 64701-0564 |
| LOONEY, JOHN D | 28863 RIVERSIDE DR | | | | GRUNDY | VA | 24614-5200 |
| LOONEY, JUDITH A | 1141 SECRET TRL | | | | SUGAR HILL | GA | 30518-5326 |
| LOONEY, KRISTEN | | | | | | | |
| LOONEY, LEE C | 260 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2726 |
| LOONEY, LINDA L | 13030 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| LOONEY, LORETTA M | 5402 SOUTH SIR RICHARD DRIVE | | | | LAS VEGAS | NV | 89110-4863 |
| LOONEY, LORETTA M | 3159 ASOLEADO CIRCLE | | | | LAS VEGAS | NV | 89212-6936 |
| LOONEY, LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOONEY, MARGARET L | 2624 NORTH 48TH ST | TERRACE | | | KANSAS CITY | KS | 66104-5803 |
| LOONEY, MARGARET L | 2624 N 48TH TER | TERRACE | | | KANSAS CITY | KS | 66104-3208 |
| LOONEY, MARGARET M | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| LOONEY, MARGARET V | 27054 OAKWOOD DR. APT.122 | | | | OLMSTEAD TWP. | OH | 44138 |
| LOONEY, MICHAEL A | 510 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| LOONEY, MINNIE P | 5707 SNOW ROAD | | | | PARMA | OH | 44129-3317 |
| LOONEY, MINNIE P | 5707 SNOW RD | | | | PARMA | OH | 44129-3317 |
| LOONEY, RONALD R | 13030 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| LOONEY, RONNIE J | 372 W STEWART ST | | | | DAYTON | OH | 45408-2047 |
| LOONEY, WILLIAM R | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| LOOP JOHN | 2205 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| LOOP, ADELINE | 2470 EAST 99TH STREET | | | | INDIANAPOLIS | IN | 46280-1760 |
| LOOP, ANNETTE | 1781 GREER ROAD | | | | GOODLETTSVILLE | TN | 37072 |
| LOOP, BARRY J | PO BOX 261 | 302 S GRAY ST | | | SIDELL | IL | 61876-0261 |
| LOOP, BETH E | 351 YORK DR | | | | BAY CITY | MI | 48706-1428 |
| LOOP, BEVERLY J | 31351 PAGELS DR | | | | WARREN | MI | 48092-1728 |
| LOOP, BEVERLY JOYCE | 31351 PAGELS DR | | | | WARREN | MI | 48092-1728 |
| LOOP, CATHERINE J | 1317 WALNUT ST | | | | CADILLAC | MI | 49601-1657 |
| LOOP, DANIEL L | 1430 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| LOOP, DARIEL B | 5333 AIMY DR | | | | MONROE | MI | 48161-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOOP, DARLENE D | 11222 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| LOOP, DAVID N | 105 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| LOOP, HILDA M | 3174 PECK RD | | | | SYRACUSE | NY | 13209 |
| LOOP, JEFFREY P | 810 FERNWOOD CT | | | | INDIANAPOLIS | IN | 46234-2102 |
| LOOP, JOHN M | 2205 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| LOOP, JOHN MICHAEL | 2205 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| LOOP, KENNETH M | 351 YORK DR | | | | BAY CITY | MI | 48706-1428 |
| LOOP, MICHAEL A | 1321 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9230 |
| LOOP, MILO L | 5915 DVORAK ST | | | | CLARKSTON | MI | 48346-3225 |
| LOOP, MONTA J | 5915 DVORAK | | | | CLARKSTON | MI | 48346-3225 |
| LOOP, REX N | 8506 W HIGHWAY 86 | | | | JOPLIN | MO | 64804-8569 |
| LOOP, RICHARD L | 19261 INDIAN DR | | | | PARIS | MI | 49338-9451 |
| LOOP, ROGER D | 145 CHATHAM LN | | | | RED LION | PA | 17356-8296 |
| LOOP, RONALD M | 4520 EISENHOWER PL | | | | MIDDLETOWN | OH | 45042-3837 |
| LOOP, ROY E | 31351 PAGELS DR | | | | WARREN | MI | 48092-1728 |
| LOOP, VIRGINIA D | 145 FAYE ST | | | | WYTHEVILLE | VA | 24382-4024 |
| LOOPE, CLYDE E | 7625 CLIPPERT ST | | | | TAYLOR | MI | 48180-2574 |
| LOOPE, PATRICIA L | 9349 N 87TH WAY | | | | SCOTTSDALE | AZ | 85258-1932 |
| LOOPER MACKIE | 3334 S 9TH ST | | | | ABILENE | TX | 79605-3902 |
| LOOPER SERVICE CENTER | 324 N STONESTREET AVE | | | | ROCKVILLE | MD | 20850-1655 |
| LOOPER, ALMA M | 4680 MOONEYHAM LONEWOOD RD | | | | SPENCER | TN | 38585-4022 |
| LOOPER, ANNA W | 3313 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| LOOPER, ARLIE D | 405 E 36TH ST | | | | ANDERSON | IN | 46013-4635 |
| LOOPER, BRADEN | 3305 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| LOOPER, CLYDE G | 3109 POPLAR ST | | | | ANDERSON | IN | 46012-1142 |
| LOOPER, D M | 499 N 500 W | | | | ANDERSON | IN | 46011-1457 |
| LOOPER, D MICHAEL | 215 S ELMA ST | | | | ANDERSON | IN | 46012 |
| LOOPER, DARYL M | 2975 W 1000 S | | | | PENDLETON | IN | 46064-8766 |
| LOOPER, DARYL MICHAEL | 2975 W 1000 S | | | | PENDLETON | IN | 46064-8766 |
| LOOPER, DIANE H | | | | | | | |
| LOOPER, DONALD J | 23177 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-3905 |
| LOOPER, EMMA J | 5440 BENTBROOK DR | | | | SYLVANIA | OH | 43560-2745 |
| LOOPER, EMMA J | 5440 BENT BROOK DRIVE | | | | SYLVANIA | OH | 43560 |
| LOOPER, GEORGE T | 3313 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| LOOPER, HARICE D | 12644 N 200 W | | | | ALEXANDRIA | IN | 46001-8515 |
| LOOPER, JACKIE H | 3725 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| LOOPER, JACKIE HARLIN | 3725 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| LOOPER, JAMES D | RR1 BOX 98 A | | | | SAYRE | OK | 73662 |
| LOOPER, JAMES D | 12263 N 1840 RD | | | | SAYRE | OK | 73662-7000 |
| LOOPER, JAMES D | 18424 E 1220 RD | | | | SAYRE | OK | 73662 |
| LOOPER, LARRIE A | 1471 N COUNTY ROAD 525 WEST | | | | NEW CASTLE | IN | 47362-9171 |
| LOOPER, LARRY V | PO BOX 24146 | | | | HUBER HEIGHTS | OH | 45424-0146 |
| LOOPER, LEONARD L | 2029 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| LOOPER, PAUL R | 114 SEMINOLE DR | | | | ANDERSON | IN | 46012-1320 |
| LOOPER, PHOEBE A | 1510 MARETT BOULEVARD EXT | | | | ROCK HILL | SC | 29732-2037 |
| LOOPER, VICKIE L | 3430 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3710 |
| LOOPS JR., DONALD E | 147 EDSON ST | | | | WEST SENECA | NY | 14210-2545 |
| LOOPSTRA NIXON LLP | ATTN: JASON K. ALLAN | 600-135 QUEEN'S PLATE DRIVE | | TORONTO ONTARIO M9W 6V7 | | | |
| LOOS EDWIN | 6923 BRIAR COVE DR | | | | DALLAS | TX | 75254-2701 |
| LOOS JENNIFER (655705) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LOOS ROBERT & JUNE | 1403 TELFORD DR | | | | LIBERTY | MO | 64068-1269 |
| LOOS, ANDERSON L | 469 FREEPORT RD APT 8 | | | | PITTSBURGH | PA | 15238-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOOS, BERND S | 25656 FOLLEY RD | | | | COLUMBIA STA | OH | 44028-9542 |
| LOOS, BRIAN D | 2356 E BISHOP DR | | | | TEMPE | AZ | 85282-3017 |
| LOOS, CHARLES | 46718 CAMELIA DR | | | | CANTON | MI | 48187-1435 |
| LOOS, CHARLES A | 4435 BUCKEYE ST | | | | LUNA PIER | MI | 48157-9533 |
| LOOS, CHARLES ANDREW | 4435 BUCKEYE ST | | | | LUNA PIER | MI | 48157-9533 |
| LOOS, ELEANOR M | 15410 S STATION RD BOX 932 | | | | COLUMBIA STATION | OH | 44028-0932 |
| LOOS, FREDERICK H | 3541 PELZER HWY | | | | EASLEY | SC | 29642-7815 |
| LOOS, GARY E | 7031 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2953 |
| LOOS, JANNETT | 10032 MEADOWFIELD LANE | | | | ST LOUIS | MO | 63128-1211 |
| LOOS, JENNIFER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LOOS, JOHN H | 1997 KLINGENSMITH RD UNIT 55 | | | | BLOOMFIELD HILLS | MI | 48302-0278 |
| LOOS, MARY | 510 FIFTH AVE #1 | | | | OWEGO | NY | 13827 |
| LOOS, NORMAN F | 672 TOWN LINE RD | | | | LANCASTER | NY | 14086-9638 |
| LOOS, PAMELA J | 7031 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2953 |
| LOOS, PATRICIA C | 4621 BRAEBURY CT | | | | STERLING HEIGHTS | MI | 48310-2012 |
| LOOS, RAYMOND L | 5095 LAWNDALE RD | | | | SAGINAW | MI | 48604-9406 |
| LOOS, TAMMY S | 1908 SW 21ST ST | | | | LINCOLN | NE | 68522-1407 |
| LOOS, THOMAS F | 546 NEWBURY ST | | | | ROCHESTER | NY | 14615 |
| LOOS, WILLIAM L | 1064 NOTTINGHAM DR | | | | WINTER PARK | FL | 32792 |
| LOOSBROCK, NANCY K | 8018 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4405 |
| LOOSE JR, EDWIN C | 25696 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3632 |
| LOOSE, DORIS JEAN | 25696 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3632 |
| LOOSE, MARGUERITE W | 52 FAIRWAY DR | | | | CAMP HILL | PA | 17011-2064 |
| LOOSE, RICHARD D | 923 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2931 |
| LOOSENORT, DANIEL L | 10846 LONG POINT DR | | | | PLAINWELL | MI | 49080-9204 |
| LOOSENORT, JAMES A | 1950 64TH ST SW | | | | BYRON CENTER | MI | 49315-8693 |
| LOOSENORT, JODI | 1950 64TH ST SW | | | | BYRON CENTER | MI | 49315-8693 |
| LOOSER, BRIAN G | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| LOOSER, BRIAN GREGORY | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| LOOSER, LARRY L | M RR 1 | | | | CLOVERDALE | OH | 45827 |
| LOOSER, RANDY C | 1916 SAVOY DR APT 103 | | | | ARLINGTON | TX | 76006-6832 |
| LOOSER, THOMAS J | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| LOOSER, THOMAS JOSEPH | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| LOOSIER, JESSIE W | 13393 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-4101 |
| LOOSVELT, MARY ANN | 384 RIDGEMONT | | | | GROSSE PT FMS | MI | 48236-3136 |
| LOOSVELT, NANCI C | 755 KIRTS BLVD | | | | TROY | MI | 48084-4844 |
| LOOTENS, DONALD A | 22480 CLEARWATER DR | | | | MACOMB | MI | 48044-3731 |
| LOOTENS, SHIRLEY R | 3435 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3590 |
| LOOTENS, SHIRLEY R | 3435 HOLBROOK | | | | HAMTRAMCK | MI | 48212-3590 |
| LOOZ AUTO REPAIR | 2458 MORRIS AVE | | | | UNION | NJ | 07083 |
| LOOZE, RAY L | 1807 MILLER AVE | | | | BELMONT | CA | 94002-1731 |
| LOPA, ROSANNE | 210 TOTEM TRL | | | | ROCHESTER | NY | 14617-2473 |
| LOPACKI, DIANE | 90 MEYER RD APT 405 | | | | BUFFALO | NY | 14226-1004 |
| LOPACKI, DIANE | 90 MAYER ROAD | APT405 | | | BUFFALO | NY | 14226 |
| LOPARO, JOSEPHINE M | 37211 ROGERS RD | | | | WILLOUGHBY HILLS | OH | 44094-9481 |
| LOPAS CHARLES K (352963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOPAS, CHARLES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOPATA JOHN | LOPATA, JOHN | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPATA, GERALDINE A | 3757 E. RAMSEY AVE | APT 217 | | | CUDAHY | WI | 53110 |
| LOPATA, GERALDINE A | APT 217 | 3757 EAST RAMSEY AVENUE | | | CUDAHY | WI | 53110-3157 |
| LOPATIN, MARSHA L | 414 NICK ST | | | | NEWARK | DE | 19702-4158 |
| LOPATKA, LEO B | 1737 LAUREN LN | | | | LADY LAKE | FL | 32159-2125 |
| LOPATKA, LEO B | 1737 LAUREN LANE | | | | LADY LAKE | FL | 32159-2125 |
| LOPATKIEWICZ, LOUISE S | 8277 LOPATON RD | | | | CASCO | MI | 48064-1413 |
| LOPATKOVICH JOHN (445982) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOPATTO, RICHARD H | 2503 N WASHINGTON AVE | | | | SCRANTON | PA | 18509-1141 |
| LOPATYNSKI, MAUREEN C | 920 HARMONY HILL RD | | | | WEST CHESTER | PA | 19380-1842 |
| LOPAZANSKI, BELLA | 1 OLIVE ST | | | | FORDS | NJ | 08863-2218 |
| LOPENO, LEROY W | 1935 LAFAYETTE ST | UNIT 2 | | | JANESVILLE | WI | 53546 |
| LOPENO, LEROY W | APT 2 | 1935 LAFAYETTE STREET | | | JANESVILLE | WI | 53546-2843 |
| LOPER FRANKLIN | LOPER, FRANKLIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPER JR, CHARLES A | 2910 GERHART CIR | | | | SPRING VALLEY | OH | 45370-9702 |
| LOPER JR, GEORGE W | 101 GREEN MEADOW CT | | | | FRANKLIN | OH | 45005-4560 |
| LOPER, ALEX P | 6725 E BINGHAM RD | | | | MILTON | WI | 53563-9753 |
| LOPER, BARBARA M | 5675 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| LOPER, CHARLES A | 3072 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5834 |
| LOPER, CHARLES A | 3072 MAGINN DRIVE | | | | BEAVERCREEK | OH | 45434-5834 |
| LOPER, CHARLOTTE | 2005 STONEY BROOK CT | | | | FLINT | MI | 48507-2238 |
| LOPER, DANIEL J | 11143 MERCEDES ST | | | | SPRING HILL | FL | 34609-2754 |
| LOPER, DAVID T | 4608 LAWNDALE DR | | | | BENTON | LA | 71006-9702 |
| LOPER, DENNIS | 2847 COBLENTZ DR | | | | POLAND | OH | 44514-2409 |
| LOPER, EDWARD J | 888 SANTA MARGUERITA DR | | | | GOLETA | CA | 93117-1711 |
| LOPER, ELLA E | 7720 CARTER RD | | | | BENTLEY | MI | 48613-9611 |
| LOPER, ELLA E | 7720 CARTER ROAD | | | | BENTLEY | MI | 48613-9611 |
| LOPER, ELMER C | PO BOX 53 | C/O MARILYN S LOPER | | | NEW PORT RICHEY | FL | 34656-0053 |
| LOPER, HAROLD B | 5224 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| LOPER, HAROLD CHRISTOP | 127 SCOTT AVE APT 5 | | | | VANDALIA | OH | 45377 |
| LOPER, JAMES E | 12746 STOEPEL ST | | | | DETROIT | MI | 48238-4208 |
| LOPER, JARETT | 5173 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| LOPER, JOE A | 1216 40TH ST SW | | | | WYOMING | MI | 49509 |
| LOPER, JOHN E | 6525 STATE ROUTE 288 | | | | GALION | OH | 44833-9002 |
| LOPER, JOHN ELTON | 6525 STATE ROUTE 288 | | | | GALION | OH | 44833-9002 |
| LOPER, JULIA E | CRESTWOOD CARE CENTER | 225 W MAIN ST | | | SHELBY | OH | 44875 |
| LOPER, JULIA E | 168 MOHICAN TRAIL | | | | LEXINGTON | OH | 44904 |
| LOPER, KARL J | 3170 BARNES RD | | | | MILLINGTON | MI | 48746-9652 |
| LOPER, KATHLEEN A | 2391 BEECH DR | | | | KAWKAWLIN | MI | 48631-9152 |
| LOPER, MARY JANE | 876 BLACKFOOT TRL | | | | JAMESTOWN | OH | 45335-1007 |
| LOPER, MICHELLE A | 431 N 12TH ST | | | | MIAMISBURG | OH | 45342-2551 |
| LOPER, PAMELA D | 6525 STATE ROUTE 288 | | | | GALION | OH | 44833-9002 |
| LOPER, RICHARD A | 5029 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| LOPER, RICKY | | | | | | | |
| LOPER, SCOTT A | 1720 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| LOPER, THELMA L | 101 GREEN MEADOWS CRT. | | | | FRANKLIN | OH | 45005-5005 |
| LOPER, TROY E | 3790 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1173 |
| LOPER, WILLIE S | 2250 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| LOPER, WINFRED G | 900 LONG BLVD APT 365 | | | | LANSING | MI | 48911-6729 |
| LOPERENA, SIMEON G | 3199 AVALON LAKE DR | | | | MADISON | AL | 35756-4098 |
| LOPERFIDO, AMOGLIA MOLLY | CHERUNDOLO BOTTAR MCGOWAN P.C. | 407 SOUTH WARREN ST | | | SYRACUSE | NY | 13202 |
| LOPERFIDO, JOSEPH ANTHONY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOPERFIDO, JOSEPH JAMES | | | | | | | |
| LOPES JEANINE | 118 HIGH AVENUE | | | | NYACK | NY | 10960-2503 |
| LOPES, ADELINO G | 1260 YELL RD | | | | LEWISBURG | TN | 37091-4400 |
| LOPES, AMERICO B | 711 CATHERINE ST | | | | PERTH AMBOY | NJ | 08861-2803 |
| LOPES, ANGELO S | 215 BUNGALOW TER | | | | MILLINGTON | NJ | 07946-1506 |
| LOPES, ANTERO S | 260 MAIN ST #1 | | | | MEDWAY | MA | 02053 |
| LOPES, ANTONIO P | 733 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| LOPES, DWAYNE A | 2 BURG AVE | P.O. BOX 507 | | | SANDWICH | MA | 02563-1901 |
| LOPES, GERALD H | 1390 ALEX CIR | | | | TURLOCK | CA | 95382-8918 |
| LOPES, GIL G | 830 HULL AVENUE #B | | | | LEWISBURG | TN | 37091 |
| LOPES, JEREMY S | 2 BURG AVE | P.O. BOX 507 | | | SANDWICH | MA | 02563-1901 |
| LOPES, JOSE M | 181 WALL ST | | | | METUCHEN | NJ | 08840-2859 |
| LOPES, JOSE P | 2020 BARRITT ST | | | | LANSING | MI | 48912-3630 |
| LOPES, JOSE PABLO | 2020 BARRITT ST | | | | LANSING | MI | 48912-3630 |
| LOPES, JOSEPH P | 251 ELMS STREET | APT 1 | | | NORTH APTLEBORO | MA | 02760 |
| LOPES, JOSEPH P | 251 ELM ST APT 1 | | | | NORTH ATTLEBORO | MA | 02760-3223 |
| LOPES, LOIS E | 11652 LINNET COURT | | | | PENN VALLEY | CA | 95946-9654 |
| LOPES, MANUEL A | 9 HOWE ST | | | | FRAMINGHAM | MA | 01702-6435 |
| LOPES, MANUEL R | 311 TIMBERLINE RD | | | | MOUNTAINSIDE | NJ | 07092-1960 |
| LOPES, SHAILESH M | 39366 VILLAGE GREEN BLVD | APT 202 | | | FARMINGTON HILS | MI | 48331-5853 |
| LOPES, SUSAN | 215 VERNON ST | | | | NORWOOD | MA | 02062-2107 |
| LOPEZ  FREDERICK WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN  LLP | 450 SANSOME ST 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| LOPEZ  MERCEDES  WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| LOPEZ ADRIANA | LOPEZ, ADRIANA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LOPEZ ADRIANA | CRISANTOS, JESUS F | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| LOPEZ AGUILAR, PERLA CECILIA | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ AGUILAR, PERLA CECILIA | DUNNAM & DUNNAM | 4125 W WACO DR | | | WACO | TX | 76710-7110 |
| LOPEZ ALEJANDRO | 3860 NW 207TH ST | | | | MIAMI GARDENS | FL | 33055-1139 |
| LOPEZ ANGEL | LOPEZ, ANGEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOPEZ ANNA | 2891 S ABINGDON ST | | | | ARLINGTON | VA | 22206 |
| LOPEZ ANTRINA | LOPEZ, ANTRINA | 9005 W 85TH ST | | | OVERLAND PARK | KS | 66212-3558 |
| LOPEZ ARTHUR | 9740 WALFRAN DRIVE | | | | BRIGHTON | MI | 48114-9603 |
| LOPEZ AUGUSTINE MIRANDA (ESTATE OF) (495630) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ AUTO CLINIC | 37444 SYCAMORE ST STE 15 | | | | NEWARK | CA | 94560-3900 |
| LOPEZ CARBAJAL HERIBERTO | NORTH CAROLINA FARM BUREAU MUTUAL INSURANCE COMPANY | PO BOX 30516 | | | RALEIGH | NC | 27622-0516 |
| LOPEZ CARBAJAL, HERIBERTO | MCANGUS GOUDELOCK & COURIE PLLC | PO BOX 30516 | | | RALEIGH | NC | 27622-0516 |
| LOPEZ CARMEN | LOPEZ, CARMEN | 1040 N CALVERT ST | | | BALTIMORE | MD | 21202-3822 |
| LOPEZ CARMEN | LOPEZ, CARMEN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPEZ CHRISTINE CYRWUS | LOPEZ, CHRISTINE CRYWUS | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| LOPEZ EDGAR | LOPEZ, EDGAR | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| LOPEZ EDGAR | LOPEZ, ISABEL | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 WEST C STREET SUITE 1300 | | SAN DIEGO | CA | 92101 |
| LOPEZ EDUARDO | 3209 ADOBE DR | | | | EDMOND | OK | 73013-7825 |
| LOPEZ ERNIE | 7700 KNOTTINGHAM LN | | | | DOWNERS GROVE | IL | 60516-4441 |
| LOPEZ FLORES CRISPULO | LOPEZ FLORES, CRISPULO | 7430 GRANDVILLE AVE | | | DETROIT | MI | 48228-4505 |
| LOPEZ GARCIA, ESTHER | 609 N HUMPHREYS AVE | | | | LOS ANGELES | CA | 90022-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ GEORGE | LOPEZ, GEORGE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LOPEZ GEORGE | LOPEZ, GEORGE | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| LOPEZ GREG | 23718 SPEARS CIR | | | | NEW CANEY | TX | 77357-4952 |
| LOPEZ HENRY (667170) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ IRMA | 15548 HIGHWAY 339 | | | | REALITOS | TX | 78376-2634 |
| LOPEZ ISRAEL | 4024 S BRIGHTON PL | | | | CHICAGO | IL | 60632-1118 |
| LOPEZ JASON | LOPEZ, LINDA | DARREL CAMERON HORSTED | 1701 FRANKLIN STREET | | SAN FRANCISCO | CA | 94109 |
| LOPEZ JASON | LOPEZ, JASON | 1701 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109-3526 |
| LOPEZ JILL | LOPEZ, JILL | JIM FINKY | 10517 N. 115TH DRIVE | | YOUNGTOWN | AZ | 85363 |
| LOPEZ JOE H (626633) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOPEZ JOE V | 6318 WELLES FAWN CIR | | | | SAN ANTONIO | TX | 78240-2166 |
| LOPEZ JOHN E (517423) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LOPEZ JORGE | APT 122 | 7225 WEST 11TH COURT | | | HIALEAH | FL | 33014-4644 |
| LOPEZ JOSE | 2713 LINCOLN RD | | | | LAS VEGAS | NV | 89115-4327 |
| LOPEZ JOSE (493041) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOPEZ JR, FRANCISCO | 910 S. MADISON | | | | BAY CITY | MI | 48708 |
| LOPEZ JR, FRANCISCO S | 6475 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| LOPEZ JR, FRANK | 3785 JANES RD | | | | SAGINAW | MI | 48601-9501 |
| LOPEZ JR, HERIBERTO | 4212 PORTALES DR | | | | ARLINGTON | TX | 76016-4612 |
| LOPEZ JR, JAMES F | 4529 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1671 |
| LOPEZ JR, JAMES F | 4339 NEWTON FALLS BAILY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| LOPEZ JR, JOE | 6613 W 54TH ST | | | | MISSION | KS | 66202-1668 |
| LOPEZ JR, LEONARD | 9090 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| LOPEZ JR, LEOPOLDO S | 1577 GRAYFRIARS AVE | | | | HOLT | MI | 48842-2062 |
| LOPEZ JR, PAUL J | 10305 N CENTRAL ST | | | | KANSAS CITY | MO | 64155-3526 |
| LOPEZ JR, RAFAEL S | 11175 56TH TER | | | | SEMINOLE | FL | 33772-7225 |
| LOPEZ JR, VALENTIN G | 628 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1411 |
| LOPEZ JR, VINCENT | 5534 HOMERLEE AVE | | | | EAST CHICAGO | IN | 46312-3915 |
| LOPEZ JR., DANIEL | 3381 W 104TH ST | | | | GRANT | MI | 49327-8648 |
| LOPEZ KENNETH | 11901 ENSLEY LN | | | | LEAWOOD | KS | 66209-1014 |
| LOPEZ LOLITA | 1867 CLAIRE CT | | | | CONCORD | CA | 94519-2359 |
| LOPEZ LUIS ORDAZ | ADAME, ISAAC | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | ADAME, MARIA DEJESUS | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | ADAME, MONCE | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | ADAME, NATALIE | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | LOPEZ, LUIS ORDAZ | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | LOPEZ, LUIS ORDAZ | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| LOPEZ LUIS ORDAZ | MUNOZ, MOISES ADAME | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | ORDAZ, FRANCISCO MENDOZA | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | ORDAZ, MARIA ELENA | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | OREGEL, JACQUELINE | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | OREGEL, MARIA DELORES | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | OREGEL, VICTOR | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | OREGEL, VICTORIA | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | TORRES, MARIA ORDAZ | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | XILITA, CELIO | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | XILITA, ESMERALDA MARGARITA | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ LUIS ORDAZ | XILITA, GUADALUPE ROSA | 2107 N BROADWAY SUITE 102 | | | SANTA ANA | CA | 92706 |
| LOPEZ MARIO | 401 S CLEVELAND ST UNIT 103 | | | | OCEANSIDE | CA | 92054-4068 |
| LOPEZ MARTHA | 70 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| LOPEZ MARTINEZ, STORMI M | 4308 CRESTVIEW LN | | | | MANSFIELD | TX | 76063-8624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ MARTINEZ, STORMI MICHELLE | 4308 CRESTVIEW LN | | | | MANSFIELD | TX | 76063-8624 |
| LOPEZ MARY (ESTATE OF) (492611) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOPEZ MIGUEL | LOPEZ, MIGUEL | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| LOPEZ NORMAN | LOPEZ, NORMAN | 202 CRABAPPLE LN APT D | | | BIRMINGHAM | AL | 35214-3656 |
| LOPEZ RAFAEL | LOPEZ, DELIA I | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| LOPEZ RAFAEL | LOPEZ, RAFAEL | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LOPEZ RICHARD | LOPEZ, RICHARD | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| LOPEZ RICHARD | 610 GREGORY CIR | | | | CORONA | CA | 92881-3596 |
| LOPEZ ROBLES GABRIELA | LOPEZ ROBLES, GABRIELA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOPEZ ROBLES, GABRIELA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOPEZ SANDRA | 8730 NW 153RD TER | | | | HIALEAH | FL | 33018-1353 |
| LOPEZ SARA | LOPEZ, SARA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOPEZ SR, HERMIS | 1532 SEASONS PARKWAY | | | | NORCROSS | GA | 30093-3106 |
| LOPEZ SR, PHILLIP | 2835 W 1350 S | | | | KOKOMO | IN | 46901-7759 |
| LOPEZ THOMAS (ESTATE OF) (663695) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ VINCENT | LOPEZ, VINCENT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPEZ VINCENT | LOPEZ, ESTHER | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| LOPEZ VIRIDIANA | LOPEZ, VIRIDIANA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LOPEZ WALFREDO (499350) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOPEZ WANDA | LOPEZ, WANDA | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| LOPEZ WINSTON | 3040 CALLE ANTONIO MELLARDO | | | | VIEQUES | PR | 00765 |
| LOPEZ, ADA | 21 CORTLANDT ST | | | | MOUNT VERNON | NY | 10550-2705 |
| LOPEZ, ADALBERTO J | PO BOX 433215 | | | | SAN YSIDRO | CA | 92143-3215 |
| LOPEZ, ADAN | 329 W RUISENOR AVE | | | | PHARR | TX | 78577-1855 |
| LOPEZ, ADRIAN | 480 S JOPLIN ST APT 2-102 | | | | AURORA | CO | 80017 |
| LOPEZ, ALBANIA | 509 E SHERIDAN ST APT 207 | | | | DANIA | FL | 33004 |
| LOPEZ, ALBERTO M | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| LOPEZ, ALDEN E | 25606 HORIZON GROVE LANE | | | | KATY | TX | 77494-0418 |
| LOPEZ, ALEJANDRO F | 1320 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3167 |
| LOPEZ, ALEX | 1030 N DELAWARE DR LOT 29 | | | | APACHE JUNCTION | AZ | 85220-2503 |
| LOPEZ, ALFRED P | 3816 DOUGLAS AVE | | | | FLINT | MI | 48506-2426 |
| LOPEZ, ALFREDO A | 1276 POTTER AVE | | | | THOUSAND OAKS | CA | 91360-6419 |
| LOPEZ, ALICE M | 4165 W 52ND ST | | | | MOUNT MORRIS | MI | 48458-9455 |
| LOPEZ, ALICIA | 10107 LEV AVENUE | | | | ARLETA | CA | 91331-4529 |
| LOPEZ, ALIGNA N | 796 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4940 |
| LOPEZ, AMELIA | 3357 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| LOPEZ, AMELIA R | 13913 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| LOPEZ, AMPARO | 600 S GREEN ST | | | | DETROIT | MI | 48209-2866 |
| LOPEZ, ANA V | 13233 SW 13 STREET | | | | MIAMI | FL | 33184-1905 |
| LOPEZ, ANA V | 13233 SW 13TH ST | | | | MIAMI | FL | 33184-1905 |
| LOPEZ, ANDRE M | 409 E SUENA DR | | | | FLORENCE | SC | 29505-6045 |
| LOPEZ, ANDRES G | 2244 SUN VALLEY DRIVE | | | | ANN ARBOR | MI | 48108-8905 |
| LOPEZ, ANDRES G | 3554 MEADOW GROVE TRL | | | | ANN ARBOR | MI | 48108-9313 |
| LOPEZ, ANGEL | 2706 DOLES PL | | | | SHREVEPORT | LA | 71104-3802 |
| LOPEZ, ANGEL | 2533 SLEEPY HOLLOW LN | | | | SAN JOSE | CA | 95116-3750 |
| LOPEZ, ANGEL | 4026 CARPENTER AVE APT 5B | | | | BRONX | NY | 10466-3685 |
| LOPEZ, ANGEL M | 60 MICHIGAN | | | | PONTIAC | MI | 48342 |
| LOPEZ, ANGELICA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOPEZ, ANGELICA M | 29970 WILLOW POINTE DRIVE | | | | ROSEVILLE | MI | 48066-1932 |
| LOPEZ, ANGELO L | 11202 BRYDAN ST APT 4 | | | | TAYLOR | MI | 48180-3955 |
| LOPEZ, ANIBAL | 64 BRIGANTINE BLVD | | | | WARETOWN | NJ | 08758-2695 |
| LOPEZ, ANIBAL M | 11019 S AVENUE J | | | | CHICAGO | IL | 60617-6735 |
| LOPEZ, ANITA | 9665 DOE RD | | | | HARRISON | MI | 48625-8653 |
| LOPEZ, ANNA MARIA | 13913 WEIDNER ST | | | | PACOIMA | CA | 91331-3503 |
| LOPEZ, ANTHONY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| LOPEZ, ANTHONY A | 6720 S COUNTY LINE RD | | | | DURAND | MI | 48429-9461 |
| LOPEZ, ANTRINA | 9005 W 85TH ST | | | | OVERLAND PARK | KS | 66212-3558 |
| LOPEZ, ARCILIA | 412 FREMONT RD | | | | BAY CITY | MI | 48708-7720 |
| LOPEZ, ARCILIA | 412 FREMONT ST | | | | BAY CITY | MI | 48708-7720 |
| LOPEZ, ARTHUR | 26 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| LOPEZ, ARTHUR L | 9740 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| LOPEZ, ARTHUR M | 3617 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| LOPEZ, ARTURO | 10107 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| LOPEZ, ARTURO C | PO BOX 200546 | | | | ARLINGTON | TX | 76006-0546 |
| LOPEZ, ARTURO CASTILLON | PO BOX 200546 | | | | ARLINGTON | TX | 76006-0546 |
| LOPEZ, AUGUST | 4501 BALLARD RD | | | | LANSING | MI | 48911-2963 |
| LOPEZ, AUGUSTINE B | 663 E AUGUST AVE | | | | REEDLEY | CA | 93654-3101 |
| LOPEZ, AURORA | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| LOPEZ, AURORA | HAGGARD PARKS HAGGARD & BOLOGNA | 330 ALHAMBRA CIR | | | CORAL GABLES | FL | 33134-5004 |
| LOPEZ, BARBARA G | 612 SAVANNAH AVE | | | | LAKELAND | FL | 33815-1140 |
| LOPEZ, BARBARA L | 6656 FOLSOM RD | | | | MCCALLE | AL | 35111 |
| LOPEZ, BEATRICE Q | 33438 7TH STREET | | | | UNION CITY | CA | 94587-2302 |
| LOPEZ, BEATRICE Q | 33438 7TH ST | | | | UNION CITY | CA | 94587-2302 |
| LOPEZ, BELINDA | 544 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| LOPEZ, BENITO L | 14915 LA BRISA RD | | | | VICTORVILLE | CA | 92392-9685 |
| LOPEZ, BENJAMIN A | 1281 SW 300TH PL | | | | FEDERAL WAY | WA | 98023-3412 |
| LOPEZ, BENNY L | 7981 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8450 |
| LOPEZ, BETTY | 6395 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |
| LOPEZ, BETTY J | PO BOX 1379 | | | | JAY | OK | 74346-1379 |
| LOPEZ, BETTY L | 475 PATTON AVE | | | | SAN JOSE | CA | 95128-2149 |
| LOPEZ, BETTY L | 475 PATTON AVENUE | | | | SAN JOSE | CA | 95128 |
| LOPEZ, BIANCA NOEMY | | | | | | | |
| LOPEZ, BLANCA ESTELA | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| LOPEZ, BLANCA ESTELA | HASLAM FIRM | 555 S SUMMIT AVE | | | FORT WORTH | TX | 76104-2040 |
| LOPEZ, BONIFACIO R | 31 POLISH PL | | | | BUFFALO | NY | 14210-1908 |
| LOPEZ, CANDELARIO C | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| LOPEZ, CARIDAD C | 4210 BEDFORD CREEK LN | | | | WENTZVILLE | MO | 63385 |
| LOPEZ, CARLOS A | 3331 GLENDALE CIRCLE | | | | BAY CITY | MI | 48706-1516 |
| LOPEZ, CARMELA | | | | | | | |
| LOPEZ, CARMELO | PO BOX 37 | | | | NEWFANE | NY | 14108-0037 |
| LOPEZ, CARMEN | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LOPEZ, CARMEN | GLADSTONE LESLIE L | 1040 N CALVERT ST | | | BALTIMORE | MD | 21202-3822 |
| LOPEZ, CARMEN C | 614 ALICE ST. | | | | SAGINAW | MI | 48602-2708 |
| LOPEZ, CARMEN C | 614 ALICE ST | | | | SAGINAW | MI | 48602-2708 |
| LOPEZ, CATHY L | PO BOX 37 | | | | NEWFANE | NY | 14108-0037 |
| LOPEZ, CELINA | 823 REGINA PKWY | | | | TOLEDO | OH | 43612-3331 |
| LOPEZ, CHARLES J | 9013 MEADOW HILL CIR | | | | LONE TREE | CO | 80124-5441 |
| LOPEZ, CHARLES M | 4416 REBEL LN | | | | MARSHALL | TX | 75672-2737 |
| LOPEZ, CHRIS M | 900 CATAMARAN ST | | | | OXNARD | CA | 93035-1104 |
| LOPEZ, CINDY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOPEZ, CLAUDIA S | 439 1/2 W WALNUT AVE | | | | MONROVIA | CA | 91016-1145 |
| LOPEZ, CONSTANCE | 4432 N ORIOLE AVE | | | | NORRIDGE | IL | 60706-4511 |
| LOPEZ, CONSUELO | 539 CANAL RD | | | | LANSING | MI | 48917 |
| LOPEZ, CORNELIA | 3413 CASSIE LN | | | | CERES | CA | 95307-9581 |
| LOPEZ, DACIA | | | | | | | |
| LOPEZ, DANA A | 6627 PIERCE RD | | | | FREELAND | MI | 48623-8663 |
| LOPEZ, DANA L | 7457 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-3205 |
| LOPEZ, DANA L. | 7457 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-3205 |
| LOPEZ, DANIEL | | | | | | | |
| LOPEZ, DANIEL | 128 POUND ST | | | | LOCKPORT | NY | 14094-3922 |
| LOPEZ, DANIEL C | 1496 MARIA ST | | | | FLINT | MI | 48507-5528 |
| LOPEZ, DANIEL H | 2443 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 |
| LOPEZ, DANNY | 35031 LIDO BLVD | | | | NEWARK | CA | 94560-1115 |
| LOPEZ, DARIO | PO BOX 520285 | | | | INDEPENDENCE | MO | 64052-0285 |
| LOPEZ, DARIO E | 2719 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1894 |
| LOPEZ, DARLA R | 4198 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2119 |
| LOPEZ, DAVID | 530 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| LOPEZ, DAVID A | 718 NAVAJO DR | | | | ABITA SPRINGS | LA | 70420-3333 |
| LOPEZ, DAVID C | 225 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503 |
| LOPEZ, DAVID P | 1445 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| LOPEZ, DAVID P | 5126 BINFORD LN | | | | FORT WAYNE | IN | 46804-6504 |
| LOPEZ, DAVID R | 2203 W MAPLE AVE | | | | FLINT | MI | 48507-3505 |
| LOPEZ, DELIA I | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LOPEZ, DERECK | | | | | | | |
| LOPEZ, DESIREE | | | | | | | |
| LOPEZ, DIXIE L | 11215 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| LOPEZ, DOLORES P | 3329 CAMINO CIELO VISTA | | | | SANTA FE | NM | 87507-4809 |
| LOPEZ, DOMINGO C | 1261 RUBY ANN DR | | | | SAGINAW | MI | 48601-9713 |
| LOPEZ, DONNA M | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| LOPEZ, DORIS E | 1338 ARROWHEAD TRL | | | | XENIA | OH | 45385-4102 |
| LOPEZ, DOUGLAS E | 331 E 70TH ST | | | | KANSAS CITY | MO | 64113-2522 |
| LOPEZ, EDDIE | PO BOX 5811 | | | | KANSAS CITY | MO | 64171-0811 |
| LOPEZ, EDELMIRA | 1145 BALLARD | | | | LANSING | MI | 48906-5302 |
| LOPEZ, EDGAR | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| LOPEZ, EDGARDO | 790 ASTOR AVE APT 5B | | | | BRONX | NY | 10467-9317 |
| LOPEZ, EDWARD | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LOPEZ, EDWARD C | PO BOX 1867 | | | | HIGLEY | AZ | 85236-1867 |
| LOPEZ, EDWARD F | 3461 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| LOPEZ, EDWARDS, SUCCESSOR IN INTEREST TO THE | ESTATE OF THOMAS LOPEZ AND WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | SAN FRANCISCO | CA | 94111-3311 |
| LOPEZ, ELPIDIO | | | | | | | |
| LOPEZ, ELPIDIO HERNANDEZ | | | | | | | |
| LOPEZ, ELVA | BENITO JUAREZ 410 DR | | | GONZALEZ NU MEXICO 66750 | | | |
| LOPEZ, ENRIQUE | 3117 S 145TH E AVE 4P | | | | TULSA | OK | 74134 |
| LOPEZ, ENRIQUE | 1651 N GILBERT ST | | | | DANVILLE | IL | 61832 |
| LOPEZ, ENRIQUE | APT P | 3117 SOUTH 145TH EAST AVENUE | | | TULSA | OK | 74134-4638 |
| LOPEZ, ENRIQUE R | 1404 SARASOTA DR | | | | POINCIANA | FL | 34759-4617 |
| LOPEZ, ERIC | 6005 W MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6125 |
| LOPEZ, ERNEST A | 509 SE ALGER DR | | | | BLUE SPRINGS | MO | 64014-5571 |
| LOPEZ, ERNEST J | 7700 KNOTTINGHAM LN | | | | DOWNERS GROVE | IL | 60516-4441 |
| LOPEZ, ESPERANZA | 8080 BOULDER DR | | | | DAVISON | MI | 48423-8644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ, ESTHER | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPEZ, ETHEL | 277 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1251 |
| LOPEZ, EUFRACIA V | 810 ELBERT ST | | | | DEFIANCE | OH | 43512-1522 |
| LOPEZ, EUGENIO C | 45178 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| LOPEZ, EUSEBIO | 810 ELBERT STREET | | | | DEFIANCE | OH | 43512-1522 |
| LOPEZ, EVA A | 814 SOUTH NURSERY RD | | | | ANDERSON | IN | 46012-4227 |
| LOPEZ, FELIX G | PO BOX 698 | | | | VIENNA | OH | 44473-0698 |
| LOPEZ, FERNANDO | 4744 SW 143RD AVE | | | | MIAMI | FL | 33175-4329 |
| LOPEZ, FERNANDO J | 8423 S 79TH CT | | | | JUSTICE | IL | 60458-2323 |
| LOPEZ, FIRMIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOPEZ, FRANCES B | 1317 N V ST SPC 50 | | | | LOMPOC | CA | 93436-3137 |
| LOPEZ, FRANCES B | 1317 N.V 50 | | | | LONPOC | CA | 93436-3137 |
| LOPEZ, FRANCES E | 51 BRUSH HILL RD | | | | KINNELON | NJ | 07405-2432 |
| LOPEZ, FRANCES M | 9316 EAST RD | | | | BURT | MI | 48417-9648 |
| LOPEZ, FRANCISCO | 4518 TOWNSHIP RD 123 | APT E | | | MCCOMB | OH | 45858 |
| LOPEZ, FRANCISCO | 4518 TOWNSHIP ROAD 123 APT E | | | | MC COMB | OH | 45858-9728 |
| LOPEZ, FRANCISCO X | 301 CENTRE AVE | | | | NEW ROCHELLE | NY | 10805-2425 |
| LOPEZ, FRANK | PO BOX 4283 | | | | SANTA ANA | CA | 92702-4283 |
| LOPEZ, FRANK G | 2004 FLEUR DE LIS CT | | | | ARLINGTON | TX | 76012-2216 |
| LOPEZ, FRANK S | 44125 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1979 |
| LOPEZ, FRED V | 211 LAURIE LN | | | | SANTA PAULA | CA | 93060-3116 |
| LOPEZ, GARY | 2667 HOLLAND ST | | | | LAKE ORION | MI | 48360-2344 |
| LOPEZ, GASTON | | | | | | | |
| LOPEZ, GERALD | 5001 N KEVY PLACE | | | | TUCSON | AZ | 85704 |
| LOPEZ, GILBERT | 4324 S WOOD ST APT 1 | | | | CHICAGO | IL | 60609 |
| LOPEZ, GILBERT F | 1817 INDIANA AVE | | | | LANSING | MI | 48906 |
| LOPEZ, GILBERT G | 133 LAKE AVE TRLR 36 | | | | BROCTON | NY | 14716 |
| LOPEZ, GILBERT G | 539 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| LOPEZ, GILBERT I | 9515 BIGGS WAY | | | | WINDSOR | CA | 95492-7947 |
| LOPEZ, GILBERT V | 1210 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2228 |
| LOPEZ, GILBERTO A | 10107 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| LOPEZ, GILBERTO S | 1608 S VERNE ST | | | | ROCKPORT | TX | 78382-4408 |
| LOPEZ, GLADYS | PO BOX 1738 | | | | LOCKPORT | NY | 14095-1738 |
| LOPEZ, GLORIA | 184 BROOKRIDGE TRAIL | | | | NASHVILLE | TN | 37211-4779 |
| LOPEZ, GRACIELA | 6220 S MOODY AVE | | | | CHICAGO | IL | 60638-4314 |
| LOPEZ, GRACIELA | 6220 S MOODY ST | | | | CHICAGO | IL | 60638-4314 |
| LOPEZ, GRAZIANO C | PO BOX 252 | | | | MERCEDES | TX | 78570-0252 |
| LOPEZ, GUADALUPE | 20500 SUPERIOR CT | | | | CREST HILL | IL | 60403-0732 |
| LOPEZ, GUADALUPE | | | | | | | |
| LOPEZ, GUADALUPE A | 346 N PADDOCK ST | | | | PONTIAC | MI | 48342-2434 |
| LOPEZ, GUADALUPE M | AV GRANJAS #220 | COL RETORNOS SAN LUIS | | RETORNOS SL MEXICO 78140 | | | |
| LOPEZ, GUILIFORIO V | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650-5669 |
| LOPEZ, GUILLERMINA L | 3402 W TUCKEY LN | | | | PHOENIX | AZ | 85017-1449 |
| LOPEZ, GUILLERMO | 2040 POINSETTA AVE | | | | CLEARWATER | FL | 33755-1163 |
| LOPEZ, GUMERSINDO | 200 W ELM ST | | | | LINDEN | NJ | 07036-4118 |
| LOPEZ, HANSEL | 10460 SW 158TH PL | | | | MIAMI | FL | 33196-3190 |
| LOPEZ, HAYDEN W | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LOPEZ, HECTOR W | 95 LILL ST | | | | ROCHESTER | NY | 14621-4547 |
| LOPEZ, HELEN T | 847 SESPE AVE | | | | FILLMORE | CA | 93015-1825 |
| LOPEZ, HELEN V | 6 5TH AVE | | | | LINDEN | NJ | 07036-3604 |
| LOPEZ, HENRY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ, HERIBERTO | 4000 SW 134TH AVE | | | | MIAMI | FL | 33175-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ, HERIBERTO B | 5902 BURWOOD AVE | | | | LOS ANGELES | CA | 90042-1204 |
| LOPEZ, HILDA | 2130 SW 93RD WAY APT 1302 | | | | DAVIE | FL | 33324-6809 |
| LOPEZ, HILDA | 2130 SW 93 WAY APT 1302 | | | | FT LAUDERDALE | FL | 33324-6809 |
| LOPEZ, HILDA V | 7434 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| LOPEZ, HIPOLITO V | 4921 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1517 |
| LOPEZ, HORTENCIA A | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 |
| LOPEZ, IGNACIO | 6119 ASHFORD POINT DR | | | | SAN ANTONIO | TX | 78240-5331 |
| LOPEZ, IRASEMA G | 13818 TANGLE TREE ST | | | | SAN ANTONIO | TX | 78247-3847 |
| LOPEZ, IRENE C. | 206 MARCIA DR | | | | LANSING | MI | 48917-2834 |
| LOPEZ, IRMA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| LOPEZ, ISABEL | 1S232 ADDISON AVE | | | | LOMBARD | IL | 60148-4188 |
| LOPEZ, ISABEL | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| LOPEZ, ISMAEL | 4558 CLEARVIEW DR | | | | CANFIELD | OH | 44406-9335 |
| LOPEZ, ISREAL | 3558 MC OWEN AVE | | | | BRONX | NY | 10475 |
| LOPEZ, IVANKA RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ, JAMES | 15302 HARVEST AVE | | | | NORWALK | CA | 90650-6260 |
| LOPEZ, JAMES F | 6794 LOFFREDA AVE | | | | NORTH PORT | FL | 34291-4549 |
| LOPEZ, JAN M | 4290 N WILLIAMSTON RD R | | | | WILLIAMSTON | MI | 48895 |
| LOPEZ, JANICE D | 415 SEA RIM DR | | | | ARLINGTON | TX | 76018-2297 |
| LOPEZ, JANICE DENISE | 415 SEA RIM DR | | | | ARLINGTON | TX | 76018-2297 |
| LOPEZ, JANICE G | 33147 LAKE SUPERIOR PL | | | | FREMONT | CA | 94555-1244 |
| LOPEZ, JEFFREY | PO BOX 80 | | | | CAMPBELL | OH | 44405-0080 |
| LOPEZ, JENNIFER RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ, JERRY | 12487 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| LOPEZ, JESSE | 2652 AGUSTINA DR | | | | WARREN | MI | 48091-3915 |
| LOPEZ, JESUS | | | | | | | |
| LOPEZ, JESUS | 9009 SHAVER DR | | | | EL PASO | TX | 79925-5921 |
| LOPEZ, JESUS J | 6045 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3216 |
| LOPEZ, JESUS JESSE | 6045 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3216 |
| LOPEZ, JESUS R | 575 MINER DR | | | | BOLINGBROOK | IL | 60440-2131 |
| LOPEZ, JESUS R | 1279 WILDFLOWER DR | | | | HOLT | MI | 48842-8806 |
| LOPEZ, JESUS S | 45 LINCOLN ST | | | | PONTIAC | MI | 48341-1338 |
| LOPEZ, JESUS SALAZAR | 45 LINCOLN ST | | | | PONTIAC | MI | 48341-1338 |
| LOPEZ, JILL | 10517 N 115TH DR | | | | YOUNGTOWN | AZ | 85363-1702 |
| LOPEZ, JILL | JIM FINKY | 10517 N 115TH DR | | | YOUNGTOWN | AZ | 85363-1702 |
| LOPEZ, JIM V | 2615 S WAVERLY RD | | | | LANSING | MI | 48911-1347 |
| LOPEZ, JIMMY G | PO BOX 25302 | | | | KANSAS CITY | MO | 64119-0602 |
| LOPEZ, JOE | | | | | | | |
| LOPEZ, JOE | 3501 MOUNTAIRE DR | | | | ANTIOCH | CA | 94509-5665 |
| LOPEZ, JOE A | 2008 SUNRISE | | | | MOORE | OK | 73160-3412 |
| LOPEZ, JOE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOPEZ, JOE M | 3721 WHEELER RD | | | | BAY CITY | MI | 48706-1713 |
| LOPEZ, JOHN E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LOPEZ, JOHN J | 6894 COUNTRY PLACE DR F-40 | | | | TOBYHANNA | PA | 18466 |
| LOPEZ, JOHN J | 886 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| LOPEZ, JOHN L | 14218 HIMANKA HILL RD | | | | BRUCE CROSSING | MI | 49912-9352 |
| LOPEZ, JOHN L | 2745 CONGRESS AVENUE | | | | SAGINAW | MI | 48602-3712 |
| LOPEZ, JOHN M | 4255 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9627 |
| LOPEZ, JOHN M | 9685 SILVER DESERT WAY | | | | RENO | NV | 89506-7598 |
| LOPEZ, JOHN T | 38036 VALLEJO ST | | | | FREMONT | CA | 94536-1746 |
| LOPEZ, JORGE A | 5491 W 6TH CT | | | | HIALEAH | FL | 33012-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ, JORGE ASBUCK | | | | | | | |
| LOPEZ, JORGE T | 13526 CURTIS T KING | | | | NORWALK | CA | 90650 |
| LOPEZ, JOSE | 910 AHEARN CT | | | | SUWANEE | GA | 30024-3505 |
| LOPEZ, JOSE | 755 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1418 |
| LOPEZ, JOSE | | | | | | | |
| LOPEZ, JOSE | 13601 PEARWOOD DR | | | | DEWITT | MI | 48820-9075 |
| LOPEZ, JOSE A | 1305 SOUTHWEST SPEAS DRIVE | | | | BLUE SPRINGS | MO | 64014-3519 |
| LOPEZ, JOSE A | 165 23RD AVE | | | | PATERSON | NJ | 07513-1346 |
| LOPEZ, JOSE A | 1305 SW SPEAS DR | | | | BLUE SPREAGS | MO | 64014-3519 |
| LOPEZ, JOSE C | 12923 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-4026 |
| LOPEZ, JOSE D | 125 CHAPEL HILL CIR | | | | SAN ANTONIO | TX | 78240-3977 |
| LOPEZ, JOSE L | 12027 NEENACH ST | | | | SUN VALLEY | CA | 91352-3017 |
| LOPEZ, JOSE M | 509 E SHERIDAN ST APT 207 | | | | DANIA BEACH | FL | 33004-5836 |
| LOPEZ, JOSE M | 12202 AVERHOFF | | | | SAN ANTONIO | TX | 78253-5669 |
| LOPEZ, JOSE M | 25299 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1308 |
| LOPEZ, JOSE M | 11215 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| LOPEZ, JOSE M. | APT 207 | 509 EAST SHERIDAN STREET | | | DANIA | FL | 33004-5836 |
| LOPEZ, JOSE R | 9588 DALTON DR | | | | VAN BUREN TWP | MI | 48111-1686 |
| LOPEZ, JOSE S | 3319 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| LOPEZ, JOSE S | 961 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-4367 |
| LOPEZ, JOSE V | 3833 ORANGE ST | | | | SAGINAW | MI | 48601-5553 |
| LOPEZ, JOSEPH | 424 S 9TH ST | | | | SAGINAW | MI | 48601-1941 |
| LOPEZ, JOSEPH | 905 BILLS LN R1 | | | | SAINT JOHNS | MI | 48879 |
| LOPEZ, JOSEPH | 7716 TRIPLE BR | | | | SAN ANTONIO | TX | 78263-4058 |
| LOPEZ, JOSEPH | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LOPEZ, JOSEPH J | 1800 ROUNDHILL RD APT 301 | | | | CHARLESTON | WV | 25314-1552 |
| LOPEZ, JOSEPH M | 1200 N COURTLAND AVE | | | | KOKOMO | IN | 46901 |
| LOPEZ, JOSEPH V | 39438 ROSLYN DR | | | | STERLING HEIGHTS | MI | 48313-5079 |
| LOPEZ, JOSEPHINE | 2433 S. RIDGEWAY | | | | CHICAGO | IL | 60623-3806 |
| LOPEZ, JOSEPHINE | 910 S MADISON | | | | BAY CITY | MI | 48708-4713 |
| LOPEZ, JOSEPHINE | 2433 S RIDGEWAY AVE | | | | CHICAGO | IL | 60623-3806 |
| LOPEZ, JUAN | 1500 HILLCREST RD | | | | DOWNERS GROVE | IL | 60516-1737 |
| LOPEZ, JUAN G | 3413 CASSIE LN | | | | CERES | CA | 95307-9581 |
| LOPEZ, JUAN J | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411-2716 |
| LOPEZ, JUAN R | 4389 DAVLIND DR | | | | HOLT | MI | 48842-2071 |
| LOPEZ, JUANITA | 2385 CEDAR PARK DRIVE | APT. 215 | | | HOLT | MI | 48842 |
| LOPEZ, JUANITA | 2385 CEDAR PARK DR APT 215 | | | | HOLT | MI | 48842-3115 |
| LOPEZ, JUANITA M | 9 FALCON CREST DR UNIT A | | | | NORWALK | OH | 44857-2834 |
| LOPEZ, JUANITA M | 9A FALCON CREST DRIVE | | | | NORWALK | OH | 44857 |
| LOPEZ, JULIO | | | | | | | |
| LOPEZ, JULIO A | 8951 BOREAL WAY | | | | ELK GROVE | CA | 95758-5100 |
| LOPEZ, JULIO A | 11116 SW 148TH CT | | | | MIAMI | FL | 33196-3309 |
| LOPEZ, KARINA | 4777 MENARD DR | | | | EAU CLAIRE | WI | 54703-9604 |
| LOPEZ, KELLY K | 9090 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| LOPEZ, LARRY | 761 GALERITA ST | | | | OXNARD | CA | 93030-7348 |
| LOPEZ, LARRY A | 17800 COLIMA RD APT 808 | | | | ROWLAND HGHTS | CA | 91748-1746 |
| LOPEZ, LARRY J | 5 EASTBROOK TER | | | | DEL CITY | OK | 73115-1007 |
| LOPEZ, LASARO | 209 SENECA ST | | | | DEFIANCE | OH | 43512-2277 |
| LOPEZ, LAURA | 1083 NEWCASTLE LANE | | | | AURORA | IL | 60506-1988 |
| LOPEZ, LAURENTINO | | | | | | | |
| LOPEZ, LEANDRO G | 4106 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| LOPEZ, LEO L | 14700 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ, LEONARD | 777 E WALTON BLVD | | | | PONTIAC | MI | 48340-1362 |
| LOPEZ, LEONARD G | 22115 BERNARD ST | | | | TAYLOR | MI | 48180-3654 |
| LOPEZ, LEONCIO | 958 W CULLERTON | | | | CHICAGO | IL | 60608 |
| LOPEZ, LEONOR G | 39525 PLUMUS CT | | | | FREMONT | CA | 94538-1251 |
| LOPEZ, LEONOR G | 39525 PLUMAS CT | | | | FREMONT | CA | 94538-1251 |
| LOPEZ, LEOPOLDO R | 8892 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| LOPEZ, LEOPOLDO RAMON | 8892 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| LOPEZ, LINDA | 11830 N 19TH AVE APT 312 | | | | PHOENIX | AZ | 85029-3539 |
| LOPEZ, LORI | 3331 GLENDALE CIRCLE | | | | BAY CITY | MI | 48706 |
| LOPEZ, LOUIS F | 4290 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9175 |
| LOPEZ, LOUIS H | 17 WILLIS DR | | | | EWING | NJ | 08628-2019 |
| LOPEZ, LOUIS L | 1409 NEW YORK AVE | | | | FLINT | MI | 48506-3326 |
| LOPEZ, LUCIA D | 4916 RICHMOND ST | | | | LANSING | MI | 48911-2915 |
| LOPEZ, LUCIA D | 4916 RICHMOND | | | | LANSING | MI | 48911-2915 |
| LOPEZ, LUCY R | 31585 HUGH WAY | | | | HAYWARD | CA | 94544-7743 |
| LOPEZ, LUIS | 9945 EL DORADO AVE | | | | PACOIMA | CA | 91331-3414 |
| LOPEZ, LUIS A | 3409 FLOWER ST | | | | HUNTINGTON PK | CA | 90255-6123 |
| LOPEZ, LUIS A | 3147 LINDERA DR | | | | DELTONA | FL | 32725-3085 |
| LOPEZ, LUIS M | 9854 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-7715 |
| LOPEZ, LUIS ORDAZ | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| LOPEZ, LUIS ORDAZ | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| LOPEZ, LUIS R | 5055 S WASHINGTON RD APT 1 | | | | SAGINAW | MI | 48601-7231 |
| LOPEZ, LUPE | PO BOX 16 | | | | FAYETTE | OH | 43521-0016 |
| LOPEZ, LUPE | 2745 S CHERRY AVE | | | | ONTARIO | CA | 91761-5901 |
| LOPEZ, LUPE | PO BOX 16 | 406 W MAIN ST | | | FAYETTE | OH | 43521-0016 |
| LOPEZ, LUZ | 13924 FILMORE ST | | | | PACOIMA | CA | 91331 |
| LOPEZ, LUZ NEREIDA | 10092 SHANA WAY | | | | ELK GROVE | CA | 95757-5956 |
| LOPEZ, LUZ R | 644 SOUTH 17TH STREET | | | | SAGINAW | MI | 48601-2063 |
| LOPEZ, LUZ R | 644 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| LOPEZ, MAE | 24289 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9112 |
| LOPEZ, MANUEL | 1412 N FM 2360 | | | | RIO GRANDE CITY | TX | 78582-9719 |
| LOPEZ, MANUEL | 8506 SALEM LN | | | | DEARBORN HTS | MI | 48127-1390 |
| LOPEZ, MANUEL | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| LOPEZ, MANUEL | 138 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2918 |
| LOPEZ, MANUEL A | 306 NEBOBISH AVE | | | | BAY CITY | MI | 48708 |
| LOPEZ, MANUEL G | 2310 PROSPECT | | | | FORT WORTH | TX | 76164 |
| LOPEZ, MANUEL I | 2535 PLUM LN | | | | HANFORD | CA | 93230-6719 |
| LOPEZ, MARCELO | 905 TEXAS AVE | | | | SOCORRO | NM | 87801-4130 |
| LOPEZ, MARCUS T | 4801 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| LOPEZ, MARGARET E | 1937 JAMES AVE | | | | OWOSSO | MI | 48867-3928 |
| LOPEZ, MARGARET E | 1937 E JAMES AVE | | | | OWOSSO | MI | 48867-3928 |
| LOPEZ, MARGARITA | 3209 SOUTH 54TH AVENUE | | | | CICERO | IL | 60804-3928 |
| LOPEZ, MARGARITA | 3209 S 54TH AVE | | | | CICERO | IL | 60804-3928 |
| LOPEZ, MARGARITA | 2737 WOODSTOCK DR | | | | DETROIT | MI | 48203-1064 |
| LOPEZ, MARGUARITA | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| LOPEZ, MARIA A | 13412 NORTH 25TH DRIVE | | | | PHONIX | AZ | 85029-1402 |
| LOPEZ, MARIA A | 13412 N 25TH DR | | | | PHOENIX | AZ | 85029-1402 |
| LOPEZ, MARIA C | 14702 LAKESIDE ST | | | | SYLMAR | CA | 91342-3961 |
| LOPEZ, MARIA G | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| LOPEZ, MARIA G | 7604 ELM | | | | RAYTOWN | MO | 64138-1644 |
| LOPEZ, MARIA G | 7604 ELM AVE | | | | RAYTOWN | MO | 64138-1644 |
| LOPEZ, MARIA IRMA | 1420 JANES | | | | SAGINAW | MI | 48601-1818 |
| LOPEZ, MARIA IRMA | 1420 JANES AVE | | | | SAGINAW | MI | 48601-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ, MARIA J | 7906 NORTH NASSAU CIRCLE | | | | DALLAS | TX | 75217-8700 |
| LOPEZ, MARIA PIEDAD CARLOS | | | | | | | |
| LOPEZ, MARIANO | G ST #17 URB. LOS PINOS | HUMACAO ,792 | | | HUMACAO | PR | 00791 |
| LOPEZ, MARIE P | 9426 2ND ST | | | | INTERLOCHEN | MI | 49643 |
| LOPEZ, MARILYN A | 2202 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4282 |
| LOPEZ, MARITERE | | | | | | | |
| LOPEZ, MARK | 1319 PETERSON LN | | | | SANTA ROSA | CA | 95403-2399 |
| LOPEZ, MARK A | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| LOPEZ, MARK H | 12149 CHATO VILLA DR | | | | EL PASO | TX | 79936-7234 |
| LOPEZ, MARTHA A | 50 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2710 |
| LOPEZ, MARTHA A. | 50 E COLUMBIA AVE | | | | PONTIAC | MI | 48340 |
| LOPEZ, MARTHA E | 2507 E MAPLE GROVE AVE | | | | FORT WAYNE | IN | 46806-3435 |
| LOPEZ, MARTHA E. | 2507 E MAPLE GROVE AVE | | | | FORT WAYNE | IN | 46806-3435 |
| LOPEZ, MARTHA I | 17 WILLIS DR | | | | EWING | NJ | 08628-2019 |
| LOPEZ, MARTIN | 14281 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| LOPEZ, MARY | 3998 HARLOW AVE | | | | ALLEN PARK | MI | 48101-3520 |
| LOPEZ, MARY | 22724 GODDARD RD | | | | TAYLOR | MI | 48180-4126 |
| LOPEZ, MARY A | 2719 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1894 |
| LOPEZ, MARY A | 46845 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3353 |
| LOPEZ, MARY C | 3649 N PAGE AVE | | | | CHICAGO | IL | 60634-2016 |
| LOPEZ, MARY E | 169 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |
| LOPEZ, MARY J | 9 UTICA RD | | | | PONTIAC | MI | 48341-1172 |
| LOPEZ, MARY L | 7499 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8144 |
| LOPEZ, MARY LOUISE | 11004 VIA VIS | | | | BAKERSFIELD | CA | 93311-2736 |
| LOPEZ, MARY LOUISE | 7499 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8144 |
| LOPEZ, MAURICIO | | | | | | | |
| LOPEZ, MAURO | 8047 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9698 |
| LOPEZ, MAX H | 3751 OAKWOOD PL | | | | RIVERSIDE | CA | 92506-1832 |
| LOPEZ, MEDIAN | | | | | | | |
| LOPEZ, MELISSA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| LOPEZ, MELLADEE H | 616 FM 308 | | | | GRANDVIEW | TX | 76050-6902 |
| LOPEZ, MELVIN J | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| LOPEZ, MELVIN M | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| LOPEZ, MICHAEL | | | | | | | |
| LOPEZ, MICHAEL A | 1260 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1577 |
| LOPEZ, MICHAEL A. | 1234 BELMONT DR | | | | GRAND PRAIRIE | TX | 75052-7120 |
| LOPEZ, MIGUEL | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| LOPEZ, MIGUEL | 8100 DELFT CT | | | | SACRAMENTO | CA | 95829-1710 |
| LOPEZ, MIGUEL | 11125 NW 59TH CT | | | | HIALEAH | FL | 33012-6500 |
| LOPEZ, MIKE | 6531 ALBANY ST | | | | HUNTINGTON PK | CA | 90255-3604 |
| LOPEZ, MIKE | 1153 VALLEY VIEW DR | | | | HURST | TX | 76053-4542 |
| LOPEZ, MILDRED D | 86 STONER ST | | | | RIVER ROUGE | MI | 48218-1539 |
| LOPEZ, MILDRED D | 15230 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2575 |
| LOPEZ, MINERVA E | 1826 BOTTLE BRUSH WAY | | | | NORTH PORT | FL | 34289 |
| LOPEZ, MIRIYA | | | | | | | |
| LOPEZ, MITCHELL | 18809 N 33RD DR | | | | PHOENIX | AZ | 85027-4875 |
| LOPEZ, NAOMI I | 39438 ROSLYN DR | | | | STERLING HEIGHTS | MI | 48313-5079 |
| LOPEZ, NORA I | 5615 NORTH MILITARY AVENUE | | | | OKLAHOMA CITY | OK | 73118-1225 |
| LOPEZ, NORMAN | 202 CRABAPPLE LN APT D | | | | BIRMINGHAM | AL | 35214-3656 |
| LOPEZ, OCTAVIO G | 648 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-1264 |
| LOPEZ, OFELIA | LAMBERT LAW CORPORATION | PO BOX 22530 | | | SAN DIEGO | CA | 92192-2530 |
| LOPEZ, OLGA | 424 S 9TH ST | | | | SAGINAW | MI | 48601-1941 |
| LOPEZ, OLGA MOLINA | OAXACA BERNAL & ASSOCIATES | 1515 MONTANA AVE | | | EL PASO | TX | 79902-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOPEZ, OLGA MOLINA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ, OLIVIA | PO BOX 2552 | | | | CHULA VISTA | CA | 91912-2552 |
| LOPEZ, OSCAR | 1827 ELKTON DR | | | | MONROE | MI | 48162-9525 |
| LOPEZ, OSCAR | 792 S SALT PL | | | | GOLDEN VALLEY | AZ | 86413-6744 |
| LOPEZ, OSCAR | 1439 3RD ST | | | | ADRIAN | MI | 49221-1036 |
| LOPEZ, OSCAR L | 875 HOLLYWOOD AVE | | | | PONTIAC | MI | 48340-2524 |
| LOPEZ, P | 1906 WEST ST | | | | UNION CITY | NJ | 07087-3308 |
| LOPEZ, PABLO | 11420 LAKE FIELD RD | | | | ST CHARLES | MI | 48655 |
| LOPEZ, PABLO R | 2509 KANSAS AVE | | | | FLINT | MI | 48506-3809 |
| LOPEZ, PATRICIA | | | | | | | |
| LOPEZ, PAUL C | 837 INYO AVE | | | | MODESTO | CA | 95358-6029 |
| LOPEZ, PAUL M | 2714 CRANMOOR DR | | | | KISSIMMEE | FL | 34758 |
| LOPEZ, PEDRO | 219 AUDUBON AVE APT 4B2 | | | | NEW YORK | NY | 10033-8317 |
| LOPEZ, PEGGY L | 5195 POINTVIEW DR | | | | HARRISON | MI | 48625-9620 |
| LOPEZ, PENELOPE | MINOR | | | | | | |
| LOPEZ, PETE D | 408 S OLEANDER AVE | | | | COMPTON | CA | 90220-3120 |
| LOPEZ, PETE R | 14294 PRINCETON AVE | | | | MOORPARK | CA | 93021-1478 |
| LOPEZ, PETRA | 1335 WISCONSIN AVE. | | | | BERWYN | IL | 60402 |
| LOPEZ, PHILLIP | 919 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2803 |
| LOPEZ, PHILLIP C | 4416 REBEL LN | | | | MARSHALL | TX | 75672 |
| LOPEZ, R F | 2705 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| LOPEZ, RACHEL | 2049 CLEVELAND | | | | LINCOLN PK | MI | 48146-2213 |
| LOPEZ, RAFAEL | 2488 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| LOPEZ, RAFAEL | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LOPEZ, RAFAEL A | 4198 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2119 |
| LOPEZ, RAFAEL G | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| LOPEZ, RAFAEL GARCIA | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| LOPEZ, RAMON | 1550 E 4TH ST | | | | BROOKLYN | NY | 11230-6319 |
| LOPEZ, RAY | | | | | | | |
| LOPEZ, RAYMOND | 326 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1739 |
| LOPEZ, RAYMOND | 4313 DIAZ AVE | | | | FORT WORTH | TX | 76107-6314 |
| LOPEZ, RAYMOND E | 2021 MARILYN LANE | | | | ARLINGTON | TX | 76010-8024 |
| LOPEZ, RAYMOND J | 209 E FLINT ST | | | | BENSON | AZ | 85602-6185 |
| LOPEZ, RAYMUNDO G | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| LOPEZ, REYNALDO J | PO BOX 2303 | | | | ELSA | TX | 78543-2303 |
| LOPEZ, REYNALDO M | 2913 MCCORD WAY | | | | CERES | CA | 95307-9237 |
| LOPEZ, RICARDO | 4185 GLENWILLOW DR | | | | HAMBURG | NY | 14075 |
| LOPEZ, RICARDO R | 11423 BARTEE AVE | | | | MISSION HILLS | CA | 91345-1214 |
| LOPEZ, RICHARD | 45 EAST AVENUE #9 | | | | AUSTIN | TX | 78702 |
| LOPEZ, RICHARD | 14527 BROADWAY | | | | WHITTIER | CA | 90604-1313 |
| LOPEZ, RICHARD | 29584 JACQUELYN DR | | | | LIVONIA | MI | 48154-4444 |
| LOPEZ, RICHARD A | 2890 HOULIHAN RD | | | | SAGINAW | MI | 48601-9708 |
| LOPEZ, RICHARD D | 14086 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2408 |
| LOPEZ, RICHARD J | 2580 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302-1025 |
| LOPEZ, RICHARD L | 9117 AUBURN DR | | | | INDIANAPOLIS | IN | 46229-2033 |
| LOPEZ, RICHARD S | 2383 SUMMER ST | | | | SAN JOSE | CA | 95116-3755 |
| LOPEZ, ROBERT | WATTS LAW FIRM | 811 BARTON SPRINGS RD STE 250 | | | AUSTIN | TX | 78704-1163 |
| LOPEZ, ROBERT | | | | | | | |
| LOPEZ, ROBERT D | 7471 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7334 |
| LOPEZ, ROBERT D. | 7471 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7334 |
| LOPEZ, ROBERT F | 1725 SYCAMORE ST | | | | SAGINAW | MI | 48602-2953 |
| LOPEZ, ROBERT P | 2402 SPANISH OAK HILL CT | | | | SPRING | TX | 77388-5480 |
| LOPEZ, ROBERT P | 6921 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOPEZ, ROBERTO | | | | | | | |
| LOPEZ, ROBERTO B | 1661 NW 36TH AVE | | | | MIAMI | FL | 33125-1760 |
| LOPEZ, ROBIN R | 18374 PERSHING ST | | | | LIVONIA | MI | 48152-3877 |
| LOPEZ, RODOLFO A | 5113 CRIBARI PL | | | | SAN JOSE | CA | 95135-1301 |
| LOPEZ, ROGELIO | 7067 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| LOPEZ, ROGELIO D | 7067 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| LOPEZ, ROGELIO R | 9505 MINES RD STE 116 PMB 122 | | | | LAREDO | TX | 78045-8843 |
| LOPEZ, ROLAND | 5630 LE SAGE AVE | | | | WOODLAND HILLS | CA | 91367-5921 |
| LOPEZ, ROMUALDO | | | | | | | |
| LOPEZ, RONALD L | 3425 JEFFERSON ST | | | | KANSAS CITY | MO | 64111-2708 |
| LOPEZ, ROSA | | | | | | | |
| LOPEZ, ROSA C | 4824 W WILLOW HWY | | | | LANSING | MI | 48917-1576 |
| LOPEZ, ROSA ESTHER | 140 NORTH MARYLAND STREET | | | | EL PASO | TX | 79905-3002 |
| LOPEZ, ROSARIO S | 1818 BROOKS CT | | | | LOS BANOS | CA | 93635 |
| LOPEZ, ROSENDO | 25092 PALM BREEZE LN | | | | SUN CITY | CA | 92586-3791 |
| LOPEZ, ROSINA | 53831 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1926 |
| LOPEZ, ROSINA | 53831 OAKVIEW | | | | SHELBY TWP | MI | 48315-1926 |
| LOPEZ, ROY R | 21805 SAN MIGUEL ST | | | | WOODLAND HILLS | CA | 91364-3109 |
| LOPEZ, RUBEN F | 11851 GLADSTONE AVE | | | | LAKE VIEW TER | CA | 91342-6062 |
| LOPEZ, RUDY | 1812 LUDER AVE | | | | SOUTH EL MONTE | CA | 91733-3340 |
| LOPEZ, RUDY D | 976 MAJOR AVENUE | | | | HAYWARD | CA | 94542-1916 |
| LOPEZ, RUDY L | 2819 GREENBELT DR | | | | LANSING | MI | 48911 |
| LOPEZ, RUTH | 2203 REFUGIO AVE | | | | FORT WORTH | TX | 76164-8055 |
| LOPEZ, SALVADOR | DEWITT ALGORRI ALGORRI LAWYERS | DEWITT-ALGORI BLDG 25 EAST UNION STREET | | | PASADENA | CA | 91103 |
| LOPEZ, SAM | 1S232 ADDISON AVE | | | | LOMBARD | IL | 60148-4188 |
| LOPEZ, SAMUEL | PO BOX 116 | | | | CHAMISAL | NM | 87521-0116 |
| LOPEZ, SAMUEL | 609 COLUMBUS AVE APT 2T | | | | NEW YORK | NY | 10024-1434 |
| LOPEZ, SAMUEL A | 12812 DOUGLAS ST | | | | YUCAIPA | CA | 92399-4825 |
| LOPEZ, SANDRA | 200 LUX ST | | | | ROCHESTER | NY | 14621-4202 |
| LOPEZ, SANDRA | | | | | | | |
| LOPEZ, SANTIAGO | 5640 152ND AVE | | | | WEST OLIVE | MI | 49460-9718 |
| LOPEZ, SANTIAGO L | 4720 WILCOX RD | | | | HOLT | MI | 48842-1520 |
| LOPEZ, SAUL | | | | | | | |
| LOPEZ, SEBASTIANA | 2807 PEARL ST | | | | SANTA MONICA | CA | 90405-2911 |
| LOPEZ, SERAPIO G | 620 AZTEC CT | | | | FREMONT | CA | 94539-7164 |
| LOPEZ, SEVERIANO L | 2124 NORTH RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111-2803 |
| LOPEZ, SHANNON J | 919 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2803 |
| LOPEZ, SHARON J | 7997 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8450 |
| LOPEZ, SHEILA M | 5448 CORUNNA ROAD | | | | FLINT | MI | 48532-4000 |
| LOPEZ, SHEILA M | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| LOPEZ, SHELLEY | | | | | | | |
| LOPEZ, SHIRLEY F | 7067 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| LOPEZ, SONIA | | | | | | | |
| LOPEZ, SONIA M | 9740 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| LOPEZ, STEVE A | 20028 BRIGHTWOOD RD | | | | MADERA | CA | 93638-8056 |
| LOPEZ, STEVEN | | | | | | | |
| LOPEZ, SUSAN | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| LOPEZ, SUZANNE R | 1646 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-4811 |
| LOPEZ, SYLVIA | VILLARREAL CALIXTRO JR LAW OFFICES | 205 W MAIN ST | | | RIO GRANDE CITY | TX | 78582-3652 |
| LOPEZ, SYLVIA | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| LOPEZ, SYLVIA | | | | | | | |
| LOPEZ, SYLVIA V | | | | | | | |
| LOPEZ, TAMMY A | 10305 N CENTRAL ST | | | | KANSAS CITY | MO | 64155-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPEZ, TERESA M | PO BOX 1216 | | | | PICO RIVERA | CA | 90660-1216 |
| LOPEZ, THEODORE | 1221 VALENTINE ST | | | | HURST | TX | 76053-4531 |
| LOPEZ, THOMAS | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ, THOMAS E | 6376 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| LOPEZ, THOMAS E. | 6376 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| LOPEZ, THOMAS M | 9039 E PRINCESS DR | | | | MESA | AZ | 85207-4223 |
| LOPEZ, TOMAS | 419 DOVER PL | | | | TOLEDO | OH | 43605-2558 |
| LOPEZ, TOMAS A | 1347 W GRANADA ST | | | | MILWAUKEE | WI | 53221-5108 |
| LOPEZ, TOMMIE J | 2835 W 1350 S | | | | KOKOMO | IN | 46901-7759 |
| LOPEZ, TRINI M | 6790 BORGES ST | | | | CORONA | CA | 92880-8990 |
| LOPEZ, TRINIDAD | 3644 BERKSHIRE RD | | | | PICO RIVERA | CA | 90660-5930 |
| LOPEZ, VALENTIN G | RR 1 | | | | LEIPSIC | OH | 45856 |
| LOPEZ, VELDO | 1044 INGLESIDE AVENUE | | | | FLINT | MI | 48507-2330 |
| LOPEZ, VELDO | 1379 NORFOLK | | | | GRAND BLANC | MI | 48439-5173 |
| LOPEZ, VICENTE M | 1069 SUMATRA ST | | | | HAYWARD | CA | 94544-5601 |
| LOPEZ, VICTOR | 3927 WINDEMERE DRIVE | | | | LANSING | MI | 48911-2520 |
| LOPEZ, VICTOR G | 505 E ENGLISH BOX 228 | | | | HAMLER | OH | 43524 |
| LOPEZ, VINCENT | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPEZ, VINCENT A | PO BOX 387 | | | | LOCKPORT | NY | 14095-0387 |
| LOPEZ, VIOLA G | | | | | | | |
| LOPEZ, VIRGIL R | 2941 GERBERT RD | | | | COLUMBUS | OH | 43224-4258 |
| LOPEZ, VIRGILIO | | | | | | | |
| LOPEZ, VIRGINIA A | 6827 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| LOPEZ, WALFREDO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LOPEZ, WALFREDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOPEZ, WANDA | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| LOPEZ, WANDA | 7152 LASTING LIGHT WAY | | | | COLUMBIA | MD | 21045-5138 |
| LOPEZ, WANDA | 1250 FARMINGTON AVE APT C18 | | | | WEST HARTFORD | CT | 06107 |
| LOPEZ, WANDA F | 600 BLUEBERRY HILL LANE | | | | MANSFIELD | TX | 76063-3632 |
| LOPEZ, WANDA F. | 600 BLUEBERRY HILL LANE | | | | MANSFIELD | TX | 76063-3632 |
| LOPEZ, WENDY J | 1210 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2228 |
| LOPEZ, WILBERTO | 6 ROANOKE CT 1A | | | | NEWARK | NJ | 07105 |
| LOPEZ, WILFRED A | 9809 ANZAC AVE | | | | LOS ANGELES | CA | 90002-3004 |
| LOPEZ, WILFREDO | | | | | | | |
| LOPEZ, WILFREDO | 206 GRAND DR | | | | TANEYTOWN | MD | 21787-2344 |
| LOPEZ, WILFREDO A | 51 SYLVESTER ST | | | | ROCHESTER | NY | 14621-4037 |
| LOPEZ, WILLIAM B | 850 COUNTY ROAD 3592 | | | | PARADISE | TX | 76073-4726 |
| LOPEZ, WILMA M | 48 AMBLER N L | | | | FALLING WTRS | WV | 25419-4049 |
| LOPEZ, YSABEL P | 2158 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| LOPEZ, YVONNE P | PO BOX 221745 | | | | NEWHALL | CA | 91322-1745 |
| LOPEZ,JOANNA R | 1569 METROPOLITAN AVE APT 8A | | | | BRONX | NY | 10462 |
| LOPEZ-FLORES, CRISPULO | 7430 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4505 |
| LOPEZ-GONZALEZ, JORGE R | 30613 WHITE BIRD AVE | | | | WESLEY CHAPEL | FL | 33543-6996 |
| LOPEZ-MORALES, YOLANDA | 9312 HOGAN RD | | | | TEMPLE | TX | 76502-5122 |
| LOPIANO, ROBERT R | 75 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| LOPICCOLA, ADAM J | 3505 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3113 |
| LOPICCOLA, ANTHONY | 2605 KLAM RD | | | | LAPEER | MI | 48446-9042 |
| LOPICCOLA, VINCENZO C | 35725 WELLSTON AVE | | | | STERLING HTS | MI | 48312-3765 |
| LOPICCOLO, CARLO | 38452 AMMERST DR | | | | CLINTON TWP | MI | 48038-3201 |
| LOPICCOLO, FRANK C | 50685 WILTON ST | | | | NEW BALTIMORE | MI | 48047-1677 |
| LOPICCOLO, GASPER P | 43014 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2499 |
| LOPICCOLO, GASPER P | 51727 ADLER PARK DR W | | | | NEW BALTIMORE | MI | 48051-2337 |
| LOPICCOLO, JOHN | 23313 SHOREVIEW ST | | | | ST CLAIR SHRS | MI | 48082-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPICCOLO, JOSEPH | 56089 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-6410 |
| LOPICCOLO, LAURA | 46435 BUTTE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-3148 |
| LOPICCOLO, MATTEO | 46435 BUTTE DR | | | | MACOMB | MI | 48044-3148 |
| LOPICCOLO, ROSALIE | 38610 SYCAMORE MEADOW DR | | | | CLINTON TWP | MI | 48036-3816 |
| LOPICCOLO, ROSINA S | 21407 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2258 |
| LOPICCOLO, THOMAS J | 30115 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1768 |
| LOPILATO, ROBERT P | 1412 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| LOPILO, BASIL J | 9215 CLARK CIR | | | | TWINSBURG | OH | 44087-3075 |
| LOPINSKI, ELIZABETH A | 769 HARCOURT ROAD | | | | GROSSE POINTE | MI | 48230-1831 |
| LOPIPARO, ANGELO | 250 SPENCER ST 14608 | | | | ROCHESTER | NY | 14608 |
| LOPKE, EDWARD L | 1583 WATERVIEW WAY | | | | KOKOMO | IN | 46902-8108 |
| LOPKO MARIE | LOPKO, GARY | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| LOPKO MARIE | LOPKO, MARIE | PO BOX 1268 | 320 MARKET ST | | HARRISBURG | PA | 17108-1268 |
| LOPO, ROSALIE | PO BOX 1181 | | | | CARSON | WA | 98610-1181 |
| LOPO, ROSALIE | P.O. BOX 1181 | | | | CARSON | WA | 98610-1181 |
| LOPOMO, CANIO N | 10 SPORTSMEN DR | | | | CRESCO | PA | 18326-9712 |
| LOPOSSA, BRIAN M | 5459 LACY CT | | | | GREENWOOD | IN | 46142-9688 |
| LOPOSSA, JERRY D | 50 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1303 |
| LOPOSSA, RAYMOND R | 174 TAYLOR ST | | | | MOORESVILLE | IN | 46158-1448 |
| LOPOTA, KEVIN M | 5971 N LINVILLE ST | | | | WESTLAND | MI | 48185-2254 |
| LOPOTA, THERESA | 5971 N LINVILLE ST | | | | WESTLAND | MI | 48185-2254 |
| LOPP, DANETTE L | 609 SCHOOL ST. | | | | O'FALLON | MO | 63366-2530 |
| LOPP, DANETTE L | 609 SCHOOL ST | | | | O FALLON | MO | 63366-2530 |
| LOPP, DRUSILLA F | 3805 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-6381 |
| LOPPICCLO, PHILIP F | 6211 DAVE STREET | | | | NEWAYGO | MI | 49337-9511 |
| LOPPNOW, IDA M | 2337 WEST KING ST | | | | KOKOMO | IN | 46901 |
| LOPREATO NICHOLAS (466037) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOPREATO, NICHOLAS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOPRESTI JR, CHARLES P | 3190 ADAMS RD | | | | OAKLAND | MI | 48363-2802 |
| LOPRESTI, ALICE | AZAR EDWARD P LAW OFFICES OF | 2840 STATE RT 23 | | | NEWFOUNDLAND | NJ | 07435-1461 |
| LOPRESTI, CARMELA | 4 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 |
| LOPRESTI, FRANK | | | | | | | |
| LOPRESTI, ROBERT C | 157 SHARON DR | | | | ROCHESTER | NY | 14626-2032 |
| LOPRESTO DOMENICK (493953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOPRESTO JAMES D | LOPRESTO, JAMES D | 1626 W COLONIAL PKWY | | | INVERNESS | IL | 60067-4725 |
| LOPRESTO, DOMENICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOPRESTO, JAMES | 11405 DOUGLAS AVENUE | | | | HUNTLEY | IL | 60142 |
| LOPRESTO, JAMES D | ANGELINA CHMIELEWSKI & FRACCARO PC | 1626 W COLONIAL PKWY | | | INVERNESS | IL | 60067-4725 |
| LOPRESTO, SANDRA L | 1020 HIDDEN PONDS DR | | | | MARTIN | MI | 49070-8717 |
| LOPRETE DIAGO | 1205 WHITEHALL AVENUE | | | | SAN JOSE | CA | 95128-3855 |
| LOPRETE FAMILY FOUNDATION | 40950 WOODWARD AVE, STE 306 | | | | BLOOMFIELD HILLS | MI | 48304 |
| LOPRETE, KENT G | 2861 MASEFIELD DR | | | | BLOOMFIELD | MI | 48304-1949 |
| LOPRETTA, JUNE L | 1427 FOX CREEK DR | | | | CRESTWOOD | MO | 63126-1629 |
| LOPSHIRE, SHANE E | 155 S SUNSET SHRS | | | | ALBION | IN | 46701-9345 |
| LOPTOSKY, MARGARET | 39769 MOUNT ELLIOTT DR | | | | CLINTON TWP | MI | 48038-4041 |
| LOPUCHWYCZ, HELEN J | 233 NORMAN ST | | | | ROCHESTER | NY | 14613-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOPUS, VICTOR J | 34221 CASS CT | | | | FARMINGTON | MI | 48335-4115 |
| LOPUSON ALEXANDER (429340) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOPUSON, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOQUASTO, BERNARD | 1355 IBIS DR | | | | ENGLEWOOD | FL | 34224-4613 |
| LOQUASTO, M A | 3296 GENEVA ROAD | | | | VENICE | FL | 34293-3520 |
| LOR SOPHEA | SOU, MONTSEREY | ALEXANDER ADAM S | 31275 NORTHWESTERN HWY , SUITE 121 | | FARMINGTON HILL | MI | 48334 |
| LOR SOPHEA | LOR, SOPHEA | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| LOR, SOPHEA | ALEXANDER ADAM S | 11105 MANDALE DR | | | STERLING HEIGHTS | MI | 48312 |
| LORA A GOFF | 100   SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| LORA A ROGERS | 655 MANSELL RD | MERRILL GARDENS | | | ROSWELL | GA | 30076-1521 |
| LORA ASH- TOTH | 14206 N CHINOOK PLZ | | | | FOUNTAIN HILLS | AZ | 85268-3019 |
| LORA BEKKUM | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| LORA BOWEN | 3900 WEST 26TH STREET | | | | MUNCIE | IN | 47302-4991 |
| LORA CHANCELLOR | 728 NORWICH DRIVE | | | | SAINT CHARLES | MO | 63301-1906 |
| LORA CLARK | 211 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1105 |
| LORA CLAYTON | 401 W MICHIGAN AVE APT 312 | | | | YPSILANTI | MI | 48197 |
| LORA COX | 411 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1634 |
| LORA CZAPLA | 1417 TOWN LINE ROAD | | | | ALDEN | NY | 14004-9592 |
| LORA D MARTYN | 308 MAYFIELD ST | | | | TILTON | IL | 61833-7461 |
| LORA DARBY | 3421 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| LORA DICKEY | 11441 DUVAL RD | | | | JACKSONVILLE | FL | 32218-3346 |
| LORA DYKE | 2815 E VERMONT ST | | | | INDIANAPOLIS | IN | 46201-3339 |
| LORA E STILLWELL | 256 POE LN | | | | XENIA | OH | 45385 |
| LORA ESTES | 3199 MEADOWFIELD DR | | | | ARNOLD | MO | 63010-3749 |
| LORA FARRELL | 705 SANDRA LN APT 166 | | | | N TONAWANDA | NY | 14120-6493 |
| LORA FISHER | 316 E 2ND ST | | | | PERU | IN | 46970-2537 |
| LORA GIFT | PO BOX 217 | 260 N 5TH | | | MIDDLETOWN | IN | 47356-0217 |
| LORA GLOVER | 5188 STATE ROUTE 327 | | | | JACKSON | OH | 45640-8791 |
| LORA GROVES | 4412 EWERS ST | | | | DETROIT | MI | 48210-2759 |
| LORA HALL | 2602 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3710 |
| LORA HAMPTON | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| LORA HARPER | 781 S BROADWAY ST | | | | BLOOMINGDALE | IN | 47832-8108 |
| LORA HAUSWIRTH | 2552 OXFORD DR | | | | TROY | MI | 48084-1052 |
| LORA HENRY | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| LORA HERRON | 8056 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| LORA HILLMAN | PO BOX 2 | | | | ANCHORVILLE | MI | 48004-0002 |
| LORA HITCHCOCK | 5854 HAVERHILL DR | | | | LANSING | MI | 48911-4808 |
| LORA HOLMGREN | 2914 ANDREA DR | | | | LANSING | MI | 48906-2603 |
| LORA HOSCHAR | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| LORA J LADD | 5181 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| LORA J SCHMOLINSKI | 3723 MILFORD DR | | | | KETTERING | OH | 45429 |
| LORA J THOMAS-COLEMAN | PO BOX 13304 | | | | FLINT | MI | 48501-3304 |
| LORA JOHNSON | 29450 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076-1707 |
| LORA K HARRIS | 406 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8962 |
| LORA K HOSCHAR | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| LORA KING | 37013 EXUMA BAY | | | | BOYNTON BEACH | FL | 33436-1925 |
| LORA KYLE | 13731 W 82ND ST | | | | LENEXA | KS | 66215-4144 |
| LORA L BARKER | 1403   PURSELL AVENUE | | | | DAYTON | OH | 45420-1948 |
| LORA L HESS | 2150 EQUESTRIAN DR | | | | MIAMISBURG | OH | 45342 |
| LORA L MAYS | 1604 WINGATE CT | | | | KELLER | TX | 76248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORA L PHARIS | 192 CLARK ST | | | | CENTRAL CITY | KY | 42330-5717 |
| LORA L STUART | 109 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1601 |
| LORA LADD | 5181 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| LORA LEE JACKSON | 6234 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| LORA LEE N JACKSON | 6234 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| LORA LONG | 5491 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| LORA LUELLA STEWART | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LORA MCEACHERN | 491 DOGWOOD TRL | | | | TYRONE | GA | 30290-2917 |
| LORA MIKEL | 2805 BLACKBURN RD SE | | | | CLEVELAND | TN | 37323-0536 |
| LORA MINDEMANN | 25422 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1247 |
| LORA MITCHELL | 7868 ELM ST | | | | TAYLOR | MI | 48180-2217 |
| LORA MOFFAT | 5874 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| LORA MORELOCK | 1114 W ALTO RD | | | | KOKOMO | IN | 46902-4967 |
| LORA MOSS | 61 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1318 |
| LORA NICHOLS | 104 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| LORA NORVELL | 3031 GARVIN RD APT C | | | | DAYTON | OH | 45405-2008 |
| LORA NORWOOD | 47057 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5124 |
| LORA PALMER | 615 BUXTON ST | | | | MARTINSBURG | WV | 25401-2109 |
| LORA PARSLEY | 5374 MCCORMICK RIDGE RD | | | | WHITLEYVILLE | TN | 38588-6074 |
| LORA PETERS | 6918 E 127TH TER | | | | GRANDVIEW | MO | 64030-2012 |
| LORA PHARIS | 192 CLARK ST | | | | CENTRAL CITY | KY | 42330-5717 |
| LORA PLEDGER | 2505 SPRING AVE SW APT I26 | | | | DECATUR | AL | 35601-7317 |
| LORA RICHMOND | 11640 NATURE TRL | | | | PORT RICHEY | FL | 34668-1232 |
| LORA ROBERTSON | PO BOX 354 | | | | FORT PECK | MT | 59223-0354 |
| LORA ROGERS | 186 WATERFALL DR | | | | CLEVELAND | GA | 30528-4268 |
| LORA ROMERO | 108 CALLE NOGALES | 2726 PLEASANT HILL ROAD | | | WALNUT CREEK | CA | 94597-2105 |
| LORA ROSE | 321 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| LORA SCHROLUCKE | 6984 PARK SQUARE DR APT B | | | | AVON | IN | 46123-9017 |
| LORA SCOTT | 45 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2738 |
| LORA SEXTON | 13512 W LITTLE CREEK DR | | | | HOMER GLEN | IL | 60491-8684 |
| LORA SKLAPSKY | 2028 BARRITT STREET | | | | LANSING | MI | 48912-3630 |
| LORA SLAVEN | PO BOX 205 | | | | WASHINGTON COURT HOUSE | OH | 43160-0205 |
| LORA SMITH | 1232 WINDING WAY | | | | ANDERSON | IN | 46011-1683 |
| LORA STALTER | PO BOX 7023 | | | | KOKOMO | IN | 46904-7023 |
| LORA STUART | 109 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1601 |
| LORA STURDIVANT | 1709 FAIRWAY DR | | | | O FALLON | IL | 62269-2915 |
| LORA T CAMPBELL | 520 CREEKSIDE DR | | | | HUBBARD | OH | 44425 |
| LORA TANSIL | 1033 MORGAN ST | | | | LANSING | MI | 48912-1621 |
| LORA TELMOSSE | 11548 FORMOSA ST | | | | BROOKSVILLE | FL | 34613-5537 |
| LORA THOMAS | 7855 BAY RD | | | | OKEANA | OH | 45053-9605 |
| LORA THOMAS-COLEMAN | PO BOX 13304 | | | | FLINT | MI | 48501-3304 |
| LORA TRESSMER | 10249 HYACINTH DR | | | | ORLAND PARK | IL | 60462-3047 |
| LORA VARTANIAN | 3351 GERTRUDE ST | | | | DEARBORN | MI | 48124 |
| LORA VICTORY | PO BOX 131 | | | | COLLINWOOD | TN | 38450-0131 |
| LORA WRIGHT | 42277 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168-3269 |
| LORADY JR, LOUIS W | 1225 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| LORADY, SUSAN A | 1225 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| LORAGE OPERATING INC | C/O MARIAN PRINCE | 4324 BOCAIRE BLVD | | | BOCA RATON | FL | 33487 |
| LORAH CLARK | 1105 MILAM CLARK RD | | | | SUMMER SHADE | KY | 42166-8444 |
| LORAIN - CLAGUE SUNOCO | 23370 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-1626 |
| LORAIN ADAMS | 2929 W HOLMES RD | | | | LANSING | MI | 48911-2355 |
| LORAIN CHARLES | 394 EDDY RD APT 1 | | | | CLEVELAND | OH | 44108-1780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORAIN CNTY CSEA ACCT OF | R FENDERSON | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCT OF PATRICK MC KAY | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCT OF FREDERICK HOYT | PO BOX 4004 | 226 MIDDLE AVE | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCT OF ROYAL FENDERSON | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCOUNT OF MELVIN CURRAN | PO BOX 4004 | 226 MIDDLE AVE | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCOUNT OF ROSS JOHNSON | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCOUNT OF EDWARD DUPAKOSKI | PO BOX 4004 | 226 MIDDLE AVE | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY C.S.E.A. | ACCT OF FREDERICK HOYT | 226 MIDDLE AVE | | | ELYRIA | OH | 44035-5629 |
| LORAIN COUNTY CHILD SUPP BUREA | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 4004 | THOMAS B APPLEGATE #NF 4318 | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY CHILD SUPPORT BU | FOR ACCT OF F J HOYT | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 |
| LORAIN COUNTY COMMUNITY COLLEGE | 1005 ABBE RD N | BUSINESS OFFICE | | | ELYRIA | OH | 44035-1613 |
| LORAIN COUNTY JVS ADULT CAREERCENTER | 15181 STATE ROUTE 58 | | | | OBERLIN | OH | 44074-9753 |
| LORAIN COUNTY TREASURER | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035-5629 |
| LORAIN CROTEAU | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| LORAIN CTY CHILD SUPPORT BUREA | FOR ACCOUNT OF TH CLARK JR | 226 MIDDLE AVE | | | ELYRIA | OH | 44035-5629 |
| LORAIN CTY CHILD SUPPORT BUREA | ACCOUNT OF M WENDLING | PO BOX 4004 | 226 MIDDLE AVE | | ELYRIA | OH | 44036-2004 |
| LORAIN CTY CHILD SUPPT BUREAU | FOR ACCT OF L BROWN JR | PO BOX 4004 | 226 MIDDLE AV- | | ELYRIA | OH | 44036-2004 |
| LORAIN CTY CHILD SUPPT BUREAU | FOR ACCT OF D J ROSSO | PO BOX 4004 | 226 MIDDLE AV- | | ELYRIA | OH | 44036-2004 |
| LORAIN FICK | 2291 W TOWNLINE RD 14 | | | | MIDLAND | MI | 48642 |
| LORAIN GRIDLEY | 1885 RALEIGH AVE APT 20 | | | | LAPEER | MI | 48446-4186 |
| LORAIN MILES | PO BOX 934 | | | | ANDERSON | IN | 46015-0934 |
| LORAIN MUNICIPAL COURT | CLERK OF COURTS - GARN DEPT | 200 WEST ERIE AVE | | | LORAIN | OH | 44052 |
| LORAIN STONE | 525 GEORGETOWN AVE APT H12 | | | | ELYRIA | OH | 44035-3808 |
| LORAIN V GRIDLEY | 1885 RALEIGH AVE # 20 | | | | LAPEER | MI | 48446-4186 |
| LORAINE A HICKS | 324 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2708 |
| LORAINE ALDRIDGE | 568 DRYDEN AVE | | | | JACKSON | MS | 39209-4945 |
| LORAINE B HURT | 264 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8407 |
| LORAINE BAILEY | PO BOX 12832 | | | | GEORGETOWN | MD | 21930 |
| LORAINE BANKS | 180 PARKDALE AVE | | | | PONTIAC | MI | 48340-2550 |
| LORAINE BISKUP | 2615 CHAPEL DR W | | | | SAGINAW | MI | 48603-2808 |
| LORAINE BOETZ | 28332 JEWELL RD | | | | DEFIANCE | OH | 43512-8760 |
| LORAINE BOWKER | 90 S YARROW ST | | | | LAKEWOOD | CO | 80226 |
| LORAINE BROCK | 4012 SANDY HILL RD | | | | BUFORD | GA | 30519-3725 |
| LORAINE CANTOR | 29 LARCHMERE DR | | | | DAYTON | OH | 45440-3510 |
| LORAINE COOK | 1832 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4136 |
| LORAINE COSBY | 523 S 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| LORAINE DAY | 1021 ELIZABETH ST | | | | RIPLEY | OH | 45167-1504 |
| LORAINE FORSYTH | 1400 SHERWOOD FOREST DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| LORAINE GREER | 9601 W JACKSON ST | | | | MUNCIE | IN | 47304-9654 |
| LORAINE GUERRERO | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| LORAINE GUSTAFSON | 95 WEST RD | | | | CHESTERVILLE | ME | 04938-3629 |
| LORAINE GUTSCHER | 724 44TH ST NW | | | | CANTON | OH | 44709-1608 |
| LORAINE H COOK | 1832 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4136 |
| LORAINE HAMILTON | 2737 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-1011 |
| LORAINE HAYES | 19914 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| LORAINE HILER | PO BOX 207 | | | | WELLSTON | MI | 49689-0207 |
| LORAINE HUNDLEY | 225 BRITTON LN | MOUNT PLEASANT RETIREMENT VILLAG | | | MONROE | OH | 45050-1154 |
| LORAINE HURT | 264 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8407 |
| LORAINE JONES | 104 FOLLETTE LN | | | | TONAWANDA | NY | 14150-4252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORAINE KELLY | 200 FRANKLIN ST | | | | BAY CITY | MI | 48708-7091 |
| LORAINE KOSCIELNY | 24 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| LORAINE KRUGER | 2639 CR 722 | | | | WEBSTER | FL | 33597-4137 |
| LORAINE LEIK | 1725 MARY AVE | | | | LANSING | MI | 48910-5210 |
| LORAINE LONGAIRC | 23700 MASCH AVE | | | | WARREN | MI | 48091-4728 |
| LORAINE LOVE | 1202 JENNE ST | | | | GRAND LEDGE | MI | 48837-1811 |
| LORAINE LUKOWSKI | 1795 S HURON RD | | | | KAWKAWLIN | MI | 48631-9418 |
| LORAINE M GUERRERO | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| LORAINE M GUMPER | 480 BLUE LAKES BLVD | | | | TWIN FALLS | ID | 83301 |
| LORAINE M HAAS | 901 PALLISTER ST APT 302 | | | | DETROIT | MI | 48202-2679 |
| LORAINE M SMITH | 101 ROHRER DR #302 | | | | TIPP CITY | OH | 45371-1146 |
| LORAINE MADDOX | 20751 INVERNESS LN | | | | TAYLOR | MI | 48180-7419 |
| LORAINE MAJKA | 14552 IVANHOE DR | | | | WARREN | MI | 48088-7402 |
| LORAINE MARSHALL | 1225 LINCOLN AVE | | | | FLINT | MI | 48507-1522 |
| LORAINE MARTIN | 906 S OAK ST | | | | CALIFORNIA | MO | 65018-1349 |
| LORAINE MERCHANT | PO BOX 236124 | | | | COLUMBUS | OH | 43223-6124 |
| LORAINE MITCHELL | 4515 E. CAREFREE HWY. | BOX 197-108 | | | CAVE CREEK | AZ | 85331 |
| LORAINE OGDEN | 1218 REX AVE | | | | JOPLIN | MO | 64801-5654 |
| LORAINE OVERBY | 12511 PINE ISLAND DR | | | | LEESBURG | FL | 34788-2324 |
| LORAINE REX | 1205 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| LORAINE ROBINSON | 33959 HARDING AVE | | | | NORTH RIDGEVILLE | OH | 44039-3217 |
| LORAINE ROSE | 2996 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| LORAINE RUARK | 644 LONG CIR | | | | LAWRENCEVILLE | GA | 30044-3710 |
| LORAINE SAMUEL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LORAINE STILES | 4902 MCCRAY ST | | | | INDIANAPOLIS | IN | 46224-5146 |
| LORAINE TABER | 1005 E BAY ST | | | | EAST TAWAS | MI | 48730-1606 |
| LORAINE TAFEL | 5869 CARRIAGE DR | | | | SARASOTA | FL | 34243-3867 |
| LORAINE THOMPSON | 4317 VIRGINIA PARK ST | | | | DETROIT | MI | 48204-2432 |
| LORAINE TUSSEY | PO BOX 72002 | | | | COLUMBUS | OH | 43207-8002 |
| LORAINE WARDLAW | 41 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| LORAINE WILLIS | PO BOX 385 | | | | WELLSTON | OK | 74881-0385 |
| LORAINE WOODS | 8274 BEAVERLAND | | | | REDFORD | MI | 48239-1104 |
| LORAINGLASS CO INC | 1865 N RIDGE RD E STE D | | | | LORAIN | OH | 44055-3359 |
| LORAINY, JANE L | 6991 EMERALD SPRINGS LN | C/O KAREN MYERS | | | LAS VEGAS | NV | 89113-1366 |
| LORAL BOYD | 708 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430-9645 |
| LORAL OROW | 49521 NORTH DR | | | | PLYMOUTH | MI | 48170-2331 |
| LORAL, MARGARET | 2278 CONTINENTAL BLVD | | | | TURBOTVILLE | PA | 17772-7772 |
| LORALEE CASH | 16375 BRADNER RD | | | | NORTHVILLE | MI | 48168-2006 |
| LORALI ALLEN | 4409 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| LORALIE R HANSON | 10077 LINDEN PLACE DRIVE | | | | SEMINOLE | FL | 33776 |
| LORAM, MARY A | 23386 DAVEY AVE | | | | HAZEL PARK | MI | 48030-1610 |
| LORAMENDI INC | 250 S FENWAY DR | PO BOX 958 | | | FENTON | MI | 48430-2669 |
| LORAMENDI S COOP | CALLE ALIBARRA 26 | APARTADO 614 | | VITORIA-GASTEIZ ES 01010 SPAIN | | | |
| LORAMENDI S COOP | ALIBARRA 26 | | | VITORIA SPAIN 01010 | | | |
| LORAN CROWE | 1972 BOBO RD | | | | DALLAS | GA | 30132-3082 |
| LORAN D BATES | C/O WILLIAMS KHERKER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LORAN D HUFF | 3741 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| LORAN E HILSON | 1738 HOLYOKE AVE | | | | E CLEVELAND | OH | 44112-2130 |
| LORAN H SWANSON | 22011 MIRAGE LANE | | | | SUN CITY WEST | AZ | 85375 |
| LORAN HANDY | PO BOX 517 | | | | GOSPORT | IN | 47433-0517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORAN HILSON | 1738 HOLYOKE AVE | | | | E CLEVELAND | OH | 44112-2130 |
| LORAN HOTEL SR | 2536 NEWARK MARION RD | | | | PALMYRA | NY | 14522-9367 |
| LORAN HUFF | 3741 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| LORAN KEESAER | PO BOX 115 | | | | EMMA | MO | 65327-0115 |
| LORAN LANE | 11580 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| LORAN LENHART | 619 WESTOWNE AVE | | | | WAUKESHA | WI | 53188-2831 |
| LORAN PENROD | 2909 DAKOTA DR | | | | ANDERSON | IN | 46012-1415 |
| LORAN ROSE | 11817 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9449 |
| LORAN TAPSCOTT | 2401 E COUNTY ROAD 300 N | | | | PAOLI | IN | 47454-9015 |
| LORAN TRIGGER | PO BOX 208 | | | | WATERS | MI | 49797-0208 |
| LORAN WARNER | 747 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| LORAN, IRENE | POST OFFICE BOX 537 | | | | HOGANSBURG | NY | 13655-0537 |
| LORAN, IRENE | PO BOX 537 | | | | HOGANSBURG | NY | 13655-0537 |
| LORANA M KELLY | 2704  DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| LORANA M SIMMONS | 2257 MILTON ST, SE | | | | WARREN | OH | 44484 |
| LORANA SIMMONS | 2257 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| LORANCA, J C | 1816 NARRAGANSETTE AVE. | | | | CHICAGO | IL | 60639-3828 |
| LORANCA, J C | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3828 |
| LORANCE JR, CHARLIE M | 350 SWALLOWS XING | P.O. BOX 357 | | | GRIMSLEY | TN | 38565-6009 |
| LORANCE, CECIL | 3001 N KENT DR | | | | MUNCIE | IN | 47304-9532 |
| LORANCE, DONINA S | 513 SANDPIPER LN | | | | NORMAN | OK | 73071-6182 |
| LORANCE, JOHN P | 1001 SW CLARK RD | | | | BLUE SPRINGS | MO | 64015-5441 |
| LORAND BENNETT | 2887 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| LORANELL SHEETS | 136 EMERALD DR | | | | ANDERSON | IN | 46012-3283 |
| LORANG, JAMES M | 14189 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| LORANG, MICHAEL A | 240 S MONROE ST | | | | ROCKFORD | MI | 49341-1234 |
| LORANGER, BEATRICE PEARL | 4127 N. WAYSIDE DR | | | | SAGINAW | MI | 48603-3055 |
| LORANGER, BEATRICE PEARL | 4127 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3055 |
| LORANGER, BEVERLY A | 12224 N CHERRY HILLS DR W | | | | SUN CITY | AZ | 85351-3362 |
| LORANGER, BEVERLY A | 12224 W. CHERRY HILLS DR | | | | SUN CITY | AZ | 85351 |
| LORANGER, DELYELSE E | 3054 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| LORANGER, JOANN A | 21484 LA CAPILLA | | | | MISSION VIEJO | CA | 92591-1008 |
| LORANGER, LOUIS D | 3270 CHESS DRIVE | | | | BAY CITY | MI | 48706-1605 |
| LORANGER, MARY M | 129 N BOND ST | | | | SAGINAW | MI | 48602-4107 |
| LORANGER, MONA L | 27 KILMARNOCK ST | | | | WILMINGTON | MA | 01887 |
| LORANNA NOEL | 8578 CAMP CREEK RD | | | | LUCASVILLE | OH | 45648-9562 |
| LORANT, MARY ROSE | 2640 DECAMP | | | | YOUNGSTOWN | OH | 44511-1238 |
| LORANT, MARY ROSE | 2640 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1238 |
| LORANTY, KATHERINE J | 17 VIOLET AVE | | | | AMHERST | NY | 14226-2207 |
| LORANZE WORTH | 3302 BROWNELL BLVD | | | | FLINT | MI | 48504-3826 |
| LORANZO NEACE | 100 MAPLE ST | | | | WAYNESVILLE | OH | 45068-7800 |
| LORANZO Q NEACE | 100 S MAPLE ST | | | | WAYNESVILLE | OH | 45068-7800 |
| LORANZO TIFFANY | LORANZO, TIFFANY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LORANZO TIFFANY | MCCLOUD, MIKE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LORANZO, TIFFANY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LORAS COLLEGE | 1450 ALTA VISTA ST | P O BOX 178 | | | DUBUQUE | IA | 52001-4327 |
| LORAY HAYNES | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| LORAYNE ELLSWORTH | 505 KNAUST RD | | | | SAINT PETERS | MO | 63376-2282 |
| LORBEC METALS LTD | 5505 RAMSAY ST | | | ST HUBERT CANADA PQ J3Y 2S3 CANADA | | | |
| LORBEC METALS USA LIMITED | 3415 WESTERN RD | | | | FLINT | MI | 48506-2327 |
| LORBEERS FLOWER SHOPPE | 723 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7854 |
| LORBEERS FLOWER SHOPPE | ATTN:  STAN LORBEER | 723 SHERIDAN DR | | | TONAWANDA | NY | 14150-7854 |
| LORBER, ANTON H | 850 EAGLE CREST CT | | | | RIVERSIDE | CA | 92506-7528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORBIECKI, JAMES J | 932 S 91ST ST | | | | WEST ALLIS | WI | 53214-2847 |
| LORCA, PATRICIO M | 17921 PINE STREET | | | | OMAHA | NE | 68130-2646 |
| LORCA, PATRICIO MARTINEZ | 17921 PINE STREET | | | | OMAHA | NE | 68130-2646 |
| LORCA, VIRGINIA M | 114 N LA PATERA LN | | | | GOLETA | CA | 93117-1512 |
| LORCE BLAKE | 3736 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| LORCH ROBYN | 1611 EL VERANO DR | | | | THOUSAND OAKS | CA | 91362-2132 |
| LORCH, ALBERT M | 5749 WEBSTER ST | | | | DOWNERS GROVE | IL | 60516-1309 |
| LORD BALTIMORE CAPITAL CORPORATION | 6225 SMITH AVE STE B100 | | | | BALTIMORE | MD | 21209-3633 |
| LORD BISSELL & BROOK | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| LORD BYRON, INC. | JAMES BYRON | 420 SACKETT POINTE ROAD | | | NORTH HAVEN | CT | 06473 |
| LORD CORP | 2800 PIONEER DR | | | | BOWLING GREEN | KY | 42101-4053 |
| LORD CORP | 111 LORD DR | | | | CARY | NC | 27511-7923 |
| LORD CORP | 2000 W GRANDVIEW BLVD | PO BOX 10038 | | | ERIE | PA | 16509-1029 |
| LORD CORP | JULIE MILLER X630 | INDUSTRIAL PRODUCTS DIVISION | 2800 PIONEER DRIVE | | HEBRON | OH | 43025 |
| LORD CORP | RTE #198 SOUTH ST | | | | SAEGERTOWN | PA | 16433 |
| LORD CORP/1952 W GAR | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1029 |
| LORD CORP/FARMINGTON | 27200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 |
| LORD CORPORATION | 28655 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3153 |
| LORD CORPORATION | ROSS BERRIER | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16509-1029 |
| LORD CORPORATION | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1029 |
| LORD CORPORATION | JULIE MILLER X630 | INDUSTRIAL PRODUCTS DIVISION | 2800 PIONEER DRIVE | | HEBRON | OH | 43025 |
| LORD CORPORATION | CHEMICAL PRODUCTS DIV | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16509-1029 |
| LORD FAIRFAX COMMUNITY COLLEGE | PO BOX 47 | | | | MIDDLETOWN | VA | 22645-0047 |
| LORD GRIFFIN | PO BOX 849 | | | | BELTON | TX | 76513-0849 |
| LORD JAMES E (ESTATE OF) (665812) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LORD JR, EARL V | G 2172 LODGE RD | | | | FLINT | MI | 48532 |
| LORD JR, GARNETT S | PO BOX 461 | | | | MOUNT MORRIS | MI | 48458-0461 |
| LORD JR, JOHN D | 537 KAMPTON COURT | | | | BRIGHTON | MI | 48114-8011 |
| LORD JR, ROBERT L | 988 RIVER RD | | | | HASTINGS | MI | 49058-9133 |
| LORD JR, ROBERT S | 4221 CUTHBERTSON ST | | | | FLINT | MI | 48507-2510 |
| LORD JR, WILLIAM J | 1 OVERLOOK ST | | | | WHITINSVILLE | MA | 01588-1817 |
| LORD NEILS | | | | | | | |
| LORD SECURITIES | 39207 TREASURY CTR | | | | CHICAGO | IL | 60694-9200 |
| LORD, ALICE F | 1050 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4115 |
| LORD, ARTHUR | 2771 KEIKILANI ST | | | | MAKAWAO | HI | 96768-8622 |
| LORD, BETTY E | 4494 CASCO LANE | | | | LILBURN | GA | 30047-3545 |
| LORD, BETTY E | 4494 CASCO LN NW | | | | LILBURN | GA | 30047-3545 |
| LORD, COLLEENE R | 8886 W DIVISION RD | | | | ANDREWS | IN | 46702-9743 |
| LORD, DORIVA I | 49 1/2 MAPLE ST | | | | MASSENA | NY | 13662-1016 |
| LORD, EMIKO L | 6098 E PASEO RIO AZUL | | | | ANAHEIM | CA | 92807-3219 |
| LORD, FRANK E | 131 PEARL ST | | | | BATAVIA | NY | 14020 |
| LORD, FRANK E | 348 W MAIN ST 1 | | | | BATAVIA | NY | 14020 |
| LORD, GARY | 2700 PATTENGILL AVE | | | | LANSING | MI | 48910-2522 |
| LORD, HARRY J | 5252 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1258 |
| LORD, IRENE M | 6758 SW 114TH STREET RD | | | | OCALA | FL | 34476-3956 |
| LORD, JAMES E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LORD, JAMES M | 4060 SPALDING DR | | | | ATLANTA | GA | 30350-1100 |
| LORD, JAMES S | 483 PLEASANT ST | | | | SOUTHINGTON | CT | 06489-2711 |
| LORD, JERRY A | 1630 LITTLEFIELD RD | | | | CAMDEN | NY | 13316-3521 |
| LORD, JOE E | 3422 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9659 |
| LORD, JOHN D | 6 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| LORD, JOHN DENNIS | 6 FOX HOUND COURT | | | | GRAND BLANC | MI | 48439-8172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORD, JUANITA J | 50 ALOHA DR | | | | MORAINE | OH | 45439-1747 |
| LORD, JUNE M | 631 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1479 |
| LORD, KENNETH P | 17277 DANBURY AVE | | | | HESPERIA | CA | 92345-7007 |
| LORD, LARRY M | 5768 JEFFERSON AVE | | | | FOREST PARK | GA | 30297-3023 |
| LORD, LARRY R | 7411 N APACHE AVE | | | | WILLIAMS | AZ | 86046-7824 |
| LORD, LEONARD D | PO BOX 481 | | | | GLENVILLE | NC | 28736-0481 |
| LORD, MARK J | 2001 HARBINS ROAD | | | | DACULA | GA | 30019-1841 |
| LORD, MOLLY A | 322 E ROCKFORD RD | | | | LANSING | MI | 48910-3116 |
| LORD, NADINE L | 611 W COURT ST STE 203 | | | | FLINT | MI | 48503-5000 |
| LORD, NEAL A | 211 WHITELAND ROAD | | | | WHITELAND | IN | 46184-1423 |
| LORD, PAMELA V | 5810 DOGWOOD CIR | | | | MC CALLA | AL | 35111-3638 |
| LORD, PATRICIA A | 130 N GLEN DR APT B | | | | ROCHESTER | NY | 14626-1426 |
| LORD, PETER D | 5539 CLEARVIEW DR | | | | TROY | MI | 48098-2459 |
| LORD, RAY E | 4520 ELEANOR DR | | | | FENTON | MI | 48430-9142 |
| LORD, RICHARD D | 19 BETSY LOCKE PT NW | | | | CARTERSVILLE | GA | 30120-7707 |
| LORD, RICHARD E | 17290 SE 94TH COULTS CIR | | | | THE VILLAGES | FL | 32162-1867 |
| LORD, RICHARD E | 14254 PINNEY STREET | | | | ARLETA | CA | 91331-5035 |
| LORD, SAM D | 601 W 89TH TER | | | | KANSAS CITY | MO | 64114-3512 |
| LORD, STANLEY N | 8886 W DIVISION RD | | | | ANDREWS | IN | 46702-9743 |
| LORD, THEODORE A | 1651 HIGHWAY 857 | | | | BASKIN | LA | 71219-9206 |
| LORD, WILBUR C | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| LORD, WILLIAM J | S7779 WORMAN RD | | | | DE SOTO | WI | 54624-6357 |
| LORDAY SYSTEMS INC | 18010 SILVER PKWY | DBA MIRACLE EAR HEARING CENTER | | | FENTON | MI | 48430-3421 |
| LORDAY SYSTEMS INC | 18010 SILVER PKWY | | | | FENTON | MI | 48430-3421 |
| LORDEN, DENNIS J | 19 VICTORY AVE | | | | LACKAWANNA | NY | 14218-1520 |
| LORDEN, ROBERT L | 14105 CENFIELD ST NE | | | | ALLIANCE | OH | 44601-9486 |
| LORDITCH, THOMAS A | C/O DEBBIE FANNON | 4948 E HEATON AVE | | | FRESNO | CA | 93727 |
| LORDSTOWN | ATTN: LATESHA M. ADAMS, SITE UTILITY MANAGER | 2300 HALLOCK YOUNG RD SW | MC: 444-160-100 | | WARREN | OH | 44481-9238 |
| LORDSTOWN CAR CARE SALES & SVC | ATTN: RICHARD PERCICH | 8537 TOD AVE SW | | | WARREN | OH | 44481-9661 |
| LORDSTOWN CHARITY GOLF | 1455 SALT SPRINGS ROAD SW | | | | LORDSTOWN | OH | 44481 |
| LORDSTOWN COMPLEX WEST PLANT | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| LORDSTOWN ENERGY, LLC | 411 SEVENTH AVE. | | | | PITTSBURGH | PA | 15219 |
| LORDSTOWN ENERGY, LLC | ATTN: PRESIDENT | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217-2286 |
| LORDSTOWN ENERGY, LLC | ATTN: PRESIDENT | 411 SEVENTH AVEN | | | PITTSBURGH | PA | 15219 |
| LORDSTOWN HIGH SCHOOL YEARBOOK | 1824 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| LORDSTOWN LOCAL BOARD OF EDUC | GORDON M JAMES CAREER CTR | 1824 SALT SPRINGS RD | | | WARREN | OH | 44481-9735 |
| LORDSTOWN LOCAL SCHOOL DISTRICT | 1824 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| LORDSTOWN PLANT | HOLD FOR RECONSIGNMENT | | | | LOWELL | MI | 49331 |
| LORDSTOWN POLICE ASSOCIATION | 1583 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| LORDSTOWN REALTY | C\O ELLEN G & STEPHEN MILLER E | PO BOX 9046 | | | CANTON | OH | 44711-9046 |
| LORDSTOWN WATER DEPART | 1455 SALT SPRINGS RD SW | | | | LORDSTOWN | OH | 44481 |
| LORDSTOWN WATER DEPARTMENT | 1455 SALT SPRINGS ROAD SW | | | | LORDSTOWN | OH | 44481 |
| LORDSTOWN, OHIO - SCHOOL DISTRICT BOARD OF EDUCATION | 1824 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| LORE BUSCH | 13731 JENNY DR | | | | WARREN | MI | 48088-5767 |
| LORE E ANDERS | 6666 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8744 |
| LORE EICHNER | KREUZHOFSTR. 39 | | MUNICH 81476 GERMANY | | | | |
| LORE FRANK (431479) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LORE GABBERT | JUISTSTRASSE 21 | 26919 BRAKE | | | | | |
| LORE GABBERT | JUISTSTRASSE 21 | | 26919 BRAKE GERMANY | | | | |
| LORE GASSERT | 11172 GLENIS DR | | | | STERLING HEIGHTS | MI | 48312-4948 |
| LORE JOSEPH J (357994) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORE SCHWARZ | 22918 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-4116 |
| LORE SHERMAN F (460006) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LORE STEGNER | 515 LOCUST ST BLDG J APT 3 | | | | LOCKPORT | NY | 14094 |
| LORE, FRANK | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LORE, GIACOMO | 4255 CREAM RIDGE RD | | | | MACEDON | NY | 14502-8717 |
| LORE, JOSEPH J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOREA GOLDEN | 738 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| LOREACE DICKERSON | 4310 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1457 |
| LOREAN BURL | PO BOX 683042 | | | | FRANKLIN | TN | 37068-3042 |
| LOREAN FOX | 1534 BISMARCK ST | | | | SAGINAW | MI | 48601-1222 |
| LOREAN PALMER | 7835 HELEN ST | | | | DETROIT | MI | 48211-3703 |
| LOREAN PETRIE | 207 CONWELL ST | | | | AZLE | TX | 76020-3006 |
| LOREAN WREN | 601 LEITH ST | | | | FLINT | MI | 48505-4221 |
| LORECE THORNS | 202 W PASADENA AVE | | | | FLINT | MI | 48505-4012 |
| LOREDA MANN | 3853 GRANT ST | | | | RICHFIELD | OH | 44286-9603 |
| LOREDANA FARAON | VIA CAMPEGNA 135 NAPOLI | | | | | | |
| LOREDO, ELPIDIO E | 5312 MARIGOLD DR | | | | CASTALIA | OH | 44824-9743 |
| LOREDO, GABRIELLE | 218 S FAIRPARK ST | | | | RIESEL | TX | 76682-3008 |
| LOREDO, GREGORIO | TIKAL 1470 PINAR DE LA CALMA | | | GUADALAJARA JAL 45080 MEXICO | | | |
| LOREDO, GREGORY | 5327 S BISHOP ST | | | | CHICAGO | IL | 60609-5833 |
| LOREDO, JOE G | 2201 HAMPSHIRE DR | | | | DISCOVERY BAY | CA | 94505-1825 |
| LOREDO, JULIAN | 1400 CENTER ST | | | | LANSING | MI | 48906-4409 |
| LOREDO, MARIA C | 1400 CENTER ST | | | | LANSING | MI | 48906-4409 |
| LOREDO, MARIA DELL CARMEN | 1400 CENTER ST | | | | LANSING | MI | 48906-4409 |
| LOREDO, YOLANDA H | 3975 DEER CROSSING CT APT 102 | | | | NAPLES | FL | 34114-6406 |
| LOREE BUCHANAN | 38651 CHRISHOLM PL | | | | FREMONT | CA | 94536-1801 |
| LOREE HERBERT A | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| LOREE JOSEPH W SR | 5498 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2418 |
| LOREE MCCUMBER | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| LOREE MOORE | 1613 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| LOREE, ANNA | 12060 235TH AVE | | | | BIG RAPIDS | MI | 49307-9455 |
| LOREE, ARTHUR D | 1126 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| LOREE, D L | 4434 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| LOREE, ELLA L | 5162 RHINE DR LOT 26 | | | | FLINT | MI | 48507-2915 |
| LOREE, ELLA L | # 26 | 5162 RHINE DRIVE | | | FLINT | MI | 48507-2915 |
| LOREE, HERBERT A | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| LOREE, HOWARD W | 4299 WILDWOOD RD | | | | ALGER | MI | 48610-9640 |
| LOREE, JAMES M | 762 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1722 |
| LOREE, JAMES W | 7591 PELWAY DR | | | | CENTERVILLE | OH | 45459-5019 |
| LOREE, JOAN | 3160 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8917 |
| LOREE, MARSHA L | 5055 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| LOREE, PATRICIA J | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| LOREE, PATRICIA JEAN | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| LOREE, PAULETTE M | 1126 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| LOREE, RONALD C | 184 MATHEWS RD | | | | BOARDMAN | OH | 44512-3013 |
| LOREE, ROSE MARIE | 11772 MAPLE RD. | | | | BEULAH | MI | 49617-9738 |
| LOREE, ROSE MARIE | 11772 MAPLE RD | | | | BEULAH | MI | 49617-9738 |
| LOREE, WILBERT T | 5055 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| LOREEN BLAISDELL | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| LOREEN BROWN | 1100 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2330 |
| LOREEN C GANT | PO BOX 1262 | | | | BUFFALO | NY | 14215-6262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOREEN GANT | PO BOX 1262 | | | | BUFFALO | NY | 14215-6262 |
| LOREEN L ISBILL | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| LOREEN L PARTLOW | 211 STATE STREET | | | | BAY CITY | MI | 48706 |
| LOREEN LAMAR | 2330 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| LOREEN PARTLOW | 413 MARTIN LUTHER DR | | | | FULTON | KY | 42041 |
| LOREEN ROBERSON | 13554 ILENE ST | | | | DETROIT | MI | 48238-2248 |
| LOREK, DIANA | 24670 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| LOREK, JOANN L | 3096 NEWPORT CT | | | | TROY | MI | 48084-1313 |
| LOREK, MARY B | 7 PICKETT PLACE | | | | NEW ALBANY | OH | 43054-8415 |
| LOREL EARL | 756 ORANGEWOOD DR | | | | FREMONT | CA | 94536-1834 |
| LORELEE HANEY | 15549 CORTEZ BLVD LOT 242 | | | | BROOKSVILLE | FL | 34613 |
| LORELEI BROWN | 7877 AMBASSADOR DR | | | | SHELBY TOWNSHIP | MI | 48316-5367 |
| LORELEI MACK | 4400 WENONAH AVE | | | | BERWYN | IL | 60402-4329 |
| LORELEI OLGINE | 9308 LEWIS RD | | | | PORTLAND | MI | 48875-1944 |
| LORELEI R HAGANS | 257 SANDHURST DR | | | | DAYTON | OH | 45405 |
| LORELLI, PATRICK J | 80 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| LORELLO, ALBERT E | 2601 BLACK OAK DR. | | | | NILES | OH | 44446-4446 |
| LORELLO, MICHAEL A | 584 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| LORELLO, RICHARD J | 8558 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1622 |
| LORELY BEC | 2862 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1380 |
| LOREMA VICE | 327 E WEST ST 2 | | | | GEORGETOWN | IL | 61846 |
| LOREN | | | | | | | |
| LOREN AMBROSE | 1416 ARTHUR ST | | | | MARNE | MI | 49435-8739 |
| LOREN ANDERSON | 2467 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| LOREN ANDERSON | 660 MARKET ST | | | | PORTLAND | MI | 48875-1336 |
| LOREN ARNESEN | 6030 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| LOREN BANKS | PO BOX 473 | | | | SWEET HOME | OR | 97386-0473 |
| LOREN BARKLEY | 541 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| LOREN BATLEY | 1520 KING ST | | | | TILTON | IL | 61833-7538 |
| LOREN BEAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOREN BERG CHEVROLET, INC. | LOREN BERG | 2700 PORTLAND RD | | | NEWBERG | OR | 97132-1927 |
| LOREN BERG CHEVROLET, INC. | 2700 PORTLAND RD | | | | NEWBERG | OR | 97132-1927 |
| LOREN BIDLE | 10086 ROBLYN CIR. | | | | DIMONDALE | MI | 48821 |
| LOREN BLACK | 1040 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| LOREN BONVILLE | 6817 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| LOREN BOOTS | PO BOX 1047 | | | | ASH FORK | AZ | 86320-1047 |
| LOREN BOYLE | 5642 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| LOREN BRAINARD | 3565 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| LOREN BUICK INC | HARTE WILLIAM J LTD | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 |
| LOREN BUICK INC / BUDGET RENT A CAR | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK INC / EMKAY INC | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| LOREN BUICK INC/BUDGET | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK, INC | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK, INC/AVIS | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK-PONTIAC-HYUNDAI | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| LOREN BUICK/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| LOREN BUICK/HERTZ | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK/LEASE PLAN USA | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN BUICK/PONTIAC/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| LOREN BUICK/THE HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| LOREN BURGE | ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOREN BURKE | PO BOX 34626 | | | | LAS VEGAS | NV | 89133-4626 |
| LOREN BURT | 6328 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| LOREN C BALDWIN | 257 WOODCREST DRIVE | | | | LOVELAND | OH | 45140 |
| LOREN CECIL | 2615 LAKE RD | | | | EAST JORDAN | MI | 49727-8827 |
| LOREN CHESTER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| LOREN CLAUS | 662 N HORNING RD | | | | CRESTLINE | OH | 44827-9625 |
| LOREN CLEVELAND | 3105 BRENTWOOD DR | | | | GRAND ISLAND | NE | 68801-7220 |
| LOREN CLODFELTER | G5137 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| LOREN COLWELL | 23462 DANBERRY LN | | | | NOVI | MI | 48375-3706 |
| LOREN COLYER | 3429 MORNING GLORY RD | | | | DAYTON | OH | 45449-3032 |
| LOREN CRYDERMAN | PO BOX 303 | | | | WAVERLY | NY | 14892-0303 |
| LOREN D GOODPASTER | 227 EAST CIRCLE DRIVE | | | | W CARROLLTON | OH | 45449 |
| LOREN D HOWARD | 2607 PINEGROVE DRIVE | | | | WEST CARROLLTON | OH | 45449-3346 |
| LOREN D HURWITZ | 3 SCHINDLER CT | | | | CHATHAM | NJ | 07928-1908 |
| LOREN D SINGLETON | 4303 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| LOREN DAVIS | 7839 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| LOREN DELINE | 9851 KV AVE | | | | ONAWAY | MI | 49765 |
| LOREN DEVRIES | 8 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5337 |
| LOREN DILSWORTH | 9953 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-4301 |
| LOREN DINGMAN | 2545 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| LOREN DONELSON | 1004 E GERHART ST | | | | KOKOMO | IN | 46901-1531 |
| LOREN DOWELL | 3150 W MERCER LN | | | | PHOENIX | AZ | 85029-4210 |
| LOREN DRAVES | 1247 N STEEL RD | | | | MERRILL | MI | 48637-9565 |
| LOREN DRAVES | 1666 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| LOREN DRUMMOND JR | 726 MUNCIE RD | | | | LEAVENWORTH | KS | 66048-5521 |
| LOREN DUPRA | 26 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| LOREN E KISSELL | 8595 PELICAN LANE | | | | LARGO | FL | 33777-3447 |
| LOREN E KISSELL | 8595 PELICAN LN | | | | LARGO | FL | 33777-3447 |
| LOREN E THOMPSON | 16747  P O BOX 67 | | | | SPRINGWATER | NY | 14560-0067 |
| LOREN EDWARDS | 39034 W 391ST ST | | | | LANE | KS | 66042-4148 |
| LOREN ELWYN KING | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LOREN ENGLAND | 8350 E FOURTHTEEN STREET | | | | TULSA | OK | 74112 |
| LOREN ERICKSON | 1060 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| LOREN ERNSBERGER | 208 E WASHINGTON ST | | | | LOUDONVILLE | OH | 44842-1226 |
| LOREN EVANS | 4620 W 128TH PL | | | | ALSIP | IL | 60803-2711 |
| LOREN F TEMPLE | 2206 E HARVARD AVE | | | | MUNCIE | IN | 47303-1436 |
| LOREN FARNSWORTH | 209 SELLMAN ST | | | | WARRENSBURG | MO | 64093-2031 |
| LOREN FRANCE | 11404 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9097 |
| LOREN FREY | 5251 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| LOREN FROST | 2036 S GENESEE RD | | | | BURTON | MI | 48519-1228 |
| LOREN G & BARBARA SCHERMERHORN | 15396 KELLER AVE | | | | CEDAR SPRINGS | MI | 49319 |
| LOREN GERKEN | M-1 RR 2 | | | | NAPOLEON | OH | 43545 |
| LOREN GERMEROTH | 18813 MAPLE CIR N | | | | CLINTON TWP | MI | 48036-2159 |
| LOREN GLICKSTEIN | 13112 W GRAHAM ST | | | | NEW BERLIN | WI | 53151-2643 |
| LOREN GODFREY | 2560 OAKGROVE ST NW | | | | GRAND RAPIDS | MI | 49504-2454 |
| LOREN GOSSER JR | 1412 CAMP ST | | | | SANDUSKY | OH | 44870-3159 |
| LOREN GREENIER | 515 BRADY ST | | | | OAKLEY | MI | 48649-8723 |
| LOREN GROSS | 690 GABLE DR | | | | FREMONT | CA | 94539-7519 |
| LOREN GULLIVER | 2948 S REESE RD | | | | REESE | MI | 48757-9305 |
| LOREN HALL | PO BOX 26 | | | | DIANA | WV | 26217-0026 |
| LOREN HALL | PO BOX 22 | | | | GASPORT | NY | 14067-0022 |
| LOREN HALL | PO BOX 38 | | | | NATIONAL CITY | MI | 48748-0038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOREN HANNUM | 7066 E STATE ROAD 252 | | | | MORGANTOWN | IN | 46160-9384 |
| LOREN HANSON | 4227 E APOLLO LN | | | | JANESVILLE | WI | 53546-8835 |
| LOREN HARTLEY | 419 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| LOREN HAZEL | 18467 CINDER ROAD R#1 | | | | INTERLOCHEN | MI | 49643 |
| LOREN HEILMAN | 930 UNION ST | | | | PORTLAND | MI | 48875-1321 |
| LOREN HEMPHILL | 315 WELCOMEWAY BL E DR 102C | | | | INDIANAPOLIS | IN | 46214 |
| LOREN HENDERSON | PO BOX 665 | | | | PLAINFIELD | IN | 46168-0665 |
| LOREN HENDRICK | 327 S PINE ST | | | | SHERIDAN | MI | 48884-9807 |
| LOREN HENSLEY | 4143 N 600 E | | | | VAN BUREN | IN | 46991-9404 |
| LOREN HENSLEY | PO BOX 2901 | | | | ANDERSON | IN | 45018-2901 |
| LOREN HIGH | 1610 DAYTONA DR | | | | TOLEDO | OH | 43612-4005 |
| LOREN HINTZ | 33 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9534 |
| LOREN HOLE | 1406 MAGNOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7745 |
| LOREN HOTCHKISS | 2390 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9126 |
| LOREN HUFF | PO BOX 32529 | | | | DETROIT | MI | 48232-0529 |
| LOREN HUNTLEY | 93 HUNTERS RILL | | | | LAPEER | MI | 48446-4101 |
| LOREN HUSTON | 11434 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| LOREN IRWIN | PO BOX 524 | | | | FARWELL | MI | 48622-0524 |
| LOREN J SHIPPRITT | PO BOX 634 | | | | GRAND BLANC | MI | 48480-0634 |
| LOREN JACKSON | 2418 N STATE ROAD 3 | | | | NEW CASTLE | IN | 47362-9036 |
| LOREN JACKSON | 948 WOODLAWN AVE | | | | ANN ARBOR | MI | 48104-3826 |
| LOREN JAGGER | 5420 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1062 |
| LOREN JOHNSON | 1811 60TH ST SE | | | | KENTWOOD | MI | 49508-6632 |
| LOREN JOHNSON | 3018 W DARTMOUTH ST | | | | FLINT | MI | 48504-7157 |
| LOREN JONAS | 3274 W 900 N | | | | FOUNTAINTOWN | IN | 46130-9764 |
| LOREN JONDALL | 381 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| LOREN KELLEY | 1552 N ARKANSAS TER | | | | HERNANDO | FL | 34442-5603 |
| LOREN KELLISON | 9413 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| LOREN KENNEDY | 3209 HEAVENLY DR | | | | TRENTON | IL | 62293-3531 |
| LOREN KISSELL | 8595 PELICAN LANE | | | | SEMINOLE | FL | 33777-3447 |
| LOREN KRAMER | 10550 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| LOREN KUNST | 525 144TH AVE | | | | CALEDONIA | MI | 49316-9610 |
| LOREN L BAHE | P O BOX 142 | | | | KEAMS CANYON | AZ | 86034-0142 |
| LOREN L LANE | 8896 BEAVERS NEST DR | | | | SHREVEPORT | LA | 71129-8535 |
| LOREN L SEIFERT | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOREN LANE | 180 BREEZY HILL LN | | | | BEDFORD | IN | 47421-7574 |
| LOREN LANE | 8896 BEAVERS NEST DR | | | | SHREVEPORT | LA | 71129-8535 |
| LOREN LANG | 696 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| LOREN LAUGHLIN | 56 CHERRY ST | | | | MILAN | OH | 44846-9609 |
| LOREN LEBO JR | 5988 BATTLEFIELD MEMORIAL HWY | | | | BEREA | KY | 40403-8364 |
| LOREN LEHMAN | 5562 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9787 |
| LOREN LESTER | 608 HOWARD DRIVE | | | | OKLAHOMA CITY | OK | 73115-3812 |
| LOREN LOLESS | 488 REDMOND RD | | | | COLUMBUS | OH | 43228-2201 |
| LOREN MAINVILLE | 518 COUNTY ROUTE 1 | | | | FT COVINGTON | NY | 12937-2804 |
| LOREN MAJERSIK | 1754 LAIRD AVE | | | | SALT LAKE CITY | UT | 84108-1807 |
| LOREN MARTIN | 1513 BURRIES TER | | | | INDIANAPOLIS | IN | 46229-2436 |
| LOREN MAYFIELD | 2742 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| LOREN MC GUIRE | 78732 SIENA CT | | | | LA QUINTA | CA | 92253-4950 |
| LOREN MCCLEAVE | 1943 LYTAL LN | | | | CHOCTAW | OK | 73020-6411 |
| LOREN MCKILLIPS | 863 PERU OLENA RD E LOT 28 | | | | NORWALK | OH | 44857-9332 |
| LOREN MCLACHLAN | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| LOREN MERCER | | | | | | | |
| LOREN MIERS | 723 ELM ST | | | | BEECH GROVE | IN | 46107-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOREN MILLER | 1159 S ETON ST | | | | BIRMINGHAM | MI | 48009-7141 |
| LOREN MULDER | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| LOREN MYERS | 1503 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3526 |
| LOREN NICHOLSON | 466 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| LOREN NICHOLSON JR | 8116 LA FRONTERA TRL | | | | ARLINGTON | TX | 76002 |
| LOREN NIEMAN | 6366 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9464 |
| LOREN NIEMAN JR | 5931 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| LOREN O KRAMER | 10550 LANGE RD | | | | BIRCH RUN | MI | 48415 |
| LOREN PAGE | 305 E 5TH ST | | | | HOLDEN | MO | 64040-1514 |
| LOREN PARKS | 5194 W COLUMBIA RD | | | | MASON | MI | 48854-9512 |
| LOREN PARTRIDGE | 8171 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| LOREN PETERSON | 3918 REMEMBRANCE RD NW | | | | WALKER | MI | 49534-2236 |
| LOREN PLANT | 360 GERALD MOORE LOOP | | | | BENTON | KY | 42025-6862 |
| LOREN PONTIAC, INC. | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| LOREN PONTIAC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| LOREN PONTIAC/HERTZ | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/LEASE PLAN USA | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/NCR | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PONTIAC/THE HERTZ CORP | 1610 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| LOREN PRINCING | 246 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| LOREN R EVERS | LOREN R EVERS IRA | FCC AS CUSTODIAN | 707 SPRINGVIEW CR | | BEATRICE | NE | 68310-4345 |
| LOREN R MCCLEAVE | 1943 LYTAL LN | | | | CHOCTAW | OK | 73020-6411 |
| LOREN RAYMOND | 4475 CURTIS RD | | | | LEONARD | MI | 48367-1609 |
| LOREN REDDER | 6964 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| LOREN REED | 189 W SUMNER AVE | | | | MARTINSVILLE | IN | 46151-2131 |
| LOREN RHODES | PO BOX 2935 | | | | ALLIANCE | OH | 44601-0935 |
| LOREN RILEY | 1047 GLENN AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-2604 |
| LOREN ROBISON | PO BOX 573 | C/O DAVID L ROBISON | | | LAWSON | MO | 64062-0573 |
| LOREN RUNNING | 88 W SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8738 |
| LOREN RUSK | 35580 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2216 |
| LOREN SCHWARTZ | 9800 TURK RD | | | | OTTAWA LAKE | MI | 49267-8733 |
| LOREN SEWELL | 2610 E JACKSON ST | | | | MUNCIE | IN | 47303-4149 |
| LOREN SHERMAN | 9165 DAVISON RD | | | | DAVISON | MI | 48423-1040 |
| LOREN SHERMAN SR | 8019 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| LOREN SHIPPRITT | PO BOX 634 | | | | GRAND BLANC | MI | 48480-0634 |
| LOREN SINGLETON | 4303 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| LOREN SITZES | 3712 S PARK RD | | | | KOKOMO | IN | 46902-4829 |
| LOREN SMITH | PO BOX 352 | | | | STRYKER | OH | 43557-0352 |
| LOREN SMITH | 8470 FRANCINE ST | | | | WARREN | MI | 48093-4955 |
| LOREN SOLTOW | PO BOX 2703 | | | | BUFFALO | NY | 14240-2703 |
| LOREN SPILLANE | 1631 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| LOREN STASTNY | | | | | | | |
| LOREN STOCKRAHM | 642 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8941 |
| LOREN STRICKLAND | 2224 TOWNLINE RD | | | | WATERPORT | NY | 14571-9742 |
| LOREN STROBLE | 6655 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104-1352 |
| LOREN TEARMAN | 704 6TH ST | | | | ALBANY | WI | 53502-9558 |
| LOREN TEIN | 3190 52ND ST SW | | | | WYOMING | MI | 49418-9210 |
| LOREN TEMPLE | 3017 MCKINLEY ST | | | | ANDERSON | IN | 46016-5463 |
| LOREN THOMAN | 812 N 700 E | | | | SHELBYVILLE | IN | 46176-8955 |
| LOREN TIFFANY | 6522 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| LOREN VAUGHN | 1894 ROUND RD | | | | GRAYSON | GA | 30017-1336 |
| LOREN W COLYER | 3429 MORNING GLORY RD. | | | | DAYTON | OH | 45449-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOREN W WALTS | 7873 SUDDLEY WAY | | | | BALDWINSVILLE | NY | 13027 |
| LOREN WALDEN | PO BOX 42 | | | | BORUP | MN | 56519-0042 |
| LOREN WALDIE | 597 QUILLETT DR | | | | BEAVERTON | MI | 48612-9143 |
| LOREN WARD | 4701 S MERIDIAN RD | | | | OVID | MI | 48866-9732 |
| LOREN WELKER | 18809 LONG WALK LN | | | | NOBLESVILLE | IN | 46060-1029 |
| LOREN WELLER | 658 UNION ST | | | | IONIA | MI | 48846-1259 |
| LOREN WETENHALL | 2399 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| LOREN WHITE | 21633 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9331 |
| LOREN WILCOX | 3237 GOLFHILL DR | | | | WATERFORD | MI | 48329-4520 |
| LOREN WINGARD | 3228 WOODBINE AVE SE | | | | WARREN | OH | 44484-3428 |
| LOREN WORCESTER | 331 N MAIN ST | | | | SPENCER | OH | 44275-9760 |
| LOREN WRIGHT | 10791 N RAINBOW LN | | | | MOORESVILLE | IN | 46158-6685 |
| LOREN YOUNG | 4206 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| LOREN, ELLEN M | 713 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2331 |
| LOREN, ELLEN MCTIGUE | 713 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2331 |
| LOREN, NOAH Z | 26 SHEPHERD PARK | | | | WABAN | MA | 02468-2310 |
| LORENA BAILEY | 9144 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5050 |
| LORENA BAILEY | 1106 SPANGLER RD NE | | | | CANTON | OH | 44714-1647 |
| LORENA BEARD | 3373 BROOKGATE DRIVE | | | | FLINT | MI | 48507-3210 |
| LORENA BECKER | 134 CONCORD ST | | | | BRISTOL | CT | 06010-3611 |
| LORENA BISER | 23 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1676 |
| LORENA CHATFIELD | 1111 GLENDALE ST | | | | BURTON | MI | 48509-1937 |
| LORENA CLARK | 3549 CONNON DR | | | | NEW PORT RICHEY | FL | 34652-6215 |
| LORENA CLARK | 3117 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| LORENA FUSON | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| LORENA GIACONE | 202 W ADELAIDE AVE | | | | CHRISTOPHER | IL | 62822-1502 |
| LORENA GUY | 3168 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4001 |
| LORENA HEIKES | 2713 VERA CRUZ DR | | | | VILLA HILLS | KY | 41017-1070 |
| LORENA HENDRICKS | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1628 |
| LORENA HINTZ | 4760 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| LORENA HOEY | 6626 SALLY CT | | | | FLINT | MI | 48505 |
| LORENA J CLARK | 3117 DELANEY STREET | | | | KETTERING | OH | 45420-1105 |
| LORENA KIDDER | 2025 FLATWOODS RD | | | | CAMDEN | TN | 38320-6234 |
| LORENA LARSEN | 10 ORCHESTRA LN | | | | ALISO VIEJO | CA | 92656-2872 |
| LORENA MCKINNEY | 7306 KUBAN BLVD | | | | FORT WORTH | TX | 76120-2310 |
| LORENA MURRAY | 375 BON AIRE DR | | | | TIPP CITY | OH | 45371-2947 |
| LORENA NICHOLAS | 2892 WEYMOUTH ROAD | | | | MEDINA | OH | 44256-2059 |
| LORENA ORR | 12430 NW HIGHWAY 45 | | | | KANSAS CITY | MO | 64152-1230 |
| LORENA RUTH | 1136 APACHE DR | | | | GENEVA | FL | 32732-9160 |
| LORENA SELDON | 825 W 4TH ST | | | | ROCHESTER | MI | 48307-1820 |
| LORENA SISK | 1296 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1523 |
| LORENA SMITH | PO BOX 1774 | | | | OWOSSO | MI | 48867 |
| LORENA STEFANIAK | 1003 BROADWAY ST | | | | BAY CITY | MI | 48708-7825 |
| LORENA TRAPP | 5280 W OUTER DR | | | | DETROIT | MI | 48235-1355 |
| LORENA WAJER | PO BOX 557 | | | | ATLANTA | MI | 49709-0557 |
| LORENA WALKER | 6503 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2939 |
| LORENA WEBER | 10451 RAY RD | | | | GAINES | MI | 48436-9607 |
| LORENA WILLIAMS | 3520 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-9301 |
| LORENA WOODS | 4194 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2969 |
| LORENA ZWIERNIKOWSKI | 7100 5 MILE RD ROUTE 2 | | | | NORTHVILLE | MI | 48168 |
| LORENC, ANNA M | G6311 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 |
| LORENC, BARBARA J | 13626 JOBIN ST | | | | SOUTHGATE | MI | 48195-1817 |
| LORENC, DAVID S | 5005 NORTHWIND DR. BOX 334 | | | | HONOR | MI | 49640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENC, EDWARD | 75 KLAUM AVE | | | | NORTH TONAWANDA | NY | 14120-4208 |
| LORENC, FRANCIS A | 1210 24TH ST | | | | NIAGARA FALLS | NY | 14301-1452 |
| LORENC, JOSEPH | 5086 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| LORENC, MARYANN | 543 LUCE AVE | | | | FLUSHING | MI | 48433-1405 |
| LORENCE GOLDEN | 1358 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| LORENCE JR, EDWARD J | 3128 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| LORENCE, ALBERT R | 2412 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| LORENCE, BRIAN S | 7327 FOREST KNOLL CT | | | | WASHINGTON TOWNSHIP | MI | 48095-1831 |
| LORENCE, DANIEL F | 9483 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| LORENCE, EDWARD J | 6315 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| LORENCE, FRANK | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| LORENCE, LEE A | 5200 W 98TH ST APT 108 | | | | MINNEAPOLIS | MN | 55437 |
| LORENCE, NATALIE | 742 SE 10TH AVE | | | | DEERFIELD BEACH | FL | 33441-5724 |
| LORENCEN, DEANNA L | 1425 LINDY DR | | | | LANSING | MI | 48917-8979 |
| LORENCZ, GEORGE D | 2842 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| LORENCZ, HELLEN M | 601 N CEDAR ST #116 | | | | LANSING | MI | 48912-1269 |
| LORENCZ, JOHN E | 403 BRADY ST | | | | OAKLEY | MI | 48649-8727 |
| LORENCZ, MICHAEL J | 6829 SEBEWAING RD | | | | OWENDALE | MI | 48754-9744 |
| LORENCZ, RICHARD A | 106 WILDERNESS DR | | | | PIKEVILLE | NC | 27863-9763 |
| LORENCZ, THOMAS J | 2382 INTERTOWN RD | | | | PETOSKEY | MI | 49770 |
| LORENE AINSLEY | 45086 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| LORENE AKERS | 204 N 3RD ST | | | | PRINCETON | WV | 24740-3328 |
| LORENE ALDRICH | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| LORENE ALEXANDER | 505 SW 15TH ST | | | | GRAND PRAIRIE | TX | 75051-1416 |
| LORENE ALEXANDER | 1213 BLUEBERRY LN | | | | BURTON | MI | 48529-2249 |
| LORENE ANDERSONS | 2535 MOUNT OLIVET RD APT 302 | | | | KALAMAZOO | MI | 49004-1697 |
| LORENE ARNTZ | 457 E EDGEWOOD BLVD APT 208 | | | | LANSING | MI | 48911-5848 |
| LORENE ARTZ | 207 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1741 |
| LORENE AUSTIN | 508 BRADFORD HILLS PL | | | | NASHVILLE | TN | 37211-7931 |
| LORENE B HALL | 5022 NW 32ND STREET | | | | OCALA | FL | 34482 |
| LORENE BERRY | 4802 HAZEL ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| LORENE BLAKLEY | 4533 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| LORENE BROCK | 6246 MAIN ST | | | | BURLINGTON | KY | 41005-9610 |
| LORENE BUCHANAN | 1137 WILDWOOD TRL | | | | LUZERNE | MI | 48626-9734 |
| LORENE BUCK | 503 W 34TH ST | | | | ANDERSON | IN | 46013-3207 |
| LORENE BURRELL | 808 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1451 |
| LORENE C AINSLEY | 45086 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| LORENE CARREKER | 4950 GOVERNORS DR APT 1220 | | | | FOREST PARK | GA | 30297-6147 |
| LORENE CATO | 164 DONALSON RD | | | | BAINBRIDGE | GA | 39817 |
| LORENE CHESHIER | 685 UNIT#3 CHESAPEAKE WAY | | | | FAYETTEVILLE | AR | 72701 |
| LORENE CLORE | 32215 OAK PARK ST | | | | COLON | MI | 49040-9780 |
| LORENE COLEMAN | 2611 ATWOOD TER | | | | COLUMBUS | OH | 43211-1103 |
| LORENE COOKE | 223 JENNIFER LN | | | | CARROLLTON | GA | 30116-5776 |
| LORENE CUFF | 504 WOOD HOLLOW LN | | | | MOORE | OK | 73160-6025 |
| LORENE DAGUE | 100 SHERMAN ST B | | | | DAYTON | OH | 45403 |
| LORENE DAVIS | 35127 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8305 |
| LORENE DOWELL | 688 BANE ST SW | | | | WARREN | OH | 44485-4006 |
| LORENE DUNNELL | 901 PALLISTER ST APT 308 | | | | DETROIT | MI | 48202-2679 |
| LORENE DYER | 959 SANTA FE CT | | | | TEMPERANCE | MI | 48182-9146 |
| LORENE E PUHL | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| LORENE ELDRIDGE | 2310 SCHRAMM RD | | | | INDIAN RIVER | MI | 49749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENE EVANS | 5311 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404-3655 |
| LORENE FISCHER | 7213 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| LORENE FLYNN | PO BOX 573 | | | | FLUSHING | MI | 48433-0573 |
| LORENE FOSTER | 1710 SUSAN PL | | | | NEOSHO | MO | 64850-2852 |
| LORENE G BUCHANAN | 1137 WILDWOOD TRL | | | | LUZERNE | MI | 48626-9734 |
| LORENE G DOWELL | 688   BANE S.W. | | | | WARREN | OH | 44485-4006 |
| LORENE GALLOWAY | 6113 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2951 |
| LORENE GARLAND | 201 S HEINCKE RD APT H | | | | MIAMISBURG | OH | 45342-3553 |
| LORENE GARLAND | 10918 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133-1011 |
| LORENE GATES | 12874 SUSSEX ST | | | | DETROIT | MI | 48227-2118 |
| LORENE GENTRY | 1224 CADILLAC DR | | | | HAMILTON | OH | 45013-3809 |
| LORENE GIBBS-POTTER | 5710 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| LORENE H PALMER | 2500 OLSON DR | | | | DAYTON | OH | 45420-1037 |
| LORENE HAACK | 996 MITCHELL DR | | | | WESTLAND | MI | 48185-3824 |
| LORENE HARGIS | 1218 W FAIRFAX DR | | | | CHATTANOOGA | TN | 37415-3612 |
| LORENE HARGRAVES | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| LORENE HARMON | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| LORENE HARRIS | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| LORENE HAYES | 2114 S 13TH AVE | | | | BROADVIEW | IL | 60155-3132 |
| LORENE HERRERA | 894 S GREENWAY AVE | | | | PUEBLO | CO | 81007 |
| LORENE HILL | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| LORENE HOWELL | 300 TRILLIUM LN APT 312 | | | | ROANOKE | VA | 24012-1931 |
| LORENE J ROBERTS | 706   MURRAY HILL DR | | | | XENIA | OH | 45385-9603 |
| LORENE JARSTFER | 1007 WEST ST | C/O NANCY MORGRIDGE | | | GAYLORD | MI | 49735-8309 |
| LORENE JEROME | 326 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| LORENE JONES | 4948 W PURDUE AVE | | | | GLENDALE | AZ | 85302-3530 |
| LORENE KONDRACKI | 1313 ALVORD AVE | | | | FLINT | MI | 48507-2345 |
| LORENE LANHAM | 4004 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| LORENE LLOYD | 10502 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| LORENE MC LAUGHLIN | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| LORENE MCKENZIE | 430 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6836 |
| LORENE MCMANUS | 317 E PROSPECT ST | | | | LA FOLLETTE | TN | 37766-2449 |
| LORENE MILLINDER | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| LORENE MILLSAPS | 235 KIM TRL | | | | STOCKBRIDGE | GA | 30281-6512 |
| LORENE MOORE | 1113 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2743 |
| LORENE MOSES | 530 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| LORENE MYLES | APT 124 | 4575 CADET AVENUE | | | SAINT LOUIS | MO | 63110-1507 |
| LORENE OSBORNE | 867 N LAMB BLVD SPC 109 | | | | LAS VEGAS | NV | 89110-2326 |
| LORENE PALMER | 2500 OLSON DR | | | | DAYTON | OH | 45420-1037 |
| LORENE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 |
| LORENE PIERSON | 10907 W 60TH ST | | | | SHAWNEE | KS | 66203-2911 |
| LORENE PITMAN | 920 E DIXON ST | | | | KOKOMO | IN | 46901-3137 |
| LORENE PUHL | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| LORENE PULS | 14380 LOWER GRATIS RD | | | | FARMERSVILLE | OH | 45325-9253 |
| LORENE RAINEY | 12741 ALCOVY RD | | | | COVINGTON | GA | 30014-1034 |
| LORENE RANDALL | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| LORENE REDICK | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| LORENE RICHARD | 32870 PARDO ST APT 102 | | | | GARDEN CITY | MI | 48135-1276 |
| LORENE ROBERTS | 10155 GOLAY AVE | | | | CINCINNATI | OH | 45241-1017 |
| LORENE ROBINSON | 1521 E FISHER ST | | | | PENSACOLA | FL | 32503-4154 |
| LORENE ROGERS | 311 ELLISON RD | | | | LA FOLLETTE | TN | 37766-3030 |
| LORENE ROLETTE | PO BOX 850325 | | | | YUKON | OK | 73085-0325 |
| LORENE ROWE | 7189 CINDY DR | | | | WEST CHESTER | OH | 45069-4316 |
| LORENE RUSH | 6113 28TH ST | | | | DETROIT | MI | 48210-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORENE SALOMONE | 17797 STERLING GLEN LN | | | | CHAGRIN FALLS | OH | 44023-2457 |
| LORENE SALSBURY | 5924 HARVARD DR | | | | KOKOMO | IN | 46902-5234 |
| LORENE SCHMIDT | 3147 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| LORENE SCOTT | 7419 W BANCROFT ST | | | | TOLEDO | OH | 43615-3016 |
| LORENE SHURTER | 4086 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| LORENE SIMMS | 743 S ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1867 |
| LORENE SMITH | 1820 KRAUSETOWN RD | | | | OWENSVILLE | MO | 65066-2807 |
| LORENE SOWDER | 502 WALNUT AVE | | | | CORBIN | KY | 40701-1652 |
| LORENE SPRINGFIELD | PO BOX 474 | | | | AZLE | TX | 76098-0474 |
| LORENE STEPHENS | 364 STEPHENS LN | | | | LINDEN | TN | 37096-6280 |
| LORENE TAYLOR | 604 BROADWAY AVE | | | | OWOSSO | MI | 48867-4502 |
| LORENE TIPTON | 3314 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9708 |
| LORENE VON DRISKA | 1297 MANCHESTER AVE | | | | COLUMBUS | OH | 43211-1350 |
| LORENE W WILDER | 49 LAUREL RIDGE CT | | | | DADEVILLE | AL | 36853 |
| LORENE WALKER | 3268 VICKSBURG ST | | | | DETROIT | MI | 48206-2357 |
| LORENE WALLACE | 13260 MARVIN DR | | | | FENTON | MI | 48430-1026 |
| LORENE WEAVER | 508 PINE ST | APT 5 | | | JERSEYVILLE | IL | 62052 |
| LORENE WILLIAMS | 4606 GLENALDA DR | | | | CLARKSTON | MI | 48346-3633 |
| LORENE WITCHER | 8121 N HIGHLAND AVE | | | | FRANKTON | IN | 46044-9354 |
| LORENE WREN | 409 BROWNS CREEK RD | | | | RAVENDEN | AR | 72459-8022 |
| LORENE WRIGHT | 2607 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3450 |
| LORENE ZIYAD | 1171 SAUK LN | | | | SAGINAW | MI | 48638 |
| LORENGER, CHESTER W | 13115 PARKWOOD ST | | | | HUDSON | FL | 34669-3894 |
| LORENNA BAKER | 15393 15 MILES ROAD | APT 213 | | | CLINTON TWP | MI | 48035 |
| LORENNA DURBIN | 9222 GARRISON DRIVE | APT 103 B | | | INDIANAPOLIS | IN | 46240 |
| LORENO, DOROTHY B | 6227 THUNDERBIRD DR | | | | MENTOR | OH | 44060-3019 |
| LORENO, HENRY J | 6227 THUNDERBIRD DR | | | | MENTOR | OH | 44060-3019 |
| LORENS, JEFFREY E | 2700 CASH CT | | | | THOMPSONS STATION | TN | 37179-9289 |
| LORENSBERG, CHARLES H | PO BOX 403 | | | | WINDFALL | IN | 46076-0403 |
| LORENSKI, ANDREW | 11474 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9721 |
| LORENT, CHRISTINE C | 322 LAFAYETTE AVE | | | | NILES | OH | 44446-3111 |
| LORENT, CHRISTINE C | 322 LAFAYETTE STREET | | | | NILES | OH | 44446-3111 |
| LORENTI, MICHAEL R | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| LORENTS, JR.,ELLIS T | 253 N GARLAND AVE | | | | DAYTON | OH | 45403-1640 |
| LORENTS, JULIE A | 4100 TROY RD APT 94 | | | | SPRINGFIELD | OH | 45502 |
| LORENTZ AUTOMOTIVE | 1348 SADDLEBROOK CT | | | | ARGYLE | TX | 76226-7003 |
| LORENTZ AUTOMOTIVE | 301 S MAIN ST | | | | KELLER | TX | 76248-4955 |
| LORENTZ AUTOMOTIVE, INC. | 600 N MILL ST | | | | LEWISVILLE | TX | 75057-3108 |
| LORENTZ, FRANK A | 706 HOLLYBROOK DR | | | | MIDLAND | MI | 48642-3030 |
| LORENTZ, JEFFREY G | 29809 MAPLEGROVE ST | | | | ST CLAIR SHRS | MI | 48082-2805 |
| LORENTZ, PETER G | 16 DUKE CT | | | | PARLIN | NJ | 08859-1210 |
| LORENTZ, ROBERT H | 10947 WIGGINS RD | | | | HOWELL | MI | 48855-8204 |
| LORENTZ, STEPHANIE R. | 908 NEWDALE CIRCLE | | | | BRYAN | OH | 43506-1552 |
| LORENTZ, TONIA A | 5418 PRIMROSE DR | | | | FORT WAYNE | IN | 46804-3711 |
| LORENTZEN, ARTHUR J | N. 1930 CO HWY N | | | | LYNDON STATION | WI | 53944 |
| LORENTZEN, BETTY J | 4141 NORTH GALE ROAD | | | | DAVISON | MI | 48423-8951 |
| LORENZ ALHADEFF CANNON & ROSE | 550 W C ST | | | | SAN DIEGO | CA | 92101 |
| LORENZ BOCKELMAN JR | 7023 SHELDON AVE | | | | YOUNGSTOWN | OH | 44512-4623 |
| LORENZ BONSAIRE | PO BOX 555 | | | | MACELONA | MI | 49659-0555 |
| LORENZ CHRISTA | MOLLSTR: 36/11.02 | 10405 BERLIN | | | | | |
| LORENZ DIETER | MOLLSTR 36/11 02 | | | 10405 BERLIN GERMANY | | | |
| LORENZ DIETER | MOLLSTR: 36/11 02 | | | 10405 BERLIN GERMANY | | | |
| LORENZ DIETER | MOLLSTR. 36/11.02 | 10405 BERLIN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENZ DROES | 5319 AUTUMN LN | | | | MC FARLAND | WI | 53558-9680 |
| LORENZ FISCHER | ROBERT-KOCH-STR. 16 | | | | | | |
| LORENZ FISCHER | ROBERT-KOCH-STR. 16 | D-55599 GAU-BICKELHEIM | | | GAU-BICKELHEIM | DE | 55599 |
| LORENZ JOHN | LORENZ, JOHN | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| LORENZ M SCHILL | 6850 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| LORENZ MANATINE | 16775 SARMORR ST | | | | ROSEVILLE | MI | 48066-3211 |
| LORENZ PRONNET JR | OBERPUTTING 1A | | | 83083 RIEDERING GERMANY | | | |
| LORENZ SCHILL | 6850 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| LORENZ SPOO | RICHELBERG 3 | 54608 BLEIALF | | | BLEIAL | DE | |
| LORENZ SR, DANIEL H | 2404 S WISE RD | | | | MT PLEASANT | MI | 48858-9467 |
| LORENZ WAIBEL | ANDREAS WAIBEL | ALBERT-EINSTEIN-RING 43 | | 95448 BAYREUTH GERMANY | | | |
| LORENZ, BARBARA L | 1201 WINDSOR ST | | | | FLINT | MI | 48507-4273 |
| LORENZ, BONNIE J | 3358 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9340 |
| LORENZ, DALE R | 4250 E 200 S | | | | KOKOMO | IN | 46902-4209 |
| LORENZ, DEBORAH D | 7279 E COLDWATER RD | | | | DAVISON | MI | 48423 |
| LORENZ, DENNIS W | 1936 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9510 |
| LORENZ, DONALD H | 11641 TALL PINES TRL | | | | BRIGHTON | MI | 48114 |
| LORENZ, DOUGLAS D | PO BOX 264 | | | | CORDER | MO | 64021-0264 |
| LORENZ, DUANE C | 1161 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| LORENZ, EDNA R | 825 N MERIDIAN ST APT 705 | | | | GREENTOWN | IN | 46936-1278 |
| LORENZ, EDWARD M | 4120 INDUSTRIAL BLVD | | | | ARABI | GA | 31712-2508 |
| LORENZ, EDWIN A | 10153 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| LORENZ, ELIZABETH A | 16683 AUSTIN WAY | | | | E LANSING | MI | 48823-9750 |
| LORENZ, EVA R | 1725 BURNS ST | | | | DETROIT | MI | 48214-2848 |
| LORENZ, FRANK O | 1825 S DELANEY RD | | | | OWOSSO | MI | 48867-9113 |
| LORENZ, GARY L | 1895 FAIRFORD DR | | | | BLOOMFIELD HILLS | MI | 48304-1230 |
| LORENZ, GARY T | 408 BENNETT ST | | | | MILFORD | MI | 48381-2021 |
| LORENZ, GLENN S | 9407 PORTLAND RD | | | | CASTALIA | OH | 44824-9261 |
| LORENZ, HAROLD L | 3717 S COLONIAL CT | | | | INDEPENDENCE | MO | 64055-3979 |
| LORENZ, INA | 260 WENONAH DR APT 302 | | | | ROGERS CITY | MI | 49779-2111 |
| LORENZ, JAMES D | 5096 DENNIS ST | | | | FLINT | MI | 48506-1116 |
| LORENZ, JANET | 4 BROWER PL | | | | PORT CHESTER | NY | 10573-2308 |
| LORENZ, JANET M | 8358 BLETZER RD | | | | DUNDALK | MD | 21222-2829 |
| LORENZ, JEAN W | 905 2ND AVE NW APT 303 | | | | PLAINVIEW | MN | 55964-1094 |
| LORENZ, JEFFREY W | 4961 ECKLES ST | | | | CLARKSTON | MI | 48346-3520 |
| LORENZ, JOHN | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| LORENZ, JOHN M | 203 MORNING GROVE LANE | | | | VALENCIA | PA | 16059-1639 |
| LORENZ, JOHN M | PO BOX 246 | | | | MEXICO | IN | 46958 |
| LORENZ, JOSEPH I | 7532 MEADOW WOOD DR | | | | SYRACUSE | NY | 13212-1042 |
| LORENZ, JUDITH A | 1208 SOUTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48602-1406 |
| LORENZ, JULI A | 9069 SW 91ST CIR | | | | OCALA | FL | 34481-8404 |
| LORENZ, LARRY L | 1131 S REMPERT RD | | | | TAWAS CITY | MI | 48763-9583 |
| LORENZ, LAVERN A | 5115 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| LORENZ, LEO | 5115 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| LORENZ, LEO C | 7439 IRISH RD | | | | OTISVILLE | MI | 48463-9465 |
| LORENZ, LOUISE W | 1895 FAIRFORD DR | | | | BLOOMFIELD HILLS | MI | 48304-1230 |
| LORENZ, LUCILLE | 1451 SHORELINE DR | | | | HARTLAND | MI | 48353-3344 |
| LORENZ, LUCILLE M | 244 N 7TH ST | | | | ELWOOD | IN | 46036-1405 |
| LORENZ, MARY K | APT 311 | 6501 WOODLAKE DRIVE | | | MINNEAPOLIS | MN | 55423-1393 |
| LORENZ, MICHAEL J | 1330 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8785 |
| LORENZ, MURIEL M | 136 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4971 |
| LORENZ, NANCY A | 11644 FURY CT | | | | STERLING HTS | MI | 48312-3958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORENZ, RAYMOND | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| LORENZ, RICHARD E | 406 TAYLOR AVE | | | | ROCHESTER | MI | 48307-1848 |
| LORENZ, RIGDON K | 15473 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5480 |
| LORENZ, ROBERT J | 30 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| LORENZ, ROLAND H | 4671 RUNNING BROOK TER | | | | GREENWOOD | IN | 46143-9255 |
| LORENZ, ROSE D | 7319 OAKWOOD RD | | | | PARMA | OH | 44130-5049 |
| LORENZ, SALLY J | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| LORENZ, SAMUEL J | 659 VICTORIA AVE | | | | FLINT | MI | 48507-1730 |
| LORENZ, SANTINA M | 156 SHERWOOD AVE | | | | TRENTON | NJ | 08619-4316 |
| LORENZ, THOMAS P | 7335 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| LORENZ, THOMAS PHILLIP | 7335 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| LORENZ, WILLIAM A | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| LORENZ, WILLIAM M | 9069 SW 91ST CIR | | | | OCALA | FL | 34481-8404 |
| LORENZA B THREATT | 120 SEWARD ST APT 110 | | | | DETROIT | MI | 48202-4448 |
| LORENZA BEARD | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| LORENZA BURKS | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415-1204 |
| LORENZA EPPS | 1824 GEORGE AVE | | | | YPSILANTI | MI | 48198-6612 |
| LORENZA FIELDS | 1725 DRUID CT | | | | FORT WORTH | TX | 76112-3707 |
| LORENZA GURLEY | 1575 GELHOT DR APT 92 | | | | FAIRFIELD | OH | 45014-4691 |
| LORENZA HUGHES | 1808 TUSCOLA ST | | | | SAGINAW | MI | 48601-1760 |
| LORENZA L DAVIS | 77 E FAIRMOUNT AVE # 1 | | | | PONTIAC | MI | 48340-2727 |
| LORENZA LOCKARD | 7954 S YALE AVE | | | | CHICAGO | IL | 60620-1154 |
| LORENZA MCCOY | PO BOX 395 | | | | CAMDEN | AR | 71711-0395 |
| LORENZA MILLER | 3748 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| LORENZA MOORE | 3109 GAINES ST | | | | GUNTERSVILLE | AL | 35976-2907 |
| LORENZA MOSS | 16002 WESTVIEW AVE | | | | CLEVELAND | OH | 44128-2132 |
| LORENZA PAVIOTTI | VIA A. SCARLATTI , 1 | | | | VERONA , ITALY | IA | 37131 |
| LORENZA ROSE | 302 AMHERST ST | | | | INKSTER | MI | 48141-1283 |
| LORENZANO, MARIA A. | 2002 ALBANY ST APT 152B | | | | BEECH GROVE | IN | 46107-1408 |
| LORENZEN DELMAR E (354160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LORENZEN, DAVID E | 6299 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8260 |
| LORENZEN, DELMAR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LORENZEN, HENRY J | 226 HUBERT HUMPHREY DR | | | | CHESTNUT RIDGE | NY | 10977-6728 |
| LORENZEN, HONORA | 3430 N 97TH PL | | | | MILWAUKEE | WI | 53222-3452 |
| LORENZEN, MARK W | PO BOX 131 | | | | LIMA | NY | 14485-0131 |
| LORENZEN, PETER H | APT 280 | 4500 EAST JEWELL AVENUE | | | DENVER | CO | 80222-4628 |
| LORENZEN, SCOTT | 5530 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3343 |
| LORENZEN, SUSAN | 2633 NEW ENGLAND DR | | | | ROCHESTER HLS | MI | 48309-2817 |
| LORENZETTI, RUTH M | 4464 BURSSENS DR | | | | WARREN | MI | 48092-2267 |
| LORENZI, ANGELINE C | 12211 PARKVIEW LN | | | | HALES CORNERS | WI | 53130-2343 |
| LORENZI, DANIEL J | 438 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| LORENZI, DAVID E | 12211 PARKVIEW LN | | | | HALES CORNERS | WI | 53130-2343 |
| LORENZI, JOHN S | 36 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2213 |
| LORENZI, NORIO L | 8527 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| LORENZINI LORIS | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| LORENZO ADAME | 1208 THEODORE ST | | | | LANSING | MI | 48915-2149 |
| LORENZO ADAME | 1151 PIN OAK TRL | | | | AURORA | IL | 60506-1380 |
| LORENZO AGUILAR | PO BOX 2181 | | | | SAGINAW | MI | 48605-2181 |
| LORENZO AGUILAR | 1843 OLD ZION CH. RD. | | | | WOODBURN | KY | 42170 |
| LORENZO ALVAREZ | 11014 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670-3520 |
| LORENZO ALVIDREZ | 875 WILLIAM BLVD. 2101 | | | | JACKSON | MS | 39157-1537 |
| LORENZO AMICO | 59 W CREST DR | | | | ROCHESTER | NY | 14606-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENZO AVERY | 230 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| LORENZO BANDA | 2339 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| LORENZO BARNES | 4100 NW 79TH TER | | | | KANSAS CITY | MO | 64151-4292 |
| LORENZO BARONE | 48631 BOARDWALK DR | | | | MACOMB | MI | 48044-2226 |
| LORENZO BERMUDEZ | 4129 LENTZ RD | | | | STANDISH | MI | 48658-9780 |
| LORENZO BETTS JR | PO BOX 970842 | | | | YPSILANTI | MI | 48197-0814 |
| LORENZO BILLS | 795 SOMERVILLE RD | | | | HICKORY VALLEY | TN | 38042-5265 |
| LORENZO BOLDRIN | 16527 WESTBROOK ST | | | | LIVONIA | MI | 48154-2005 |
| LORENZO BROOKS | PO BOX 645 | | | | BUFFALO | NY | 14201-0645 |
| LORENZO BROOKS | P.O. 645 | | | | BUFFALO | NY | 14202 |
| LORENZO BUNDY | 12111 AUBURN CT | | | | PICKERINGTON | OH | 43147-8466 |
| LORENZO CANO | 2018 LUCAS ST | | | | SAN FERNANDO | CA | 91340-1633 |
| LORENZO CARICCHIO | 1162 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| LORENZO COLVIN | 7141 LINSDALE ST | | | | DETROIT | MI | 48204-3344 |
| LORENZO CRUZ | 1411 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| LORENZO D THRESS | 23819 ST RT 56 | | | | SO BLOOMINGVILLE | OH | 43152-9763 |
| LORENZO D WILLIAMS | 790   CARPENTER RD. | | | | NO. BRUNSWICK | NJ | 08902 |
| LORENZO DE LA MORA | 3431 FARM ROAD 2170 | | | | EXETER | MO | 65647-7143 |
| LORENZO DE LEO | VIA DI CORTICELLA 216/7 | | | 40128 BOLOGNA (BO) ITALY | | | |
| LORENZO DI MONACO | LAIVES | | | | | | |
| LORENZO DONATELLI | 1047 E OLIVE AVE | | | | BURBANK | CA | 91501-1429 |
| LORENZO EDWARDS SR | 20166 WASHBURN ST | | | | DETROIT | MI | 48221-1022 |
| LORENZO FALCO | VIA DEL PASCOLO N.. 30 | | | | SAVIGLIANO | HI | 12038 |
| LORENZO FALCO | VIA DEL PASCOLO N. 30 | 12038 SAVIGLIANO (CN) | | | | | |
| LORENZO FAZIO | 47THORNILEY ST | | | | NEW BRITAIN | CT | 06051 |
| LORENZO GIANNETTI | 2349 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3741 |
| LORENZO GONZALEZ | 4893 GLEASON RD | | | | EMMETT | MI | 48022-2501 |
| LORENZO GONZALEZ PRIEGO & LORENZO GONZALEZ MALDONADO | LORENZO GONZALEZ P | 208 EAST 51ST STREET 253 | | | NEW YORK | NY | 10022 |
| LORENZO GUAJARDO | 1606 KRISS CROSSING RD | | | | BRIGHTON | MI | 48114-4974 |
| LORENZO HAMILTON | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| LORENZO HARRIS | 904 OAK ST | PO BOX 61 | | | MARIANNA | PA | 15345 |
| LORENZO HATTER | PO BOX 619 | | | | FLINT | MI | 48501-0619 |
| LORENZO HOFLER | 2334 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |
| LORENZO HUGHES | 11438 E HUFFMAN RD APT 7 | | | | PARMA HEIGHTS | OH | 44130-2230 |
| LORENZO HUMPHREY | 910 SOMERSET DR | | | | JANESVILLE | WI | 53546-1833 |
| LORENZO HUMPHREY | 3505 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1247 |
| LORENZO INGRAM JR | 3470 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| LORENZO JACOCKS | 4656 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| LORENZO JOHNSON | 10317 YALE AVE | | | | CLEVELAND | OH | 44108-2172 |
| LORENZO JONES | 48885 TREMONT DR | | | | MACOMB | MI | 48044-2116 |
| LORENZO L AVERY | 230 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| LORENZO LEGNAIOLI | PIAZZA ARCOLE, 4 | 20143 MILAN MI (ITALY) | | | | | |
| LORENZO LEGNAIOLI | PIAZZA ARCOLE, 4 | 20143 MILANO MI | | | | | |
| LORENZO LEGNAIOLI | PIAZZA ARCOLE, 4 | | | | MILAN | | 20143 |
| LORENZO LLORAY | 884 N BEL AIR DR | | | | PLANTATION | FL | 33317-1204 |
| LORENZO LUNARDO | VIA GAETANO COSTA N. 65 | C.A.P. 90128 | PALERMO | | | | |
| LORENZO LUNARDO | VIA GAETANO COSTA N. 65 | | | | PALERMO | | |
| LORENZO M WOODSON | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| LORENZO MANASSA | 3718 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3732 |
| LORENZO MARTINEZ | 1199 WESTLAKE RD | | | | RENO | NV | 89523-1719 |
| LORENZO MCMILLAN | 137 WOODBINE AVE | | | | ROCHESTER | NY | 14619 |
| LORENZO MENA SR | 1994 KIRBY RD | | | | LESLIE | MI | 49251-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORENZO MICELI | 89 ELMONT PL | | | | COLONIA | NJ | 07067-2429 |
| LORENZO MORELLI | 3521 LATTA RD | | | | ROCHESTER | NY | 14612 |
| LORENZO MURILLO | 24920 WALNUT ST APT 10 | | | | NEWHALL | CA | 91321-1019 |
| LORENZO NETTLES | 10400 JOY RD APT 104 | | | | DETROIT | MI | 48204-3056 |
| LORENZO NOEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LORENZO NOEL (499351) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LORENZO OVERTON | 108 ALF KING RD | | | | SPRUCE PINE | AL | 35585-3643 |
| LORENZO PECSON | P O BOX 16 | | | | MOUNTAIN PINE | AR | 71956 |
| LORENZO PENA | 1633 BROADWAY | | | | ALAMEDA | CA | 94501-3053 |
| LORENZO PEREZ | | | | | | | |
| LORENZO PETERSON | 612 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| LORENZO PIO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LORENZO RAMIREZ | 4619 WOLVERINE DR | | | | SAGINAW | MI | 48603-2967 |
| LORENZO RIVERA | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| LORENZO ROMO | 8455 GRAND AVE | | | | ROSEMEAD | CA | 91770-1181 |
| LORENZO RUFFIN | 4043 S VINEYARD AVE | | | | GILBERT | AZ | 85297-9714 |
| LORENZO RUSSO | 941 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9617 |
| LORENZO RUSSO | 941   YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| LORENZO SANCHEZ | 727 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173-3114 |
| LORENZO SIMS | 10234 BRIGHTON RIDGE WAY | | | | COLUMBIA | MD | 21044-4948 |
| LORENZO SULPIZIO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LORENZO THIBEAULT | APT 128 | 161 SOUTH MAIN STREET | | | NEW BRITAIN | CT | 06051-3157 |
| LORENZO THOMPKINS | 5371 VALLEY LN E | | | | COLUMBUS | OH | 43231-3114 |
| LORENZO THRESS | 23819 STATE ROUTE 56 | | | | SOUTH BLOOMINGVILLE | OH | 43152-9763 |
| LORENZO TISO | VIA A. SECCHI 12A | | | | PADOVA | | 35136 |
| LORENZO TUFF | 529 N SAGINAW ST | | | | PONTIAC | MI | 48342-1460 |
| LORENZO URIBE | 10005 WILEY BURKE AVE | | | | DOWNEY | CA | 90240-3750 |
| LORENZO V LLORAY | 884 N BEL AIR DR | | | | PLANTATION | FL | 33317-1204 |
| LORENZO V PELOSI | 95 BUTLER PKWY | | | | SUMMIT | NJ | 07901 |
| LORENZO VAUGHAN | 1492 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| LORENZO VLAUN | 826 HARNED STREET | APT. 10 B | | | PERTH AMBOY | NJ | 08861 |
| LORENZO WASHINGTON | 281 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| LORENZO WASHINGTON JR | 927 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1727 |
| LORENZO WHATLEY | 1623 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3938 |
| LORENZO WOODSON | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| LORENZO ZAMORA | 820 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7979 |
| LORENZO ZANI | VIA DEL CAPITEL 74 | 38121 MARTIGNANO | TRENTO | | TRENTO | | |
| LORENZO, DULCE M | 5 WOOD ACRES DR | | | | EDISON | NJ | 08820-2303 |
| LORENZO, EVELYN | 7382 S CHESTNUT COMMONS DR | | | | MENTOR | OH | 44060-3526 |
| LORENZO, FLORENCE F | 266 MIDDLE ST | | | | MIDDLETOWN | CT | 06457-7517 |
| LORENZO, GERARDO | 1706 DARIEN CIR | | | | SPRING HILL | TN | 37174-7176 |
| LORENZO, IRIS G | 18009 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-2718 |
| LORENZO, JOSE | 5 WOOD ACRES DR | | | | EDISON | NJ | 08820-2303 |
| LORENZO, JOSEPH | 34372 PARKGROVE AVE | | | | WESTLAND | MI | 48185-1458 |
| LORENZO, LUIS M | 15305 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4602 |
| LORENZO, MANUEL | PO BOX 847 | | | | MERIDEN | CT | 06450-0847 |
| LORENZO, NOEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LORES MARSHALL | 2618 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| LORESE RAYBORN | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| LORETA HAHN | 8445 ILENE DR | | | | CLIO | MI | 48420-8552 |
| LORETA, GERTRUDE B | 225 GREENBRIAR DR | | | | AURORA | OH | 44202-9207 |
| LORETHA CHILDS | 8285 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| LORETHA COLYER | 2860 HIGHWAY 1643 | | | | SOMERSET | KY | 42501-5743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORETHA DILLS | 729 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7537 |
| LORETHA FENSTERMAKER | 5012 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| LORETHA GOOCH | 711 SYMPHONY LN NW | | | | ATLANTA | GA | 30318-6070 |
| LORETHA M FENSTERMAKER | 5012  ST. RT. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9656 |
| LORETHA WELLS | 18490 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| LORETHA WILLIAMS | 213 A WARBURTON AVE APTC-2 | | | | YONKERS | NY | 10701 |
| LORETITSCH, RUDOLPH L | 2091 FAIRVIEW ST | | | | MONROE | MI | 48162-4361 |
| LORETO CANALES | 1959 BUCKINGHAM DR | | | | FAIRFIELD | CA | 94533-1857 |
| LORETO CEDRONE | 9493 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| LORETO DOREGO | 33286 HUNTER AVE | | | | WESTLAND | MI | 48185-2893 |
| LORETO PACHECO | R LAGUNA 579 | | | CARIACICA ES BRAZIL 29154-815 | | | |
| LORETO PALIANI | 33 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| LORETT ALLEN | 833 PADDOCK WAY | | | | BOWLING GREEN | KY | 42104-4240 |
| LORETTA A BUCCILLI | 992   SAUL DRIVE | | | | HUBBARD | OH | 44425-1260 |
| LORETTA A COONEY | 211 E MOLLOY RD APT 206 | | | | MATTYDALE | NY | 13211-1674 |
| LORETTA A ELLIOTT | 5887 LONG LAKE LN | | | | INDIANAPOLIS | IN | 46235-6127 |
| LORETTA A GILL | 1540 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| LORETTA A MILLER | 51   HANOVER AVENUE | | | | DAYTON | OH | 45427-2629 |
| LORETTA A SCHAEFER | 30A 331 ASHLAND COUNTY ROAD | | | | JEROMESVILLE | OH | 44840 |
| LORETTA A TUCKER | 5122 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| LORETTA ABIODUN | PO BOX 2871 | | | | SOUTHFIELD | MI | 48037-2871 |
| LORETTA ALEXANDER | 32028 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4268 |
| LORETTA ALEXANDER | 2921 COLORADO AVE | | | | FLINT | MI | 48506-2441 |
| LORETTA ANDERSON | 4377 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| LORETTA ANDERSON | 724 MAPLESIDE DR | | | | DAYTON | OH | 45426-2540 |
| LORETTA ANDERSON | PO BOX 311034 | | | | FLINT | MI | 48531-1034 |
| LORETTA ANDERSON | 220 RACHEL CT | | | | INDEPENDENCE | MO | 64055-1404 |
| LORETTA ANDERSON | 3958 ASHLAND AVE | | | | SAINT LOUIS | MO | 63107-2008 |
| LORETTA ARNETT | 1816 S BELL ST | | | | KOKOMO | IN | 46902-2219 |
| LORETTA ATMORE | 1900 REDBUD LN APT 122 | | | | LANSING | MI | 48917-7640 |
| LORETTA ATWATER | W4685 GLENN ST | | | | APPLETON | WI | 54913-9563 |
| LORETTA AUSBERGER | 4333 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| LORETTA AVERY | 1926 BARKS ST | | | | FLINT | MI | 48503-4304 |
| LORETTA B ESSIX | 888 PALLISTER ST APT 205 | | | | DETROIT | MI | 48202-2670 |
| LORETTA B PRESSWOOD | 505 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 |
| LORETTA BAILEY | APT 215 | 2122 ROBBINS AVENUE | | | NILES | OH | 44446-3969 |
| LORETTA BAILEY | 377 BUTLER CT | | | | MARSHALL | MI | 49068-1178 |
| LORETTA BAILEY | 411 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5148 |
| LORETTA BAKER | 515 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| LORETTA BALL | 612 INDIAN HILL DR | | | | HERRIN | IL | 62948-4325 |
| LORETTA BANKHEAD | 15913 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1210 |
| LORETTA BARBEE | 125 VILLAGE ESTATES DRIVE | | | | LEWISVILLE | TX | 75077 |
| LORETTA BEARD-MCDONALD | 1931 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405-2867 |
| LORETTA BECKER | 3106 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| LORETTA BENDER | 2222 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4536 |
| LORETTA BENNETT | 2308 1ST ST | | | | PLAINFIELD | IN | 46168-1810 |
| LORETTA BIHR | 10333 NEW HAVEN RD | | | | HARRISON | OH | 45030-1846 |
| LORETTA BILLETT | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| LORETTA BILLIARD | 1394 NASH AVE | | | | YPSILANTI | MI | 48198-6209 |
| LORETTA BILLOPS | 685 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1318 |
| LORETTA BLACKWELL | 6310 TAYLOR RD | | | | PAINESVILLE | OH | 44077-9160 |
| LORETTA BLAKE | 9405 PINE ST | | | | TAYLOR | MI | 48180-3417 |
| LORETTA BLANKENSHIP | 224 S WALNUT | | | | WESTVILLE | IL | 61883-1664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORETTA BLASKO | 14108 PLACID DR | | | | HOLLY | MI | 48442-8369 |
| LORETTA BORTLES | 7790 SCHNEIDER RD | | | | MANCHESTER | MI | 48158-9795 |
| LORETTA BOSTEDT | 1324 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3042 |
| LORETTA BOWDEN | 26673 CARLYSLE ST | | | | INKSTER | MI | 48141-2501 |
| LORETTA BRITTON | 8393 COOK AVE | | | | MARION | MI | 49665-9557 |
| LORETTA BROWN | 2606 PLAINFIELD AVENUE | | | | FLINT | MI | 48506-1865 |
| LORETTA BROWN | 2325 ELLERY AVE | | | | WATERFORD | MI | 48327-1109 |
| LORETTA BROWN | 3130 DELTA RIVER DR | | | | LANSING | MI | 48905-3453 |
| LORETTA BRYANT | 893 DOWNS ST | | | | DEFIANCE | OH | 43512-2901 |
| LORETTA BUCCILLI | 992 SAUL DR | | | | HUBBARD | OH | 44425-1260 |
| LORETTA BURGESS | 8092 SHERWOOD ST | | | | HALE | MI | 48739-8951 |
| LORETTA BUSTARD | 6502 GRANT ST | | | | SAINT JOSEPH | MO | 64504-1902 |
| LORETTA BUSTOS | 417 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| LORETTA C CRACE | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| LORETTA C FORYS | 4402 WILLOW VIEW CT | | | | HOWELL | MI | 48843-6505 |
| LORETTA C GRAY | 42 BEECH ST | | | | SPRINGFIELD | OH | 45504 |
| LORETTA C GRAY | 42 BEACH DR | | | | SPRINGFIELD | OH | 45504-5914 |
| LORETTA C MANIATIS | 2140 ROLLING MEADOWS DR | | | | WARREN | OH | 44484-1672 |
| LORETTA CADLE | 6442 ALMONT DR | | | | BROOK PARK | OH | 44142-3653 |
| LORETTA CAMARATA | 5237 LAKE RD W APT 511 | | | | ASHTABULA | OH | 44004-8200 |
| LORETTA CANTRELL | 5890 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7778 |
| LORETTA CARNES | 5380 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3859 |
| LORETTA CAROWICK | 362 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1649 |
| LORETTA CASTAGNIER | PO BOX 50 | | | | CHASE MILLS | NY | 13621-0050 |
| LORETTA CASTNER | 511 S COMBEE RD | | | | LAKELAND | FL | 33801-6309 |
| LORETTA CATALANO | 1 DARTMOUTH DR | | | | FT MITCHELL | KY | 41017-2806 |
| LORETTA CHAMPEAU | 14730 CATRINA LOOP | | | | HUDSON | FL | 34667-3275 |
| LORETTA CHAPMAN | 3607 SANDY SPRINGS RD | | | | CEDAR HILL | TN | 37032-5553 |
| LORETTA CHAURET | PO BOX 319 | | | | BRADENTON | FL | 34206-0319 |
| LORETTA CICERRELLA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LORETTA CLAPPER | 4200 STOWE RD NW | | | | ALBUQUERQUE | NM | 87114-5568 |
| LORETTA CLARK | 2108 FRANKLIN DR | | | | LINDEN | NJ | 07036-1019 |
| LORETTA CLERKLEY | 321 W FOSS AVE | | | | FLINT | MI | 48505-2063 |
| LORETTA COKE | 1497 TOWNLINE RD | | | | WATERPORT | NY | 14571-9730 |
| LORETTA COLE | 913 KAY ST | | | | DAVISON | MI | 48423-1015 |
| LORETTA COLE | 1237 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| LORETTA COLEMAN | 2541 WEST 112TH STREET | | | | INGLEWOOD | CA | 90303-2412 |
| LORETTA COOK | 7410 W ESMOND RD | | | | HALE | MI | 48739-9204 |
| LORETTA COOPER | 19615 W 12 MILE RD BLDG 3 | | | | SOUTHFIELD | MI | 48076 |
| LORETTA CORDELL | 43161 SINNAMON DR | | | | CLINTON TWP | MI | 48038-2493 |
| LORETTA CORTNER | 115 SE RIDGEVIEW DR | | | | LEES SUMMIT | MO | 64063-2972 |
| LORETTA CRACE | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| LORETTA CRUSIUS | 2525 1ST ST APT 402 | | | | FORT MYERS | FL | 33901-2432 |
| LORETTA D MANNING IRA | 35 SPINNAKER DR | | | | UNION HALL | VA | 24176 |
| LORETTA D WALKER | 5682 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8550 |
| LORETTA DANIEL | 19750 BRAILE ST | | | | DETROIT | MI | 48219-2030 |
| LORETTA DAVENPORT | 108 SUMMIT DR | | | | BELLEFONTAINE | OH | 43311-2716 |
| LORETTA DAVIS | 13323 S AVENUE O | | | | CHICAGO | IL | 60633-1507 |
| LORETTA DAVIS | 4903 NORTHCUTT PL APT 10 | | | | DAYTON | OH | 45414-3830 |
| LORETTA DAVIS | 24302 COTE DNEL DR | | | | FARMINGTON HILLS | MI | 48336-2000 |
| LORETTA DELONG | APT 407 | 423 GRATIOT AVENUE | | | ALMA | MI | 48801-1801 |
| LORETTA DUFFY | 535 SW 130TH AVE | | | | BEAVERTON | OR | 97005-0760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORETTA DUFFY | 107 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| LORETTA DUNKLIN | 13509 FERRIS AVE | C/O JENELL HOWARD | | | CLEVELAND | OH | 44105-4721 |
| LORETTA E BURROWS | 3095 DEWEY AVE | | | | ROCHESTER | NY | 14616 |
| LORETTA E MAYER | 5150 DEWEY AVE. | | | | ROCHESTER | NY | 14612-1706 |
| LORETTA E SCHEUER | 214 1/2 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1618 |
| LORETTA EASON | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| LORETTA EBRIGHT | 1751 RIVERBEND RD | | | | COLUMBUS | OH | 43223-3536 |
| LORETTA EDMONDS | 1580 MAPLE ST | | | | WYANDOTTE | MI | 48192-5414 |
| LORETTA ELLIOTT | 5887 LONG LAKE LN | | | | INDIANAPOLIS | IN | 46235-6127 |
| LORETTA ELLISON | 108 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| LORETTA ELY | 211 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3236 |
| LORETTA ESTES | 8761 WAKEFIELD DR | | | | PALM BEACH GARDENS | FL | 33410-6365 |
| LORETTA EUTON | 51 MCDERMOTT POND CREEK RD | | | | MC DERMOTT | OH | 45652-8921 |
| LORETTA EVELAND | 5105 REDFERN CIR | | | | MIDLAND | MI | 48642-3085 |
| LORETTA EZELL | 5956 ROUND HILL LN | | | | KNOXVILLE | TN | 37912-4485 |
| LORETTA F CAMARATA | 5237 LAKE ROAD WEST | APARTMENT 511 | | | ASHTABULA | OH | 44004 |
| LORETTA FARREN | 10940 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| LORETTA FELDPAUSCH | 13596 HILL STREET BOX 12 | | | | EAGLE | MI | 48822 |
| LORETTA FERGUSON | 7236 SERPENTINE DRIVE | | | | DAYTON | OH | 45424 |
| LORETTA FERMANO | 101 LEWIS O'GRAY DR | | | | SAWGUS | MA | 01906 |
| LORETTA FINTON | 2018 DELAWARE AVE | | | | FLINT | MI | 48506-4449 |
| LORETTA FISHER | 3861 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9305 |
| LORETTA FOOTE | 12485 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9693 |
| LORETTA FORYS | 4402 WILLOW VIEW CT | | | | HOWELL | MI | 48943-6505 |
| LORETTA FULLEN | 660 WAKULLA DR SR | | | | WINTER HAVEN | FL | 33884 |
| LORETTA G FIELDS | 931 N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| LORETTA GALANTE | 10014 NORTH GOLF ROAD | | | | RICHMOND | IL | 60071-9549 |
| LORETTA GARNEAU | 1270 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| LORETTA GARRISON | 342 ELM HILL DR | | | | DAYTON | OH | 45415-2943 |
| LORETTA GAUNT | 1415 SHIRE CIR | | | | INVERNESS | IL | 60067-4772 |
| LORETTA GAUTHIER | 6225 ARROWHEAD DR | | | | FENNVILLE | MI | 49408-9603 |
| LORETTA GAUTHIER | 6384 NIGHTINGALE DR | | | | FLINT | MI | 48506-1747 |
| LORETTA GEPHART | 23 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322-2732 |
| LORETTA GERBRACHT | 4663 WALTON AVE SW | | | | WYOMING | MI | 49548-4266 |
| LORETTA GERMANO | 1340 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| LORETTA GIBSON | 120 SOUTH RUBY LANE | | | | FAIRVIEW HTS | IL | 62208-2612 |
| LORETTA GILL | 1540 KINGS BRIDGE ROAD | | | | GRAND BLANC | MI | 48439-8713 |
| LORETTA GILLESPIE | 16174 COURT ST | | | | MOULTON | AL | 35650-4102 |
| LORETTA GILLESPIE - FARROW | G6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| LORETTA GLASS | 2734 ERVIN HOLLOW RD | | | | JACKSON | OH | 45640-9699 |
| LORETTA GODI | 4691 HEMMETER CT APT 5 | | | | SAGINAW | MI | 48603-3856 |
| LORETTA GOFORTH | 528 BARBARA JEAN LN | | | | BURLESON | TX | 76028-5684 |
| LORETTA GOODWIN | 189 HOME AVE | | | | MANSFIELD | OH | 44902-8628 |
| LORETTA GRAHAM | 6380 HATCHERY RD | | | | WATERFORD | MI | 48329-3144 |
| LORETTA GRAVES | 69 TEMPLE CIR | | | | WINTER HAVEN | FL | 33884-3055 |
| LORETTA GRAY | 42 BEECH DR | | | | SPRINGFIELD | OH | 45504-5914 |
| LORETTA GRESKOVICH | 5146 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| LORETTA GRIFFIN | 520 W NELSON ST APT 201 | | | | MARION | IN | 46952-3799 |
| LORETTA GROSZEK | 5409 JESSICA DR | | | | OAK FOREST | IL | 60452-4902 |
| LORETTA GRUBB | PO BOX 444 | | | | WINDFALL | IN | 46076-0444 |
| LORETTA H ELLISON | 108 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| LORETTA HALEY | 4300 KALANCHOE DR | | | | RICHMOND | VA | 23237-2612 |
| LORETTA HALL | PO BOX 2051 | | | | PAINTSVILLE | KY | 41240-6051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA HALL | 1585 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3104 |
| LORETTA HALL | 1602 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1394 |
| LORETTA HALLMAN | 268 EDDINGTON BLVD | | | | ROCHESTER HILLS | MI | 48307-3558 |
| LORETTA HARRINGTON | 10036 E PERCH CT | | | | INVERNESS | FL | 34450 |
| LORETTA HARRIS | 300 ELRUTH CT APT 105 | | | | GIRARD | OH | 44420-3026 |
| LORETTA HARRIS | 546 MARTHA DR | | | | FRANKLIN | OH | 45005-2125 |
| LORETTA HART | 107 HAWTHORN COURT | | | | ARCOLA | IL | 61910-1605 |
| LORETTA HART | 4171 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 |
| LORETTA HASKINS | | | | | | | |
| LORETTA HAYNIE | 1952 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| LORETTA HEIDEMAN | 10316 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9781 |
| LORETTA HEILER | 177 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9632 |
| LORETTA HELEN JEWELL | 7386 E. LEASK ROAD | | | | SAULT STE. MARIE | MI | 49783-8722 |
| LORETTA HENDERSON | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| LORETTA HEPNER | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| LORETTA HERRING | 211   GARFIELD ST | | | | ROCHESTER | NY | 14611-2917 |
| LORETTA HERSTON | 102 CRUTCHER | | | | ATHENS | AL | 35611 |
| LORETTA HIGGINS | 4388 E ENTRADA DR | | | | DAYTON | OH | 45431-3035 |
| LORETTA HITCH | 43430 FOUNTAIN DR | | | | STERLING HTS | MI | 48313-2344 |
| LORETTA HOLLAND-BLAYLOCK | 2909 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2718 |
| LORETTA HOLLEMAN | 125 BELLA VISTA DR APT 14 | | | | GRAND BLANC | MI | 48439-1588 |
| LORETTA HOLT | PO BOX 60733 | | | | DAYTON | OH | 45406-0733 |
| LORETTA HUBSCHER | 8848 E 36TH ST | | | | NEWAYGO | MI | 49337-8209 |
| LORETTA HUNNICUTT | 10513 S 300 W | | | | WARREN | IN | 46792-9709 |
| LORETTA IRBY | 8600 QUEENSMERE PL APT 5 | | | | RICHMOND | VA | 23294 |
| LORETTA IRVING | 14601 JOSEPH AVE | | | | LUTHER | OK | 73054-8310 |
| LORETTA J DENNIS | 4412 GENESEE AVE | | | | DAYTON | OH | 45406 |
| LORETTA J DORSEY | 649 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| LORETTA J GARRISON | 342 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2943 |
| LORETTA J HALL | 1585 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3104 |
| LORETTA J HART | 1852  IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324-2806 |
| LORETTA J MOORE | ACCT OF OLLEN MOORE JR | PO BOX 1748 | | | AUSTIN | TX | 78767-1748 |
| LORETTA J WEBSTER | 843 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| LORETTA J YOUNG | APT B | 104 WINDHAM STREET | | | SMITHVILLE | TN | 37166-1150 |
| LORETTA J. DANIELS | 5472 BELLEFONTAINE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| LORETTA JACKSON | 3205 STATE ROUTE 3307 | | | | GREENUP | KY | 41144-8833 |
| LORETTA JAHNKE | 196 N SPILLWAY RD | | | | FARMERVILLE | LA | 71241-5152 |
| LORETTA JAMES-WALKER | 3576 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2059 |
| LORETTA JASKIEWICZ | 705 STEVENS DR | | | | OWOSSO | MI | 48867-1944 |
| LORETTA JENKINS | 357 MOUNTAINHIGH DRIVE | | | | ANTIOCH | TN | 37013-5318 |
| LORETTA JOHNSON | 29336 LANCASTER DR APT 204 | | | | SOUTHFIELD | MI | 48034-1453 |
| LORETTA JOHNSON | 2110 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3544 |
| LORETTA JONES | 1420 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 |
| LORETTA JONES | 165 S OPDYKE RD LOT 49 | | | | AUBURN HILLS | MI | 48326-3150 |
| LORETTA JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LORETTA KARECKI | 24 MURRAY ST | | | | OSWEGO | NY | 13126-4022 |
| LORETTA KEENAN | PO BOX 392 | | | | GALION | OH | 44833-0392 |
| LORETTA KELLAR | 5495 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| LORETTA KERNS | PO BOX 415 | | | | WASKOM | TX | 75692-0415 |
| LORETTA KEYT | 500 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1145 |
| LORETTA KING | 16090 N COUNTY ROAD 750 W | | | | GASTON | IN | 47342-9160 |
| LORETTA KING | 432 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| LORETTA KIRKLAND | 745 19TH ST | | | | NEWPORT NEWS | VA | 23607-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORETTA KISH | 290 ROYAL OAK DR | | | | WINCHESTER | TN | 37398-4446 |
| LORETTA KNAPP | 124 BANDOLIER LN | | | | SUMMERVILLE | SC | 29483-3400 |
| LORETTA KNIGHT | 6905 SHELLCROSS DR | | | | DAYTON | OH | 45424 |
| LORETTA KNOX | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| LORETTA KOEHLER | 130 BURT ST | | | | TECUMSEH | MI | 49285-3023 |
| LORETTA KOKES | 915 N RIVER RD | C/O: SAINT FRANCIS HOME | | | SAGINAW | MI | 48609-6831 |
| LORETTA KOSKI | 1080 3RD AVE APT 115 | | | | CUMBERLAND | WI | 54829-9492 |
| LORETTA KRZESAK | 13436 LOWE DR | | | | WARREN | MI | 48088-1326 |
| LORETTA KURAS | 335 N PARK AVE | | | | BUFFALO | NY | 14216-1937 |
| LORETTA L COKE | 1497 TOWNLINE RD | | | | WATERPORT | NY | 14571-9730 |
| LORETTA L NOLES | 59 SEWARD ST APT 612 | | | | DETROIT | MI | 48202-2431 |
| LORETTA L RICCI | 1057 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| LORETTA L WIECZNER | 70 RIDGE AVE | | | | NEWTON CENTRE | MA | 02459 |
| LORETTA L WIECZNER & JENNIFER L WIECZNER JTTEN/WROS | C/O LORETTA L WIECZNER | 70 RIDGE AVE | | | NEWTON CENTRE | MA | 02459 |
| LORETTA L WIECZNER & KIMBERLY S WIECZNER JTTEN/WROS | C/O LORETTA L WIECZNER | 70 RIDGE AVE | | | NEWTON CENTRE | MA | 02459 |
| LORETTA L WIEZZNER CUSTODIAN FOR KIMBERLY S WIECZNER | LORETTA L WIEZZNER | 70 RIDGE AVENUE | | | NEWTON CENTER | MA | 02459 |
| LORETTA LA PAN | 850 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |
| LORETTA LADOWSKI | 36593 CAPPER DRIVE | | | | CLINTON TWP | MI | 48035-1431 |
| LORETTA LAFOREST | PO BOX 25 | | | | RALPH | MI | 49877-0025 |
| LORETTA LAMPKIN | 143 E 119TH PL | | | | CHICAGO | IL | 60628-6220 |
| LORETTA LANDIS | 6491 MANNING RD | | | | MIAMISBURG | OH | 45342-1617 |
| LORETTA LANE | 3602 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| LORETTA LARKIN | 199 S EMBER DR | | | | FELTON | DE | 19943-6911 |
| LORETTA LAZENBY | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| LORETTA LEE | 8205 HAGERS FERRY RD | | | | DENVER | NC | 28037-8565 |
| LORETTA LEMASTER | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| LORETTA LENGYEL | 440 W NEWARK RD | C/O GARY C TRUBA | | | LAPEER | MI | 48446-9445 |
| LORETTA LENYO | 230 MCCONKEY DR | | | | KENMORE | NY | 14223-1032 |
| LORETTA LEVEL | 426 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| LORETTA LEWANDOWSKI | 4326 DYNASTY LANE | | | | FAIRFIELD | CA | 94534-1404 |
| LORETTA LEWCZYK | 727 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1937 |
| LORETTA LINGG | 6664 TIMBERWOOD CIR | BONNIE BAY WOODS | | | PINELLAS PARK | FL | 33781-4945 |
| LORETTA LISIK | 512 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1131 |
| LORETTA LISZKIEWICZ | 2731 WICKERSHAM AVE | | | | LINDEN | NJ | 07036-5137 |
| LORETTA LITTERAL | 6154 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| LORETTA LITTERAL | 9315 SOUTH STATE 201 | | | | TIPP CITY | OH | 45371 |
| LORETTA LOIACONO | 221 HIGHLANDS DR | | | | CAMDENTON | MO | 65020-4540 |
| LORETTA LOONEY | 5402 SOUTH SIR RICHARD DRIVE | | | | LAS VEGAS | NV | 89110-4863 |
| LORETTA LOWE | 8055 ADDISON RD 209B | | | | MASURY | OH | 44438 |
| LORETTA LUMPKIN | 10902 CAPE CORAL LN | | | | INDIANAPOLIS | IN | 46229-3993 |
| LORETTA M BILLETT | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| LORETTA M DEROUSSE TRUST U/A DATE 11/04/94 | LORETTA M DEROUSSE TRUSTEE | 2012 STANFORD PLACE | | | EDWARDSVILLE | IL | 62025-2636 |
| LORETTA M HANEY | 840 ST. NICHOLAS AVENUE | | | | DAYTON | OH | 45410 |
| LORETTA M HARRIS | 546 MARTHA DR. | | | | FRANKLIN | OH | 45005 |
| LORETTA M KNIGHT | 6905 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424-2204 |
| LORETTA M MCGATHA | 2569 ROLLING MEADOWS DR | | | | XENIA | OH | 45385-- 85 |
| LORETTA M QUINLAN | 703  LAFAYETTE ST. | | | | NILES | OH | 44446-3118 |
| LORETTA M ZEMEL | 126   HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| LORETTA MAKOWSKI | 3439 BENJAMIN AVE APT 121 | | | | ROYAL OAK | MI | 48073-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORETTA MALOWINSKI | 2807 AGNES DR | | | | BAY CITY | MI | 48708-8473 |
| LORETTA MARSHALL | 4556 E 200 S | | | | MARION | IN | 46953-9134 |
| LORETTA MATHEWS | 1781 VICTOR ST | | | | YPSILANTI | MI | 48198-6661 |
| LORETTA MATTHEWS | 614 HOLBROOK | | | | FLINT | MI | 48505 |
| LORETTA MCBEATH-COSTNER | PO BOX 515 | | | | GALVA | KS | 67443-0515 |
| LORETTA MCCALL | 9607 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| LORETTA MCCAMBRIDGE | 4408 SUN DROP DR | | | | COMSTOCK PARK | MI | 49321-7912 |
| LORETTA MCDONALD | 4162 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6082 |
| LORETTA MCGATHA | 139 CAMBRIA DR | | | | DAYTON | OH | 45440-3540 |
| LORETTA MCKEE | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| LORETTA MEDLEY | 195 COCHRANE DR | | | | ALICEVILLE | AL | 35442-3845 |
| LORETTA MESHEW | 1128 WATERVLIET AVE | | | | DAYTON | OH | 45420-2720 |
| LORETTA MEYERS | 24191 DANCING STREAM SPUR RD | | | | TECUMSEH | OK | 74873-7381 |
| LORETTA MIDDLETON | PO BOX 90526 | | | | BURTON | MI | 48509-0526 |
| LORETTA MILLER | 1409 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9754 |
| LORETTA MILLER | 1399 STANWIX CT | | | | COLUMBUS | OH | 43223-3295 |
| LORETTA MINEO | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| LORETTA MISHER | 140 LYNNWOOD AVE | | | | BELLE VERNON | PA | 15012 |
| LORETTA MITCHELL | PO BOX 18741 | | | | SHREVEPORT | LA | 71138-1741 |
| LORETTA MONTES | 401 S 48TH ST | | | | NOBLE | OK | 73068-8457 |
| LORETTA MORRIS | 125 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1027 |
| LORETTA MORTON | PO BOX 2063 | | | | WARREN | OH | 44484-0063 |
| LORETTA MOSIER | 2004 34TH ST | | | | BEDFORD | IN | 47421-5514 |
| LORETTA MULLINS | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| LORETTA MUSCHIANA | 17 ALLISON DR | | | | BELLA VISTA | AR | 72715-4903 |
| LORETTA MYERS | 1906 CAMPUS DR | | | | FAIRBORN | OH | 45324-3951 |
| LORETTA MYERS | 3006 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| LORETTA N GERMANO | 1340 MAPLEWOOD NE | | | | WARREN | OH | 44483-4164 |
| LORETTA NEAL | 75 W COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1042 |
| LORETTA NEWTON | 10330 LINNET AVE | | | | CLEVELAND | OH | 44111-3862 |
| LORETTA NICCUM | 1814 W 10TH ST | | | | MARION | IN | 46953-1433 |
| LORETTA NIGHTINGALE | 266 EASTBURY HILL RD | | | | GLASTONBURY | CT | 06033 |
| LORETTA NORD | 1960 ANITA AVENUE | | | | GROSSE POINTE | MI | 48236-1428 |
| LORETTA NORRIS | 525 DAISY ST | | | | MANSFIELD | OH | 44903-1306 |
| LORETTA NOVAK | 43599 YORKVILLE DR | | | | CANTON | MI | 48188-1769 |
| LORETTA NYMAN | 5515 CORVETTE PASS | | | | GRAND BLANC | MI | 48439-9144 |
| LORETTA O'BRIEN | 11103 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9757 |
| LORETTA P BORTLES | 7790 SCHNEIDER RD | | | | MANCHESTER | MI | 48158-9795 |
| LORETTA P CAPPELLI | 7 WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| LORETTA P WOOLDRIDGE | 9702  ROBERTS DRIVE | | | | FRANKLIN | OH | 45005-1032 |
| LORETTA PAGE | 6502 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9418 |
| LORETTA PALETTE | BX. 8484 RT. 193 | | | | FARMDALE | OH | 44417 |
| LORETTA PARKS | 29625 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1826 |
| LORETTA PASLEY | 30 CHERRY ST | | | | SPRINGBORO | OH | 45066-1302 |
| LORETTA PATTERSON | 4935 ITA CT APT 210 | | | | SWARTZ CREEK | MI | 48473-1369 |
| LORETTA PEAKE | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2514 |
| LORETTA PELLEGRINI | 41364 GREENSPIRE DR | | | | CLINTON TOWNSHIP | MI | 48038-5862 |
| LORETTA PERESIC | 4232 N 125TH ST | | | | KANSAS CITY | KS | 66109-5128 |
| LORETTA PETERS | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| LORETTA PHILLIPS | 2085 LYONS DR | | | | SAN JOSE | CA | 95116-3634 |
| LORETTA PHILLIPS | 9716 SCOT ST | | | | HUDSON | FL | 34669-3781 |
| LORETTA PIXLEY | 9344 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9554 |
| LORETTA POPE | 63 LOZIER STREET | | | | ROCHESTER | NY | 14611-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA POPIS | 19819 SHORECREST DR | | | | CLINTON TOWNSHIP | MI | 48038-5555 |
| LORETTA POWERS | 15938 PHEASANT RIDGE CT | | | | MACOMB | MI | 48044-3917 |
| LORETTA PRATT | 2709 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| LORETTA PRICHARD | 7124 N MAIN ST | | | | DAYTON | OH | 45415-2538 |
| LORETTA PRIESTLEY | 507 NORTHWEST HALL OF FAME DR | | | | LAKE CITY | FL | 32055-4835 |
| LORETTA PRUE | PO BOX 743 | | | | MIDDLEBURGH | NY | 12122-0743 |
| LORETTA QUINLAN | 703 LAFAYETTE AVE | | | | NILES | OH | 44446-3118 |
| LORETTA R ADAMS | 2598 JANCO AVE | | | | DAYTON | OH | 45439-2862 |
| LORETTA R GRESKOVICH | 5146 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| LORETTA R KAIP LIVING TRUST | LORETTA R KAIP TTEE | U/A DTD 02/10/2006 | 9315 TURNBERRY LOOP | | CRYSTAL RIVER | FL | 33429-5439 |
| LORETTA R KELLAR | 5495 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470 |
| LORETTA R PRETTYMAN PERSONAL REPRESENTATIVE FOR LARRY W PRETTYMAN | LORETTA R PRETTYMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LORETTA RAMEY | 2409 CALUMET ST | | | | FLINT | MI | 48503-2810 |
| LORETTA RANDOLPH | 127 ROSECROFT DR | | | | ROCHESTER | NY | 14616-4805 |
| LORETTA RATHBUN | 2530 MARFITT RD APT 140 | | | | EAST LANSING | MI | 48823-6300 |
| LORETTA RAY | 201 DASHER CT | | | | BEAR | DE | 19701-1171 |
| LORETTA REEDER | 10214 GOLDEN EAGLE DR | | | | SEMINOLE | FL | 33778-3830 |
| LORETTA REEVES | 968 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2854 |
| LORETTA REYNOLDS | 723 GILLIS DR | | | | BASTROP | LA | 71220-5181 |
| LORETTA REYNOLDS | 461 TANNAHILL ST | | | | DEARBORN | MI | 48124-1055 |
| LORETTA RHODES | 4110 PRICE RD | | | | MOSCOW | TN | 38057-6130 |
| LORETTA RICHARDSON | PO BOX 1282 | | | | HONAKER | VA | 24260-1282 |
| LORETTA RIGGI | 217 NORMANDY RD | | | | EDISON | NJ | 08820-1315 |
| LORETTA ROBERTSON | 120 GLENCROSS AVE | | | | HAMILTON | OH | 45013-2335 |
| LORETTA ROBINSON | 6880 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323-1346 |
| LORETTA RODRIQUES | 145 DENBY CIR | | | | CLAYTON | NC | 27527-9764 |
| LORETTA ROGERS | 1101 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| LORETTA ROGERS | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| LORETTA ROGERS | 2514 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2226 |
| LORETTA ROSSI | 20 BECKMAN ST | | | | CHESWICK | PA | 15024-1012 |
| LORETTA ROTH | 1346 JACKSON ST | | | | GREENVILLE | OH | 45331-1152 |
| LORETTA ROZEWSKI | 1246 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| LORETTA S AKERS | 712 GREEN FEATHER COURT APT #2 | | | | WEST CARROLLTON | OH | 45449 |
| LORETTA S JOHNSON | 111 S H ST | | | | TILTON | IL | 61833-7822 |
| LORETTA S MORTON | P. O. BOX 2063 | | | | WARREN | OH | 44484-0063 |
| LORETTA S REEDER | 10214 GOLDEN EAGLE DR | | | | SEMINOLE | FL | 33778-3830 |
| LORETTA SABBATINI | VIA REMBRANDT 9 | | | | | | |
| LORETTA SABBATINI | VIA REMBRANDT N 9 | | | 20147 MILANO ITALY | | | |
| LORETTA SADLER-HALE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LORETTA SAMPSON | 604 DAKOTA AVE | | | | NILES | OH | 44446-1034 |
| LORETTA SCHAEFER | 331 COUNTY ROAD 30A | | | | JEROMESVILLE | OH | 44840-9662 |
| LORETTA SCOTT | 205 ELEANOR LN | | | | TAZEWELL | TN | 37879-5707 |
| LORETTA SCOTT | 1634 ASHLEY PL | | | | VANDALIA | OH | 45377-8711 |
| LORETTA SEBEK | 12280 MATLACHA BLVD | | | | MATLACHA ISLES | FL | 33991-1682 |
| LORETTA SEGNER | 1307 WINESAP WAY APT A | | | | ANDERSON | IN | 46013-5566 |
| LORETTA SHAVER | PO BOX 64890 | | | | ROCHESTER | NY | 14624-7290 |
| LORETTA SHEARER | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| LORETTA SIROHEN | 1349 SW 174 ST | | | | NORMANDY PARK | WA | 98166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA SIVOLA | N78W17343 WILDWOOD DR APT 514 | | | | MENOMONEE FALLS | WI | 53051-4150 |
| LORETTA SMITH | 24 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| LORETTA SMITH | 2847 JONATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068-5245 |
| LORETTA SMITH | 920 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2687 |
| LORETTA SMITH | 1177 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4345 |
| LORETTA SMITH | 4777 BIGFORD RD | | | | MEDINA | NY | 14103-9747 |
| LORETTA SMITH | VILLAGE II DRIVE | APT 370A | | | HILTON | NY | 14468 |
| LORETTA SNYDER | 33822 CASCO CT | | | | WESTLAND | MI | 48186-5409 |
| LORETTA SOBUS | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7615 |
| LORETTA STANFILL | 401 CHESTER LEVEE RD | | | | JACKSON | TN | 38301-7772 |
| LORETTA STANNARD | 369 KOHLER ST | | | | TONAWANDA | NY | 14150-3811 |
| LORETTA STERNES LANDRY | 7612 CARRIAGE LN | | | | FORT WORTH | TX | 76112-5418 |
| LORETTA STEVENSON | 10450 BIG BEND RD | | | | KIRKWOOD | MO | 63122-6451 |
| LORETTA STEWART | 3200 RONALD ST | | | | LANSING | MI | 48911-2640 |
| LORETTA STOCZYNSKI | 3399 EMERLING DR | | | | BLASDELL | NY | 14219-2225 |
| LORETTA STUCKEY | 11569 NEW HOPE DR | | | | CINCINNATI | OH | 45240-2109 |
| LORETTA STURGEON | 867 N LAMB BLVD SPC 70 | | | | LAS VEGAS | NV | 89110-2310 |
| LORETTA STYERS | 17824 HURON DR | | | | MACOMB | MI | 48042-2389 |
| LORETTA SUDDETH | 16021 VINE CLIFF AVE | | | | HUDSON | FL | 34667-7520 |
| LORETTA SUTPHEN | 714 SYCAMORE ST | | | | SANDUSKY | OH | 44870-2956 |
| LORETTA SWAN | 2779 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| LORETTA SWANSON | 3315 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| LORETTA SWEENEY | 1090 LASK DR | | | | FLINT | MI | 48532-3633 |
| LORETTA SWISHER | 109 SURREY LANE | | | | GREENVILLE | OH | 45331-2929 |
| LORETTA SWITALSKI | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8813 |
| LORETTA SWITZER | 1505 CADILLAC DR E | | | | KOKOMO | IN | 46902-2539 |
| LORETTA T REEVES | 968   E. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44502-2854 |
| LORETTA TANICELLO | 376 LITTLE ROCK RD | | | | TAYLORSVILLE | NC | 28681-8413 |
| LORETTA TAYLOR | 6710 E 66TH ST | | | | KANSAS CITY | MO | 64133-4619 |
| LORETTA TAYLOR | 2412 RBT T. LONGWAY APT 9 | | | | FLINT | MI | 48503 |
| LORETTA TEREBENATZ | 482 FAIR ST | | | | BEREA | OH | 44017-2401 |
| LORETTA TERRY | 45733 LAKEVIEW CT APT 13207 | | | | NOVI | MI | 48377-3830 |
| LORETTA THELEN | PO BOX 87 | | | | WESTPHALIA | MI | 48894-0087 |
| LORETTA THIER | 647 W SUNRISE RD | | | | ELMHURST | IL | 60126-1831 |
| LORETTA THOMAS | 109 E LINCOLN DR | | | | GREENVILLE | OH | 45331-2339 |
| LORETTA THOMAS | W8355 QUARRY RD | | | | CRIVITZ | WI | 54114-8534 |
| LORETTA THOMPSON | 462 STEWART RD APT 3 | GARDEN COURT APARTMENTS | | | MONROE | MI | 48162-4276 |
| LORETTA THURLOW | 5298 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8515 |
| LORETTA TISEO | 29625 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1807 |
| LORETTA TORRES | 365 N DIBBLE AVE | | | | LANSING | MI | 48917-2825 |
| LORETTA TOWNSEND | 2850 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4422 |
| LORETTA TUCKER | 5122 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| LORETTA TURNINGTON | 204 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 |
| LORETTA TWITTY | 4140 N WALROND AVE APT 7 | | | | KANSAS CITY | MO | 64117-1669 |
| LORETTA U HAYNIE | 1952 IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| LORETTA UNDERWOOD | 15017 BROADWAY RD | | | | THREE RIVERS | MI | 49093-9502 |
| LORETTA V WONG | 9495 DATE ST | | | | FONTANA | CA | 92335-5669 |
| LORETTA VALENTINE | 7200 BEECHER RD | | | | FLINT | MI | 48532-2012 |
| LORETTA VEASLEY | 161 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| LORETTA VICTOR | 107 GREEN RD | | | | MERIDEN | CT | 06450-6613 |
| LORETTA VIERS | 3996 BACKBONE RDG | | | | CLINCHCO | VA | 24226-8624 |
| LORETTA W BAILEY | 2122 ROBBINS AVE | APT# 215 | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORETTA WAGNER | 1181 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4177 |
| LORETTA WALKER | 8813 KENGEL TRL | | | | GRAYLING | MI | 49738-7224 |
| LORETTA WALKER | 5682 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8550 |
| LORETTA WALKER | 7725 SUTTON PL NE # DR | | | | WARREN | OH | 44484 |
| LORETTA WALLACE | 131 SAXONY WOODS DR | | | | FOLEY | MO | 63347-2812 |
| LORETTA WARD | 3238 COMER DR | | | | FLINT | MI | 48506-2029 |
| LORETTA WASHINGTON | 109 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3800 |
| LORETTA WATKINS | 42 MAYFAIR BLVD APT C | | | | COLUMBUS | OH | 43213-1677 |
| LORETTA WATSON | 1259 RIVER LANDING RD | | | | KINGSLAND | GA | 31548-3447 |
| LORETTA WAYNE | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| LORETTA WEBSTER | 843 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| LORETTA WHITE | 193 HASTINGS AVE | | | | BUFFALO | NY | 14215-2927 |
| LORETTA WHITMORE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LORETTA WILLIAMS | 53 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-2102 |
| LORETTA WILLIAMS | 21623 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2912 |
| LORETTA WILLIS | 5125 S MAY ST | | | | CHICAGO | IL | 60609-5010 |
| LORETTA WILSON | G9114 W FRANCIS RD | | | | FLUSHING | MI | 48433 |
| LORETTA WILSON | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 |
| LORETTA WILSON | 1292 PINEHURST VIEW DR | | | | O FALLON | MO | 63366-5956 |
| LORETTA WINARSKI | 1770 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1847 |
| LORETTA WINTER | 20935 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-3142 |
| LORETTA WONG | 9495 DATE ST | | | | FONTANA | CA | 92335-5669 |
| LORETTA WOODS | 5714 EDWARDS AVE | | | | FLINT | MI | 48505-5147 |
| LORETTA WRIGHT | 2110 ROCHELLE WAY | | | | COLLEGE PARK | GA | 30349-3440 |
| LORETTA WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| LORETTA YEAGLEY | 164 HENSON RD | | | | RED BOILING SPRINGS | TN | 37150-6337 |
| LORETTA YOUNG | PO BOX 12463 | | | | GRAND FORKS | ND | 58208-2463 |
| LORETTA YOUNG | 104 WINDHAM ST APT B | | | | SMITHVILLE | TN | 37166-1150 |
| LORETTA ZEMEL | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| LORETTA ZUKAUSKAS | 1900 PARK AVE APT C8 | | | | BENSALEM | PA | 19020-4462 |
| LORETTA, MARK A | PO BOX 5328 | | | | MANSFIELD | OH | 44901-5328 |
| LORETTE B WATSON | 901 RIVERSIDE DRIVE WEST SUITE #112 R | | | ON N9A7J6 CANADA | | | |
| LORETTE PAWLOSKE | 4470 BETTY DR | | | | PIGEON | MI | 48755 |
| LORETTE WATSON | 901 RIVERSIDE DR W | STE 112 R | | WINDSOR ON CANADA N9A-7J6 | | | |
| LORETTIA SHEPHERD | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801-2955 |
| LORETTO LESCHER CARR TRUST | U/A/D 10/31/1998 | 15 WILLOW TREE COURT | | | ELM HURST | IL | 60126-5240 |
| LORETTO MAIORANA | 8981 CROOKED CT | | | | LAS VEGAS | NV | 89123-2951 |
| LORETTO, EDDIE A | 27285 DERSCH RD | | | | SHINGLETOWN | CA | 96088-9648 |
| LORETTO, GEORGE A | 275 CALLAN ST | | | | MILPITAS | CA | 95035-2659 |
| LORETTO, LOLA H | 1043 RAMONA AVE | | | | SAN JOSE | CA | 95125-2263 |
| LORETTO, WILLIAM S | 89 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| LORETUCCI JR, ARMAND N | 26 BARBARA LEE DR | | | | HAMILTON | NJ | 08619-1510 |
| LOREY, DOUGLAS J | 427 BELLE LINDLER RD | | | | GILBERT | SC | 29054-9175 |
| LOREY, MARK E | 1038 S DOWLING ST | | | | WESTLAND | MI | 48186-4015 |
| LOREZ ROUSE | 411 CARDINAL DR | | | | MOUNT VERNON | IL | 62864-2247 |
| LORF, GORDON A | 2278 CLARK RD | | | | LAPEER | MI | 48446-9409 |
| LORGE, JOHN L | 19490 LOWELL ST NW | | | | ELK RIVER | MN | 55330-1215 |
| LORGE, THOMAS J | 392 SUNNYBROOK DR | | | | OSHKOSH | WI | 54904-7879 |
| LORGIO RIVERO | CASILLA 6287 | | | SANTA CRUISE BOLIVIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORHAR LAEMMLE | DROSSELWEG 15 | | | KRUMBACH 86381 GERMANY | | | |
| LORI A ASHLEY | 40295 PLYMOUTH RD APT 102 | | | | PLYMOUTH | MI | 48170-4217 |
| LORI A BERTON | 116 DELL PARK AVE | | | | DAYTON | OH | 45419 |
| LORI A BRUNSWICK | 2749  DAWN DRIVE | | | | KETTERING | OH | 45419-2104 |
| LORI A CASTRO | 709 ANNAWAN LN | | | | BOARDMAN | OH | 44512-1718 |
| LORI A CEBULSKI | 26078 DOVER AVE | | | | WARREN | MI | 48089-1335 |
| LORI A CHANDLER | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| LORI A COX | 6203 PINE CONE DR | | | | DAYTON | OH | 45449 |
| LORI A EVANS | 49 TIMROD DR | | | | ROCHESTER | NY | 14617 |
| LORI A FLEMING | 3198  OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8737 |
| LORI A FRANCIS | 203 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| LORI A HAMILTON | 16651 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| LORI A HARRIS | 416 GLENDALE AVE | | | | TILTON | IL | 61833-7936 |
| LORI A HOLTSBERRY | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| LORI A HUTCHINSON | 8080 S LODGE LN | | | | PENDLETON | IN | 46064 |
| LORI A KESTER | 466 EWING RD | | | | YOUNGSTOWN | OH | 44512-3213 |
| LORI A LUNSFORD | 8 GALLUP CT | | | | LUGOFF | SC | 29078 |
| LORI A MAHONE | 429 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509 |
| LORI A MARION | 13201 FREELAND | | | | DETROIT | MI | 48227-2806 |
| LORI A MCKNIGHT | 1006 BELLWOOD DR | | | | MOUNT JULIET | TN | 37122 |
| LORI A OWENS | 7302 CHATLAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| LORI A POLI | 312 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1741 |
| LORI A RASH | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| LORI A STROBL CO LPA | 7976 CLYO RD | | | | CENTERVILLE | OH | 45459-6136 |
| LORI A TAYLOR | 9 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| LORI A TINGLEY | 4727 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503 |
| LORI A WENGLIKOWSKI | 1302 5TH ST | | | | BAY CITY | MI | 48708-6036 |
| LORI A. GUITSON | 3030 FOREST ST | | | | LEHIGHTON | PA | 18235-5827 |
| LORI A. MILLS, ESQ., DRINKER BIDDLE & REATH | C/O ATLANTIC RESOURCES CORP PRP GROUP | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| LORI ALLISON | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |
| LORI ARMSTRONG-YANKEL | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| LORI B BURTON | 518 TEAKWOOD CT | | | | TRENTON | OH | 45067 |
| LORI B HIGBEE | 1433  N OSBORN | | | | YOUNGSTOWN | OH | 44509-1024 |
| LORI BAKER | 1019 MORTON ST | | | | ANDERSON | IN | 46016-1347 |
| LORI BAKER | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3332 |
| LORI BAUER | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| LORI BAYUS | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| LORI BENACK | 101 JEFFERSON DR | | | | CLAIRTON | PA | 15025-1113 |
| LORI BENSON | 7275 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9013 |
| LORI BETTS | 4386 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| LORI BILLS-ROTH | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| LORI BLACK | 507 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| LORI BREWSTER | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| LORI BRODEUR | 20680 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1721 |
| LORI BRYANT | 5153 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1446 |
| LORI BURGESS | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| LORI BURNETT | 4536 RED BARK CT | | | | ANTIOCH | TN | 37013-4877 |
| LORI C FLEMMING | 191 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3232 |
| LORI CABLE | 2295 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| LORI CALABRESE | 4626 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| LORI CARPENTER | 685 CHALFONTE PL NE | | | | WARREN | OH | 44484-2114 |
| LORI CEBULSKI | 26078 DOVER AVE | | | | WARREN | MI | 48089-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI CHANDLER | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| LORI CHEAL | 4376 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-9795 |
| LORI CIESLINSKI | 3336 W MARR RD | | | | HOWELL | MI | 48855-8743 |
| LORI CLARK | 5192 W HANNA AVE | | | | INDIANAPOLIS | IN | 45221-2806 |
| LORI COLLARD | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| LORI COX | 4015 TOD AVE NW | | | | WARREN | OH | 44485-1256 |
| LORI CUMMING | 4527 S SHORE ST | | | | WATERFORD | MI | 48328-1163 |
| LORI D CARROLL | 370 HORTON CIRCLE | | | | BOAZ | AL | 35956 |
| LORI D DUNBAR | 9800 E 60TH TER | | | | RAYTOWN | MO | 64133-3927 |
| LORI D JACKSON | 218 MARTZ AVE | | | | DAYTON | OH | 45403 |
| LORI D THOMAS | 7431 MAD RIVER RD | | | | DAYTON | OH | 45459 |
| LORI DARKS | 74 LEEDS RD | | | | ELKTON | MD | 21921-3250 |
| LORI DAVIS | 1879 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2813 |
| LORI DEITMEN | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| LORI DINGESS | 5525 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8810 |
| LORI DIPZINSKI | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| LORI DUNBAR | 9800 E 60TH TER | | | | RAYTOWN | MO | 64133-3927 |
| LORI E BEAN | 332 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| LORI E CARNAHAN | 512 MURRAY HILL DR. | | | | YOUNGSTOWN | OH | 44505-1564 |
| LORI E ROSS | 729   BAYBERRY DRIVE | | | | MIAMISBURG | OH | 45342-2762 |
| LORI E WYRICK | 35 NORTH AVE., APT 1A | | | | SAN RAFAEL | CA | 94903-4826 |
| LORI EDWARDS | 11629 N 400 E | | | | ROANOKE | IN | 46783-9496 |
| LORI ERTELL-TOWER | 48130 GYDE RD | | | | CANTON | MI | 48187-1207 |
| LORI F KELLER | 62 ADLYN RD | | | | SPRINGFIELD | OH | 45505 |
| LORI FAKES | 1963 S 250 E | | | | TIPTON | IN | 46072-9253 |
| LORI FISHER | 7402 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| LORI FOBES | 4208 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2154 |
| LORI FOSDICK | | | | | | | |
| LORI GALIA CLOUGH | 50 GENERAL CANBY DR | | | | SPANISH FORT | AL | 36527-8008 |
| LORI GAYHEART | 1335 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2785 |
| LORI GENTZ | 11137 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| LORI GOOD | 1353 TRADING POST LN | | | | O FALLON | MO | 63366-3715 |
| LORI GREEN | 25530 COLE ST | | | | ROSEVILLE | MI | 48066 |
| LORI GREINER | 3450 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| LORI GROOMS | 5090 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| LORI HAGGERTY | 34712 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| LORI HAMILTON | 16651 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| LORI HAMILTON | 271 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3638 |
| LORI HANEY | 6180 MAPLEWOOD RD | | | | MENTOR | OH | 44060-2943 |
| LORI HELLER | 12011 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| LORI HESSELL | 48180 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2414 |
| LORI HOLGUIN | 565 S COBBLESTONE CT | | | | BLOOMINGTON | IN | 47403-8954 |
| LORI HOLT EXEC. FOR ESTATE OF STEPHEN HALUGA | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| LORI HOLTSBERRY | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| LORI HOLTSLAG | 5095 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| LORI HORNBACKER | 2452 CROOKS RD APT 51 | | | | TROY | MI | 48084-5334 |
| LORI HORNER | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| LORI HUTTON | 25871 CURIE AVE | | | | WARREN | MI | 48091-3831 |
| LORI HYTINEN | 48803 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| LORI J BAKER | 1019 MORTON ST A | | | | ANDERSON | IN | 46016 |
| LORI J BELL | 502 6TH STREET N.W. | | | | ATTALLA | AL | 35954-1827 |
| LORI J CHEAL | 4376 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-9795 |
| LORI J HAHN | 5929   W SWEDEN ROAD | | | | BERGEN | NY | 14416-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORI J HOFFMANN | 1833 WEST MEYER LN. | APT. 12205 | | | OAKCREEK | WI | 53154 |
| LORI J KNIGHT | 224 W FEDERAL ST | | | | NILES | OH | 44446 |
| LORI J RAMSEY | 490 HAMBURG RD. | | | | TRANSFER | PA | 16154 |
| LORI J RATTRAY | 315 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| LORI J SMITH | 215 E WADSWORTH ST | | | | EATON | OH | 45320 |
| LORI JEANETTE NOUR TR LORI J NOUR REV TRUST | LORI J NOUR | 11675 PROMONTORY TRAIL | | | ZIONSVILLE | IN | 46077 |
| LORI JENKS | 8360 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2041 |
| LORI JENNINGS | 2529 TIMBER HILL DR | | | | ANN ARBOR | MI | 48103-2180 |
| LORI JOHNSON | PO BOX 61211 | | | | RENO | NV | 89506-0024 |
| LORI JONES | 14220 MULBERRY RD | | | | OTTAWA LAKE | MI | 49267-9306 |
| LORI JORDAN | 4539 N COUNTY ROAD 100 W | | | | CONNERSVILLE | IN | 47331-9727 |
| LORI KAARLELA | 42522 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2538 |
| LORI KARIOTT | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| LORI KARNS | 4665 2ND ST | | | | CLARKSTON | MI | 48346-3760 |
| LORI KARPUK | 14990 STUART RD | | | | CHESANING | MI | 48616-9484 |
| LORI KESTER | 466 EWING RD | | | | YOUNGSTOWN | OH | 44512-3213 |
| LORI KIRSAMMER | 4442 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| LORI KLINE | 10078 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| LORI KLINGSPOHN | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| LORI KLINK | 5116 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| LORI KNEISLER | 6431 SHAGBARK DR | | | | TROY | MI | 48098-5232 |
| LORI KNISLEY | 227 EARL WOODSON LN | | | | LA FOLLETTE | TN | 37766-4925 |
| LORI KNUTSON | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| LORI KORABIK | 13110 W PROSPECT DR | | | | NEW BERLIN | WI | 53151-1872 |
| LORI KUEHN | 5993 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| LORI L BANZIGER CUSTODIAN FBO | KATIE M BANZIGER | 112 EMERALD WAY WEST | | | GRANITE CITY | IL | 62040 |
| LORI L BREWSTER | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| LORI L CALDWELL | 4022  MAHONING AVE. | | | | WARREN | OH | 44483-1925 |
| LORI L GOOD | 1353 TRADING POST LN | | | | O FALLON | MO | 63366-3715 |
| LORI L LAUDERMILK | 325 BURNS AVE | | | | WEST CARROLLTON | OH | 45449 |
| LORI L PARLETTE | 69 E WATERBURY DR | | | | SPRINGBORO | OH | 45066 |
| LORI LAPIERRE-DESALVO | C/O MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| LORI LASSILA | 9696 FENTON | | | | REDFORD | MI | 48239-1683 |
| LORI LITCHFIELD | 1755 COUNTRY VIEW DR | | | | OKEMOS | MI | 48864-3782 |
| LORI LOPEZ | 3331 GLENDALE CIR | | | | BAY CITY | MI | 48706-1516 |
| LORI LUMSDEN | 311 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| LORI M HAMILTON | 2141 E STROOP RD | | | | DAYTON | OH | 45429 |
| LORI M NEACE | 5071 BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424 |
| LORI M WESP | 212   COLONIAL DRIVE | | | | WEBSTER | NY | 14580-1444 |
| LORI MACIS | 405 TONYS RD | | | | ELKTON | MD | 21921-3116 |
| LORI MAHONE | 429 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1928 |
| LORI MANZO | 4515 W 149TH ST | | | | SAVAGE | MN | 55378-2978 |
| LORI MARTINA | 1145 WASKOM ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-6805 |
| LORI MCDONALD | 5542 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| LORI MCGREW | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| LORI MECHURA | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| LORI MELTON | 3429 KARL RD | | | | COLUMBUS | OH | 43224-3463 |
| LORI MICHAUD | 550 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2852 |
| LORI MILBOURNE | 5288 BENJAMIN DR | | | | CHARLOTTE | MI | 48813-7330 |
| LORI MILLER | 33 TERRAMA CRT | | | SAINT CATHARINES ON L2S3X1 CANADA | | | |
| LORI MILLER | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI MONTINI | 48631 GREENWICH LN | | | | CANTON | MI | 48188-8303 |
| LORI MUNGER | 4917 E RIVER RD | | | | FREELAND | MI | 48623-9455 |
| LORI NORFLEET | 37800 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1063 |
| LORI NORUSE | | | | | | | |
| LORI NORWOOD | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| LORI ODLE | 3360 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-8767 |
| LORI OLSEY | 20681 WINDHAM DR | | | | MACOMB | MI | 48044-3544 |
| LORI OPDENHOFF | 18211 LATHERS STREET | | | | LIVONIA | MI | 48152-3731 |
| LORI P ALLEN | 3963 RIVERVIEW DR | | | | BIRMINGHAM | AL | 35243-4711 |
| LORI PALMER | 23859 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3676 |
| LORI PARKER | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| LORI PATRICK | 1440 TORREY RD | | | | GROSSE POINTE WOODS | MI | 48236-2327 |
| LORI PAULUS | 1291 DEER PATH TRL | | | | OXFORD | MI | 48371-6608 |
| LORI PENDLETON | 2104 PENN RD | | | | LEWES | DE | 19958-1538 |
| LORI PERCY | 14193 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8753 |
| LORI PHANEUF | 916 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48551-9732 |
| LORI POPILEK | 1399 STEEPLECHASE CT | | | | HOWELL | MI | 48843-8576 |
| LORI POWERS | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| LORI PRICHARD | 252 RENFREW CT | | | | ADRIAN | MI | 49221-1811 |
| LORI PURVIS | 830 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322 |
| LORI QUEEN | 59 WICKLOW DR | | | | HILTON HEAD | SC | 29928-3354 |
| LORI R FIELDS | 809   DENNISON AVE | | | | DAYTON | OH | 45408-- 16 |
| LORI R GOLDNER | 158 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| LORI R MADSEN | 4039 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1641 |
| LORI R MAGINNIS | 1517 BEEKMAN DR | | | | TROY | OH | 45373 |
| LORI R SALTER | PO BOX 4756 | | | | YOUNGSTOWN | OH | 44515-0756 |
| LORI R WRIGHT | 452 GREENUP CT | | | | FRANKLIN | OH | 45005 |
| LORI RANDALL | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| LORI RAPP | PO BOX 286 | | | | NEW MIDDLETOWN | OH | 44442-0286 |
| LORI REED | 530 MUIRFIELD DR | | | | SAINT CHARLES | MO | 63304-0436 |
| LORI REIDER | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| LORI RICKLEFS | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| LORI RIVA | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| LORI ROBERTS | 3893 CONNIE RD 6 N W | | | | STANSFIED | MN | 55080 |
| LORI ROBINS | 9 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1042 |
| LORI ROSS | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| LORI ROUSELLE | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| LORI RUIZ | 737 FILLMORE DR APT 32H | | | | ARLINGTON | TX | 76011-0807 |
| LORI RUTH AND BARRY RUTH | 25 MILTON RD | | | | SPARTA | NJ | 07871-3124 |
| LORI S BACK | 4108 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| LORI S CARON | 2025   WASHINGTON MILL | | | | XENIA | OH | 45385-9361 |
| LORI S PIERCE | 2948 RT. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| LORI SCHAFFER | 1465 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6700 |
| LORI SCHOENHERR | 12380 LENNRY AVE | | | | SHELBY TOWNSHIP | MI | 48315-1753 |
| LORI SCHULTZ | 1015 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| LORI SCHWAB | 8353 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| LORI SELLMAN | 4606 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| LORI SENVISKY | 1409 VICTORY HILL LN | | | | AUSTINTOWN | OH | 44515-4383 |
| LORI SHELDON | 2492 N 400 W | | | | KOKOMO | IN | 46901-8380 |
| LORI SHIFFLETT | 7604 DRIFTWOOD DR | | | | FENTON | MI | 48430-9072 |
| LORI SIERRA | 5458 SM 237 | | | | MORRISVILLE | TX | 77974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI SIERRA | 5458 FM 237 | | | | MEYERSVILLE | TX | 77974 |
| LORI SIMPSON | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| LORI SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| LORI SMARTT | 22341 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1688 |
| LORI SOMMERS | 3816 COUNTY ROAD 530B | | | | BURLESON | TX | 76028-6118 |
| LORI SONIA | 5653 SUNKIST DR | | | | OXFORD | MI | 48371-3044 |
| LORI SPEIDEL | 5872 W 1200 S | | | | FAIRMOUNT | IN | 46928-9401 |
| LORI STAZKO | 12823 CARRIAGE RD | | | | POWAY | CA | 92064-6045 |
| LORI SULLIVAN | 50185 OAK VIEW CT | | | | PLYMOUTH | MI | 48170-6352 |
| LORI SWING | 113 N MCCANN ST | | | | KOKOMO | IN | 46901-4374 |
| LORI TERRILL-PATTERSON | 528 IRVINGTON AVE | | | | LANSING | MI | 48910-4619 |
| LORI THOMAS | 4859 SILVERHEEL ST | | | | SHAWNEE | KS | 66226-3911 |
| LORI TITTERINGTON | 820 CONESTOGA TRL | | | | RHOME | TX | 76078-4215 |
| LORI TUCKER | 5910 QUAIL RIDGE DR | | | | SHREVEPORT | LA | 71129-4915 |
| LORI VAN UNEN | 1140 OAKENGATE DR | | | | SAN DIMAS | CA | 91773-3856 |
| LORI VANBOMMEL | 829 QUILL CREEK DR | | | | TROY | MI | 48085-3228 |
| LORI VANNORTWICK | 2535 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| LORI VARISCO | | | | | | | |
| LORI VISSER | | | | | | | |
| LORI VOES | 302 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3468 |
| LORI WADE | APT 511 | 6173 EASTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-5029 |
| LORI WALKER | 5920 SOVEREIGN DR | | | WINDSOR ON N9H2N9 CANADA | | | |
| LORI WASSON | 6972 KIRKRIDGE CT | | | | SHELBY TOWNSHIP | MI | 48316-5070 |
| LORI WAWRZYNIAK | 75 STEWART CT | | | | EAST AURORA | NY | 14052-9403 |
| LORI WEBSTER | 5385 LISA DR | | | | BAY CITY | MI | 48706-3488 |
| LORI WELCH | 1952 WILDER CT | | | | HASLETT | MI | 48840-8238 |
| LORI WELLS | 9136 N 100 W-90 | | | | MARKLE | IN | 46770-9758 |
| LORI WENZEL | 1070 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8928 |
| LORI WILKERSON | 2216 SAVOY AVE | | | | BURTON | MI | 48529-2172 |
| LORI WILLIAMS | 939 ALPINE AVE NW | APT#1 | | | GRAND RAPIDS | MI | 49504-4451 |
| LORI WILLIAMS | 1N431 PEACHTREE LN | | | | WINFIELD | IL | 60190-2301 |
| LORI WINGERTER | 3099 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2901 |
| LORI WOODS | 3005 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| LORI WOOL | 10 NORTHLAKE DRIVE LWR. | | | | ORCHARD PARK | NY | 14127 |
| LORI YOST | 2318 N LINDEN RD | | | | FLINT | MI | 48504-2302 |
| LORI ZALEWSKI | 512 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| LORIA D REHERMAN | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| LORIA REHERMAN | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| LORIA WATSON | 64 VAUGHAN DRIVE APT. A | | | | NEWARK | NJ | 07103 |
| LORIA, ANGELO S | 50530 ELSEY ST | | | | NEW BALTIMORE | MI | 48047-1606 |
| LORIA, ANGELO STEVEN | 50530 ELSEY ST | | | | NEW BALTIMORE | MI | 48047-1606 |
| LORIA, CATHERINE M | 4790 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2327 |
| LORIA, CHARLES | 32046 GAINSBOROUGH DR | | | | WARREN | MI | 48088-1305 |
| LORIA, FLORENCE M | 6650 LINDSEY RD | | | | CHINA | MI | 48054-2406 |
| LORIA, JAMES C | 4452 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| LORIA, RENATO G | 2134 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1434 |
| LORIA, ROSE L | 1729 SILVERADO CIR | C/O ROSEMARY LORIA | | | PETALUMA | CA | 94954-5776 |
| LORIAN COOMBS | 5927 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239-2202 |
| LORICE BONNER | 777 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1148 |
| LORICH JR, HAROLD F | 384 FLETCHER ST | | | | TONAWANDA | NY | 14150-1930 |
| LORICHON, ARCELLA L | 5994 CYPRESS ST | | | | HASLETT | MI | 48840-8214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORICK, ERIKA TOPAZ | 2815 STONEGATE DRIVE BLDG 21 | | | | FLINT | MI | 48507 |
| LORICK, RONALD M | 1357 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| LORIDON, JEANNINE | 6093 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| LORIDON, LUCIEN F | 8363 32 MILE RD | | | | BRUCE TWP | MI | 48065-4300 |
| LORIDON, SARAH L | 1702 6TH ST | | | | WYANDOTTE | MI | 48192-7211 |
| LORIE COLE | 835 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| LORIE DALPE' | 35238 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| LORIE DRAGSTRA | 193 130TH AVE | | | | EDGERTON | MN | 56128-3613 |
| LORIE E PRETHER | 130   VALENTINE DR | | | | RIVERSIDE | OH | 45431 |
| LORIE GELLER-BULLEN | 11722 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| LORIE GRAVELLE | PO BOX 306 | | | | PEMBINE | WI | 54156-0306 |
| LORIE K COLE | 835 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| LORIE L FELDMANN | 6067 LAKE DR | | | | YPSILANTI | MI | 48197-7044 |
| LORIE L GRAVELLE | PO BOX 306 | | | | PEMBINE | WI | 54156-0306 |
| LORIE TERRELL | 6237 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| LORIE TUCKER | 37 TRADE WINDS DR | | | | SAINT PETERS | MO | 63376-1142 |
| LORIE WIEBORN-BENDT | 740 ARBOR VITAE DR | | | | LANSING | MI | 48917-9630 |
| LORIE WILLIAMS | 125 BUDD ST | | | | MADISONVILLE | TN | 37354-5836 |
| LORIEL L SINGER | 4405 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| LORIGAN, TERRANCE L | 6240 W PEMBRIDGE DR | | | | TOLEDO | OH | 43615-2532 |
| LORIGAN, TERRANCE LEE | 6240 W PEMBRIDGE DR | | | | TOLEDO | OH | 43615-2532 |
| LORIGAN, THOMAS | 808 N OVERLOOK DR | | | | OLATHE | KS | 66061-5996 |
| LORILEE CURRIE | | | | | | | |
| LORILLARD TOBACCO COMPANY | FRED MCKINNON | 714 GREEN VALLEY RD | | | GREENSBORO | NC | 27408-7018 |
| LORILLIA C CRUM | 749 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3967 |
| LORILLIA CRUM | 749 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3967 |
| LORILYN G BUCKINGHAM PERSONAL REPRESENTATIVE FOR OTTO M HENKEL | LORILYN G BUCKINGHAM | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LORIMER III, ANDREW | 503 CAMINO DE LA ALDEA | | | | SANTA BARBARA | CA | 93111-2541 |
| LORIMER JR, PATRICK D | 7 CENTER ST UNIT 3313 | | | | OCEAN | NJ | 07712-3824 |
| LORIMER, ADLA R | 6134 BEECHFIELD DR | | | | LANSING | MI | 48911-5739 |
| LORIMER, GARDNER B | 820 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| LORIMER, GEORGE H | 6134 BEECHFIELD DR | | | | LANSING | MI | 48911-5739 |
| LORIMER, HERBERT G | 6718 BANDERA ST 241 | | | | PORT RICHEY | FL | 34668 |
| LORIMER, MARGARET L | 6718 BANDERA STREET | | | | PORT RICHEY | FL | 34668-1303 |
| LORIMER, RICHARD L | 28 ALPINE DR S | | | | WINTER HAVEN | FL | 33881-9521 |
| LORIN F LEWIS JR, PERSONAL REPRESENTATIVE FOR LORIN F LEWIS SR | LORIN F LEWIS JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LORIN FELDPAUSCH | 15501 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9637 |
| LORIN GIPE | PO BOX 584 | | | | HOLT | MI | 48842-0584 |
| LORIN HOWELL | 1727 N WALDRON RD | | | | VESTABURG | MI | 48891-9718 |
| LORIN MAZUR | 6870 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6304 |
| LORIN NOSBISCH | 6760 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4539 |
| LORIN PARKER | 219 GOODHUE ST | | | | OWOSSO | MI | 48867-2321 |
| LORIN SLOAN | 270 ROSS AVE | | | | WABASH | IN | 46992-1821 |
| LORIN W WARFIELD | 1105 CENTURY BLVD | | | | MONROE | LA | 71202-3703 |
| LORIN WARFIELD | 1105 CENTURY BLVD | | | | MONROE | LA | 71202-3703 |
| LORINA LOCKETT | 1055 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| LORINCE SR, DAVID J | 7719 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| LORINCZ, DANIEL D | PO BOX 98 | | | | GAINES | MI | 48436-0098 |
| LORINCZ, DAVID L | 4716 TOWERLINE RD | P O BOX 379 | | | HALE | MI | 48739-9094 |
| LORINCZ, LIVIA P | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512-5343 |
| LORINCZ, MICHAEL G | 45712 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORINCZI, MARILYN M | 3529 KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| LORINCZY, PETER | 6988 MCKEAN RD LOT 69 | | | | YPSILANTI | MI | 48197-9785 |
| LORINDA DENNIS | 12491 N BINGHAM RD | | | | MOORESVILLE | IN | 46158-6957 |
| LORINDA J LEDBETTER | 8620 FENNER RD | | | | LUDLOW FALLS | OH | 45339-9721 |
| LORINDA M BUCKINGHAM | 53 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| LORINDA OLSON | 44 IDA RED AVE APT 103 | | | | SPARTA | MI | 49345-1282 |
| LORINDA RANDALL | 7612 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| LORINDA S WASMILLER | 12521 N BUDD RD | | | | BURT | MI | 48417-9421 |
| LORINDA WASMILLER | 12521 N BUDD RD | | | | BURT | MI | 48417-9421 |
| LORINE ALEXANDER | 213 WASHINGTON CT | | | | SANDUSKY | OH | 44870-2206 |
| LORINE BARNES | 1722 OAKWOOD DR | | | | ANDERSON | IN | 46011-1031 |
| LORINE BEAVER | 826 ELK DR | | | | TEXARKANA | AR | 71854 |
| LORINE BOLTON | 506 CASTLEAIRE DR | | | | STONE MOUNTAIN | GA | 30087-2703 |
| LORINE CALDWELL | 9875 KENTONTOWN RD | | | | MOUNT OLIVET | KY | 41064-9004 |
| LORINE CARTER | 137 W 5TH ST | | | | MANSFIELD | OH | 44902-7611 |
| LORINE CHASE | 394 W GRAND RIVER RD | | | | WEBBERVILLE | MI | 48892-5126 |
| LORINE COBBS | 535 N TRUMBULL AVE | | | | CHICAGO | IL | 60624-1452 |
| LORINE DEAR | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| LORINE FERGUSON | 7021 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| LORINE GONSER | 1310 GREENE ROAD 715 | | | | PARAGOULD | AR | 72450-9343 |
| LORINE HILDABRIDLE | 400 E ROUSE ST | | | | LANSING | MI | 48910-4004 |
| LORINE HUNT | 752 E 92ND ST | | | | CLEVELAND | OH | 44108-1239 |
| LORINE LAY | 2418 MILLER DR | | | | GAINESVILLE | GA | 30507-7827 |
| LORINE LISTER | 4644 EMERSON ST | | | | FORT WORTH | TX | 76119-2130 |
| LORINE MCKINNIEIE | 321 WOODS AVE | | | | WHITEVILLE | TN | 38075-4705 |
| LORINE ROEBUCK | PO BOX 1246 | | | | LAWRENCEVILLE | GA | 30046-1246 |
| LORINE RUDDELL | 481 PIEDMONT RD | | | | MARIETTA | GA | 30066-3654 |
| LORINE STEINER | 615 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371 |
| LORINE VANN | 3964 18TH ST | | | | ECORSE | MI | 48229-1312 |
| LORINE WALKER | PO BOX 659 | | | | EASTPOINTE | MI | 48021-0659 |
| LORINE WILLIAMS | 1236 W 61ST ST | | | | CHICAGO | IL | 60636-1944 |
| LORINE YOUNG | 78 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |
| LORING BERT D (354930) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LORING CAROL | 5918 STONEBROOK DR | | | | BRENTWOOD | TN | 37027-3920 |
| LORING LEE (464199) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LORING PARK ART FESTIVAL | 4305 ELLIOT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407 |
| LORING ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LORING ROBERT (470559) | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER , SUIT 4300 | | | MIAMI | FL | 33131 |
| LORING ROSSMAN | 9237 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| LORING THOMAS | 213 BELLEGROVE CT | | | | FRANKLIN | TN | 37069-7203 |
| LORING, BERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LORING, LEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LORING, MAXINE L | 3401 PETERS RD | | | | TROY | OH | 45373-9220 |
| LORING, MAXINE L | 3401 S PETERS RD | | | | TROY | OH | 45373-9220 |
| LORING, RICHARD B | 1409 W VIRGINIA LN | | | | CLEARWATER | FL | 33759-2328 |
| LORING, ROBERT | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORINGER, CYNTHIA A | 438 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| LORINO, TODD J | 749 COLLEGE AVE | | | | S MILWAUKEE | WI | 53172-1224 |
| LORINZO COCHRAN | 13516 ASHTON RD | | | | DETROIT | MI | 48223-3530 |
| LORIO TONI | 110 GALWAY RD | | | | BRISTOL | TN | 37620-3038 |
| LORIO-ROSS STERLING ENTERTAINMENT INC | 505 S LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-2518 |
| LORION, ROBERT J | PO BOX 897 | | | | CLARKSTON | MI | 48347-0897 |
| LORIS COSTA | 61498 CETNOR CT | | | | WASHINGTON | MI | 48094-1841 |
| LORIS CREED | 1912 EUCLID DR | | | | ANDERSON | IN | 46011-3939 |
| LORIS DULING | 499 EAST 975 SOUTH | | | | FAIRMOUNT | IN | 46928-9270 |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | 220/222 RUE MICHEL CARRE | | | BEZONS FR 95871 FRANCE | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | HEINRICH-HERTZ-STR 54-56 | | | ERKRATH NW 40699 GERMANY | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | MR. CORTINI | VIA PIAVE 29 | | | MORGANTOWN | KY | 42261 |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | VIA FONTANA 9 | | | VEDUGGIO CON COLZANO 20050 ITALY | | | |
| LORIS FONTANA ED SOCIETA IN ACCOMAN | VIA L E W FONTANA 9 | | | COLZANO 20050 ITALY | | | |
| LORIS HAKAMAKI | 9625 CHAMBRAY ST | | | | PORTAGE | MI | 49002-7030 |
| LORIS HARLESS | 5734 S 400 W | | | | PENDLETON | IN | 46064-8802 |
| LORIS JENKINS | 4422 ELM STREET BOX 239 | | | | LUNA PIER | MI | 48157 |
| LORIS LORENZINI | VIA BIANCHI FERRARI 51 | | | | MODENA | | 41100 |
| LORIS LOTT | 1705 PRESCOTT DRIVE | | | | MANSFIELD | TX | 76063-7934 |
| LORIS M UNDERWOOD | HC 67 BOX 114 | | | | WEST UNION | WV | 26456 |
| LORIS PIEPHO | 2353 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| LORIS PRINCING | PO BOX 3 | | | | CRYSTAL FALLS | MI | 49920-0003 |
| LORIS, ISABELLE S | 3940 RAINIER CT | | | | RENO | NV | 89508-8060 |
| LORISH, SHIRLEY E | 6354 CROSBY RD, RT. #3 | | | | LOCKPORT | NY | 14094-7951 |
| LORKA, LEONARD J | 35 ROGERS DR | | | | DEPEW | NY | 14043-2219 |
| LORKOVIC, BARBARA | 402 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| LORKOWSKI, LEONARD L | 4256 W 22ND ST | | | | CLEVELAND | OH | 44109-3452 |
| LORKOWSKI, ROBERT B | 3090 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6828 |
| LORKOWSKI, ROBERT BRUNON | 3090 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6828 |
| LORL BERRY | 5416 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| LORLANO ELIZABETH A | 9B PRIMROSE LN | | | | JACKSON | NJ | 08527-5046 |
| LORMAN EDUCATION SERVICES | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 |
| LORMAN IRON & METAL CO | PO BOX 229 | | | | WATERTOWN | WI | 53094-0229 |
| LORMAN JR, CARL S | 3419 CLUBVIEW DR | | | | N FT MYERS | FL | 33917-2009 |
| LORMAN, JOAN | 3419 CLUBVIEW DR | | | | N FT MYERS | FL | 33917-2009 |
| LORN BLAKELY | 113 HARPER CT | | | | GRAND PRAIRIE | TX | 75051-4060 |
| LORN BULLOCK | 4603 W POGLESE RD | | | | HESSEL | MI | 49745-9250 |
| LORN HARRIS | RR 1 BOX 308 | | | | STEPHENSON | MI | 49887 |
| LORN KNOWLTON | 1654 CO. RD. 1095, RT #4 | | | | ASHLAND | OH | 44805 |
| LORN MORDEN | 34751 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5040 |
| LORN R MORDEN | 34751 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5040 |
| LORN SALLEY | 5006 MARCY RD | | | | WEST CARROLLTON | OH | 45449-2747 |
| LORN SCHEER | 809 ILLINOIS AVE | | | | MOUNTAIN HOME | AR | 72653-2214 |
| LORN SHOURD | 3101 RIVER RD LOT 145 | | | | SODUS | MI | 49126-9752 |
| LORNA ATKINSON | 11026 LEGACY LN | | | | DAVIDSON | MI | 48423-9029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORNA AUMICK | 3931 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1358 |
| LORNA BANKS | 2201 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| LORNA BEHMLANDER | 6319 HEATHER RIDGE DR | | | | BAY CITY | MI | 48706-8331 |
| LORNA BERNARD | 400 N 4TH ST | | | | WEST BRANCH | MI | 48661-1012 |
| LORNA BROCK | 726 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| LORNA BURCH | 2321 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| LORNA CARETTA | 132 TWIN BROOK LN | | | | BELLINGHAM | MA | 02019-1275 |
| LORNA CHANEY | 461 E LURELANE ST | | | | RIALTO | CA | 92376-2837 |
| LORNA CLAYPOOL | 821 CLAIR ST | | | | INKSTER | MI | 48141-1001 |
| LORNA CRYDERMAN | 2608 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9305 |
| LORNA D COLE | 117 GENEVA RD | | | | DAYTON | OH | 45417 |
| LORNA DUCKERING | 2901 NORTHBROOK PL APT 423 | | | | ANN ARBOR | MI | 48103-5871 |
| LORNA FERRETT | 2455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3201 |
| LORNA FLIEARMAN | 583 W RANDALL ST APT 101 | | | | COOPERSVILLE | MI | 49404-1356 |
| LORNA FRASER-CREPS | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| LORNA G COOK | 2113 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| LORNA GALBREATH | 906 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| LORNA GAMBEE | 133 HIBISCUS WAY | | | | LEESBURG | FL | 34748-8659 |
| LORNA GAVITT | 412 FOREST OAK DR | | | | SEFFNER | FL | 33584-5858 |
| LORNA GEBERIN | 303 N BOOTS ST | | | | MARION | IN | 46952-2746 |
| LORNA GOODMAN | NASSAU COUNTY ATTORNEY | 1 WEST ST | | | MINEOLA | NY | 11501-4813 |
| LORNA GORBERG  IRA | 479 HILLDALE RD | | | | BROOMALL | PA | 19008 |
| LORNA HAMMOND | 515 HELENE AVE | | | | ROYAL OAK | MI | 48067-3980 |
| LORNA JOSEFCHUK | 722 SAVANNAH LN | | | | CRYSTAL LAKE | IL | 60014-4575 |
| LORNA L JOHNSTON | 841 MILL HILL RD. | | | | ATTALLA | AL | 35954 |
| LORNA L THOMAS | 3011 W GRAND BLVD STE 566 | | | | DETROIT | MI | 48202-3076 |
| LORNA L THOMAS MD | ATTN:  LORNA L THOMAS | 3011 W GRAND BLVD # 566 | | | DETROIT | MI | 48202-3076 |
| LORNA LANE | 3971 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3178 |
| LORNA LEPEAK | 3490 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| LORNA M GALBREATH | 906 MADISON ST | | | | FRANKTON | IN | 46044-9362 |
| LORNA MEADE | 2514 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1760 |
| LORNA MELINGER LIVING TRUST | 15074 WITNEY ROAD APT 302 | | | | DELRAY BEACH | FL | 33484-4020 |
| LORNA POTTER | 911 PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| LORNA S COONS | 849 GLENEAGLE DRIVE | | | | DAYTON | OH | 45431 |
| LORNA SADLER | 34 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7108 |
| LORNA SMITH | 2086 WOODLAND PASS | | | | BURTON | MI | 48519-1326 |
| LORNA SPENCER | 11361 SO. CRESCENT PARKWAY #73 | | | | SANDY | UT | 84070 |
| LORNA STORRS | 22075 MIHELICH CT | | | | EASTPOINTE | MI | 48021-2201 |
| LORNA TELLIER | 4295 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49534-7923 |
| LORNA TERNASKY | 8046 KELTY CT | | | | SACRAMENTO | CA | 95828-5523 |
| LORNE A BITNER | 86 RIDGE ROAD S | | | | CRYSTAL BEACH ON | | |
| LORNE ALBERT RACH | MOTLEY RICE LLC | 28 BRIDGE SIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LORNE BITNER | 86 RIDGE ROAD S | | | CRYSTAL BEACH ON LOSIB0 CANADA | | | |
| LORNE BOUDREAU | 1651 SAND KEY ESTATES CT APT 6 | | | | CLEARWATER BEACH | FL | 33767 |
| LORNE COOK JR | 8057 LAKE SHORE TRL | | | | ATLANTA | MI | 49709-9790 |
| LORNE CRAIG | 459 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| LORNE DALE | 5474 STIFFLER RD | | | | FLINT | MI | 48505-1094 |
| LORNE EVANS | 43175 DEBORAH CT | | | | BELLEVILLE | MI | 48111-9116 |
| LORNE HENDERSON | 31752 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| LORNE J STECKLEY | RR 1 | MILVERTON | | N0K 1M0 ONT CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORNE JULY | 1306 S PACKARD AVE | | | | BURTON | MI | 48509-2410 |
| LORNE K MEISEL | 1822 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| LORNE LEACH | 16277 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2303 |
| LORNE LETT | 16707 OAKFIELD ST | | | | DETROIT | MI | 48235-3412 |
| LORNE MINOR | 39763 FORBES DR | | | | STERLING HTS | MI | 48310-2511 |
| LORNE TICE | 3825 N LICKERT HARDER RD | | | | GRAYTOWN | OH | 43432-9721 |
| LORNE WEAVER JR | 6684 DOYON DR N | | | | WATERFORD | MI | 48327-3804 |
| LORNE WILLIS | 17903 AIRPORT | | | | FRASER | MI | 48026-3137 |
| LORNEL GIPSON | 1609 PRINCESS ELAINE ST | | | | SHREVEPORT | LA | 71107-4325 |
| LORNER, JOHN A | 13454 COACHELLA RD | | | | APPLE VALLEY | CA | 92308-6052 |
| LORNSON JOHN | 398 E STARK RD | | | | MILTON | WI | 53563-9440 |
| LORNSON, CLARENCE P | 398 E STARK RD | | | | MILTON | WI | 53563-9440 |
| LORNSON, DANIEL P | 701 BENTON AVE | | | | JANESVILLE | WI | 53545-1729 |
| LORNSON, DANIEL P | 701 BENTON AVENUE | | | | JANESVILLE | WI | 53545-1729 |
| LORNSON, DAVID P | 8315 CHAPEL BEND DR | | | | FORT WAYNE | IN | 46835-4701 |
| LORNSON, JANICE M | 701 BENTON AVENUE | | | | JANESVILLE | WI | 53545-1729 |
| LORNSON, JOHN | 398 EAST STARK ROAD | | | | MILTON | WI | 53563-9440 |
| LORNSON, MICHAEL P | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| LORNSON, TERI L | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| LORON COOK | 8423 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-1341 |
| LORONE WOODS | 608 W RADFORD ST | | | | HAMBURG | AR | 71646-3152 |
| LORQUET, BENOIT L | 139 TRIPPANY RD | | | | MASSENA | NY | 13662-3230 |
| LORR, BERNADINE | 120 CIRCLE WOOD DRIVE | | | | VENICE | FL | 34293-7038 |
| LORR, BERNADINE | 120 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7038 |
| LORRAIN MC FARLAND | 24323 HARRISON ST | | | | CLINTON TWP | MI | 48035-3834 |
| LORRAIN REED | 4481 W 51ST ST # 1 | | | | CLEVELAND | OH | 44144-2933 |
| LORRAINE & VINCENT ASHELIN | 24414 HWY 14 | | | | WINONA | MN | 55987 |
| LORRAINE A PARMER | 1715 BILLVIEW DR | | | | LANCASTER | PA | 17601 |
| LORRAINE A RUMPLE | 1418 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| LORRAINE A STAREK | | | | | | | |
| LORRAINE AMARAL | 15777 BOLESTA RD LOT 28 | | | | CLEARWATER | FL | 33760-3461 |
| LORRAINE ANDERSON | 44 GAYNOR ST | | | | STATEN ISLAND | NY | 10309-2723 |
| LORRAINE ANGEL | 1281 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| LORRAINE ARMBRUSTER | 29230 MURRIETA RD | | | | SUN CITY | CA | 92586-2871 |
| LORRAINE AUGUSTYNIAK | PO BOX 883 | 301 FIFTH ST | | | PINCONNING | MI | 48650-0883 |
| LORRAINE B LANEY | PO BOX 14 | | | | CORTLAND | OH | 44410-0014 |
| LORRAINE B LYNCHESKY | 150 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2048 |
| LORRAINE BABIAR | 59680 STERLING DR | | | | NEW HUDSON | MI | 48165-9686 |
| LORRAINE BACHORZ | 12799 SAINT ANDREWS CT APT 101 | | | | LEMONT | IL | 60439-8593 |
| LORRAINE BARE | 10 SHANE CIR | | | | BEAR | DE | 19701-6352 |
| LORRAINE BARNES | 19698 ROGGE ST | | | | DETROIT | MI | 48234-3029 |
| LORRAINE BARON | 161 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| LORRAINE BATES | 22 LINKSIDE CT | | | | NORTHBRIDGE | MA | 01534-1295 |
| LORRAINE BATTISTONI | 824 COUNTY ROAD 466 APT 6207 | | | | LADY LAKE | FL | 32159-4259 |
| LORRAINE BECHTEL | 1205 CENTRE ST | | | | ROSLINDALE | MA | 02131 |
| LORRAINE BENNING | 1015 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3711 |
| LORRAINE BERG | 755 E 11000 S APT 312 | | | | SANDY | UT | 84094-3108 |
| LORRAINE BERGERON | 3830 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7404 |
| LORRAINE BESSEMER | 2725 138TH AVE | | | | DORR | MI | 49323-9537 |
| LORRAINE BIANCHI | 2621 FAIRVIEW DR | | | | MONROEVILLE | PA | 15146-3310 |
| LORRAINE BIES | 6220 SHELDON ST | | | | YPSILANTI | MI | 48197-8222 |
| LORRAINE BILLINGSLEY | 916A GLASTONBURY CIR | | | | RIDGELAND | MS | 39157-1209 |
| LORRAINE BLANCO | 600 EAST HOLT AVENUE | | | | MILWAUKEE | WI | 53207-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE BLANDINO | 53311 SHAWN DR | | | | CHESTERFIELD | MI | 48047-2739 |
| LORRAINE BOKS | 2011 33RD ST | | | | BAY CITY | MI | 48708-3804 |
| LORRAINE BOLLENBERG | 4385 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9714 |
| LORRAINE BOLLINGER | 241 E LORADO AVE | | | | FLINT | MI | 48505-2162 |
| LORRAINE BOORE | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| LORRAINE BOYNTON | 2714 WALTER ST | | | | FLINT | MI | 48504-2782 |
| LORRAINE BRADLEY | 5848 IRWIN SIMPSON RD | | | | MASON | OH | 45040-9739 |
| LORRAINE BRANDT | 473 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| LORRAINE BRANTLEY | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| LORRAINE BRITTON | 2450 KROUSE RD LOT 227 | | | | OWOSSO | MI | 48867-8302 |
| LORRAINE BROTHERTON | 938 S MAIN ST | | | | INDEPENDENCE | MO | 64050-4418 |
| LORRAINE BROWN | 3136 PLAZA DR NE APT A12 | | | | GRAND RAPIDS | MI | 49525-2941 |
| LORRAINE BROWN | PO BOX 5 | | | | MUNGER | MI | 48747-0005 |
| LORRAINE BROWN | 9339 MELROSE ST | | | | LIVONIA | MI | 48150-3842 |
| LORRAINE BUCKNER | 32525 HOLDEN DR | | | | WARREN | MI | 48092-3180 |
| LORRAINE BUIE | 4834 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| LORRAINE BURROWS | 1 FOX RUN LN APT 132 | | | | ORCHARD PARK | NY | 14127-3164 |
| LORRAINE BUSH | 6057 ARCHER ST NE | | | | ROCKFORD | MI | 49341-9225 |
| LORRAINE C DAMBROSIO | 1111 W COOK RD | | | | GRAND BLANC | MI | 48439-9328 |
| LORRAINE CAB DEARBORN | 15100 W WARREN AVE | | | | DEARBORN | MI | 48126-1354 |
| LORRAINE CABINE | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| LORRAINE CALL | 616 N WEBSTER ST | | | | SAGINAW | MI | 48602-4534 |
| LORRAINE CAMPBELL | 515 LOCUST ST APT G3 | | | | LOCKPORT | NY | 14094-5662 |
| LORRAINE CANTY | 1 BLUEBERRY TER | | | | WEBSTER | MA | 01570-3211 |
| LORRAINE CARLINO | 17 RACHELA ST | | | | JOHNSTON | RI | 02919-6223 |
| LORRAINE CARLSON | 16036 CRYSTAL CREEK DR APT 2A | | | | ORLAND PARK | IL | 60462-5357 |
| LORRAINE CARNES | 4037 PEBBLE RIDGE CT | | | | FENTON | MI | 48430-9121 |
| LORRAINE CARTWRIGHT | 18116 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| LORRAINE CHAFFMAN | 2055 HARMAN AVE | | | | BALTIMORE | MD | 21230-1510 |
| LORRAINE CHARLET | 1798 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2860 |
| LORRAINE CHERRY | 2300 GRAND HAVEN DR APT 119 | | | | TROY | MI | 48083-4420 |
| LORRAINE CHERWINSKI | 300 KENNELY RD APT 118 | | | | SAGINAW | MI | 48609-7702 |
| LORRAINE CHESMAR | 259 W JOHNSON RD | C/O RAY AMBROSE | | | LA PORTE | IN | 46350-2026 |
| LORRAINE CHOQUET | 47 LACKEY ST | C/O GAIL CASEY | | | WESTBOROUGH | MA | 01581-3207 |
| LORRAINE COLE | 20527 BILTMORE ST | | | | DETROIT | MI | 48235-2111 |
| LORRAINE COLGROVE | PO BOX 1036 | | | | PERU | IN | 46970-4036 |
| LORRAINE COSTELLO | DIRECTOR OF ADMINISTRATION | 220 S MAIN ST | | | BEL AIR | MD | 21014-3820 |
| LORRAINE COTE | 41 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| LORRAINE COTTLE | 204 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| LORRAINE COX | 3159 N 88TH ST | | | | MILWAUKEE | WI | 53222-3601 |
| LORRAINE CRAGO | 2633 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1719 |
| LORRAINE CREVIER | 10618 ADAMS ST | | | | OSSINEKE | MI | 49766-9763 |
| LORRAINE CRONK | 1333 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| LORRAINE CRYDERMANN | 12773 E 45TH DR | | | | YUMA | AZ | 85367-4722 |
| LORRAINE CUMMINGS | 2727 BUXTON DR | | | | GRAND PRAIRIE | TX | 75052-4489 |
| LORRAINE CURTIS | 4770 KING RD | | | | SAGINAW | MI | 48601-7142 |
| LORRAINE D BARON | 161 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| LORRAINE D DEROSE-DEMCHAK | 723 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| LORRAINE D LEE | 2271 KRISTEN WAY | | | | CHARLOTTE | MI | 48813-8393 |
| LORRAINE D VILLERE | 6307 DIAMONDHEAD CIR | UNIT 103 | | | DALLAS | TX | 75225 |
| LORRAINE DAMBROSIO | 1111 W COOK RD | | | | GRAND BLANC | MI | 48439-9328 |
| LORRAINE DANIELS | 3038 GARLAND ST | | | | DETROIT | MI | 48214-2177 |
| LORRAINE DARBY | 3717 OAKLAND AVE | | | | KANSAS CITY | KS | 66102-2224 |
| LORRAINE DAVIS | APT B | 7731 NORTHWEST ROANRIDGE | | | KANSAS CITY | MO | 64151-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE DAVIS | 4505 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| LORRAINE DAVIS | 2009 DUQUESA CT | | | | LAKE ISABELLA | MI | 48893-8825 |
| LORRAINE DELANEY | 951 GRACE DR | | | | CONWAY | SC | 29527-4292 |
| LORRAINE DENMAN | 9940 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| LORRAINE DERASMO | 29 MORTON AVE | | | | MASSAPEQUA | NY | 11758-7263 |
| LORRAINE DORKO | 1510 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1153 |
| LORRAINE DUBAY | 2884 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| LORRAINE DUFORD | 3181 HIDDEN RD | | | | BAY CITY | MI | 48706-1204 |
| LORRAINE DUNN | 18610 FERGUSON ST | | | | DETROIT | MI | 48235-3013 |
| LORRAINE DUPILKA | 7364 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8946 |
| LORRAINE DUQUETTE | 169 WOODLAND ST | | | | BRISTOL | CT | 06010-5157 |
| LORRAINE DYSINGER | 7368 E CREEK ROAD | | | | LOCKPORT | NY | 14094 |
| LORRAINE E BRANDT | 473   SHARON DRIVE | | | | ROCHESTER | NY | 14626-1945 |
| LORRAINE E SCHMIDT TTEE | LORRAINE E SCHMIDT | 1501 CLOYDEN RD | | | SANTA ANA | CA | 92705-2445 |
| LORRAINE EICHBAUER | 26842 RICHARD DRIVE | | | | WARREN | MI | 48089-3517 |
| LORRAINE ELLIS | 6836 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| LORRAINE EMERSON | 2034 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| LORRAINE ESTRELLA | PO BOX 965 | | | | PINE GROVE | CA | 95665-0965 |
| LORRAINE FARRELL | 255 EDINGTON CIR | | | | CANTON | MI | 48187-5054 |
| LORRAINE FAUCHER | 6230 URBAN DR | | | | EAST CHINA | MI | 48054 |
| LORRAINE FAUST | 4914 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| LORRAINE FAUST | 5380 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| LORRAINE FERRY | 274 GRANDVIEW AVE | | | | EDISON | NJ | 08837-2747 |
| LORRAINE FINLAY | 100 BLUE BEECH CT | | | | LADSON | SC | 29456-3893 |
| LORRAINE FINLEY | 527 TRAILS END | | | | GLEN CARBON | IL | 62034-2725 |
| LORRAINE FLEMMING | 4042 MAGNOLIA DR | | | NANAIMO BC CANADA V9T-6B9 | | | |
| LORRAINE FLOORING | 4745 31ST PLACE | | | | LONG IS CITY | NY | 11101-3027 |
| LORRAINE FRANKLIN | 3333 BROADWAY BLDG B APT 18G | | | | NEW YORK | NY | 10031 |
| LORRAINE FREED | 8440 W FILLMORE RD | | | | SUMNER | MI | 48889-9742 |
| LORRAINE FREEMAN | 2129 HUBBARD ST | | | | JANESVILLE | WI | 53546-3156 |
| LORRAINE GAJEWSKI | 44 LEWIS ST | | | | BUFFALO | NY | 14206-2221 |
| LORRAINE GALLAGHER | RT 1 | | | | KAWKAWLIN | MI | 48631 |
| LORRAINE GALLISON | 46630 WOODSIDE DR | | | | CANTON | MI | 48187-4299 |
| LORRAINE GARDNER | 3406 MILLER RD APT G6 | | | | WILMINGTON | DE | 19802-2539 |
| LORRAINE GARNER | 3548 DYE CV | | | | JACKSON | MS | 39213-5104 |
| LORRAINE GARVER | 3301 MILL RD | | | | GASPORT | NY | 14067-9410 |
| LORRAINE GATES | 2140 COTTAGE ST APT 111 | | | | FORT MYERS | FL | 33901-3666 |
| LORRAINE GEESEY | 2106 PLATINUM DR | | | | SUN CITY CENTER | FL | 33573-6462 |
| LORRAINE GERLAND | 22 MUMFORD STREET | | | | BUFFALO | NY | 14220-1316 |
| LORRAINE GETH | 1621 KINGSTON DR | | | | SAGINAW | MI | 48638 |
| LORRAINE GIBBONS | 826 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-2346 |
| LORRAINE GIZZARELLI | 4531 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| LORRAINE GOMOLA | 18 GEORGETOWN RD | | | | COLUMBUS | NJ | 08022-1701 |
| LORRAINE GOULD | 715 W ALBERTS DR | | | | PERU | IN | 46970-8374 |
| LORRAINE GOWEN | PO BOX 25 | | | | SPRING ARBOR | MI | 49283-0025 |
| LORRAINE GRAHAM | 1687 NORRIS ST | | | | WESTLAND | MI | 48186-4950 |
| LORRAINE GREEN | 7081 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| LORRAINE GROSE | PO BOX 169 | | | | WILSON | NY | 14172-0169 |
| LORRAINE H GARNER | 3548 DYE COURT | | | | JACKSON | MS | 39213-5104 |
| LORRAINE H GARNER | 3548 DYE CV | | | | JACKSON | MS | 39213-5104 |
| LORRAINE HACHINSKI | 16970 EVANS RD | | | | BONNER SPRINGS | KS | 66012-7190 |
| LORRAINE HADLEY | 4003 LIGHTHOUSE WAY | | | | NEW PORT RICHEY | FL | 34652-5818 |
| LORRAINE HAFNER | 16278 SHILLING RD APT 14 | | | | BERLIN CENTER | OH | 44401-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE HANNAH | 2614 LYNN DR | | | | SANDUSKY | OH | 44870-5621 |
| LORRAINE HANSON | 1714 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5614 |
| LORRAINE HARRIS | 340 E 38TH ST APT 504 | | | | CHICAGO | IL | 60653-1769 |
| LORRAINE HARROLD | 8246 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| LORRAINE HAUGHTON | 11019 4TH ST | | | | MECOSTA | MI | 49332-9527 |
| LORRAINE HAYDEN | 1308 STANLEY DR | | | | TOMS RIVER | NJ | 08753-4757 |
| LORRAINE HAYES | 120 E MAPLE ST | | | | VASSAR | MI | 48768-1325 |
| LORRAINE HEINICKE | 17 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | 12533-5928 |
| LORRAINE HENDRICKSON | N6448 ABRAHAM RD | | | | PARDEEVILLE | WI | 53954-9508 |
| LORRAINE HILL | 2906 COOPER AVE | | | | SAGINAW | MI | 48602-3721 |
| LORRAINE HOBSON | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| LORRAINE HODELL | 437 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| LORRAINE HOHN | 11669 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| LORRAINE HOLLIDAY | 738 ESTATES BLVD APT 227 | | | | TRENTON | NJ | 08619-2627 |
| LORRAINE HOLMES | 21528 FRANCIS ST | | | | ST CLR SHORES | MI | 48082-1538 |
| LORRAINE HOLYS | 1321 HILAND ST | | | | SAGINAW | MI | 48601-3433 |
| LORRAINE HOPPLE | 3162 WATSON RD | | | | SAINT LOUIS | MO | 63139-2451 |
| LORRAINE HORN | HOPKINS COURT APARTMENTS | APT 151 | | | GETZVILLE | NY | 14068 |
| LORRAINE HORTON | 4131 SANDPIPER DRIVE | | | | FLINT | MI | 48506-1613 |
| LORRAINE HOTCHKISS | 3280 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3048 |
| LORRAINE HUFNAGEL | 45 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| LORRAINE HUTT | 3638 RIVER REST RD | | | | CHEBOYGAN | MI | 49721-9598 |
| LORRAINE HYDE | 1381 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| LORRAINE J BILLINGSLEY | 916A GLASTONBURY CIRCLE | | | | RIDGELAND | MS | 39157 |
| LORRAINE J BRIERLEY | ACCOUNT OF VICTOR T BRIERLEY | 1306 HAINES RD | | | LAPEER | MI | 48446-8602 |
| LORRAINE J BRIGGS | 1100 CENTER AVE APT 205 | | | | BAY CITY | MI | 48708-6182 |
| LORRAINE J HOLMES | 21528 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1538 |
| LORRAINE JACKSON | 226 CUSTER AVE | | | | NEWARK | NJ | 07112-2139 |
| LORRAINE JARMULA | 5999 ENGLISH AVE NE | | | | COMSTOCK PARK | MI | 49321-8201 |
| LORRAINE JEFFORDS | 4515 LAKE AVE | | | | LOCKPORT | NY | 14094-1150 |
| LORRAINE JOHNSON | 6196 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9374 |
| LORRAINE JOHNSON | 634 CHARLIE LN NE | | | | BROOKHAVEN | MS | 39601-9442 |
| LORRAINE JOHNSON | 9393 BURNETTE ST | | | | DETROIT | MI | 48204-2830 |
| LORRAINE JONES | 2732 ELMHURST ST | | | | DETROIT | MI | 48206-1144 |
| LORRAINE K LANGNESS | 8881 MCFADDEN AVE | | | | WESTMINSTER | CA | 92683-6841 |
| LORRAINE K VANDIVIER | 4358 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| LORRAINE KACHINSKI | 684 6TH ST | | | | WYANDOTTE | MI | 48192-2636 |
| LORRAINE KALINOWSKI | 5477 E 2ND ST | | | | AU GRES | MI | 48703-9422 |
| LORRAINE KAMT IRA | 332 ROYAL PARK DR | | | | ZEELAND | MI | 49464-2071 |
| LORRAINE KEES | 694 DEERING STREET | | | | GARDEN CITY | MI | 48135-3161 |
| LORRAINE KLIMAS | 37237 HACKER DR | | | | STERLING HTS | MI | 48310-4057 |
| LORRAINE KLIMASZEWSKI | 804 GEE STREET | LOT 16 | | | BAY CITY | MI | 48708 |
| LORRAINE KLINE | 5322 MADISON AVE SE | | | | KENTWOOD | MI | 49548-5818 |
| LORRAINE KNIGHT | 13506 COURTLAND AVE | | | | CLEVELAND | OH | 44111-4900 |
| LORRAINE KNOTT | 1852 MAPLE AVE | | | | BERWYN | IL | 60402-1548 |
| LORRAINE KOEPPEN | 4567 DIENER RD | | | | HEMLOCK | MI | 48626-9648 |
| LORRAINE KOKOSZKA | 1527 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1309 |
| LORRAINE KOLAJA | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| LORRAINE KOLLEDA | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-5503 |
| LORRAINE KONCEWICZ | 7704 GREEN HILL RD | | | | HARRISBURG | PA | 17112-9746 |
| LORRAINE KOWALSKI | 28061 BARKMAN ST | | | | ROSEVILLE | MI | 48066-4703 |
| LORRAINE KRAUSE | 1422 CLUB HOUSE DR APT A104 | | | | COLUMBIA | TN | 38401-4682 |
| LORRAINE KRETZ | 21313 AUDETTE ST | | | | DEARBORN | MI | 48124-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORRAINE KUBIK | 2406 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-8962 |
| LORRAINE KURSZEWSKI | N12024 COUNTRY ROAD P | | | | IOLA | WI | 54945-9451 |
| LORRAINE KUZYNS | UNIT 359 | 4030 DANCING CLOUD COURT | | | DESTIN | FL | 32541-8577 |
| LORRAINE LABELL | 4255 S LYNN ST APT 36 | | | | ONAWAY | MI | 49765 |
| LORRAINE LAFORET | 25009 RICHARD ST | | | | TAYLOR | MI | 48180-4520 |
| LORRAINE LANE | PO BOX 399 | | | | TRUSSVILLE | AL | 35173-0399 |
| LORRAINE LANEY | PO BOX 14 | | | | CORTLAND | OH | 44410-0014 |
| LORRAINE LANGNESS | 8881 MCFADDEN AVE | | | | WESTMINSTER | CA | 92683-6841 |
| LORRAINE LAYMAN | 41 HIGH BLUFF DR | | | | WEAVERVILLE | NC | 28787-8902 |
| LORRAINE LEDBETTER | 151 N OAK PARK DR | | | | LEXINGTON | AL | 35648-3313 |
| LORRAINE LEE | 130 WEST BALTIMORE BOULEVARD | | | | FLINT | MI | 48505-3222 |
| LORRAINE LEE | 2271 KRISTEN WAY | | | | CHARLOTTE | MI | 48813-8393 |
| LORRAINE LEMERAND | 10780 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8163 |
| LORRAINE LEWIS | 848   KUMLER AVENUE | | | | DAYTON | OH | 45407-1912 |
| LORRAINE LINCE | 5041 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| LORRAINE LIPS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LORRAINE LISZKA | 2531 BROADWAY | | | | DARIEN CENTER | NY | 14040-9795 |
| LORRAINE LOFTON | 3480 VALERIE ARMS DR #822 | | | | DAYTON | OH | 45405 |
| LORRAINE LOGAN | 5102 PARRISH STREET EXT APT 337 | | | | CANANDAIGUA | NY | 14424-9117 |
| LORRAINE LUCAS | 5916 CEDAR SHORES DR LOT 277 | | | | HARRISON | MI | 48625-8983 |
| LORRAINE LUJAN | 3101 SANDRA DR | | | | SHREVEPORT | LA | 71119-3709 |
| LORRAINE LUKACS | 907 OLD STATE ROUTE 66 | | | | GREENSBURG | PA | 15601-8804 |
| LORRAINE LYNCHESKY | 150 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2048 |
| LORRAINE LYTLE | 7515 N LYDIA AVE | | | | GLADSTONE | MO | 64118-2246 |
| LORRAINE M CONNOLLY | 4411  MAHLER DRIVE | | | | DAYTON | OH | 45424-5959 |
| LORRAINE M GRAVE | 37 OAKS DRIVE | | | | MAYS LANDING | NJ | 08330 |
| LORRAINE M GREENBERG & ASSOC | ACCT OF PAUL A MOODY | 150 N MICHIGAN AVE ATE 800 | | | CHICAGO | IL | 60601-7585 |
| LORRAINE M HAFNER | 16278 SHILLINGS BOX 14 | | | | BERLIN CENTER | OH | 44401-9790 |
| LORRAINE M KARAGAS | 6426 WOODWARD AVE | | | | DETROIT | MI | 48202-3216 |
| LORRAINE M KUBIK | 2406 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-8962 |
| LORRAINE M SINCLAIR | 10822 HOLLY DR | | | | GARDEN GROVE | CA | 92840-3247 |
| LORRAINE MABBITT | 73977 FRANKLIN LN | | | | ARMADA | MI | 48005-3371 |
| LORRAINE MACE | PO BOX 185 | | | | SOUTHINGTON | OH | 44470-0185 |
| LORRAINE MAIRA | 711 S FIRCROFT AVE | | | | COVINA | CA | 91723-3318 |
| LORRAINE MANNING | ACCT OF JACK L MANNING | 400 W MAPLE RD SUITE 300 | | | BIRMINGHAM | MI | 48009 |
| LORRAINE MARIAN DAVIS | SPECIAL ACCOUNT | 275 CAPRI CIR N APT A102 | | | SAINT PETERSBURG | FL | 33706-4435 |
| LORRAINE MARR | 6009 WESTKNOLL DR APT 626 | | | | GRAND BLANC | MI | 48439-4987 |
| LORRAINE MARSDEN | 504 HUT WEST DR | | | | FLUSHING | MI | 48433-1319 |
| LORRAINE MARSH | 216 S CLINTON ST APT 508 | | | | GRAND LEDGE | MI | 48837-2057 |
| LORRAINE MARTIN | 6501 PINE VALLEY RD | | | | CLARKSTON | MI | 48345-2276 |
| LORRAINE MARTINEAU | 120 ANGELES RD | | | | DEBARY | FL | 32713-3416 |
| LORRAINE MATHEWS | 339 N WALNUT ST | | | | JANESVILLE | WI | 53548-3527 |
| LORRAINE MAY | 1007 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4113 |
| LORRAINE MC GUIRE | 1840 CROMPOND RD | BLDG 1 APT B6 | | | PEEKSKILL | NY | 10566 |
| LORRAINE MCKINNEY | 2559 BENJAMIN ST | | | | SAGINAW | MI | 48602-5707 |
| LORRAINE MCLAUGHLIN | HERITAGE DRIVE APTS | NO 121-3 | | | NEGAUNEE | MI | 49866 |
| LORRAINE MENDYK | 527 N OAKLEY ST | | | | SAGINAW | MI | 48602-4477 |
| LORRAINE MERCER | 4204 EVERGREEN RIDGE DR | | | | CINCINNATI | OH | 45215-5730 |
| LORRAINE MEYER | 1722 FARM LN | | | | REESE | MI | 48757-9545 |
| LORRAINE MIAKININ | 1328 ARBOR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3700 |
| LORRAINE MICH | 2933 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1344 |
| LORRAINE MILKOWSKI | 1589 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| LORRAINE MILLER | 6514 DALLAVIS DR | | | | FLORISSANT | MO | 63033-7906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE MILLER | 286 THURMAN BR | | | | OLIVE HILL | KY | 41164-8055 |
| LORRAINE MITCHELL | 2144 MCQUILLAN CT SE | | | | ROCHESTER | MN | 55904-6199 |
| LORRAINE MONDREY | 2025 SOUTH WARREN ROAD | | | | NORTH JACKSON | OH | 44451 |
| LORRAINE MONTLOUIS | 2520 CENTRAL ST APT 905 | | | | DETROIT | MI | 48209-1287 |
| LORRAINE MOORE | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| LORRAINE MORA | 1024 FUCHSIA LN | | | | SANTA PAULA | CA | 93060-1123 |
| LORRAINE MORGAN | 930 W GLASS RD | | | | ORTONVILLE | MI | 48462-9056 |
| LORRAINE MORGAN | 402 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-7010 |
| LORRAINE MORSE | 1908 COVINGTON LN | | | | CORINTH | TX | 76210-0037 |
| LORRAINE MORSE | 300 N MAIN ST   APT  233 | | | | DAVISON | MI | 48423-1633 |
| LORRAINE MOSES | 14823 PIEDMONT ST | | | | DETROIT | MI | 48223-2242 |
| LORRAINE MOSKAL | 4150 FUNDISTOWN RD | | | | TRAFFORD | PA | 15085-1710 |
| LORRAINE MOSLEY | 3211 E 32ND ST | | | | KANSAS CITY | MO | 64128-1643 |
| LORRAINE MROZ | PO BOX 573 | | | | CHELSEA | MI | 48118-0573 |
| LORRAINE MURAWSKI | 62 MINOR RD | | | | TERRYVILLE | CT | 06786-4002 |
| LORRAINE MURPHY | 21103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9254 |
| LORRAINE NEWMAN | 4226 BARNES AVE | | | | BURTON | MI | 48529-2452 |
| LORRAINE NICHOLS | 3194 WINDCREST CT NE | | | | GRAND RAPIDS | MI | 49525-4591 |
| LORRAINE NIES | 79 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1909 |
| LORRAINE NILES | 1877 QUAKER RD | | | | BARKER | NY | 14012 |
| LORRAINE NIZIOL | 2398 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| LORRAINE O'CONNER | 9225 S CREGIER AVE | | | | CHICAGO | IL | 60617-3602 |
| LORRAINE OBERSTONE | GGM IRA CUSTODIAN | 241 BLESS LANE | | | GREAT FALLS | VA | 22066 |
| LORRAINE ONORATO | 505 CHARMUTH CT | | | | JOPPA | MD | 21085-4302 |
| LORRAINE OWENS | 136 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| LORRAINE P EMERSON | 2034   PALM AVE. N.W. | | | | WARREN | OH | 44483-3164 |
| LORRAINE P ORACZEWSKI | 120 SONG BIRD LANE | | | | FARMINGTON | CT | 06032 |
| LORRAINE PALANZI | 1525 HIGHLAND ST | | | | HOLLISTON | MA | 01746-2649 |
| LORRAINE PALLEN | 1942 S 58TH ST | | | | WEST ALLIS | WI | 53219-1536 |
| LORRAINE PASHA | 6621 FIRESTONE CT | | | | WEST BLOOMFIELD | MI | 48322-3437 |
| LORRAINE PATTERSON | 481 DALGREEN PL | | | | HENDERSON | NV | 89012-4525 |
| LORRAINE PAULSON | 7801 N. 5TH STREET | | | | EVANSVILLE | WI | 53536 |
| LORRAINE PAYNE | 741 BATES ST | | | | LANSING | MI | 48906-3305 |
| LORRAINE PAYNE | 1335 ALGER ST | | | | SAGINAW | MI | 48601-3015 |
| LORRAINE PELLITTERI | 47 HUTTON CIR | | | | CHURCHVILLE | NY | 14428-9107 |
| LORRAINE PENBERTHY | 206 SILMAN ST | | | | FERNDALE | MI | 48220-2509 |
| LORRAINE PEREIRA | 818 CLEARVIEW AVE | | | | HAMPSTEAD | MD | 21074-2326 |
| LORRAINE PETTUS | 112 E RIVER RD | | | | FLUSHING | MI | 48433-2136 |
| LORRAINE PIKE | 31 SLOOP SQ | | | | FREEHOLD | NJ | 07728-3756 |
| LORRAINE PITTS | 7402 W 1100 S | | | | AMBOY | IN | 46911-9648 |
| LORRAINE POKORA | 1453 10TH ST NW | | | | GRAND RAPIDS | MI | 49504-3975 |
| LORRAINE POLATAS | 247   HARPINGTON DR | | | | ROCHESTER | NY | 14624-2638 |
| LORRAINE POPIEL | 1751 BRIDGE STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-4918 |
| LORRAINE PRIEST | 3020 E MAIN ST LOT V1 | | | | MESA | AZ | 85213-9502 |
| LORRAINE PSIUK | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| LORRAINE PULFORD | 2601 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4115 |
| LORRAINE R CHICOINE | PO BOX 66 | | | | LIVERMORE FALLS | ME | 06254 |
| LORRAINE R MARINELLI | 118 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| LORRAINE R ORACZEWSKI | 120 SONGBIRD LANE | | | | FARMINGTON | CT | 06032 |
| LORRAINE RAMTHUN | 815 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-8930 |
| LORRAINE REEVES-MAINES | 4218 BEECH CREEK RD | | | | ROGERSVILLE | TN | 37857-5768 |
| LORRAINE REGAN | 5341 BEAR RD | | | | N SYRACUSE | NY | 13212-1235 |
| LORRAINE REID | 2213 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORRAINE RHYMES | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| LORRAINE RILEY | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| LORRAINE ROBERTS | 37550 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| LORRAINE RODRIGUEZ | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| LORRAINE ROGERS | 19429 BLOOM STREET | | | | DETROIT | MI | 48234-2479 |
| LORRAINE ROSENCRANS | 8500 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| LORRAINE ROTH | 170 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| LORRAINE RUMPLE | 1418 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| LORRAINE S BUCKNER | 32525 HOLDEN DR | | | | WARREN | MI | 48092-3180 |
| LORRAINE S ROBINSON | 495   MT READ BLVD | | | | ROCHESTER | NY | 14606-1413 |
| LORRAINE S SEAMAN TRUST UA DTD 3/13/95 | LORRAINE S SEAMAN TTEE | 636 BAYWOOD DR | | | PINEY FLATS | TN | 37686 |
| LORRAINE SABO | 1545 E EL RODEO RD LOT 174 | | | | FORT MOHAVE | AZ | 86426-8310 |
| LORRAINE SACKO | 1315 BARTON AVE | | | | POINT PLEASANT BORO | NJ | 08742-4272 |
| LORRAINE SANDERS | 4310 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3756 |
| LORRAINE SANTO | 6829 74TH STREET CIRCLE EAST | | | | BRADENTON | FL | 34203-7184 |
| LORRAINE SAVAGE | 29880 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2141 |
| LORRAINE SCHOENBORN | 18862 24TH AVE RT#1 | | | | CONKLIN | MI | 49403 |
| LORRAINE SCHWARTZLOW | 220 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| LORRAINE SCOTT,SR | 106 BRUSHY MOUNTAIN RD | | | | MC KEE | KY | 40447-9115 |
| LORRAINE SEBASTIAN | 5430 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| LORRAINE SENKOWSKI | 1844 MORIN DR | | | | BAY CITY | MI | 48708-6956 |
| LORRAINE SHAVER | 925 BLUE ARROYO DR | | | | HENDERSON | NV | 89015-8556 |
| LORRAINE SHEREMETA | 6814 BLOOMFIELD GROVE | | | | SEFFNER | FL | 33594-2522 |
| LORRAINE SHOLTZ | 20315 SCHROEDER RD | | | | BRANT | MI | 48614-8775 |
| LORRAINE SIEGEL | 3 PEPPER CT | | | | HOMOSASSA | FL | 34446-5717 |
| LORRAINE SIMPSON | 1933 CHELAN ST | | | | FLINT | MI | 48503-4309 |
| LORRAINE SINCLAIR | 10822 HOLLY DR | | | | GARDEN GROVE | CA | 92840-3247 |
| LORRAINE SMITH | 7905 PEMBROKE DR | | | | SAINT LOUIS | MO | 63123-1549 |
| LORRAINE SMITH | 2474 LANNING DR | | | | BURTON | MI | 48509-1029 |
| LORRAINE SPARKS | 9345 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| LORRAINE SPECK | 7567 HURON ST | | | | TAYLOR | MI | 48180-2610 |
| LORRAINE SPENSER | 109 GILBERT VALLEY DRIVE | | | | LEBANON | TN | 37090-5121 |
| LORRAINE STANLEY | 5526 W MAIN STREET RD | | | | STERLING | MI | 48659-9776 |
| LORRAINE STEMPNIAK | 28 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| LORRAINE STRICKLAND | 245 S PADDOCK ST UNIT 19 | | | | PONTIAC | MI | 48342-3181 |
| LORRAINE STRICKLAND | RR 5 | | | | DEFIANCE | OH | 43512 |
| LORRAINE STUDEBAKER | 9045 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4255 |
| LORRAINE SURDOCK | 7750 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| LORRAINE SUTTERBY | 6909 CAMPBELL BLVD APT H | | | | N TONAWANDA | NY | 14120-9623 |
| LORRAINE SWINEHART | C/O DENISE R. KETCHMARK, CONSERVATOR | STE 203 | 611 WEST COURT STREET | | FLINT | MI | 48503-5000 |
| LORRAINE TEMCHULLA | 6311 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| LORRAINE TERLECKI | 127 GOLF VIEW BLVD | | | | DANDRIDGE | TN | 37725-6166 |
| LORRAINE THOMPSON | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| LORRAINE THOMPSON | 3 DAVID CT | | | | LYNWOOD | IL | 60411-4602 |
| LORRAINE THOMSON | 82 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| LORRAINE TIPTON | 2262 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| LORRAINE TOMASZEWSKI | 30482 DOVER ST | | | | FLAT ROCK | MI | 48134-1473 |
| LORRAINE TOWNLEY | 11550 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| LORRAINE TOWNSEND | 1451 WASHINGTON AVENUE | | | | BRONX | NY | 10456 |
| LORRAINE TRIMBLE | 508 44TH AVE E LOT G40 | | | | BRADENTON | FL | 34203-7505 |
| LORRAINE TROUTNER | 11420 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORRAINE TUCKER | 11631 MILLBANK LN UNIT C | | | | CINCINNATI | OH | 45249-4555 |
| LORRAINE TYLER | 7203 PINE DR | | | | CHINCOTEAGUE | VA | 23336-2123 |
| LORRAINE ULMER | 505 STEPHENS HILL ROAD | | | | REED POINT | MT | 59069 |
| LORRAINE V MENDYK | 527 N OAKLEY ST | | | | SAGINAW | MI | 48602-4477 |
| LORRAINE VAN WORMER | 716 SURFWOOD LANE | | | | DAVISON | MI | 48423-1237 |
| LORRAINE VANDIVIER | 4358 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| LORRAINE VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| LORRAINE VAUGHT | 43 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| LORRAINE VERBIAS | 1520 CEDWOOD APT 135 | | | | FLUSHING | MI | 48433 |
| LORRAINE WAKE | 1601 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9316 |
| LORRAINE WALDEN | 3340 LAW RD | | | | OXFORD | OH | 45056-9088 |
| LORRAINE WEISS | APT 1120 | 3350 NORTH DURANGO DRIVE | | | LAS VEGAS | NV | 89129-7296 |
| LORRAINE WELCH | 3260 W NETTLE CREEK DR | | | | MORRIS | IL | 60450-8716 |
| LORRAINE WHITAKER | 23484 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9354 |
| LORRAINE WHITE | 11203 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| LORRAINE WHITLOCK | 35849 ADOBE DR | | | | FREMONT | CA | 94536-5420 |
| LORRAINE WIEGELE | 10 FLORALTON DR | | | | ROCHESTER | NY | 14624-2607 |
| LORRAINE WILKS | PO BOX 171111 | | | | MEMPHIS | TN | 38187 |
| LORRAINE WILLIAMS | 12 TIOGA ST | | | | BUFFALO | NY | 14216 |
| LORRAINE WILLIAMS | PO BOX 291 | | | | WEBSTER | NC | 28788-0291 |
| LORRAINE WILSON | 6573 SOUTH BRIAR BAYOU DRIVE | | | | HOUSTON | TX | 77072-1770 |
| LORRAINE WOODAMS | 651 SE HARBORVIEW DR | | | | PORT ST LUCIE | FL | 34983-2703 |
| LORRAINE WOS | 2608 ARLINGTON RD | | | | LANSING | MI | 48906-3710 |
| LORRAINE YANCEY | 1809 CASTLE RD | | | | ARLINGTON | TX | 76014-1518 |
| LORRAINE YATES | 767 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3132 |
| LORRAINE ZYGMUNT | 520 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475-3035 |
| LORRAINE, CHARLES F | PO BOX 1212 | | | | OLD FORGE | NY | 13420-1212 |
| LORRAINE, JAMES H | 905 N COMMERCIAL ST | | | | BENTON | IL | 62812-2017 |
| LORRAINE, RICHARD | 183 CIRCLE ST | | | | BRISTOL | CT | 06010-6708 |
| LORRAINE, ROBERT K | 6659 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| LORRAINE, ROBERT KEITH | 6659 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| LORRAYNE BASILE | 11407 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60628-5109 |
| LORRAYNE J DUBBS | 2830 N VERNON RD | | | | AVON PARK | FL | 33825 |
| LORRE ROULSTONE TRUST | ROB LOREN | 37794 WOODCHUCK RD | | | TEMECULA | CA | 92592 |
| LORREL F HUMBER REV LIVING TR 7/11/2003 | WILLIAM HUMBER TRUSTEE | 2389 LANDINGS CIRCLE | | | BRADENTON | FL | 34209 |
| LORRENE CRAWFORD | 2803 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9276 |
| LORRENE SPRANKLE | C/O JEFF BRUMBAUGH | HARBORSIDE HEALTHCARE | | | TROY | OH | 45373 |
| LORRESTINE COOK | 10721 DE HAVEN AVE | | | | PACOIMA | CA | 91331-2008 |
| LORRETTA BUTLER | 444 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1308 |
| LORRETTA G BUTLER | 444 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1308 |
| LORRETTA QUEFFELEC | 176 WELLINGTON RD | | | | BUFFALO | NY | 14216-2418 |
| LORRI BENBOW | | | | | | | |
| LORRI HENDERSON | 12091 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| LORRI S JONES | 412 PRINCETON AVE | | | | GADSDEN | AL | 35901 |
| LORRI STOHLER | 8719 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| LORRIANE BROST | 41 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2815 |
| LORRICE SELESKY | 18 NAVESINK DRIVE | | | | MONMOUTH BCH | NJ | 07750-1134 |
| LORRIE A CRUSE | 2779 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| LORRIE AULT | PO BOX 1513 | | | | CATHEDRAL CITY | CA | 92235-1513 |
| LORRIE B COFFEY | 208 ROBERTS AVE | | | | FRANKLIN | OH | 45005-2517 |
| LORRIE CARR | 41 HAYDEN LN | | | | TROY | MO | 63379-5117 |
| LORRIE CRAIG | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| LORRIE CRUSE | 2760 RANDOLPH ST NW | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRIE GREER | 4129 WINCREST LN | | | | ROCHESTER | MI | 48306-4771 |
| LORRIE J CARR | 723 STATE ST | | | | MONTGOMERY CY | MO | 63361-1534 |
| LORRIE L ANDERSON | 137 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| LORRIE L WAGNER | 3728 MORGAN RD | | | | ORION | MI | 48359-2045 |
| LORRIE LAB | 906 W 11TH ST | | | | MIO | MI | 48647-9160 |
| LORRIE MARTINEZ | C/O TARRANT CTY CSEA | 100 N HOUSTON | | | FORT WORTH | TX | 76196-0001 |
| LORRIE MIDDLEDITCH | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| LORRIE ROBERTSON | 2355 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| LORRIE ROBINSON | 6116 DEARCRASS ST | | | | FAYETTEVILLE | NC | 28314 |
| LORRIE SCHAFER | 5910 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8960 |
| LORRIE SOBER | 6365 S MORRICE RD | | | | PERRY | MI | 48872-9347 |
| LORRIE STALF | 689 KING CIR | | | | LAKE ORION | MI | 48362-2732 |
| LORRIE WAGNER | 3728 MORGAN RD | | | | ORION | MI | 48359-2045 |
| LORRIE WOODARD | 1334 GLENN AVE | | | | LEWISBURG | TN | 37091-2038 |
| LORRILARD | ONE PARK AVENUE | | | | NEW YORK | NY | 10016 |
| LORRINE AULT | 60 S PARK AVE | | | | SPENCER | IN | 47460-1855 |
| LORRINE BROWN | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| LORRINE BROWN | PO BOX 14657 | | | | SAGINAW | MI | 48601-0657 |
| LORRINE KRULL | 5165 DAVID DR | | | | TIPP CITY | OH | 45371-2815 |
| LORRINE KRULL | 5165 DAVID DRIVE | | | | TIPP CITY | OH | 45371-2815 |
| LORRINE TYSON | 2683 SCHAFSTAL DR | | | | LAMBERTVILLE | MI | 48144-8642 |
| LORRIS UPSHAW | 14976 PROMENADE ST | | | | DETROIT | MI | 48213-1511 |
| LORRO INC | KICKHAM HANLEY PC | 300 BALMORAL CENTER; 32121 WOODWARD AVENUE | | | ROYAL OAK | MI | |
| LORRO INC | 24901 NORTHWESTERN HWY | STE 611 | | | SOUTHFIELD | MI | 48075-2210 |
| LORRO INC | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| LORRO INC | DAVID HOLCOMB | 207 INDUSTRIAL BLVD. | | | ROMULUS | MI | 48174 |
| LORRO INC. | DAVID HOLCOMB | 207 INDUSTRIAL BLVD. | | | TULLAHOMA | TN | 37388 |
| LORRO/BUTLER | 13881 W CHICAGO ST | | | | DETROIT | MI | 48228-2525 |
| LORRO/BUTLER | 150 EASTBROOK LN | C/O JSPI | | | BUTLER | PA | 16002-1024 |
| LORRO/BUTLER | 207 INDUSTRIAL BLVD | C/O CREATEC | | | TULLAHOMA | TN | 37388 |
| LORRO/BUTLER | 207 INDUSTRIAL BLVD | | | | TULLAHOMA | TN | 37388 |
| LORRONIA CARSON | 5103 PENNSWOOD PLACE | | | | JACKSON | MS | 39206-3121 |
| LORRY FONTAINE | 8320 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1552 |
| LORRY ROSS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| LORRY WAGNER | 9362 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| LORSBACH TRUCKING INC | 1000 ACCESS RD | | | | MADISON | IL | 62060-1085 |
| LORSON, RANDOLPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LORSTOWN ENERGY, LLC | ATTN: PRESIDENT | 411 SEVENTH AVE. | 15TH FLOOR | | PITTSBURGH | PA | 15219 |
| LORT JR, DANIEL H | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| LORT, KELLIE ANN | 1209 DOGWOOD PL | | | | NIAGARA FALLS | NY | 14304 |
| LORT, LEE W | 399 FLETCHER ST | | | | PORT CHARLOTTE | FL | 33954 |
| LORT, MARGARET H | P.O. BOX 44 | | | | GASPORT | NY | 14067-0044 |
| LORT, MARGARET H | PO BOX 44 | | | | GASPORT | NY | 14067-0044 |
| LORTH, PHIRETH | 29981 LEONA ST | | | | GARDEN CITY | MI | 48135-2639 |
| LORTIE, RICHARD R | 13761 HARDENBURG TRL | | | | EAGLE | MI | 48822-9628 |
| LORTON, DONALD W | 701 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| LORTON, PARKER T | 8378 PRARIE LAKE BLVD | | | | WEST CHESTER | OH | 45069-5891 |
| LORTS, DONALD L | 8186 WILLIAMS | | | | MONTROSE | MI | 48457-8910 |
| LORTS, GARY R | 7050 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| LORTS, ROBERT B | 75724 PORTABELLA LN | | | | BRUCE TWP | MI | 48065-2530 |
| LORTS, RUTH A | THE HALLMARK APT 2802 | 2960 N. LAKESHORE DR. | | | CHICAGO | IL | 60657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORTT, EUGENE S | 3588 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| LORTZ, DALE L | 513 5TH ST | | | | FENTON | MI | 48430-1930 |
| LORTZ, IDA L | 79 OAK GROVE RD | | | | FAYETTE | AL | 35555 |
| LORTZ, WANDA O | 432 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| LORUSSO, CHRISTINE A | 45 PRIOR PL | | | | YONKERS | NY | 10710-2205 |
| LORWAY, KENNETH M | PO BOX 161 | | | | BARTLETT | NH | 03812-0161 |
| LORY CARPENTER | 8104 TRENTON FRANKLIN RD. | | | | FRANKLIN | OH | 45005-3968 |
| LORY JACKSON | 3402 MANCHESTER DR SW | | | | LILBURN | GA | 30047-2022 |
| LORY MASSEY | 923 UNION AVE | | | | BUCYRUS | OH | 44820-3347 |
| LORY S HUNTER | 26   BIRCH CT. | | | | TIPP CITY | OH | 45371-1116 |
| LORY, DONNA M | APT 101 | 965 HAGER DRIVE | | | PETOSKEY | MI | 49770-8745 |
| LORY, JERRY L | 1164 PLYMOUTH ROCK WAY | | | | GREENWOOD | IN | 46142-1942 |
| LORY, JOY | 2400 CANTERBURY CHASE | | | | MURFREESBORO | TN | 37120-6302 |
| LORY, RONALD L | 1710 CHARGER CT | | | | ROCKVALE | TN | 37153-5000 |
| LORYE PARTLOW | 138 CLIFTON BOARDMAN | | | | YOUNGSTOWN | OH | 44512 |
| LORYETTA RAHN | 6581 S FOREST LAKE DR | | | | ALGER | MI | 48610-9429 |
| LORYN A SMITH | 6246 LAKE DR | | | | YPSILANTI | MI | 48197-7055 |
| LORZ, WILLIAM T | 2327 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| LORZING DIANE | 8 MEADOW LN | | | | MARLBORO | NJ | 07746-1687 |
| LOS ALAMITOS INTERNA | 3771 KATELLA AVE STE 300 | | | | LOS ALAMITOS | CA | 90720-3115 |
| LOS ALTOS GATEWAY LLC | ATTN ACCOUNTS RECEIVABLE | 120 NORTH ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 |
| LOS ANGELES (CITY OF) DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES CITY FIRE DEPT | | 140 N AVENUE 19 | | | | CA | 90031 |
| LOS ANGELES COMMUNITY COLLEGE DISTRICT | 6201 WINNETKA AVE | | | | WOODLAND HILLS | CA | 91371-0001 |
| LOS ANGELES COMMUNITY COLLEGES | 770 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017-3719 |
| LOS ANGELES CONVENTION CENTER | 1201 S FIGUEROA ST | | | | LOS ANGELES | CA | 90015-1308 |
| LOS ANGELES COUNTY | | 2275 ALCAZAR ST | | | | CA | 90033 |
| LOS ANGELES COUNTY | PO BOX 54027 | TAX COLLECTOR | | | LOS ANGELES | CA | 90054-0027 |
| LOS ANGELES COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 54027 | TAX COLLECTOR | | LOS ANGELES | CA | 90054-0027 |
| LOS ANGELES COUNTY DEPARTMENT OF PUBLIC HEALTH | PUBLIC HEALTH LICENSE/PERMIT | 5050 COMMERCE DRIVE ROOM 117 | | | BALDWIN PARK | CA | 91706 |
| LOS ANGELES COUNTY FIRE DEPT | PO BOX 513148 | | | | LOS ANGELES | CA | 90051-1148 |
| LOS ANGELES COUNTY METROPOLITAN TRANSPORATION AUTHORITY | | | | | | | |
| LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54088 | | | | LOS ANGELES | CA | 90054-0088 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL ST RM 160 | | | | LOS ANGELES | CA | 90012-3253 |
| LOS ANGELES DEALER AUTO AUCTION | 10700 BEECH AVE | | | | FONTANA | CA | 92337-7217 |
| LOS ANGELES DEPT OF BLDG & S | 201 N FIGUEROA ST RM 940 | | | | LOS ANGELES | CA | 90012-2683 |
| LOS ANGELES DEPT. OF WATER & POWER | | 433 E TEMPLE ST BLDG 63 | | | | CA | 90012 |
| LOS ANGELES DODGERS LLC | 1000 ELYSIAN PARK AVE | | | | LOS ANGELES | CA | 90012-1112 |
| LOS ANGELES DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES MAGAZINE INC | PHILO # 65469 | | | | LOS ANGELES | CA | 90074-5469 |
| LOS ANGELES MARRIOTT DOWNTOWN | 333 S FIGUEROA ST | | | | LOS ANGELES | CA | 90071-1001 |
| LOS ANGELES METROPOLITAN TRANSPORTATION AUTHORITY | ONE GATEWAY PLAZA 14TH FL | | | | LOS ANGELES | CA | 90012 |
| LOS ANGELES ORTHO IN | 4955 VAN NUYS BLVD STE 615 | | | | SHERMAN OAKS | CA | 91403-1839 |
| LOS ANGELES PIERCE COLLEGE | 6201 WINNETKA AVE | | | | WOODLAND HILLS | CA | 91371-0001 |
| LOS ANGELES POLICE DEPARTMENT - CENTRAL AUTOM. | | 519 WALL ST | | | | CA | 90013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOS ANGELES REGISTRAR RECORDER | COUNTY CLERK | PO BOX 53115 | | | LOS ANGELES | CA | 90053-0115 |
| LOS ANGELES SUPERIOR COURT | 111 N HILL ST | | | | LOS ANGELES | CA | 90012 |
| LOS ANGELES TIMES | MELAY & MORRISON | PO BOX 1241 | 80 S WARREN | | HELENA | MT | 59624-1241 |
| LOS ANGELES UNIFIED SCHOOL DISTRICT | | 18421 S HOOVER ST | | | | CA | 90248 |
| LOS ANGELES WEEKLY | PO BOX 3800 | | | | CULVER CITY | CA | 90231-3800 |
| LOS ANGELES WEEKLY | PO BOX 3000 | | | | CULVER CITY | CA | 90231-3000 |
| LOS ANGELES WORLD AIRPORTS LOS ANGELES W | 1 WORLD WAY | | | | LOS ANGELES | CA | 90045 |
| LOS GATOS CHEVROLET | 15600 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-2510 |
| LOS MEDANOS COLLEGE | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565-5107 |
| LOS OLIVOS MOTORS | 2446 JONATA ST | | | | LOS OLIVOS | CA | 93441 |
| LOS, HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOSADA AUTO TRUCK INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| LOSADA AUTO TRUCK INC, | | | | | | | |
| LOSADA AUTO TRUCK INC. | P.O. BOX 3158 | | | BAYAMON 00621 PUERTO RICO | | | |
| LOSADA AUTO TRUCK, INC. | JORGE LOSADA | CARR #2 KM 15 0 | | | BAYAMON | PR | 00961 |
| LOSADA AUTO TRUCK, INC. | CARR #2 KM 15 0 | | | | BAYAMON | PR | 00961 |
| LOSANNO, ANNA M | 313 FISKE ST. | | | | HOLLISTON | MA | 01746 |
| LOSANNO, ANNA M | 313 FISKE ST | | | | HOLLISTON | MA | 01746-2048 |
| LOSANNO, VICTOR P | 56 PAUL RD | | | | HOLLISTON | MA | 01746-1513 |
| LOSANO, DAVID M | 94 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2612 |
| LOSARDO, ANGELO D | 349 JOEL BLVD APT 201-A | | | | LEHIGH ACRES | FL | 33936-5258 |
| LOSARDO, ANGELO D | 349 JOEL BLVD 201-A | | | | LEHIHG ACRES | FL | 33972-5258 |
| LOSARDO, VINCENT V | 26 BRADLEY ST | | | | WOONSOCKET | RI | 02895-5902 |
| LOSASSO, CARL J | 5028 MAX AVE | | | | GREENWOOD | IN | 46143-8968 |
| LOSBY, JEAN M | 7402 LAKE BREEZE DRIVE | APT 316- BUILDING 22 | | | FORT MYERS | FL | 33907 |
| LOSCALZO, RICHARD | 288 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3810 |
| LOSCH, CLAUDIA M | 2616 MAPLE FOREST CT | | | | WIXOM | MI | 48393-1896 |
| LOSCHEIDER, JEREMY R | 201 W POTTLE AVE | | | | SAINT LOUIS | MO | 63129-3754 |
| LOSCHER, FRANK | 1753 CHORNOBY CRES | | WINDSOR ONTARIO CANADA N8N-5A1 | | | | |
| LOSCHIAVO, AUGUSTINE J | 81 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| LOSCHIAVO, AUGUSTINE M | 77 ISABELLE RD | | | | BUFFALO | NY | 14225-1328 |
| LOSCHIAVO, FREDERICK J | 1252 S 600 W | | | | MARION | IN | 46953-9766 |
| LOSCHIAVO, JOHN J | 26 MILLER HOLLOW ROAD | | | | ROSCOE | NY | 12776-6704 |
| LOSCHIAVO, MICHAEL A | 59 FREDERICK RD | | | | TONAWANDA | NY | 14150-4214 |
| LOSCOMBE, GORDON W | 1790 FEDERAL RD | | | | LINWOOD | NY | 14486-9716 |
| LOSE JR, EDWARD E | RR BOX 2 | | | | LYNDONVILLE | NY | 14098 |
| LOSE JR, EDWARD E | RD 2 (32) CAPE DR | | | | LYNDONVILLE | NY | 14098-9802 |
| LOSE'S AUTO SERVICE | 164 ROSS AVE | | | | SOUTH ELGIN | IL | 60177-1232 |
| LOSEE LEONA | LOSEE, LEONA | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| LOSEE, ADAM M | 6366 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |
| LOSEE, DANIEL C | 1045 BELLWOOD LN | | | | CANYON | TX | 78133 |
| LOSEE, DONALD L | 13205 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| LOSEE, DOUGLAS E | 9252 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| LOSEE, EARL | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 |
| LOSEE, FREDERICK G | 2820 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| LOSEE, GERALD W | 8444 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| LOSEE, JACK E | 5525 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| LOSEE, JAMES J | 189 S KIRK RD | | | | FAIRGROVE | MI | 48733-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOSEE, JAMES JOHN | 189 S KIRK RD | | | | FAIRGROVE | MI | 48733-9506 |
| LOSEE, JERRY B | 7070 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| LOSEE, JOANICE | 7070 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| LOSEE, KAREN | 3218 PATTERSON RD | | | | BAY CITY | MI | 48706 |
| LOSEE, LEONA | MCELROY B THOMAS | 3333 LEE PKWY  STE 600 | | | DALLAS | TX | 75219-5117 |
| LOSEE, LEONA | | | | | | | |
| LOSEE, MARK E | PO BOX 54 | | | | NORTH STAR | MI | 48862-0054 |
| LOSEE, MICHAEL C | 2119 S MCCLELLAND RD | | | | ITHACA | MI | 48847-9522 |
| LOSEE, PHILLIP J | 1407 EAST STATE ROAD | | | | WEST BRANCH | MI | 48661-9763 |
| LOSEE, PHILLIP J | 1407 E STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| LOSEE, ROBIN S | 2119 S MCCLELLAND RD | | | | ITHACA | MI | 48847-9522 |
| LOSEE, TODD D | 4340 SEIDEL PL | | | | SAGINAW | MI | 48638 |
| LOSEK, DAVID H | 15274 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2081 |
| LOSER, BERNICE J | 621 WESTERN AVE | | | | GLEN ELLYN | IL | 60137-4035 |
| LOSER, ETHEL L | 1415 S G ST | | | | ELWOOD | IN | 46036-2349 |
| LOSER, FLOYD E | 7375 W 950 N | | | | GASTON | IN | 47342 |
| LOSER, GENO L | 15450 HAMLIN AVE | | | | MARKHAM | IL | 60428-3865 |
| LOSER, THOMAS K | 1611 WINDWOOD DR APT 1 | | | | BEDFORD | IN | 47421-3925 |
| LOSEY JR, ORVILLE L | 11263 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| LOSEY, ARTHUR D | 5176 W 9 MILE RD | | | | IRONS | MI | 49644-9485 |
| LOSEY, BERNARD R | 14885 LARSEN AVE | | | | GOWEN | MI | 49326-9792 |
| LOSEY, CINDY L | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| LOSEY, CLINTON E | 1012 ESTELLE ST | | | | LAKE CITY | AR | 72437-9511 |
| LOSEY, EILEEN L | 3752 NO INDIANA | | | | KANSAS CITY | MO | 64117-2289 |
| LOSEY, EILEEN L | 3752 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-2289 |
| LOSEY, FRANK M | 1006 FOREST PL SW | | | | DECATUR | AL | 35603-1202 |
| LOSEY, JACK J | 3775 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| LOSEY, JAMES R | 17180 SOUTH EAST 93RD YONDELCIRC | | | | THE VILLAGES | FL | 32162 |
| LOSEY, JERRY A | 3752 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-2289 |
| LOSEY, JIMMY D | 188 W 500 S | | | | ANDERSON | IN | 46013-5402 |
| LOSEY, JOAN H | 1225 HAVENDALE BLVD NW APT 322 | | | | WINTER HAVEN | FL | 33881-1393 |
| LOSEY, JOSHUA L | 3775 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| LOSEY, LAWRENCE L | 13900 W PEET RD | | | | OAKLEY | MI | 48649-8775 |
| LOSEY, LUELLA M | 295 VILLAGE LN APT 130 | | | | GREENWOOD | IN | 46143-2468 |
| LOSEY, LUELLA M | 295 VILLAGE LN | APT 130 | | | GREENWOOD | IN | 46143-2468 |
| LOSEY, MARY | 5101 W M-21 | | | | OWOSSO | MI | 48867-9340 |
| LOSEY, MARY E | 1400 RUM STILL CIR. | | | | NICEVILLE | FL | 32578 |
| LOSEY, MAUREEN A | PO BOX 337 | | | | OLD FORGE | NY | 13420-0337 |
| LOSEY, MICHAEL A | 1412 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| LOSEY, MICHAEL L | 371 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6616 |
| LOSEY, PATRICIA A | 569 RIVER RD | | | | COLDWATER | MI | 49036-9275 |
| LOSEY, RICHARD E | PO BOX 56 | | | | NUNDA | NY | 14517-0056 |
| LOSEY, ROBERT G | 721 N MAIN ST | | | | TIPTON | IN | 46072 |
| LOSEY, ROBERT L | 805 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| LOSEY, ROBERT L. | 805 COMFORT ST | | | | LANSING | MI | 48915 |
| LOSEY, RONALD L | 550 RAGER RD | | | | MITCHELL | IN | 47446-8207 |
| LOSEY, SALLY L | PO BOX 2134 | | | | WINCHESTER | VA | 22604-1334 |
| LOSEY, SUZANNE | 7331 CRYSTAL LAKE DR. | APT. 11 | | | SWARTZ CREEK | MI | 48473-8935 |
| LOSEY, SUZANNE | 7331 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8935 |
| LOSEY, VIVIAN J | 2040 POUND DR | | | | FLINT | MI | 48532-4651 |
| LOSEY, WALTER E | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| LOSEY, WILLIAM E | 319 WOODBINE AVE SE | | | | WARREN | OH | 44483-6046 |
| LOSH JR, JOHN J | 1051 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| LOSH JR, JOHN JOSEPH | 1051 EIFERT RD | | | | HOLT | MI | 48842-8624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOSH JR, JOSEPH J | 14959 E 12 MILE RD APT 1 | | | | WARREN | MI | 48088-4086 |
| LOSH, J M | 1711 HERON RIDGE DR | | | | BLOOMFIELD | MI | 48302-0722 |
| LOSH, LARILLE | 6654 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9709 |
| LOSH, SHIRLEY F | 1051 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| LOSH, WILLIAM A | 13450 HOPEWELL AVE | | | | PORT CHARLOTTE | FL | 33981-5046 |
| LOSH, WILLIAM L | 198 AULT ST | | | | WADSWORTH | OH | 44281-1101 |
| LOSHNOWSKY, JEFF A | 1015 W 6TH ST | | | | PERU | IN | 46970-1757 |
| LOSHNOWSKY, JEFF ANDREW | 1015 W 6TH ST | | | | PERU | IN | 46970-1757 |
| LOSHNOWSKY, MARDIE D | 1971 S 400 W | | | | PERU | IN | 46970-7965 |
| LOSHONCY, ANDRAS | 40426 MARCIA ST | | | | FREMONT | CA | 94538-2861 |
| LOSI, RILLA R | 1909 SOUTH WESTMOORELAND DR | | | | ORLANDO | FL | 32805 |
| LOSICCO, SALVATORE | 10 CHRISTINA DR | TALLY HO ESTATES | | | DOVER PLAINS | NY | 12522-6078 |
| LOSICKI, CATHARINA A | 165 S OPDYKE RD LOT 202 | | | | AUBURN HILLS | MI | 48326-3177 |
| LOSIE JACKSON | 801 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| LOSIE WOOLS JR | 3211 JAY DR | | | | ANDERSON | IN | 46012-1217 |
| LOSIER, JOSEPH P | 720 2ND ST | | | | FENTON | MI | 48430-4111 |
| LOSIER, LEA M | 49300 STRATFORD DR | | | | CHESTERFIELD | MI | 48047-1780 |
| LOSIER, LEA MARIE | 49300 STRATFORD DR | | | | CHESTERFIELD | MI | 48047-1780 |
| LOSIEWICZ, ERIC P | 16518 CEDERAMA DR | | | | CLINTON TWP | MI | 48038-2754 |
| LOSIEWICZ, PATRICIA A | 10026 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9702 |
| LOSIEWICZ, RICHARD | 64623 MILLER RD | | | | WASHINGTON | MI | 48095-2715 |
| LOSIK, RONALD J | 15248 HAMPDEN ST | | | | TAYLOR | MI | 48180-4933 |
| LOSIN, KEVIN J | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109-7153 |
| LOSINGER, FAITH L | 6679 DIVISION N | | | | COMSTOCK PARK | MI | 49321 |
| LOSINGER, ROBERT G | 6679 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9517 |
| LOSINSKI JR, JOHN | 31416 BLAIR DR | | | | WARREN | MI | 48092-1406 |
| LOSINSKI, ANDREW B | 1054 DOUGLAS RD | | | | BRONSON | MI | 49028-9750 |
| LOSINSKI, CARL D. | 2222 DEBRA CT | | | | KAWKAWLIN | MI | 48631-9445 |
| LOSINSKI, MICHAEL | 14524 W LAS BRIZAS LN | | | | SUN CITY WEST | AZ | 85375-2701 |
| LOSKEY, CHARLES M | 142 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| LOSKEY, MICHELLE M | 160 HERITAGE LN | | | | CORTLAND | OH | 44410-1116 |
| LOSO FERGUSON | 18646 SCHOOLCRAFT APT 1 | | | | DETROIT | MI | 48223-2957 |
| LOSO, PATRICIA A | 7970 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154-3148 |
| LOSO, THOMAS M | 255 LOCKE RD | | | | WARTRACE | TN | 37183-3418 |
| LOSONSKY, FRANK S | 4744 MAPLE RIDGE TRL | | | | COLUMBUS | GA | 31909-2038 |
| LOSOYA JR, JOSE | 14883 MERMILL RD | | | | RUDOLPH | OH | 43462-9626 |
| LOSOYA, MARGARITA R | 8760 TOBIAS AVENUE | APT 52 | | | PANORAMA CITY | CA | 91406 |
| LOSOYA, MARGARITA R | 8760 TOBIAS AVE APT 52 | | | | PANORAMA CITY | CA | 91402-2333 |
| LOSOYA, PABLO | 490 MAIN ST, BOX 265 | | | | JERRY CITY | OH | 43437 |
| LOSS ARNOLD J | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| LOSS ARNOLD J (347062) - LOS HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOSS ROBERT P (626286) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOSS, COREY A | 320 ELLEN ST | | | | UNION CITY | MI | 49094-1046 |
| LOSS, JOHN E | 10934 YORKSHIRE LANE | | | | FRISCO | TX | 75034-1790 |
| LOSS, JULIE | 10934 YORKSHIRE LN | | | | FRISCO | TX | 75034 |
| LOSS, LAWRENCE M | 563 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| LOSS, LAWRENCE MICHAEL | 563 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| LOSS, LYN L | 637 BRYSEN | | | | TOLEDO | OH | 43609-1313 |
| LOSS, LYN L | 637 BRYSEN AVE | | | | TOLEDO | OH | 43609-1313 |
| LOSS, ROBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOSSE, JANETH N | 668 WAKEFIELD RD | | | | GOLETA | CA | 93117-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOSSIE BONNER | 850 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3741 |
| LOSSIE M PRICE | 1385 E HUMPHREY AVE | | | | FLINT | MI | 48505-1762 |
| LOSSIE PRICE | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| LOSSIE'S AUTO SERVICE | 230 W 17TH ST | | | | ERIE | PA | 16502-1810 |
| LOSSIN, GERALD F | 17308 HARRINGTON RD | | | | GOULD CITY | MI | 49838 |
| LOSSING, DONNA | 130 SUUPPI DR | | | | LAPEER | MI | 48446-8752 |
| LOSSING, EDWIN J | 1716 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3414 |
| LOSSING, HEATHER M | 586 FERNHURST CT | | | | LAKE ORION | MI | 48362-1416 |
| LOSSING, KATHLEEN F | 5068 GREENWOOD DR | | | | NEW BRIGHTON | MN | 55112-4835 |
| LOSSING, ROGER M | 2365 TEXTILE RD | | | | SALINE | MI | 48176-9066 |
| LOSSING, ROGER M | 2365 TEXTILE ROAD | | | | SALINE | MI | 48176-9066 |
| LOSSON, HARRY M | 505 FAIRMONT AVE | | | | BOWLING GREEN | KY | 42103-1628 |
| LOSSON, HARRY MANTLE | 505 FAIRMONT AVE | | | | BOWLING GREEN | KY | 42103-1628 |
| LOSTAUNAU, EDWARD | 2861 S CLEARBROOK CIR | | | | DELRAY BEACH | FL | 33445-4536 |
| LOSTER, LUELLA | 444 NORTH 3RD STREET | | | | SAGINAW | MI | 48607-1430 |
| LOSTER, LUELLA | 444 N 3RD AVE | | | | SAGINAW | MI | 48607-1430 |
| LOSTER, MARK A | 7730 VIRGINIA CT | | | | WILLOWBROOK | IL | 60527-2618 |
| LOSTETTER, DONALD E | 10205 N 105TH DR | | | | SUN CITY | AZ | 85351-4416 |
| LOSTOCCO REFUSE SERVICES | | 79 BEAVER BROOK RD | | | | CT | 06810 |
| LOSTRACCO ANGELO | 31 GREEN FARMS RD | | | | WORCESTER | MA | 01605-1001 |
| LOSTRACCO, ANGELO | 31 GREEN FARMS RD | | | | WORCESTER | MA | 01605-1001 |
| LOSTUTTER JR, ROLLIE | 10612 KLEY RD | | | | VANDALIA | OH | 45377-9531 |
| LOSTUTTER, ALBERT R | 306 WILLIAM CLARK DR | | | | OFALLON | MO | 63366 |
| LOSURDO JOHN (440316) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOSURDO JOHN (440316) - LOSURDO DEBRA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOSURDO, DEBRA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOSURDO, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOSURE, CATHY A | 1096 W WINDSOR DR | | | | MARION | IN | 46952 |
| LOSURE, DONALD G | 2600 W MICHIGAN AVE LOT 27A | TIMBERLAKE PARK | | | PENSACOLA | FL | 32526-2201 |
| LOSURE, NEAL E | 914 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1038 |
| LOSZEWSKI, JOSEPH B | 811 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| LOSZEWSKI, MICHELLE R | 1902 COPELAND FARMS DR | | | | GREENFIELD | IN | 46140 |
| LOSZEWSKI, RICHARD S | 3759 BUTTE DR APT 2 | | | | HOLT | MI | 48842 |
| LOSZEWSKI, RICHARD S | 2590 KATE ST | | | | HOLT | MI | 48842-9769 |
| LOT FONVILLE | 1012 WESTERN DR | | | | ANN ARBOR | MI | 48103-3469 |
| LOT, DIEDERIK | | | | BEERSEL VB 1651 BELGIUM | | | |
| LOT, DIEDERIK | BEERSELSESTRAAT | | | BEERSEL 00000 BELGIUM 1651 | | | |
| LOTA BIERNACKI | 16 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| LOTA SMITH | 1794 DOOLITTLE ROAD | | | | WOODBURY | TN | 37190-5250 |
| LOTAME SOLUTIONS INC. | ANDY MONFRIED | 6085 MARSHALEE DRIVE | | | ELKRIDGE | MD | 21075 |
| LOTAN, BETTY M | 5505 FIFE CT | | | | GLADWIN | MI | 48624-8117 |
| LOTARSKI, RICHARD S | 42811 COLLING DR | | | | CANTON | MI | 48188-1172 |
| LOTE, BENILDE V | APT 9B | 540 TUCKAHOE ROAD | | | YONKERS | NY | 10710-5724 |
| LOTEC INC | 2000 INDUSTRIAL PKWY | PO BOX 596 | | | ELKHART | IN | 46516-5411 |
| LOTEMPIO, SAMUEL J | PO BOX 1189 | | | | WILLIAMSVILLE | NY | 14231-1189 |
| LOTEMPLE, SAMUEL | 20 LEAH LN | | | | NORTH CHILI | NY | 14514-9746 |
| LOTFIAN, FRANK F | 4568 CHRISTINA DRIVE | | | | YPSILANTI | MI | 48197-9228 |
| LOTH, DONALD J | 3739 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5867 |
| LOTH, JUDITH C | 3765 N 88TH ST APT 303 | | | | MILWAUKEE | WI | 53222-2730 |
| LOTH, LINDA N | PO BOX 893 | | | | YOUNGSTOWN | OH | 44501 |
| LOTH, LOLA J | C/O TIMOTHY P FLYNN | 6480 CITATION | | | CLARKSTON | MI | 48346 |
| LOTH, MELVIN R | 180 BUZZARD WAY | | | | NEWPORT | TN | 37821-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOTH, ROBERT L | 1206 LAKE PARK DR | | | | PEWAUKEE | WI | 53072-2663 |
| LOTHAMER, GAROLD L | 7128 TERNET RD | | | | MONROEVILLE | IN | 46773-9770 |
| LOTHAMER, JOHN L | 428 WALLEN HILLS DR APT 7 | | | | FORT WAYNE | IN | 46825 |
| LOTHAMER, JOHN LOUIS | 428 WALLEN HILLS DR APT 7 | | | | FORT WAYNE | IN | 46825-7033 |
| LOTHAMER, MEGAN MARCEIL | 1823 KENTUCKY AVENUE | | | | FORT WAYNE | IN | 46805-5009 |
| LOTHAMER, RITA M | 2900 BERKELEY CIR | | | | FORT COLLINS | CO | 80521 |
| LOTHAMER, ROGER J | 3325W 1100N 90 | | | | MARKLE | IN | 46770 |
| LOTHAR & MARIA SCHULZ | DUNCKERSTRASSE 39 | | | D-10439 BERLIN GERMANY | | | |
| LOTHAR BAYER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LOTHAR BETZ | 10284 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| LOTHAR BRUNK | 9107B WYOMING ST | | | | OSCODA | MI | 48750-2322 |
| LOTHAR ENGEL | BIERKELLER 3 | 88048 FRIEDRICHSHAFEN | GERMANY | | | | |
| LOTHAR ERNIE KOWAL | 89 WILDWOOD LN | | | | LINN CREEK | MO | 65052-9631 |
| LOTHAR G KELLER | 8841 74TH AVE | | | | GLENDALE | NY | 11385-7923 |
| LOTHAR JESIEN | FRANKFURTER STRA■E 19 | | | 74072 HEILBRONN GERMANY | | | |
| LOTHAR LAEMMLE | DROSSELWEG 15 | | | 86381 KRUMBACH GERMANY | | | |
| LOTHAR L—MMLE | DROSSELWEG 15 | | | | KRUMBACH | DE | |
| LOTHAR NEMASAL | NIENHOF 5 | | | | GELSENKIRCHEN | DE | |
| LOTHAR NEMASAL | NIENHOFSTR. 5 | | | | | | |
| LOTHAR OR WINIFRIDE DIETRICH | GROSSE DOLLENSTR 9 A | | | D-76530 BADEN-BADEN GERMANY | | | |
| LOTHAR OTTLE | STEIERMAERKISCHE BANK UND SPARKASSEN AG | SPARKASSENPLATZ 4 | | A 8011 GRAZ AUSTRIA EUROPE | | | |
| LOTHAR SCHROEDER | 72 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| LOTHAR SCHULZ | DUNCKERSTR. 39 | D-10439 BERLIN | | | BERLIN | DE | 10439 |
| LOTHAR SCHULZ | DUNCKERSTR. 39 | | | D-10439 BERLIN GERMANY | BERLIN | DE | 10439 |
| LOTHAR SCHULZ | PRENZLAUER ALLEE 210 | D-10405 BERLIN | | | BERLIN | DE | 10405 |
| LOTHAR SCHULZ | PRENZLAUER ALLEE 210 | | | D-10405 BERLIN  GERMANY | | | |
| LOTHAR UND MARIA SCHULZ | DUNCKERSTRASSE 39 | D - 10439 BERLIN | DEUTSCHLAND | | | | |
| LOTHARIUS, DAVID J | PO BOX 15 | | | | HONEY CREEK | WI | 53138 |
| LOTHARIUS, SHIRLEY M | 7550 OVERLOOK TER | | | | CALEDONIA | WI | 53108-9614 |
| LOTHARY, CHERYL A | 1314 S ARCH ST | | | | JANESVILLE | WI | 53546-5560 |
| LOTHARY, WILLIAM D | 2938 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2798 |
| LOTHEDA J SPURLIN | 4311 FOREST TER | | | | ANDERSON | IN | 46013-2437 |
| LOTHEDA SPURLIN | 4311 FOREST TER | | | | ANDERSON | IN | 46013-2437 |
| LOTHERINGTON, ERIC R | 67 LINWELL RD #4 | ST CATHERINE ,ONT | | ST CATHERINE ON L2N7N1 CANADA | | | |
| LOTHERY, BENNIE | 151 MOUNTAIN HOUSE CIR | | | | COEBURN | VA | 24230-5198 |
| LOTHERY, BERNADINE | 28450 MAITROTT ST | | | | SOUTHFIELD | MI | 48034-1509 |
| LOTHERY, CLYDIE M | 234 N. HARRIET | | | | ROMEO | MI | 48065-4751 |
| LOTHERY, CLYDIE M | 234 HARRIET ST | | | | ROMEO | MI | 48065-4751 |
| LOTHERY, GERALDINE L | 569 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 |
| LOTHERY, JAMES A | 479 RAEBURN ST | | | | PONTIAC | MI | 48342-3443 |
| LOTHERY, WILBUR T | 430 S MARSHALL ST | | | | PONTIAC | MI | 48342-3433 |
| LOTHRIDGE, CONSTANCE D | PO BOX 603 | | | | DANVILLE | IN | 46122-0603 |
| LOTHROP PARKING | ATTN:  TRAVIS WRIGHT | 116 LOTHROP RD | | | DETROIT | MI | 48202-2703 |
| LOTHROP, FREDERIC D | 6705 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8936 |
| LOTHSCHUTZ, MARK F | 2220 ARGENTINA DR SE | | | | GRAND RAPIDS | MI | 49506-3572 |
| LOTITO, JOAN F | 1866 WOLF LN | | | | NATIONAL CITY | MI | 48748 |
| LOTKO, BOGUSLAW R | 3853 SOBIESKI ST | | | | DETROIT | MI | 48212-2345 |
| LOTMAN CHIRO CLINIC | PO BOX 420 | | | | BRIER HILL | PA | 15415-0420 |
| LOTOCKY, ALEXANDER M | 1085 TASMAN DR SPC 270 | | | | SUNNYVALE | CA | 94089-5369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOTOCZKY, ALLAN J | 3453 KEVIN CIR | | | | WARREN | MI | 48092-2282 |
| LOTOSKY, GREGORY E | 16 W 13TH ST | | | | BAYONNE | NJ | 07002-1436 |
| LOTOSZYNSKI, JOHN | 645 ABBIE ST | | | | PLEASANTON | CA | 94566-7401 |
| LOTOTZKY, MARJORIE | 2972 PALACE CT | | | | CARMEL | IN | 46032-9475 |
| LOTRE, DAVID A | 1264 W WEBB RD | | | | DEWITT | MI | 48820-8397 |
| LOTRE, MARGIE N | 12884 ISLE ROYALE DR. | | | | DEWITT | MI | 48820-8671 |
| LOTRECCHIANO, JOSEPH | 32 HILLCREST TER | | | | VERONA | NJ | 07044-2552 |
| LOTRIDGE, BARBARA M | 418 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| LOTRIDGE, DAVID V | 7985 HART RD | | | | SAGINAW | MI | 48609-9799 |
| LOTRIDGE, DEAN B | 1868 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| LOTRIDGE, FRANCES D | 501 S SAGINAW | | | | HOLLY | MI | 48442-1619 |
| LOTRIDGE, HELEN | 422 W HOSMER ST | | | | SAINT CHARLES | MI | 48655-1732 |
| LOTRIDGE, JASON D | 1200 CURWOOD RD | | | | SAGINAW | MI | 48609-5224 |
| LOTRIDGE, JASON DAVID | 1200 CURWOOD RD | | | | SAGINAW | MI | 48609-5224 |
| LOTRIDGE, LOIS A | 2975 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3211 |
| LOTRIDGE, MILTON J | 10412 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| LOTRIDGE, PAULINE T | 10412 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| LOTRIDGE, THEO L | 4877 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9099 |
| LOTS, LEE F | 3639 HIGGINS PARK SOUTH ST | | | | HAMMOND | IL | 46323-4301 |
| LOTSIE SCOTT | 1794 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502-9813 |
| LOTSON, KELLY A | 811 CROOKED LN | | | | KING OF PRUSSIA | PA | 19406-3552 |
| LOTSPAIH, BESSIE L | 1416 COOL SPRING RD | | | | RALEIGH | NC | 27614-9307 |
| LOTSPEICH AUTOMOTIVE | 150 NW US 50 WEST | | | | WARRENSBURG | MO | 64093 |
| LOTSPEICH AUTOMOTIVE, INC. | KAREN LOTSPEICH | 150 NW US 50 WEST | | | WARRENSBURG | MO | 64093 |
| LOTSPEICH, ROBERT E | 20502 E 351ST ST | | | | ARCHIE | MO | 64725-9105 |
| LOTSPEICH, ROSINA | 3319 CARPENTER ST. | | | | STEGER | IL | 60475-1071 |
| LOTSPIH, JOHN A | 203 WINSTON AVE | | | | ATLANTIC BEACH | NC | 28512-7475 |
| LOTT ANGELA KAYE | 1644 WITHERBEE DRIVE | | | | TROY | MI | 48084-2684 |
| LOTT ANGIE | 6036 OLD HIGHWAY 42 | | | | HATTIESBURG | MS | 39402-9705 |
| LOTT CLEON (414749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOTT CONTRACTORS | ROBERT LOTT | 15798 WISE ROAD | | | HAMSHIRE | TX | |
| LOTT INDUSTRIES INC | C/O AMY ANDERSON | 3350 HILL AVE | | | TOLEDO | OH | 43607-2937 |
| LOTT INDUSTRIES INC | 3350 HILL AVE | | | | TOLEDO | OH | 43607-2937 |
| LOTT JOHN | 11681 RUTHERFORD STREET | | | | DETROIT | MI | 48227-1107 |
| LOTT JR, FRED | 330 N WALNUT ST | | | | RAVENNA | OH | 44266-2341 |
| LOTT JR, HENRY M | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| LOTT JR, JOHN | 13015 SANTA CLARA ST | | | | DETROIT | MI | 48235-1470 |
| LOTT JR, LOUIS | 1556 GARY PAUL LANE | | | | JACKSON | MI | 49203-5472 |
| LOTT JR, ROBERT A | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| LOTT MATHER ENTERPRISES INC | 601 BAYSHORE BLVD STE 700 | | | | TAMPA | FL | 33606-2756 |
| LOTT RICHARD L (472103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOTT SR, ROBERT C | 10775 MALLARD DR | | | | KEITHVILLE | LA | 71047-8158 |
| LOTT SUSAN RAE | LOTT, SUSAN RAE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOTT, ANNA L | HC 1 BOX 725 | | | | FAIRDEALING | MO | 63939-9722 |
| LOTT, ANNA L | H C 1 BOX 725 | | | | FAIRDEALING | MO | 63939-9722 |
| LOTT, ANTHONY | 1309 WOODDELL DR | | | | JACKSON | MS | 39212-2609 |
| LOTT, ANTHONY M | 2707 AVENUE A | | | | FLINT | MI | 48505-4364 |
| LOTT, BOBIEJEAN D | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 |
| LOTT, C W | 1605 JEAN ST | | | | LEESVILLE | LA | 71446-4655 |
| LOTT, CAROL J | 1740 DEER CROSSING CIRCLE | | | | JONESBORO | GA | 30236 |
| LOTT, CAROL M | 1043 SOUTH MCCANN | | | | KOKOMO | IN | 46902-6230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOTT, CAROL M | 1043 S MCCANN ST | | | | KOKOMO | IN | 46902-6230 |
| LOTT, CHUCK A | 6777 N LEWIS RD | | | | COLEMAN | MI | 48618 |
| LOTT, CLEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOTT, CURTIS | 56 MCARTHUR ST | | | | MINDEN | LA | 71055-9103 |
| LOTT, DALE A | 811 N COURT AVE | | | | ALMA | MI | 48801-1213 |
| LOTT, DAVID G | 1216 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| LOTT, DAWN L | RR 1 BOX 1622 | | | | NAYLOR | MO | 63953 |
| LOTT, DEBBIE J | 674 PROSPECT STREET | APT 206 | | | BEREA | OH | 44017-2707 |
| LOTT, DEBBIE J | 674 PROSPECT ST APT 206 | | | | BEREA | OH | 44017-2707 |
| LOTT, DENNIS D | 17282 ZEHNER RD | | | | ATHENS | AL | 35611-8357 |
| LOTT, DEOLA | 138 THE MALL | | | | BEREA | OH | 44017-1142 |
| LOTT, DONALD A | 118 E 36TH ST | | | | ANDERSON | IN | 46013-4628 |
| LOTT, DOROTHY M | 673 CEDAR LN | | | | LADY LAKE | FL | 32159-3215 |
| LOTT, EDWARD R | 7209 SCHOUEST ST | | | | METAIRIE | LA | 70003-3139 |
| LOTT, GALE E | 620 PASADENA DR | | | | OWOSSO | MI | 48867-1131 |
| LOTT, GEARLDEAN | 6502 VALORIE LN | | | | FLINT | MI | 48504 |
| LOTT, GEORGE A | 4579 PEPPERMILL CT | | | | LAKE ORION | MI | 48359-2073 |
| LOTT, GERALD F | 1305 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| LOTT, GERALD M | 139 WENONA WAY | | | | FITZGERALD | GA | 31750-8188 |
| LOTT, GERALDINE A | 3012 COTTAGE GROVE CT | | | | ORLANDO | FL | 32822-9447 |
| LOTT, GERALDINE J | 209 BREADEN ST | | | | YOUNGSTOWN | OH | 44502-1833 |
| LOTT, GERIKA T | 2358 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| LOTT, GREGORY | 4028 PECAN ST | | | | LOGANVILLE | GA | 30052-2243 |
| LOTT, GWENLON K | 5916 CEDAR SHORES DR #59 | | | | HARRISON | MI | 48625 |
| LOTT, H T | 2950 KESLAKE ST | | | | SAN ANTONIA | TX | 78222-2402 |
| LOTT, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOTT, HARTSELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOTT, HORTENSE | 19850 VILLA DR S | | | | SOUTHFIELD | MI | 48076-5404 |
| LOTT, HORTENSE | 19850 VILLA S | | | | SOUTHFIELD | MI | 48076-5404 |
| LOTT, JACKSON | 6502 VALORIE LN | | | | FLINT | MI | 48504-1684 |
| LOTT, JAMES | 8133 S DEWITT RD | | | | DEWITT | MI | 48820-8042 |
| LOTT, JAMES C | 6017 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| LOTT, JAMES E | PO BOX 367 | | | | FINLEY | TN | 38030-0367 |
| LOTT, JAMES L | 3712 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| LOTT, JEFFERY R | 308 WEST MARSHALL ROAD | | | | MC DONALD | OH | 44437-1652 |
| LOTT, JEFFERY RICHARD | 308 WEST MARSHALL ROAD | | | | MC DONALD | OH | 44437-1652 |
| LOTT, JERRY D | 20 TRAILSIDE DR | | | | LAKE ST LOUIS | MO | 63367-2202 |
| LOTT, JERRY F | 7077 LEELANAU TRL | | | | GAYLORD | MI | 49735-7909 |
| LOTT, JOAN M | 1158 PARK PL | | | | WASHINGTON CROSSING | PA | 18977-1206 |
| LOTT, JOHN T | 1043 S MCCANN ST | | | | KOKOMO | IN | 46902-6230 |
| LOTT, JOHN W | 11681 RUTHERFORD STREET | | | | DETROIT | MI | 48227-1107 |
| LOTT, JUANICE M | 208 MAPLE HILL RD | | | | LEBANON | TN | 37087-2436 |
| LOTT, KATHYANN M | 1145 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| LOTT, KIM | 21373 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| LOTT, KIMBERLY Y | 2358 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| LOTT, LEE A | 3901 GRAND RIVER AVE APT 108 | | | | DETROIT | MI | 48208 |
| LOTT, LOIS F | 7622 MORTON | | | | DALLAS | TX | 75209-4012 |
| LOTT, LOIS F | 7622 MORTON ST | | | | DALLAS | TX | 75209-4012 |
| LOTT, LORIS A | 1705 PRESCOTT DRIVE | | | | MANSFIELD | TX | 76063 |
| LOTT, LOYD H | PO BOX 2714 | | | | EAST SAINT LOUIS | IL | 62202-2714 |
| LOTT, MARJORIE S | PO BOX 1245 | | | | OKEMOS | MI | 48805-1245 |
| LOTT, MARK L | 510 HIGHLAND AVENUE | PMB213 | | | MILFORD | MI | 48381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOTT, MARTIN G | 11310 MEADOWS DR | | | | FISHERS | IN | 46038-2933 |
| LOTT, MARVIN | | | | | | | |
| LOTT, MARVIN ANTHONY | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| LOTT, NANCY C | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| LOTT, NED | 116 S 1ST AVE | | | | TAWAS CITY | MI | 48763-9167 |
| LOTT, NELSON | G-1027 EAST DOWNEY AVE | | | | FLINT | MI | 48505 |
| LOTT, PAULA | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| LOTT, PHYLLIS A | 2126 N COLE ST | | | | INDIANAPOLIS | IN | 46224-5130 |
| LOTT, RANDY | 2705 ASH ST | | | | CARLETON | MI | 48117-9167 |
| LOTT, RANDY A | 2022 EASTMEAD AVE SE | | | | DECATUR | AL | 35601-6166 |
| LOTT, RICHARD A | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 |
| LOTT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOTT, ROBERT E | 1295 HUCKLEBERRY LN | | | | LORIS | SC | 29569-7259 |
| LOTT, ROBERT F | 1761 OTSEGO AVENUE | | | | ST HELEN | MI | 48656 |
| LOTT, ROBERT T | 2102 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1489 |
| LOTT, SALLY A | 3421 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| LOTT, SUSAN RAE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOTT, TAYLOR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOTT, TERESE H | 9274 PARK AVE | | | | ALLEN PARK | MI | 48101-1548 |
| LOTT, THOMAS L | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| LOTT, THOMAS LEE | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| LOTT, VICKI E | 4210 GREENWOOD AVE | | | | LOUISVILLE | KY | 40211 |
| LOTT, WILLIAM A | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463 |
| LOTT, WILLIAM R | 7402 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3519 |
| LOTT, WILLIAM RAY | 7402 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3519 |
| LOTT, WILLIAM W | 196 S MARMIC DR | | | | HOLLAND | PA | 18966-1726 |
| LOTT, WINIFRED C | 411 SHERWOOD FOREST DRIVE | | | | GALVESTON | IN | 46932-9100 |
| LOTT,KIMBERLY Y | 2358 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| LOTT-MATHER BUICK PONTIAC GMC | WILLIAM MATHER | 2900 J L REDMAN PKWY HWY 39S | | | PLANT CITY | FL | 33566 |
| LOTT-MATHER BUICK PONTIAC GMC | 2900 J L REDMAN PKWY HWY 39S | | | | PLANT CITY | FL | 33566 |
| LOTT-MATHER CHEVROLET | 35399 HWY 27 | | | | HAINES CITY | FL | 33844-3726 |
| LOTT-MATHER ENTERPRISES, INC. | WILLIAM MATHER | 2900 J L REDMAN PKWY HWY 39S | | | PLANT CITY | FL | 33566 |
| LOTTA MACK | 1010 EASTLAWN DR APT 112 | | | | MIDLAND | MI | 48642-5701 |
| LOTTA OSWALT | 2009 W THERLOW DR | | | | MARION | IN | 46952-2303 |
| LOTTA, MARY L | 10571 KAMPING LN | | | | SAINT LOUIS | MO | 63123-5029 |
| LOTTE BERRY | 2241 CA-D-ORA DRIVE | | | | SARASOTA | FL | 34238 |
| LOTTE CORONA | 1110 C MORDEN BLUSH LANE | APT C | | | WEBSTER | NY | 14580 |
| LOTTE VEITENGRUBER | C/O DR OLAF HENTSCHEL | FRANZ SCHUBERT STR 9 | | 95448 BAYREUTH GERMANY | | | |
| LOTTER CHARLES | 14211 HUGHES LN | | | | DALLAS | TX | 75254-8655 |
| LOTTER, DALE H | 3078 KEITH DR | | | | FLINT | MI | 48507-1206 |
| LOTTER, GENE G | 615 PANHORST ST | | | | STAUNTON | IL | 62088-1738 |
| LOTTER, KEVIN T | 19106 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1956 |
| LOTTER, RICHARD A | 3606 LAKE RIDGE CT 37 | | | | GAINESVILLE | GA | 30506 |
| LOTTER, RUSSEL J | 3131 W CARO RD | | | | CARO | MI | 48723 |
| LOTTER, WILDA | 6802 AUTUMN CHASE | | | | FORT WAYNE | IN | 46818 |
| LOTTERER, JOHN | 1200 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| LOTTERMAN, THELMA E | 3395 OAK ST | | | | HUDSONVILLE | MI | 49426-1114 |
| LOTTERY REGIONAL CLAIM CTR | ATTN: JAMES WILKERSON | 3060 W GRAND BLVD | | | DETROIT | MI | 48202-6060 |
| LOTTES ROBERT & BARBARA | 9997 S 1250 E | | | | LOOGOOTEE | IN | 47553-5317 |
| LOTTI, ANGELO V | 6879 REDBAY PARK RD APT 201 | | | | NAPLES | FL | 34109-7195 |
| LOTTIE ADAMIAK | 67 CLAYTON AVE | | | | TRENTON | NJ | 08619-2907 |
| LOTTIE ALLEN | 38 LAKES AT LITCHFIELD DR RM 702 | | | | PAWLEYS ISLAND | SC | 29585-5901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOTTIE ATKINSON | 33833 HOOKER RD | | | | CHESTERFIELD | MI | 48047-4441 |
| LOTTIE ATKINSON | 302 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| LOTTIE B PIKE | 3321 JEFF LN | | | | KODAK | TN | 37764 |
| LOTTIE BEADY | 330 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| LOTTIE BELL | 3605 RACE ST | | | | FLINT | MI | 48504-3575 |
| LOTTIE BELTZ | 3136 LOOMIS DR | | | | NEW PORT RICHEY | FL | 34655-3313 |
| LOTTIE BERGQUIST | 43455 FORTNER DR | | | | STERLING HTS | MI | 48313-1740 |
| LOTTIE BIELAWSKI | 2206 SCHELL AVE | | | | CLEVELAND | OH | 44109-5439 |
| LOTTIE BLENKER | 9354 SHARP ANTLER | | | | COLUMBIA | MD | 21045-5213 |
| LOTTIE BONDS | 416 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| LOTTIE BROOKS | 328 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| LOTTIE BROWN | 3536 BURTON RIDGE RD SE APT H | | | | GRAND RAPIDS | MI | 49546-7617 |
| LOTTIE BRYANT | 3375 N LINDEN RD APT 146 | | | | FLINT | MI | 48504-5722 |
| LOTTIE BUFFINGTON | 107 GREEN HILLS DR | | | | GLASGOW | KY | 42141-1422 |
| LOTTIE BURGE | PO BOX 211 | C/O SHAR BURGE | | | WATERTOWN | CT | 06795-0211 |
| LOTTIE CARTE | 957 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| LOTTIE CARUTHERS | 1301 N FRANKLIN ST | | | | WESTVILLE | IL | 61883-1119 |
| LOTTIE CLAY | 306 VASSAR DR | | | | NEWARK | DC | 19711-0161 |
| LOTTIE COLEMAN | 3037 VALLEY GLENN CIR | | | | KALAMAZOO | MI | 49004-3233 |
| LOTTIE DABBS | 370 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| LOTTIE DANIELS | 10017 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| LOTTIE DUSZA | 31454 HARTWICK DRIVE | | | | WARREN | MI | 48088-7315 |
| LOTTIE DZWIERZYNSKI | 22700 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9461 |
| LOTTIE F LONGNECKER | 151   MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2627 |
| LOTTIE FERGUSON | 68 MORTON AVE | | | | TRENTON | NJ | 08610-4216 |
| LOTTIE FOWLER | 710 VANDALIA RD | RR #4, BOX 36 | | | LOUISVILLE | IL | 62858-1061 |
| LOTTIE GASKINS | 5147 CHIPMAN DR | | | | WATERFORD | MI | 48327-3231 |
| LOTTIE GERONO | 3500 MARGE DR | | | | PITTSBURGH | PA | 15234-2009 |
| LOTTIE GIBSON | 11615 HARRIS AVE | | | | LYNWOOD | CA | 90262-3814 |
| LOTTIE GLAZAR | 2151 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| LOTTIE GOFF | 149 BELLVIEW CT | | | | GREEN SEA | SC | 29545-4650 |
| LOTTIE GOINS | 23599 COACH LIGHT DR APT 301 | | | | SOUTHFIELD | MI | 48075-3612 |
| LOTTIE GOUGE | 277 CLOVER LN | | | | MOUNT AIRY | NC | 27030-8270 |
| LOTTIE GREER | PO BOX 215 | | | | HAMPTON | GA | 30228-0215 |
| LOTTIE GRIFFIN | 7460 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9563 |
| LOTTIE GRUDOSKY | 3524 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9797 |
| LOTTIE HAJDUK | 16009 BENTLEY CIR N | | | | MACOMB | MI | 48044-3918 |
| LOTTIE HARRINGTON | 2807 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| LOTTIE HARRIS | 7319 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| LOTTIE HARRIS | 5560 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| LOTTIE HELINSKI | 436 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| LOTTIE HOLLAND | PO BOX 35 | | | | EVA | TN | 38333-0035 |
| LOTTIE HOW | 3929 18TH AVE NW | | | | ROCHESTER | MN | 55901-1321 |
| LOTTIE HUDDLESTON | PO BOX 196 | 503 S 5TH ST | | | HOLLAND | IN | 47541-0196 |
| LOTTIE HUMPHREY | 4457 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3345 |
| LOTTIE IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| LOTTIE JOHNSON | 1902 MORTON ST | | | | ANDERSON | IN | 46016-4153 |
| LOTTIE JONES | 29600 GREENLAND ST | | | | LIVONIA | MI | 48154-3226 |
| LOTTIE KOPCZYNSKI | 8659 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9643 |
| LOTTIE KOWALSKI | 18496 GAYLORD | | | | REDFORD | MI | 48240-1972 |
| LOTTIE KUREK | 4275 BLACKTHORN DR | | | | TOLEDO | OH | 43614-3014 |
| LOTTIE L BROOKS | 328 W JAMIESON ST | | | | FLINT | MI | 48505-4058 |
| LOTTIE L TAYLOR | 600 SUMMIT VIEW RD | | | | KNOXVILLE | TN | 37920-6344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOTTIE L TAYLOR | 609 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| LOTTIE LEE BELL | 3605 RACE ST | | | | FLINT | MI | 48504-3575 |
| LOTTIE LONGNECKER | 151 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2627 |
| LOTTIE LOVELL | 3803 N 26TH ST | | | | MILWAUKEE | WI | 53206-1404 |
| LOTTIE M BENNETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOTTIE M WRIGHT | 8976 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| LOTTIE MAKOWSKI | 17452 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2837 |
| LOTTIE MC CLAIN | 1175 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2833 |
| LOTTIE MC CLAIN | 326 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| LOTTIE MCGREGOR | PO BOX 43 | | | | LUPTON | MI | 48635-0043 |
| LOTTIE MEESE | HC 2 BOX 4710 | | | | LOWNDES | MO | 63951 |
| LOTTIE MILLER | 923 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1809 |
| LOTTIE MILLER | 1227 S L ST APT 3 | | | | ELWOOD | IN | 46036-2755 |
| LOTTIE MOORE | 1805 SPINDALE ST | | | | SPINDALE | NC | 28160-1746 |
| LOTTIE NAGOWSKI | 1762 DAWN BREEZE DR | | | | CORPUS CHRISTI | TX | 78412-5115 |
| LOTTIE NAPIER | 4925 EMERALD LN | | | | BRUNSWICK | OH | 44212-1150 |
| LOTTIE NELSON | 2566 MUSTANG DR | | | | CINCINNATI | OH | 45211-3717 |
| LOTTIE OFFICER | 101 CENTER | | | | PONTIAC | MI | 48342 |
| LOTTIE PIERZHANOWSKI | 16 STANLEY DR | | | | ROBBINSVILLE | NJ | 08691-1133 |
| LOTTIE POKREWCZYNSKI | 640 SUNFLOWER LN | | | | DYER | IN | 46311-4018 |
| LOTTIE QUATTLEBAUM | PO BOX 4493 | | | | WATERBURY | CT | 06704-0493 |
| LOTTIE R ALLEN | 38 LAKES AT LITCHFIELD DR #702 | | | | PAWLEYS ISLAND | SC | 29585 |
| LOTTIE RADLEY | 4953 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2609 |
| LOTTIE RASHOTTE | 402 N 4TH ST | | | | EDINA | MO | 63537-1333 |
| LOTTIE REED | PO BOX 740 | | | | EMLENTON | PA | 16373-0740 |
| LOTTIE ROGACKI | 78 HALEY LN APT 6 | | | | CHEEKTOWAGA | NY | 14227-3695 |
| LOTTIE ROSS | 1002 E LORADO AVE | | | | FLINT | MI | 48505-2247 |
| LOTTIE RYLAK | 126 CENTER ST | | | | CLINTON | NJ | 08809-1318 |
| LOTTIE SABO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOTTIE SELETYN | 7374 ASHTON AVE | | | | DETROIT | MI | 48228-3449 |
| LOTTIE SLAZAKOWSKI | 1691 S CARRIAGE LN | | | | NEW BERLIN | WI | 53151-1443 |
| LOTTIE SMITH | 5503 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3346 |
| LOTTIE SMITH | 4543 SELHURST RD | | | | NORTH OLMSTED | OH | 44070-2616 |
| LOTTIE TAYLOR | 600 SUMMIT VIEW RD | | | | KNOXVILLE | TN | 37920-6344 |
| LOTTIE TAYLOR | 609 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| LOTTIE TAYLOR | 18001 PREST ST | | | | DETROIT | MI | 48235-2807 |
| LOTTIE TUCKER | 953 8 MILE RD | | | | CINCINNATI | OH | 45255-4732 |
| LOTTIE WADE | 10437 WESTOVER ST | | | | DETROIT | MI | 48204-3149 |
| LOTTIE WEBSTER | 2652 E MICHIGANTOWN RD | | | | FRANKFORT | IN | 46041-8218 |
| LOTTIE WEINGARTH | 5 BRIAN CT | SILVER RIDGE PARK | | | TOMS RIVER | NJ | 08757-4527 |
| LOTTIE WHITE | 2126 COUNTY ROAD 220 | | | | WATER VALLEY | MS | 38965-6164 |
| LOTTIE WIGFALL | 3218 BEAUMONT DRIVE | | | | TOLEDO | OH | 43608-2202 |
| LOTTIE WILCOX | 8707 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3314 |
| LOTTIE WILEY | 918 BEVERLY ST | | | | MONROE | LA | 71202-4920 |
| LOTTIE WILLIAMS | 1528 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| LOTTIE WILLIAMS | 56 WHISPERING PINES DR | | | | MIDWAY | AR | 72651-9250 |
| LOTTIE WRIGHT | 8976 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| LOTTIE WYDICK | 38 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 |
| LOTTIE WYSOCKI | 85 VAN BUREN AVE | | | | METUCHEN | NJ | 08840-1224 |
| LOTTIS FLETCHER | 14936 FORRER ST | | | | DETROIT | MI | 48227-2291 |
| LOTTRIDGE, BETTY E | 49 CASCADE CIR W LOTTRIDGE | | | | CLINTON | MS | 39056 |
| LOTTRIDGE, KENNETH S | 1610 BEL AIR ST | | | | SAGINAW | MI | 48604 |
| LOTTRIDGE, NEIL M | 561 CHARLES AVE | | | | ALMA | MI | 48801-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOTTS, JAMES H | 1855 W WICKENBURG WAY | LOT #124 | | | WICKENBURG | AZ | 85390-5390 |
| LOTTS, JAMES H | 1855 W WICKENBURG WAY LOT 124 | | | | WICKENBURG | AZ | 85390-3239 |
| LOTTS, JOHNNIE L | 217 W FLINT PARK BLVD | | | | FLINT | MI | 48505 |
| LOTTS, THOMAS W | 256 S ROBERTSON BLVD 6100 | | | | BEVERLY HILLS | CA | 90211 |
| LOTTS, WILLIAM H | 2444 MADISON RD UNIT 805 | | | | CINCINNATI | OH | 45208-1264 |
| LOTTY PEMRICH | 416 COLT HWY | C/O HAVEN HEALTH CARE CNTR. | | | FARMINGTON | CT | 06032-2534 |
| LOTURCO JR, JOSEPH | 4901 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| LOTUS CARS LIMITED | HETHEL NORWICH | NORFOLK NR14 8EZ | | ENGLAND GREAT BRITAIN | | | |
| LOTUS CARS/ENGLAND | POTASH LANE | HETHEL, NORWICH | | NORFOLK NR14 8EZ ENGLAND | | | |
| LOTUS ENGIN/NORWICH | L 850 PROJECT CENTER HETHAL | | | NORWICH NR148EZ ENGLAND | | | |
| LOTUS ENGINEERING INC | 6869 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| LOTUS ENGINEERING INC | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48104-1041 |
| LOTUS GOOSBY | 16904 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-1534 |
| LOTUS MOWERY | 818 SOUTH STREET | | | | DANVILLE | IL | 61832-6425 |
| LOTZ CHESTER (ESTATE OF) (492612) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOTZ REINHARD | 1713 N BALLAS RD | | | | SAINT LOUIS | MO | 63131-3607 |
| LOTZ TRUCKING INC | 2770 N 20TH RD RR 1 | | | | SENECA | IL | 61360 |
| LOTZ, CARL W | 176 MEADOWS RD | | | | PORTLAND | TN | 37148-5076 |
| LOTZ, EUNICE C | 204 N BRYANT ST | | | | KANSAS CITY | MO | 64119-1711 |
| LOTZ, EUNICE C | 204 N. BRYANT | | | | KANSAS CITY | MO | 64119-1711 |
| LOTZ, F E | 1112 ALBERT DR | | | | FENTON | MI | 48430-1553 |
| LOTZ, JANICE L | 2776 ATWELL RD | | | | ATTICA | MI | 48412 |
| LOTZ, JAY M | 8610 MANDERLEY DR | | | | INDIANAPOLIS | IN | 46240-2043 |
| LOTZ, JULIE A | 176 MEADOWS RD | | | | PORTLAND | TN | 37148-5076 |
| LOTZ, KENNETH R | 15237 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-8775 |
| LOTZ, KEVIN J | 345 EAST ST | | | | WESTFIELD | IN | 46074-9485 |
| LOTZ, MICHAEL H | 1508 GAGE RD | | | | FORESTVILLE | NY | 14062-9528 |
| LOTZ, PAUL E | 1714 MAGNOLIA AVE | | | | LIBERTY | MO | 64068-9175 |
| LOTZ, RONALD A | 22606 N LAS BRIZAS LN | | | | SUN CITY WEST | AZ | 85375-2829 |
| LOTZ, ROY A | 2776 ATWELL RD | | | | ATTICA | MI | 48412 |
| LOTZ, RUSSELL L | 158 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043 |
| LOTZOW, KENNETH K | 1605 LAKE RD | | | | HAMLIN | NY | 14464-9517 |
| LOU | LOU | 946 VIRGINIA ST. | | | DUNEDIN | FL | 34698 |
| LOU A ANGELINI | 1223 SW 37TH ST | | | | CAPE CORAL | FL | 33914-1500 |
| LOU A CAPLINGER | 14880 WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9722 |
| LOU A MONTAGUE | 5000 POWELL RD | | | | DAYTON | OH | 45424-6064 |
| LOU A MOORE | 2036 E WHITING AVE APT 1 | | | | FULLERTON | CA | 92831 |
| LOU A MOOS | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| LOU A SIMMONS | 15454 MAPLERIDGE ST | | | | DETROIT | MI | 48205-3029 |
| LOU ANGELINI | 1223 SW 37TH ST | | | | CAPE CORAL | FL | 33914-1500 |
| LOU ANN BOYD-YOUNGMAN | 7021 TWIN HILLS DR | | | | JOSHUA | TX | 76058-5793 |
| LOU ANNA JACKSON | 155 OAK ST | | | | JACKSBORO | TN | 37757-2231 |
| LOU BACHRODT CHEVROLET | PATRICK BACHRODT | 7070 CHERRYVALE NORTH BLVD | | | ROCKFORD | IL | 61112-1002 |
| LOU BACHRODT CHEVROLET | 5500 N STATE ROAD 7 | | | | CORAL SPRINGS | FL | 33073-3703 |
| LOU BACHRODT CHEVROLET | 1801 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069-2720 |
| LOU BACHRODT CHEVROLET | 7070 CHERRYVALE NORTH BLVD | | | | ROCKFORD | IL | 61112-1002 |
| LOU BARRETO | 2100  W. COMMONWEALTH | | | | FULLERTON | CA | 92833-3019 |
| LOU BORDONARO | 135 WATERFORD DR | | | | CENTERVILLE | OH | 45458 |
| LOU BRADLEY | 1637 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1963 |
| LOU BREWER | 1929 ELM AVE | | | | NORWOOD | OH | 45212-2527 |
| LOU CHAPMAN | 8210 S DAMEN AVE | | | | CHICAGO | IL | 60620-5334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOU COFFMAN | PO BOX 1093 | | | | LEXINGTON | TN | 38351-1093 |
| LOU COLSON | 13221 IRVINE BLVD | | | | OAK PARK | MI | 48237-3622 |
| LOU CONNER | 8804 W POTOMAC AVE | | | | MILWAUKEE | WI | 53225-4142 |
| LOU CONRAD | 611 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1830 |
| LOU DEBERADINIS | 10500 ROCKET CT | | | | ORLANDO | FL | 32824 |
| LOU DELLA GLASS | 522 CHEROKEE ST APT 203 | | | | KALAMAZOO | MI | 49006 |
| LOU DEWITT | 10217 MCCREE RD | | | | DALLAS | TX | 75238-3544 |
| LOU E FARES | 161 E CHAMPION ST | | | | WARREN | OH | 44483-1411 |
| LOU EHLERS CADILLAC | 2998 CHERRY AVE | | | | SIGNAL HILL | CA | 90755-1911 |
| LOU ELLA | 1590 W TIMBERVIEW DR APT 219 | | | | MARION | IN | 46952-1607 |
| LOU ELLA DANIELS | P.O. BOX 11526 | | | | JACKSON | MI | 39283 |
| LOU ELLEN SCROGGINS | 1343 S MINTER WAY | | | | GRAIN VALLEY | MO | 64029-9641 |
| LOU ELLEN STORY | 620 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1832 |
| LOU ETTA MOLL | 45615 HECKER DR | | | | UTICA | MI | 48317-5754 |
| LOU FANELLI | | | | | | | |
| LOU FARES | 161 CHAMPION AVE E | | | | WARREN | OH | 44483-1411 |
| LOU FRESORGER | 2829 GERMAIN DR | | | | SAGINAW | MI | 48601 |
| LOU FUSZ AUTOMOTIVE NETWORK, INC. | LOUIS FUSZ | 3062 PERSHALL RD | | | SAINT LOUIS | MO | 63136-4443 |
| LOU FUSZ CHEVROLET | 5120 N I70 SERVICE RD | | | | SAINT PETERS | MO | 63376 |
| LOU FUSZ MOTOR COMPANY | LOUIS FUSZ | 10950 PAGE AVE | | | SAINT LOUIS | MO | 63132-1020 |
| LOU FUSZ MOTOR COMPANY | LOUIS FUSZ | 5120 N I70 SERVICE RD | | | SAINT PETERS | MO | 63376 |
| LOU FUSZ PONT-BUICK-GMC TRUCK | 10950 PAGE AVE | | | | SAINT LOUIS | MO | 63132-1020 |
| LOU FUSZ PONTIAC-BUICK-GMC TRUCK | 10950 PAGE AVE | | | | SAINT LOUIS | MO | 63132-1020 |
| LOU FUSZ PROPERTIES LLC | 925 N LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63141-5901 |
| LOU FUSZ PROPERTIES, LLC | 10950 PAGE AVE | | | | SAINT LOUIS | MO | 63132-1020 |
| LOU GAULD | 7033 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9651 |
| LOU GRUBB CHEVROLET | REAL ESTATE/LEGAL | 110 S.E. 6TH STREET, 20TH FLOOR | | | FT LAUDERDALE | FL | 33301 |
| LOU GRUBB CHEVROLET, LLC | 110 S.E. 6TH STREET, 17TH FLOOR | | | | FT LAUDERDALE | FL | 33301 |
| LOU GRUBB CHEVROLET, LLC | ATTN: FACILITIES DEPARTMENT | 110 S.E. 6TH STREET | 17TH FLOOR | | FT LAUDERDALE | FL | 33301 |
| LOU H HARRIS | 3941 ALVIN AVE | | | | DAYTON | OH | 45408 |
| LOU HALL | 22001 PARKLAWN ST | | | | OAK PARK | MI | 48237-2638 |
| LOU HARDING | | | | | | | |
| LOU HART | 33214 PARDO ST | | | | GARDEN CITY | MI | 48135-1166 |
| LOU HUSKEY | 4931 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| LOU J MALOTT | 1725 ASHLEY COURT | APT 8 | | | MEXICO | MO | 65265 |
| LOU LARICHE CHEVROLET, INC. | LOUIS LARICHE | 40875 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4203 |
| LOU LARICHE CHEVROLET, INC. | 40875 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4203 |
| LOU LUKE | 9160 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9214 |
| LOU MAHLICH | 721 E PEARL ST | | | | GREENVILLE | MI | 48838-1323 |
| LOU MCBRIDE | 1909 S RIVERVIEW CIR | | | | ALBANY | GA | 31705 |
| LOU MCCLURE | 11311 KELOWNA ST | | | | LAKE VIEW TER | CA | 91342-6625 |
| LOU MCDOUGAL | PO BOX 569 | | | | BRADFORD | AR | 72020-0569 |
| LOU MERRELL | 1217 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2836 |
| LOU MICHALCHICK | 12135 SHAFTON RD | | | | SPRING HILL | FL | 34608-1547 |
| LOU MOOS | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| LOU MORIC | 29171 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1407 |
| LOU MYERS | 1365 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013-4931 |
| LOU OAKES | 26 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1918 |
| LOU PATTENAUDE | 24392 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2121 |
| LOU POPOVSKI | 15450 LAKESIDE VILLAGE DR APT 304 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| LOU POWELL | 5166 BLACK FOOT DR | | | | LITHONIA | GA | 30038-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOU PROFFITT | 211 COX DR | | | | HARRIMAN | TN | 37748-6003 |
| LOU RAWLS | 1485 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| LOU REID | 2626 W 85TH ST | | | | CHICAGO | IL | 60652-3916 |
| LOU SALLOUM | 1577 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3224 |
| LOU SASS | 8397 LAMBERT STREET | | | | LAMBERTVILLE | MI | 48144-9754 |
| LOU SAUPPE | | | | | | | |
| LOU SCHLAFFER | 3601 E WYOMING AVE SPC 530 | | | | LAS VEGAS | NV | 89104-4947 |
| LOU SCHLANHART | 1153 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| LOU SIMMONS | 243 OREGON TRL | | | | MONROE | LA | 71202-3721 |
| LOU SMITH | PO BOX 5128 | | | | FLINT | MI | 48505-0128 |
| LOU SMITH | 425 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| LOU SOBH BUICK PONTIAC GMC OLDS | MONIR SOBH | 2473 PLEASANT HILL RD | | | DULUTH | GA | 30096-4325 |
| LOU SOBH BUICK PONTIAC GMC OLDS | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4325 |
| LOU SOBH BUICK PONTIAC GMC, INC. | MONIR SOBH | 2473 PLEASANT HILL RD | | | DULUTH | GA | 30096-4325 |
| LOU SOBH BUICK PONTIAC GMC, INC. | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4323 |
| LOU SOBH BUICK PONTIAC GMC, INC. | 1800 IRIS DR | | | | CONYERS | GA | |
| LOU SOBH CERRITOS SATURN, INC. | M. LOU SOBH | 18400 STUDEBAKER RD | | | CERRITOS | CA | 90703-5345 |
| LOU SOBH CERRITOS SATURN, INC. | 18400 STUDEBAKER RD | | | | CERRITOS | CA | 90703-5345 |
| LOU SOBH HUMMER | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4325 |
| LOU SOBH PONTIAC BUICK GMC, INC. | MONIR SOBH | 2473 PLEASANT HILL RD | | | DULUTH | GA | 30096-4325 |
| LOU SOBH PONTIAC BUICK GMC, INC. | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4325 |
| LOU SOBH SATURN INC | 125 W HIGGINS RD | | | | HOFFMAN ESTATES | IL | 60169-4913 |
| LOU SOBH SATURN, INC | MONIR SOBH | 125 W HIGGINS RD | | | HOFFMAN EST | IL | 60169-4913 |
| LOU SOBH SATURN, INC. | MONIR L SOBH | 125 W HIGGINS RD | | | HOFFMAN ESTATES | IL | 60169-4913 |
| LOU SOBH'S MILTON CHEVROLET | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| LOU STOHLER | 14365 HIGHWAY 196 | | | | NANCY | KY | 42544-4412 |
| LOU STREIBLE | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| LOU TASSONE | 26 W BARBARA ST | PO BOX 411 | | | PECK | MI | 48466-9670 |
| LOU TAYLOR | P O BOX 1203 | | | | HAMILTON | AL | 35570 |
| LOU TROSPER | 3956 N US HIGHWAY 25 | | | | EAST BERNSTADT | KY | 40729-6533 |
| LOU W ENGLAND | 106 HOME AVENUE | | | | W CARROLLTON | OH | 45449-1206 |
| LOU WORWOOD | 18807 PRESTON RD | | | | CLEVELAND | OH | 44128-4305 |
| LOU WRENN | 5833 SAINT ELMO AVE | | | | CINCINNATI | OH | 45224-3021 |
| LOU'S AUTO MAINTENANCE & REPAIR, INC. | 2641 W 71ST ST | | | | CHICAGO | IL | 60629-2052 |
| LOU'S AUTO REPAIRS & EXPRESS LUBE | 3580 US HIGHWAY 9 | | | | FREEHOLD | NJ | 07728-8570 |
| LOU'S CAR CARE CENTER | 7361 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027-9780 |
| LOU-GENE PAUL | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| LOUALLEN, BETTY J | 6440 GORMAN RD | | | | GARDNER | IL | 60424 |
| LOUALLEN, CRANNEL E | 3491 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1110 |
| LOUALLEN, RONNIE D | 18080 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-7688 |
| LOUAN M JOHNSON | 12   DAYTON AVENUE | | | | DAYTON | OH | 45407-2401 |
| LOUANGSANA, DAVID | 7926 MOURNING DOVE DR | | | | ARLINGTON | TX | 76002-4194 |
| LOUANN EPLETT | 12348 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| LOUANN HALL-PAPINEAU | 26448 SIBLEY RD | | | | ROMULUS | MI | 48174-9221 |
| LOUANN KINDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LOUANN L KILGORE | 1022 PERKINS JONES RD APT1A | | | | WARREN | OH | 44483 |
| LOUANN LOVE | 2110 M65 | | | | CURRAN | MI | 48728 |
| LOUANN MARTINI | 4 REGINA DRIVE | | | | ROCHESTER | NY | 14606-3508 |
| LOUANN SPITLER | 255 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1069 |
| LOUANN VOGEL | 744 E DEAN RD | | | | TEMPERANCE | MI | 48182-9584 |
| LOUANNA F POPESCU | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUANNA MAGGARD | 4779 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9595 |
| LOUANNA POPESCU | 1405 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| LOUANNA TIPPIE | 233 HIGHLAND AVE | | | | BELLEVUE | OH | 44811-1938 |
| LOUANNE ALLISON | 405 WOLFE RD | | | | ORTONVILLE | MI | 48462-8440 |
| LOUANNE AUSTIN | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| LOUANNE CASE | 1400 VALLEYVIEW | | | | CLARKSTON | MI | 48348 |
| LOUANNE RICE | 7924 LAMAR AVE | | | | PRAIRIE VILLAGE | KS | 66208-4851 |
| LOUANNE SAUSSER | 6950 BELTON ST | | | | GARDEN CITY | MI | 48135-2288 |
| LOUANNUBA, LOUANN | 2635 DOROTHY DR | | | | AURORA | IL | 60504-7517 |
| LOUAUDY INC | DBA NRF TRUCKING & LEASING | 1711 MARKET AVE S | | | CANTON | OH | 44707-3660 |
| LOUBERT S SUDDABY MD | 3775 SOUTHWESTERN BLVD BLDG A | | | | ORCHARD PARK | NY | 14127-2159 |
| LOUBERT, RONALD G | PO BOX 578 | | | | HARRISON | MI | 48625-0578 |
| LOUBERTA CROSBY | 217 GILCHER CT | | | | SANDUSKY | OH | 44870-5426 |
| LOUCAS NAOMI | PO BOX 227 | | | | CHESTER | WV | 26034-0227 |
| LOUCAS, MARY B | HC 63 BOX 102 | | | | ARBOVALE | WV | 24915-9700 |
| LOUCH, ELNORA R | 7625 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| LOUCH, GREGORY L | PO BOX 612073 | | | | PORT HURON | MI | 48061-2073 |
| LOUCH, GREGORY LEE | PO BOX 612073 | | | | PORT HURON | MI | 48061-2073 |
| LOUCH, IRAY J | 2627 W M-21 LOT 44 | | | | OWOSSO | MI | 48867 |
| LOUCH, MICHAEL H | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| LOUCH, TIMOTHY J | 819 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4600 |
| LOUCHART JR, LEON J | 418 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1860 |
| LOUCHART, DAVID L | 11260 DICE RD | | | | FREELAND | MI | 48623-9278 |
| LOUCHART, HAROLD | 2778 WEDGEWOOD DR | | | | N FORT MYERS | FL | 33917-1842 |
| LOUCHART, LARRY D | 4742 STELLO RD | | | | SAGINAW | MI | 48609-9132 |
| LOUCHART, LINDA M | 1527 KERN RD | | | | REESE | MI | 48757-9439 |
| LOUCK, MICHAEL C | 8598 BROWER LAKE RD NE | | | | ROCKFORD | MI | 49341-8319 |
| LOUCKA, THOMAS D | 3613 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4166 |
| LOUCKES, MERLETTA | 1494 NANCYWOOD DR APT 3 | | | | WATERFORD | MI | 48327 |
| LOUCKES, THEODORE N | 610 S EAST ST | | | | FENTON | MI | 48430-2903 |
| LOUCKS JR, FORD E | 647 HARRISON ST | | | | IONIA | MI | 48846-1820 |
| LOUCKS SR, JOHN D | 1201 OSWEGO ST | | | | LIVERPOOL | NY | 13088-4441 |
| LOUCKS, AGNES M | 185 PFEIFER DR | | | | CANAL WINCHESTER | OH | 43110-2043 |
| LOUCKS, CAROLYN M | 2435 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8256 |
| LOUCKS, EARLINE | 391 MELROSE | | | | MT MORRIS | MI | 48458 |
| LOUCKS, EARLINE | 391 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8923 |
| LOUCKS, GAIL R | 572 E JAMESTOWN RD | | | | GREENVILLE | PA | 16125-9101 |
| LOUCKS, GRACE C | 3373 W US HIGHWAY | 36 | | | MIDDLETON | IN | 47356-9415 |
| LOUCKS, KENNETH A | 885 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9780 |
| LOUCKS, MARVIN A | 14402 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| LOUCKS, MICHAEL H | 2320 FLETCHER A1 | | | | ANDERSON | IN | 46016 |
| LOUCKS, PATRICK R | 505 S TRAVER ST | | | | SAINT JOHNS | MI | 48879-2041 |
| LOUCKS, PHYLLIS J | 173 LAUREL LEAH | | | | FENTON | MI | 48430-8796 |
| LOUCKS, ROBERTA | | | | | | | |
| LOUCKS, WILLIAM C | 2104 FLORIDA AVE | | | | KANNAPOLIS | NC | 28083-6706 |
| LOUCRETIA DUNN | 1067 E CASS AVE | | | | FLINT | MI | 48505-1629 |
| LOUD, GEORGIA M | 4040 HANCOCK ST APT 1604 | | | | SAN DIEGO | CA | 92110-5114 |
| LOUD, KURT F | 319 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| LOUD, LOREN J | 7806 E NARANJA AVE | | | | MESA | AZ | 85209-6921 |
| LOUD, R. L | 782 LOUD RD | | | | DAWSON | GA | 39842-4439 |
| LOUDAKIS, NICHOLAS J | 2170 ASHBROOK DR | | | | SPRINGFIELD | OH | 45502-8511 |
| LOUDAN, JOHN W | 301 BOWERS ST | | | | MARTINSBURG | WV | 25401-3129 |
| LOUDAN, JOHN WESLEY | 301 BOWERS ST | | | | MARTINSBURG | WV | 25401-3129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUDANCE, GEORGE W | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |
| LOUDAT, THOMAS A. | | | | | | | |
| LOUDD, CYNTHIA D | 6875 E LOUISIANA AVE | | | | DENVER | CO | 80224-2004 |
| LOUDEAN MOULTRIE | PO BOX 824 | | | | SAGINAW | MI | 48606-0824 |
| LOUDELLA LEE | PO BOX 12 | | | | VANDALIA | MI | 49095-0012 |
| LOUDEN JR, GEORGE L | 23280 AVON RD | | | | OAK PARK | MI | 48237-2441 |
| LOUDEN JR, OTIS | PO BOX 13561-3561 | | | | FLINT | MI | 48501 |
| LOUDEN, BETTY D | 134 ISLAND CT | | | | ALGONAC | MI | 48001-1603 |
| LOUDEN, CAROL J | 305 SWANSON RD | C/O JANET K LOUDEN | | | SYCAMORE | IL | 60178-1121 |
| LOUDEN, CAROL J | C/O JANET K LOUDEN | 305 SWANSON ROAD | | | SYCAMORE | IL | 60115 |
| LOUDEN, DENNIS L | 3244 SOFT WATER LAKE DR NE APT 301 | | | | GRAND RAPIDS | MI | 49525-2725 |
| LOUDEN, HELEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOUDEN, JOHN R | 6749 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-3554 |
| LOUDEN, LINDA L | 225 CLEARWATER RD | | | | SATSUMA | FL | 32189-2108 |
| LOUDEN, PAUL | 710 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| LOUDEN, SHERRY E | PO BOX 518 | | | | RIVESVILLE | WV | 26588 |
| LOUDEN, SHERRY ELIZABETH | PO BOX 518 | | | | RIVESVILLE | WV | 26588 |
| LOUDEN, THOMAS H | 3723 SPRINGDALE AVE | | | NIAGARA FALLS ON CANADA L2J-2W4 | | | |
| LOUDENBACK, MARGARET H | 28 GINGERTREE CT | | | | JACKSONVILLE | IL | 62650-1163 |
| LOUDENBACK, MAX E | 931 LONG CT | | | | NEW CASTLE | IN | 47362-4300 |
| LOUDENBECK, JASON R | 4861 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| LOUDENBECK, JASON RANDALL | 4861 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| LOUDENSLAGER, GERALD E | 23194 VAN RESORT DR | | | | MENDON | MI | 49072-9514 |
| LOUDENSLAGER, SIDNEY K | 11201 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9545 |
| LOUDENSLAGER, TERRY | PO BOX 14080 | | | | PARKVILLE | MO | 64152-0580 |
| LOUDER, JOHN R | HIGH MOUNTAIN FARM | ROUTE 2 BOX 2294 | | | WASHBURN | MO | 65772-9210 |
| LOUDER, JOHN R | 8332 FARM ROAD 2183 | HIGH MOUNTAIN FARM | | | WASHBURN | MO | 65772-7216 |
| LOUDERBACK, FRANK D | 1272 EAGLES WAY | | | | XENIA | OH | 45385-6606 |
| LOUDERBACK, GARY S | 3710 E 400 S | | | | ANDERSON | IN | 46017-9364 |
| LOUDERBACK, JEREMY K | 914 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3102 |
| LOUDERBACK, MILDRED H | 3601 E LYNN ST | | | | ANDERSON | IN | 46013-5377 |
| LOUDERBACK, RUTH | 1862 CONNETICUT DRIVE | | | | XENIA | OH | 45385-5385 |
| LOUDERMILK JR, BILL | 620 BEATRICE DR | | | | DAYTON | OH | 45404 |
| LOUDERMILK JR, JOHN V | 7500 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9112 |
| LOUDERMILK, ANDREW RYAN | 1432 ANNISTON ST | | | | INDIANAPOLIS | IN | 46227 |
| LOUDERMILK, ANNA | | | | | | | |
| LOUDERMILK, DAVID E | 651 GAIL CT | | | | OXFORD | MI | 48371-1534 |
| LOUDERMILK, GREGORY | MIHELICH & KAVANAUGH | 23801 GRATIOT AVENUE | | | EASTPOINTE | MI | 48021 |
| LOUDERMILK, JANET L | 106 CAYCE VALLEY DR | | | | COLUMBIA | TN | 38401-5102 |
| LOUDERMILK, JANET LYNN | 106 CAYCE VALLEY DR | | | | COLUMBIA | TN | 38401-5102 |
| LOUDERMILK, MAVIS J | 245 TELFORD AVE | | | | DAYTON | OH | 45419-3222 |
| LOUDERMILK, QUENTEN L | 1260 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-9711 |
| LOUDERMILK, RICHARD D | 5910 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| LOUDERMILK, RONALD L | 95 CHESTERFIELD DR | | | | NOBLESVILLE | IN | 46060 |
| LOUDERMILK, ROY E | 5767 BUCKWHEAT RD | | | | MILFORD | OH | 45150-2464 |
| LOUDERMILL, DENTON E | 447 W LOMBARD ST | | | | SPRINGFIELD | MO | 65806 |
| LOUDERMILL, FLOYD E | 7525 NUTWOOD PL | | | | FORT WORTH | TX | 76133-7512 |
| LOUDIN, BILL | 3851 HIGHWAY 297 | | | | NEWCOMB | TN | 37819-5139 |
| LOUDIN, DONALD B | PO BOX 14A | HC 078 | | | ROCK CAVE | WV | 26234 |
| LOUDIN, ROBIN K | PO BOX 388 | | | | MESA | CO | 81643-0388 |
| LOUDIN, WRENA J | 517 BARKER ST | | | | WELLINGTON | OH | 44090-1107 |
| LOUDIS CANADA | 1896 CALDWELL ST | | | | SAGINAW | MI | 48601-6805 |
| LOUDNER, CHARLES B | 473 KOLIC HELMEY RD | | | | GUYTON | GA | 31312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUDNER, DAVID L | 6417 ALTER RD | | | | DAYTON | OH | 45424-3405 |
| LOUDON COUNTY TRUSTEE | PO BOX 351 | | | | LOUDON | TN | 37774-0351 |
| LOUDON STEEL INC | 8208 ELLIS RD | REMAIL 12/8/96 | | | MILLINGTON | MI | 48746-9402 |
| LOUDON STEEL INC | 8208 ELLIS RD | PO BOX 312 | | | MILLINGTON | MI | 48746-9402 |
| LOUDON, CLIFFORD W | 107 HOMESTEAD CT | | | | FAIRFIELD BAY | AR | 72088-2535 |
| LOUDON, DANIEL P | 7390 DAKOTA DR | | | | PINCKNEY | MI | 48169-9242 |
| LOUDON, DANIEL PETER | 7390 DAKOTA DR | | | | PINCKNEY | MI | 48169-9242 |
| LOUDON, DARLENE A | 8490 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1204 |
| LOUDON, ELIZABETH M | 9146 GREGORY ST | | | | CYPRESS | CA | 90630-2614 |
| LOUDON, M D | 4996 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| LOUDON, MARY H | 1220 MOUND ST | | | | SALEM | OH | 44460-3931 |
| LOUDON, MARY H | 1220 MOUND STREET | | | | SALEM | OH | 44460-3931 |
| LOUDON, PEGGY A | 15262 N 450 EAST RD | | | | FITHIAN | IL | 61844-5127 |
| LOUDON, ROBERT B | 610 PINE TRAIL POINTE | | | | ROSWELL | GA | 30075-1895 |
| LOUDON, STEVEN P | 11439 BELSHIRE LN | | | | SAN DIEGO | CA | 92126-5551 |
| LOUDONVILLE MOTOR COMPANY | THOMAS SCHAFFER | 310 W MAIN ST | | | LOUDONVILLE | OH | 44842-1107 |
| LOUDONVILLE MOTOR COMPANY | 310 W MAIN ST | | | | LOUDONVILLE | OH | 44842-1107 |
| LOUE RITTER | C/O E REINERTSON3800 MURPHY LK | | | | MILLINGTON | MI | 48746 |
| LOUEDELL WOODRUFF | 318 CECILE CT | | | | ARLINGTON | TX | 76013-7039 |
| LOUELLA ADAMS | 2106 W 28TH ST | | | | ANDERSON | IN | 46016-4722 |
| LOUELLA ARNETT | 1341 N STEWART RD | | | | MANSFIELD | OH | 44903-9792 |
| LOUELLA B GORE | 570 WAKEFIELD APT 2 | | | | CORTLAND | OH | 44410-- 15 |
| LOUELLA BENSON | 818 EVERETT DR | | | | LANSING | MI | 48915-1004 |
| LOUELLA BERRY | 326 MELROSE LANE | | | | GREENWOOD | IN | 46142-9238 |
| LOUELLA BLAIR | PO BOX 3 | | | | FAIRVIEW | OH | 43736-0003 |
| LOUELLA CASEY | APT 137 | 1435 CHRISTIAN BOULEVARD | | | FRANKLIN | IN | 46131-7125 |
| LOUELLA CAYNOSKI | 2320 YORK DR | | | | SARASOTA | FL | 34238-3039 |
| LOUELLA CHAPMAN | 322 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| LOUELLA CHARCHAN | 3085 N GENESEE RD APT 329 | | | | FLINT | MI | 48506-2194 |
| LOUELLA CLARK | PO BOX 326 | | | | EAST TAWAS | MI | 48730-0326 |
| LOUELLA CONRAD | PO BOX 162 | | | | MONTROSE | MI | 48457-0162 |
| LOUELLA D WILLIAMS | 4032 INDIAN RUNN DR APT B | | | | DAYTON | OH | 45415-3326 |
| LOUELLA D WILLIAMS | 1417 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1739 |
| LOUELLA ERBY | 410 HARTFORD RD APT 213 | | | | AMHERST | NY | 14226-1744 |
| LOUELLA EVANS | 2301 ADAMS AVE | | | | FLINT | MI | 48505-4901 |
| LOUELLA FIORILLO | 100 PARKVIEW LN | APT 120 | | | SAVOY | IL | 61874-8102 |
| LOUELLA FORD | 9893 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9502 |
| LOUELLA FRENCH | 1255 OAKLAWN DR. BOX 4106 | | | | PONTIAC | MI | 48341 |
| LOUELLA GLASS | 801 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3335 |
| LOUELLA GOINS | ROUTE 4 BOX 255 | | | | GRANITE FALLS | NC | 28630 |
| LOUELLA GORE | 570 WAKEFIELD DR APT 2 | | | | CORTLAND | OH | 44410-1549 |
| LOUELLA GUILKEY | 16211 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060-4107 |
| LOUELLA HAINES | 63 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| LOUELLA HERSEY | 913 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |
| LOUELLA HOLLMON | 6923 SPARROW LN | | | | COLUMBUS | OH | 43235 |
| LOUELLA HUNTER | 5108 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8932 |
| LOUELLA HYNEMAN | 8200 W WELLER ST | | | | YORKTOWN | IN | 47396-1451 |
| LOUELLA LINDSEY | PO BOX 118 | | | | VAN BUREN | MO | 63965-0118 |
| LOUELLA LIVELY | 709 PINE RIDGE RD | | | | CLINTON | TN | 37716-5241 |
| LOUELLA MAYS | 551 GRANADA DR | | | | PONTIAC | MI | 48342-1731 |
| LOUELLA MICHAELS | 524 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| LOUELLA MITCHELL | 322 MOUNTAINVIEW DR | C/O WINDA JOSEPH | | | CHILLICOTHE | OH | 45601-8172 |
| LOUELLA MOORE | 5376 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| LOUELLA NICKERSON | 17840 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUELLA NORTHERN | 33842 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2568 |
| LOUELLA PRATT | 2804 MORGAN RD TRLR 23 | | | | LEBANON | MO | 65536-4252 |
| LOUELLA RADFORD | APT 91 | 1053 WINBURN DRIVE | | | LEXINGTON | KY | 40511-1439 |
| LOUELLA RICE | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| LOUELLA RITCHIE | 1900 GROVE MANOR DR APT 103 | | | | ESSEX | MD | 21221-1463 |
| LOUELLA ROKE | 2497 BETTY LN | | | | FLINT | MI | 48507-3530 |
| LOUELLA STAMMANN | 893 EDITH ST | | | | OXFORD | MI | 48371-4729 |
| LOUELLA TAYLOR | 4029 INWOOD RD | | | | SHREVEPORT | LA | 71119-7208 |
| LOUELLA VINSON | 26809 DARTMOUTH ST | | | | INKSTER | MI | 48141-3147 |
| LOUELLA WILLIAMS | 1417 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1739 |
| LOUELLA WYNNE | 510 E BAKER ST | | | | FLINT | MI | 48505-4320 |
| LOUELLEN BOND | 2003 LASEA WAY | | | | SPRING HILL | TN | 37174-2742 |
| LOUER, THOMAS C | 127 HELFER LN | | | | MINOA | NY | 13116-1121 |
| LOUETTA ANTHONY | 4800 W 100 S | | | | RUSSIAVILLE | IN | 46979-9440 |
| LOUETTA AUTOMOTIVE | 11916 BARKER CYPRESS RD | | | | CYPRESS | TX | 77433-1802 |
| LOUETTA AUTOMOTIVE | 11930 LOUETTA RD | | | | HOUSTON | TX | 77070-1231 |
| LOUETTA AUTOMOTIVE | 17932 HUFFMEISTER RD | | | | CYPRESS | TX | 77429-3427 |
| LOUETTA GOFF | 115 LEITER RD | | | | LUCAS | OH | 44843-9538 |
| LOUETTA KOHR | 310 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3513 |
| LOUETTA MAIDEN | 22485 LE FEVER AVE | | | | WARREN | MI | 48091-2570 |
| LOUEY RICHARD M (460760) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOUEY, RICHARD M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOUGENE BROWN | 1204 LINDEN LN | | | | TOLEDO | OH | 43615-7725 |
| LOUGH JR, CHARLES E | 302 N 15TH AVE | | | | BEECH GROVE | IN | 46107-1122 |
| LOUGH, ALVIN L | 5751 RENDON BLOODWORTH RD | | | | FORT WORTH | TX | 76140-9616 |
| LOUGH, ANNA M | HIGHLAND RIM TERRACE | 100 WOODLAND DRIVE | | | PORTLAND | TN | 37148 |
| LOUGH, BETTY H | 108 HICKORY RD | | | | GREENVILLE | PA | 16125-9229 |
| LOUGH, BRENT S | 3311 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| LOUGH, BRENT STEVEN | 3311 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| LOUGH, CHARLES C | 1326 TOMPKINS ST | | | | BALTIMORE | MD | 21225-2215 |
| LOUGH, CRAIG | 409 FOREST ST NE | | | | WARREN | OH | 44483 |
| LOUGH, DALLAS D | RR 5 BOX 1068 | | | | SALEM | WV | 26426-9466 |
| LOUGH, DARRYL S | 1105 WILLARD AVE SE | | | | WARREN | OH | 44484-4439 |
| LOUGH, DAWN R | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| LOUGH, DAWN R. | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| LOUGH, DELMAR J | 109 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| LOUGH, EDWARD H | 2514 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| LOUGH, EDWARD W | 48485 GYDE RD | | | | CANTON | MI | 48187-1217 |
| LOUGH, HAROLD B | 6885 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| LOUGH, HENRY L | 10410 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| LOUGH, LAVONNE P | 23053 COLUMBIA ST | | | | DEARBORN | MI | 48124-3435 |
| LOUGH, NANCY E | 461 BELMONT AVE NE | | | | WARREN | OH | 44483-4940 |
| LOUGH, PATRICIA | 109 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| LOUGH, SHIRLEY B | 305 E FEDERAL ST | | | | NILES | OH | 44446-2612 |
| LOUGH, STEVEN L | 6192 SMITHS WHARF RD | | | | KING GEORGE | VA | 22485-7415 |
| LOUGH, TODD E | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 |
| LOUGH, WALTER H | 2603 NEFF RD | | | | DAYTON | OH | 45414-5003 |
| LOUGH, WALTER H | 2603 NEFF ROAD | | | | DAYTON | OH | 45414-5003 |
| LOUGHARY, WALDEAN L | 32701 DORSEPP HILL LANE | | | | ARCHIE | MO | 64725 |
| LOUGHBOROUGH, WILLIAM F | RR 1 BOX 1691 | | | | ALTON | MO | 65606-9764 |
| LOUGHEAD BUICK PONTIAC GMC | 840 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064-2916 |
| LOUGHEAD, MARGARET G | C/O DAVID LOUGHEAD | P.F. #9468 | | | CLINTON TOWNSHIP | MI | 48038 |
| LOUGHEED, BENJAMIN M | 1424 NATALIE DRIVE | | | | BURTON | MI | 48529-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUGHEED, COREY D | 4443 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| LOUGHEED, DANIEL P | 3166 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| LOUGHEED, DONALD G | 7473 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| LOUGHEED, DONALD GLENN | 7473 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| LOUGHEED, DOUGLAS A | 6200 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| LOUGHEED, ELVIN J | 41155 POND VIEW DR APT 329 | | | | STERLING HEIGHTS | MI | 48314-3897 |
| LOUGHERY, CATHERINE E | 97 FLEETS COVE RD | | | | HUNTINGTON | NY | 11743-1517 |
| LOUGHERY, IRENE C | 351 W 91ST ST | | | | INDIANAPOLIS | IN | 46260-1719 |
| LOUGHERY, ROBERT J | 351 W 91ST ST | | | | INDIANAPOLIS | IN | 46260-1719 |
| LOUGHLIN DAVE | 38209 N RICKHAM CT | | | | WESTLAND | MI | 48186-3848 |
| LOUGHLIN WILLIAM | WHISPERING WOODS LANE # 1 | | | | SAINT AUGUSTINE | FL | 32084 |
| LOUGHLIN, DAVID A | 38209 N RICKHAM CT | | | | WESTLAND | MI | 48186-3848 |
| LOUGHLIN, DAVID ALAN | 38209 N RICKHAM CT | | | | WESTLAND | MI | 48186-3848 |
| LOUGHLIN, DAVID D | 132 BELWOOD LN # B | | | | LOS GATOS | CA | 95032-5142 |
| LOUGHLIN, RONALD R | EANNACE PHILLIPS OBRIEN & DANIELS PC | 9 E PARK ROW | | | CLINTON | NY | 13323 |
| LOUGHMAN FORREST F (439287) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOUGHMAN, BRYAN S | 8435 HYANNIS PORT DR APT 1C | | | | DAYTON | OH | 45458 |
| LOUGHMAN, FORREST F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOUGHMAN, MARIE F | 821 SITES RD | | | | MANSFIELD | OH | 44903 |
| LOUGHMAN, MARY M | 49 SOUTH PT | | | | HATTIESBURG | MS | 39402-7716 |
| LOUGHMAN, NORMAN W | PO BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| LOUGHMAN, NORMAN W | P.O.BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| LOUGHMAN, RICHARD P | 4920 LINKSIDE DR | | | | PUNTA GORDA | FL | 33955-3840 |
| LOUGHMAN, VICKY L | 53 PENROD AVENUE | | | | DAYTON | OH | 45427-2436 |
| LOUGHMAN, VICKY L | 53 PENROD AVE | | | | DAYTON | OH | 45427-2436 |
| LOUGHMAN, WILLIAM E | 1434 SE 32ND TER | | | | CAPE CORAL | FL | 33904-4267 |
| LOUGHMILLER JR, ERNEST M | 6638 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9654 |
| LOUGHMILLER, RALPH T | 505 INDIAN TRL | | | | BELTON | MO | 64012 |
| LOUGHNAN, GERARD | 11423 PORTER RANCH DR | APT 113A | | | NORTHRIDGE | CA | 91326 |
| LOUGHNER DONNA | 505 TANBARK CT | | | | BRINKLOW | MD | 20862-9751 |
| LOUGHNER, JOSEPHINE E | 608 HARVEY AVE | | | | GREENSBURG | PA | 15601-1728 |
| LOUGHRAN JR, GERARD A | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1404 |
| LOUGHRAN, CHARLES J | 9138 222ND ST | | | | QUEENS VILLAGE | NY | 11428-1447 |
| LOUGHRAN, DAISY J | 452 ICE HOUSE RD | | | | MANCHESTER | KY | 40962-5796 |
| LOUGHREY PAUL JOSEPH (477732) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LOUGHREY, HELEN R | 202 WOODINGHAM TRAIL | | | | VENICE | FL | 34292 |
| LOUGHREY, HELEN ROSE | 202 WOODINGHAM TRL | | | | VENICE | FL | 34292-3931 |
| LOUGHREY, JAMES M | 11 ISLAND PARK CIR | | | | GRAND ISLAND | NY | 14072-3232 |
| LOUGHREY, JANET A | 2455 SILVER SPRINGS DR | | | | STOW | OH | 44224-1553 |
| LOUGHREY, JOHN T | 202 WOODINGHAM TRL | | | | VENICE | FL | 34292-3931 |
| LOUGHREY, PAUL JOSEPH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LOUGHREY, TERRY L | 3042 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8801 |
| LOUGHRIDGE, ANETA M | PO BOX 24265 | | | | BLUE SPRINGS | MO | 64013-4265 |
| LOUGHRIGE, BETH M | 22953 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3458 |
| LOUGHRIGE, BETH MICHELLE | 22953 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3458 |
| LOUGHRIGE, CHARLES R | 65560 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1732 |
| LOUGHRIGE, JOANN M | 200 WATERSIDE DR | | | | HYPOLUXO | FL | 33462-6169 |
| LOUGHRIGE, PAMELA JUNE | 4535 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9708 |
| LOUGHRIGE, WILLIAM | 1628 E SOUTHERN AVE STE 9 PMB | 120 | | | TEMPE | AZ | 85282-5781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUGHRY, ADRAIN M | 22621 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| LOUGHRY, JOHN W | 307 SPRUCE ST | | | | PARSONS | WV | 26287-1016 |
| LOUGHRY, RUBY E | 22621 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| LOUGHTON JON (655198) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOUGHTON, JON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOUI, CAROL J | PO BOX 2832 | | | | JANESVILLE | WI | 53547-2832 |
| LOUIDA TOWNSEND | 2090 HIGHWAY 14 N | | | | COVINGTON | TN | 38019-7956 |
| LOUIE ANTUNEZ | PO BOX 36102 | | | | TUCSON | AZ | 85740-6102 |
| LOUIE ARON | 145 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| LOUIE BAKER | 9614 W HIDDEN VALLEY CIR | | | | SUN CITY | AZ | 85351-1416 |
| LOUIE BARNETT | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 |
| LOUIE BRANDENBURG | RT 1 BOX 65 CHUTE RD | | | | PORTAGEVILLE | MO | 63873 |
| LOUIE BUKOSKY | 9368 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| LOUIE CAMARILLO JR | 216 EL MEDIO ST | | | | VENTURA | CA | 93001-1728 |
| LOUIE CLINTON | 1597 QUATRAIN LN | | | | SEBASTIAN | FL | 32958-6530 |
| LOUIE CODY | 342 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2808 |
| LOUIE COILJR | 9551 S U S 35 | | | | MUNCIE | IN | 47302 |
| LOUIE COLE | 4375 HATCHERY RD | | | | WATERFORD | MI | 48329-3628 |
| LOUIE COPE | 6672 PINE ST | | | | TAYLOR | MI | 48180-1729 |
| LOUIE COTTON I I | 5494 COUNTY ROAD 101 | | | | MOUNT GILEAD | OH | 43338-9804 |
| LOUIE D CLINTON | 1597 QUATRAIN LN | | | | SEBASTIAN | FL | 32958-6530 |
| LOUIE D WILLIAMS | 917   MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| LOUIE DE RISO | APT 2140 | 8181 NORTH WAYNE ROAD | | | WESTLAND | MI | 48185-3814 |
| LOUIE DORKA | 617 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| LOUIE E FEOLA | 1111 PECK RD | | | | HILTON | NY | 14468 |
| LOUIE E HILL | 9815 E HASKETT LANE | | | | DAYTON | OH | 45424-1655 |
| LOUIE FERGUSON | 1604 CANNIFF ST | | | | FLINT | MI | 48504-2004 |
| LOUIE FOUTS JR | 9390 EDGEWATER DR | | | | GAINESVILLE | GA | 30506-5972 |
| LOUIE GRAVES | 3538 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1846 |
| LOUIE GREEN | 11 E CAPISTRANO AVE | | | | TOLEDO | OH | 43612-2604 |
| LOUIE GRIFFIN | 188 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| LOUIE HANSARD | 2245 BUFORD DAM RD | | | | CUMMING | GA | 30041-6627 |
| LOUIE HARVEY | 8053 GREENLAWN ST | | | | DETROIT | MI | 48204-3201 |
| LOUIE HENDERSON JR | 3286 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2258 |
| LOUIE HENDRICKS JR | 304 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1807 |
| LOUIE HILL | 9815 E HASKET LN | | | | DAYTON | OH | 45424-1655 |
| LOUIE HILL | 4275 HAMLIN WAY | | | | WIMAUMA | FL | 33598-4501 |
| LOUIE HUNTINGTON | 1031 RIDGE RD | | | | DE SOTO | MO | 63020-3102 |
| LOUIE JAMES | 40 THORNE HTS | | | | EMINENCE | KY | 40019-1043 |
| LOUIE KING | 815 N 100 W | | | | NEW CASTLE | IN | 47362 |
| LOUIE KING | 8814 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2522 |
| LOUIE KING | 810 CHANEY RD | | | | BROOKSVILLE | KY | 41004-8366 |
| LOUIE LAVORATA SR | 38 LANIER B | | | | JEKYLL ISLAND | GA | 31527 |
| LOUIE LEWIS | PO BOX 1203 | | | | MUNCIE | IN | 47308-1203 |
| LOUIE LOWRANCE | 425 FM 1749 | | | | SUNSET | TX | 76270-7115 |
| LOUIE MANEV | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LOUIE MERCIER JR | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| LOUIE MOORE | 228 S 72ND PL | | | | MESA | AZ | 85208-1104 |
| LOUIE MORGAN | 515 BRIARWOOD DR | | | | TIFTON | GA | 31794-6159 |
| LOUIE OAKLEY | 1153 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| LOUIE OLDHAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOUIE PERRY | 660 HANNA RD | | | | MANSFIELD | OH | 44906-1644 |
| LOUIE PHILLIPS | 9520 PORT ROYAL DR | | | | MARTINSVILLE | IN | 46151-8392 |
| LOUIE PRYOR | 4819 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIE PULLIAM | 23860 WEST 57TH STREET | | | | SHAWNEE | KS | 66226-2941 |
| LOUIE QASSA | | | | | | | |
| LOUIE R COHORN | 510 E VINE ST | | | | SEARCY | AR | 72143-4414 |
| LOUIE ROBERTS JR | 2019 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| LOUIE RYDER | 5975 HARVEY ST R1 | | | | HASLETT | MI | 48840 |
| LOUIE SCALA | 24355 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |
| LOUIE SCHREUDER | 19799 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9711 |
| LOUIE SCHWERIN | 3174 S OAK RD | | | | DAVISON | MI | 48423-9161 |
| LOUIE SHERRILL | 40638 CARLISLE AVE | | | | ELYRIA | OH | 44035-7928 |
| LOUIE STAPLETON | 1606 DRAGOON ST | | | | DETROIT | MI | 48209-2048 |
| LOUIE SZAFRANSKI | 904 S BIRNEY ST | | | | BAY CITY | MI | 48708-7585 |
| LOUIE UNDERWOOD | 8890 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |
| LOUIE WILLIAMS | 9381 PETOSKEY AVE | | | | DETROIT | MI | 48204-2495 |
| LOUIE WILLINGHAM | 513 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1315 |
| LOUIE WRIGHT | 1917 TIMBER RIDGE DR | | | | NEWCASTLE | OK | 73065-5712 |
| LOUIE ZINZIGK | 4646 HIALEAH PARK | | | | HUBER HEIGHTS | OH | 45424-3687 |
| LOUIE'S ALIGNMENT BRAKES  INC. | 1621 1ST AVE | | | | GREELEY | CO | 80631-5928 |
| LOUIE'S ALIGNMENT BRAKES INC. | 1621 1ST AVE | | | | GREELEY | CO | 80631-5928 |
| LOUIE'S SERVICE | ATTN: RONALD BLAKE | 7163 N SAGINAW RD | | | MT MORRIS | MI | 48458-2118 |
| LOUIE, CEDRIC V | 5421 GARLAND ST | | | | DETROIT | MI | 48213-3369 |
| LOUIE, JOHN R | 11057 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6757 |
| LOUIE, JUSTIN | 19189 W HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3145 |
| LOUIE, KEITH B | 4260 BRIGHTON LN | | | | CANTON | MI | 48188-7203 |
| LOUIE, LASHAWN | 1050 N STATE HIGHWAY 350 | # 2098 | | | GRAND PRAIRIE | TX | 75050-2555 |
| LOUIE, LASHAWN | 1050 N STATE HIGHWAY 360 #2098 | | | | GRAND PRAIRIE | TX | 75050-2555 |
| LOUIE, LEON W | 202 HARRISFARRY RD | | | | PINEVILLE | LA | 71360 |
| LOUIE, LULA | 15321 ARCHDALE STREET APT.#205 | | | | DETROIT | MI | 48227 |
| LOUIE, NATHANIEL | 19796 DEVONSHIRE LN | | | | MACOMB | MI | 48044-5768 |
| LOUIESE SMAUL | 568 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1648 |
| LOUIS | | | | | | | |
| LOUIS  EDMONDSON | | | | | | | |
| LOUIS & RONEEN LEVY TRUST | 1611 CHAMPION DR | | | | LAKELAND | FL | 33801 |
| LOUIS - SHEAD | 24962 MIDLAND | | | | REDFORD | MI | 48239-3619 |
| LOUIS A BAKOSH | 451   ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| LOUIS A BARBIERI TRUST | LOUS BARBIERI | 127 N DONALD AVE | | | ARLINGTON HTS | IL | 60004 |
| LOUIS A BEIGEL | 2570 LORIS DR | | | | DAYTON | OH | 45449-3223 |
| LOUIS A GORSICK | 1475 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| LOUIS A GOULD | 2027 HIBISCUS DR | | | | INDIANAPOLIS | IN | 46219-2827 |
| LOUIS A GROSS | 730 MONARCHOS DRIVE | | | | HVRE DE GRACE | MD | 21078-4010 |
| LOUIS A GROSS | 5501 CHESANING RD | | | | CHESANING | MI | 48616-8421 |
| LOUIS A HOOK | 3293 CHRISTY WAY S | | | | SAGINAW | MI | 48603-7209 |
| LOUIS A IRIZARRY | 1721 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| LOUIS A JOHNSON AND ASSOCIATES | DALE CARNEGIE TRAINING | 1055 WILSHIRE BLVD SUITE 1703 | | | LOS ANGELES | CA | 90017 |
| LOUIS A KENKEL | 2445 STAUNTON RD | | | | BENLD | IL | 62009 |
| LOUIS A KROK | 1575 SUNNY ESTATES DR | | | | NILES | OH | 44446-4134 |
| LOUIS A LAVILLA | 17022 LADUE DR. | | | | HOLLEY | NY | 14470-9736 |
| LOUIS A LOVATO | 7530  MT. WHITNEY | | | | HUBER HEIGHTS | OH | 45424-6941 |
| LOUIS A NADALSKY | 328   GREEN ACRES DRIVE | | | | DAYTON | OH | 45414-2148 |
| LOUIS A PAOLONE | 28 EMMA ST | | | | GIRARD | OH | 44420 |
| LOUIS A RIVERA | 2912 CHILI AVE | | | | ROCHESTER | NY | 14624-4839 |
| LOUIS A SABO | 3080  WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| LOUIS A SPURCHISE | 312 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1546 |
| LOUIS A TOGNETTI | 2324 CASTLEWOOD DR | | | | GAYLORD | MI | 49735-9136 |
| LOUIS A WEASER | 2500 CRATER ROCK ST | | | | HENDERSON | NV | 89044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS A YEOSTROS | 5811 BENEVENTO DR | | | | SARASOTA | FL | 34238-2879 |
| LOUIS A. CURCIO | SONNENSCHEIN NATH & ROSENTHAL LLP | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| LOUIS ABBEY | 5482 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| LOUIS ACQUISTO | 80 GREENWOOD PL | | | | BUFFALO | NY | 14213-1427 |
| LOUIS ADAMS | 54 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4722 |
| LOUIS ADDISON | 814 S ANDRE ST APT 1 | | | | SAGINAW | MI | 48602-2566 |
| LOUIS ADLER JR | 3385 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2860 |
| LOUIS AGLIO | 919 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9257 |
| LOUIS AGOSTA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOUIS AGUILAR | 660 JOSLYN ROAD | | | | LAKE ORION | MI | 48362-2118 |
| LOUIS AGUIRRE | 1363 COLUMBUS CIR | | | | MILPITAS | CA | 95035-3359 |
| LOUIS AHLADIS | PO BOX 4212 | | | | YOUNGSTOWN | OH | 44515-0212 |
| LOUIS ALBRECHT | 4931 W 13TH ST | | | | SPEEDWAY | IN | 46224-6519 |
| LOUIS ALDAY | 1120 ESSEX DR | | | | AUBURN | IN | 46706-1334 |
| LOUIS ALDRICH | 2934 COSTA MESA CT | | | | WATERFORD | MI | 48329-2425 |
| LOUIS ALFONSO | ATTN: ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N, STE 420 | | AUSTIN | TX | 78759 |
| LOUIS ALIMI | 4 MAPLE RD | | | | ISELIN | NJ | 08830-1518 |
| LOUIS ALIOA JR | 48793 THORNBURY DR | | | | NOVI | MI | 48374-2747 |
| LOUIS ALTIERI | 72A FRANKLIN LN | CRESTWOOD VILLAGE | | | WHITING | NJ | 08759-6341 |
| LOUIS ALVAREZ | 3904 WICHITA WAY | | | | MODESTO | CA | 95357-1575 |
| LOUIS AMATO | 29 CEDAR BROOK DR | | | | TOMS RIVER | NJ | 08753-2634 |
| LOUIS AMPY | 3802 MILBOURNE AVE | | | | FLINT | MI | 48504-3501 |
| LOUIS AND DEBRA BUTTERMARK | AMERIPRISE FINANCIAL SERVICES, INC | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| LOUIS ANDERSON | 11689 EAGLE BLUFF LN | | | | CRIVITZ | WI | 54114-7917 |
| LOUIS ANDERSON | 50046 BUCCANEER DR | | | | MACOMB | MI | 48044-1215 |
| LOUIS ANDERSON | 1803 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3231 |
| LOUIS ANDREWS | P.O. BOX 202 | | | | DAYTON | OH | 45417 |
| LOUIS ANDREWS | P.O.  BOX 202 | | | | DAYTON | OH | 45417-0202 |
| LOUIS ANDROMIDAS | 7816 CALLE DE PLATA NE | | | | ALBUQUERQUE | NM | 87109-4863 |
| LOUIS ANGELA | LOUIS, ANGELA | 3601 N AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266-3764 |
| LOUIS ANTHONY | 3140 FOREST RD | | | | SPRING HILL | FL | 34606-3379 |
| LOUIS ANTHONY LUSIGNAN | PO BOX 2475 | | | | GRETNA | LA | 70054 |
| LOUIS ANTHONY SOCORSO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LOUIS ARINGTON JR | 500 DALTON ST | | | | POPLAR BLUFF | MO | 63901-3110 |
| LOUIS ARQUILLA | 3470 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2552 |
| LOUIS ARRINGTON | 633 LEMON DR | | | | ARLINGTON | TX | 76018-1693 |
| LOUIS ARROYO | 1131 CAMELOT WAY | | | | OXNARD | CA | 93030-4018 |
| LOUIS AUCLAIR | 21 DEERBROOK WAY | | | | CUMBERLAND | RI | 02864-1126 |
| LOUIS AUSTIN | 1046 MARIE LN | | | | MADISON HEIGHTS | MI | 48071-2326 |
| LOUIS AUSTIN JR | PO BOX 5372 | | | | HELENA | MT | 59604-5372 |
| LOUIS AUTO SERVICE LTD. | 715 KINGSTON RD | | | TORONTO ON M4E 1R8 CANADA | | | |
| LOUIS AVALLONE | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| LOUIS AVILA | 1028 NE 99TH ST | | | | KANSAS CITY | MO | 64155-2110 |
| LOUIS AXEMAN JR | 5535 WATERMAN BLVD NO1 S | | | | SAINT LOUIS | MO | 63112 |
| LOUIS B BULLOCK JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS B PARKER | 117 LARKSPUR ST | | | | BROOKHAVEN | MS | 39601-2487 |
| LOUIS B SPINA | 271 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS B. GREEN | SACRAMENTO COUNTY COUNSEL | 330 FAIR LN | | | PLACERVILLE | CA | 95667-4103 |
| LOUIS BACON | 618 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| LOUIS BAIER JR | 42740 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2563 |
| LOUIS BAILEY | 10338 N LAUREL BRANCH DR | | | | HOUSTON | TX | 77064-4288 |
| LOUIS BALAZE | PO BOX 321 | | | | ARMADA | MI | 48005-0321 |
| LOUIS BALD | 197 PARK ST | | | | BRISTOL | CT | 06010-6029 |
| LOUIS BALDASARE | 1712 N KY 830 | | | | CORBIN | KY | 40701-6134 |
| LOUIS BALDASSARRE | 308 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1516 |
| LOUIS BALLANCE | 10463 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| LOUIS BALOGH | 410 STEWART ST | | | | HUBBARD | OH | 44425-1516 |
| LOUIS BALOGH | 6240 ALTAMAR CIR | | | | LIVERMORE | CA | 94551-8734 |
| LOUIS BALOGH | 6112 HIGH RD | | | | CLAY | MI | 48001-3806 |
| LOUIS BALOGH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOUIS BANDLOW | 1950 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1314 |
| LOUIS BARBER | PO BOX 3287 | | | | WEST SOMERSET | KY | 42564-3287 |
| LOUIS BARCAROLA | 1801 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 |
| LOUIS BARNES | 10 ARUNDALE WAY | | | RUGBY WARWICKSHIRE GREAT BRITAIN CV22 7TU | | | |
| LOUIS BARNETT | 1616 PINEWOOD LN APT 1 | | | | HUDSON | WI | 54016-9476 |
| LOUIS BARON | 1321 FREEMAN ST | | | | OWOSSO | MI | 48867-4111 |
| LOUIS BARTLETT | 16405 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9095 |
| LOUIS BARTOLO | 250-14 ELKMONT AVE | | | | BELLEROSE | NY | 11426 |
| LOUIS BASSIER | 3918 CHEROKEE AVE | | | | FLINT | MI | 48507-2876 |
| LOUIS BATES | 1198 W DOWNEY AVE | | | | FLINT | MI | 48505-1470 |
| LOUIS BATTAGLER | 307 SIBLEY RD | | | | ORRICK | MO | 64077-9122 |
| LOUIS BATTEN | PO BOX 90103 | | | | BURTON | MI | 48509-0103 |
| LOUIS BATTISTA | 1690 NOBLE ST | | | | EAST MEADOW | NY | 11554 |
| LOUIS BAYAK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LOUIS BAZNER | 9600 TASKER RD | | | | LAKE ODESSA | MI | 48849-9741 |
| LOUIS BEDIENT | 18710 KINLOCH | | | | REDFORD | MI | 48240-1859 |
| LOUIS BEDOE JR | 7755 WAKEFIELD DR | | | | DARIEN | IL | 60561-4325 |
| LOUIS BEIGEL | 2570 LORIS DR | | | | DAYTON | OH | 45449 |
| LOUIS BELLANCA | 62   PINE VALLEY DR | | | | ROCHESTER | NY | 14626-3512 |
| LOUIS BELLGRAPH | 7584 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-9114 |
| LOUIS BELLIN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LOUIS BENAVIDEZ | 5127 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9439 |
| LOUIS BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| LOUIS BENEDICT (449290) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOUIS BENEVENTO | 4832 WEST HWY 90 SPACE 9 | | | | DEL RIO | TX | 78840 |
| LOUIS BENITEZ | 1306 SAINT NICHOLAS AVE APT 26 | | | | NEW YORK | NY | 10033-7207 |
| LOUIS BERENDSEN | 2521 38TH ST SW | | | | WYOMING | MI | 49519-3125 |
| LOUIS BERMUDEZ | 562 LOWELL AVE | | | | KANSAS CITY | KS | 66101-3838 |
| LOUIS BIALOTA | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| LOUIS BIASELLI | 321 E STATE ST | | | | ALBION | NY | 14411-1407 |
| LOUIS BIEDRON | 4703 HILLS'N DALES RD NW #309 | | | | CANTON | OH | 44708 |
| LOUIS BIESIADA | 8898 LINCOLNSHIRE BLVD | | | | STRONGSVILLE | OH | 44149-1152 |
| LOUIS BISHOP | 2971 ARLINGTON DR | | | | SAGINAW | MI | 48601-6979 |
| LOUIS BLACK JR | 3810 E BURT RD | | | | BURT | MI | 48417-9792 |
| LOUIS BLACKWELL | 3617 S FELTON ST | | | | MARION | IN | 46953-4326 |
| LOUIS BLANCO | 5120 WILDFLOWER LN | | | | WICHITA FALLS | TX | 76310-3138 |
| LOUIS BLEVINS | 22808 N KANE ST | | | | DETROIT | MI | 48223-2558 |
| LOUIS BLUFORD | 5330 GREER AVE | | | | SAINT LOUIS | MO | 63120-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS BOBEDA | 9471 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| LOUIS BOCKELMAN | 10906 E 51ST ST | | | | KANSAS CITY | MO | 64133-2321 |
| LOUIS BODNAR | 18618 LEVAN RD | | | | LIVONIA | MI | 48152-2831 |
| LOUIS BOEHM | 401 W AIRPORT HWY | | | | SWANTON | OH | 43558-1445 |
| LOUIS BONINI, IRA | RBC WEALTH MANAGEMENT | 357 BRUSSELLES ST | | | ST MARYS | PA | 15857 |
| LOUIS BOOK | 839 MONONGAHELA ST | | | | BELLE VERNON | PA | 15012-2805 |
| LOUIS BOONE | 3603 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3525 |
| LOUIS BORRIELLO | 1611 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| LOUIS BORSHEIM | 4451 RISKE DR APT 1 | | | | FLINT | MI | 48532-4255 |
| LOUIS BORTON | 30623 DAWSON ST | | | | GARDEN CITY | MI | 48135-1989 |
| LOUIS BOUCHARD (COACH) | 3475 CH SAINT-LOUIS | | | QUEBEC QC G1W 1S1 CANADA | | | |
| LOUIS BOUR | 1105 EDEN CIR | | | | SPRING HILL | FL | 34606-5133 |
| LOUIS BOWER | 2108 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7642 |
| LOUIS BOWMAN | 1206 JACKSON ST | APT A1 | | | NASHVILLE | TN | 37208 |
| LOUIS BRADFORD JR | 2051 W 78TH PL | | | | LOS ANGELES | CA | 90047-2603 |
| LOUIS BRANDL JR | 3385 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| LOUIS BRANDON | 1500 STONEWOOD RD | | | | BALTIMORE | MD | 21239-4039 |
| LOUIS BRATTY | 2741 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| LOUIS BREITENOTHER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LOUIS BRETTI | 4200 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2965 |
| LOUIS BRETTI | 4200 PENNLYN AVE | APT 1 | | | KETTERING | OH | 45429-2965 |
| LOUIS BROCK | 7856 STATE ROUTE 108 LOT 51 | | | | WAUSEON | OH | 43567-9272 |
| LOUIS BROWN | 167 MOORE RD | | | | MONROE | LA | 71202-7438 |
| LOUIS BROWN | 15040 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| LOUIS BROWN | 334 PARK DR | | | | BELLEVILLE | IL | 62226-5350 |
| LOUIS BROWN JR | 24 BELCOURT ST | | | | AMHERST | NY | 14226-1525 |
| LOUIS BRYAN | 11033 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1997 |
| LOUIS BULLOCK | 1204 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6303 |
| LOUIS BUNCH | 6171 BERT KOUNS INDUSTRIAL LOOP APT D104 | | | | SHREVEPORT | LA | 71129-5009 |
| LOUIS BUNNA | 4041 HAZELETT DR | | | | WATERFORD | MI | 48328-4037 |
| LOUIS BUNNA JR | 3082 FERRIS RD | | | | LINCOLN PARK | MI | 48146-2954 |
| LOUIS BURG | 1795 RIVERSIDE DR | | | | HUNTINGTON | IN | 46750-3549 |
| LOUIS BURGESS | APT F | 803 EAGLE HILL DRIVE | | | INDIANAPOLIS | IN | 46224-7178 |
| LOUIS BURKOWSKI | PO BOX 153 | | | | MILLINGTON | MI | 48746-0153 |
| LOUIS BURNETT | 5 N JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075-1801 |
| LOUIS BURNETTE | APT 7102 | 44569 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-6299 |
| LOUIS BURY | 5148 AURIESVILLE LN | | | | HAZELWOOD | MO | 63042-1604 |
| LOUIS BYLAND | PO BOX 132 | | | | SALEM | OH | 44460-0132 |
| LOUIS BYRNE | 4386 STATE STREET | | | | SAGINAW | MI | 48603 |
| LOUIS C FORD | 13520 DARLEY AVE | | | | CLEVELAND | OH | 44110-2122 |
| LOUIS C GARDNER | 605 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| LOUIS C GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| LOUIS C MERSING | 643   DOW AVE | | | | CARNEGIE | PA | 15106-2849 |
| LOUIS C PERRY | 5813 HERONS BLVD UNIT B | | | | AUSTINTOWN | OH | 44515-5828 |
| LOUIS C RIBER | 308   MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| LOUIS C ROBERSON, JR | G-3238 MAC AVENUE | | | | FLINT | MI | 48506 |
| LOUIS C TEPE | 22 NIBLICK LANE | | | | LITTLETON | CO | 80123-6622 |
| LOUIS C WALTER | 1934   DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| LOUIS C WHITLOW | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS C WILBORN | 1244 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| LOUIS C WILLIAMS | 906 BURROUGHS STREET | | | | MONROE | LA | 71202-4308 |
| LOUIS CACHIA | 7787 SWISS AVE | | | | NORTH PORT | FL | 34291-4062 |
| LOUIS CAIN | 2506 E 16TH ST | | | | INDIANAPOLIS | IN | 46201-1277 |
| LOUIS CAINE | 9251 BIRWOOD ST | | | | DETROIT | MI | 48204-2640 |
| LOUIS CAITO | 311 LOWELL RD | | | | KENMORE | NY | 14217-1236 |
| LOUIS CALABRESE | 2 CANDLEWOOD LN | | | | WEST YARMOUTH | MA | 02673-3635 |
| LOUIS CALCATERRA | 2368 STUBB RD | | | | SILVERWOOD | MI | 48760-9512 |
| LOUIS CALLAHAN | 12 TALL OAKS DR | | | | HOCKESSIN | DE | 19707-2041 |
| LOUIS CALVERT | 101 SHIRLEY LN | | | | PENDLETON | IN | 46064-1339 |
| LOUIS CAMPAGNA | 248 N BRASHARES DR | | | | ADDISON | IL | 60101-2103 |
| LOUIS CANDYS | 27548 PORTSMOUTH AVE | | | | HAYWARD | CA | 94545-4009 |
| LOUIS CANNETI I I | 2418 MEADOW RD | | | | BALTIMORE | MD | 21222-1519 |
| LOUIS CARACCI | PO BOX 530 | | | | MARIENVILLE | PA | 16239-0530 |
| LOUIS CARDERA | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| LOUIS CARIGNAN | 8079 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| LOUIS CARLIN | 5555 WHITFIELD CT | | | | TROY | MI | 48098-2689 |
| LOUIS CARLOS | PO BOX 490 | | | | SNELLVILLE | GA | 30078-0490 |
| LOUIS CARLSON | 4355 LAMBETH DR | | | | DAYTON | OH | 45424-5931 |
| LOUIS CARMEN | LOUIS, CARMEN | 725 MEMMA DRIVE | | | RESERVE | LA | 70084 |
| LOUIS CARREIRO | 9817 WOODLAND COURT | | | | YPSILANTI | MI | 48197-9739 |
| LOUIS CARRELL | 9359 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8019 |
| LOUIS CARRIO JR | 1257 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| LOUIS CARROLL | 5338 BAYHAMABBY RD | | | | FLORISSANT | MO | 63033-7302 |
| LOUIS CARROLL | LOUIS CARROLL | 363 W 3RD ST | | | PERRIS | CA | 92570-2072 |
| LOUIS CARSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS CARTAGENA | PO BOX 1282 | | | | LINCOLN PARK | MI | 48146-7082 |
| LOUIS CARTER JR | 3319 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| LOUIS CARTER JR | 3929 DUVALL AVE | | | | BALTIMORE | MD | 21216-1731 |
| LOUIS CARUSO | 806 JAYDEE AVE | | | | BALTIMORE | MD | 21222-1334 |
| LOUIS CASTALDO | 31 LACEY AVE | | | | TRENTON | NJ | 08610-2607 |
| LOUIS CASTANO | 528 RED TIP CT | | | | LOGANVILLE | GA | 30052-8971 |
| LOUIS CASTELLANO | 89 GOLDEN LN | | | | HAZLET | NJ | 07730-2533 |
| LOUIS CASTONGUAY | 16 HAROLD RD | | | | FARMINGTON | CT | 06032-3403 |
| LOUIS CATANO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LOUIS CATANZARO | 3618 CACO ST | | | | FLINT | MI | 48504-6517 |
| LOUIS CEASER | 1426 HIGHGATE RD | | | | KALAMAZOO | MI | 49006-1990 |
| LOUIS CEFARATTI | 9 SUMMERS LN | | | | HILTON HEAD ISLAND | SC | 29926-2776 |
| LOUIS CELLO | 18 ALLEN CT APT C | | | | MERIDEN | CT | 06451-3659 |
| LOUIS CERCHIO | 100 NEPTUNE DR | | | | NEWARK | DE | 19711-3011 |
| LOUIS CERIMELE | 27 ISLAND DR | | | | POLAND | OH | 44514-1602 |
| LOUIS CERVONE | 1510 SW COURTYARDS LN APT 150 | | | | CAPE CORAL | FL | 33914-7443 |
| LOUIS CESARONE JR | 4742 YATES ROAD | | | | BENSALEM | PA | 19020 |
| LOUIS CHAMBERS | 9628 N BUCKTAIL TRL | | | | IRONS | MI | 49644-9416 |
| LOUIS CHAPMAN | 2074 WILLHITE RD | | | | WATERFORD | MI | 48327-1372 |
| LOUIS CHAPMAN | 13000 STATE ROUTE H | | | | EDGAR SPRINGS | MO | 65462-8435 |
| LOUIS CHAPMAN | 14634 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8606 |
| LOUIS CHAPMAN | 1090 ARBORCREST DR | | | | HINCKLEY | OH | 44233-9150 |
| LOUIS CHAPRNKA | 9486 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| LOUIS CHERNY JR | 9196 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| LOUIS CHERWINSKI JR | 13138 HARRIS RD | | | | CHESANING | MI | 48616-9420 |
| LOUIS CHESLOCK | 1311 RODMAN RD | | | | WILMINGTON | DE | 19805-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS CHETCUTI | 23118 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2535 |
| LOUIS CHICILLI | 223 NORTH MERIDIAN ROAD | | | | MT PLEASANT | MI | 48858-9765 |
| LOUIS CHISOLM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS CHRIVIA | 3712 BUTLER RD | | | | MARLETTE | MI | 48453-9358 |
| LOUIS CHULLA | 1994 ARVIS CIR W | | | | CLEARWATER | FL | 33764-6457 |
| LOUIS CIAVONE | 39518 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| LOUIS CICCONE | 13731 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| LOUIS CICCONE | 253 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3554 |
| LOUIS CINIGLIO | 254A BELMAR RD | | | | MONROE TWP | NJ | 08831-5087 |
| LOUIS CIRJAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOUIS CLAEYS | 16696 F DR N | | | | MARSHALL | MI | 49068-9617 |
| LOUIS CLARK | 220 PINK DOGWOOD LN | | | | POOLER | GA | 31322-5013 |
| LOUIS CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| LOUIS CLAVIO | 3240 CHESTNUT CT | | | | JACKSONVILLE | FL | 32259-4563 |
| LOUIS CLAY JR | 20187 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1164 |
| LOUIS CLEMENTONI | 34 GAINSBOROUGH DR | | | | LEWES | DE | 19958-9427 |
| LOUIS CLEMONS | 12605 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| LOUIS COFFIN | 1509 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| LOUIS COLAGIOVANNI | 400 S CHURCH ST | | | | HUDSON | MI | 49247-1307 |
| LOUIS COLANTUONO | 8703 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6436 |
| LOUIS COLAPIETRO | 5276 W ELMWOOD AVE | | | | YOUNGSTOWN | OH | 44515-2406 |
| LOUIS COLELLO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS COLEMAN | PO BOX 292267 | | | | PHELAN | CA | 92329-2267 |
| LOUIS COLLURA | 3560 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8614 |
| LOUIS COLOMBO | 31033 HOOVER RD | | | | WARREN | MI | 48093-1716 |
| LOUIS CONLAN | 4920 COAL RD | | | | VIENNA | OH | 44473-9677 |
| LOUIS CONLEY | 6319 BROWN AVE | | | | BALTIMORE | MD | 21224-6130 |
| LOUIS CONRAD | 5395 CURTIS RD | | | | ATTICA | MI | 48412-9264 |
| LOUIS CONSIGLIO | 44070 TRENT DR | | | | CLINTON TWP | MI | 48038-5306 |
| LOUIS CONTI | 3630 SPERONE DR | | | | CANFIELD | OH | 44406-9575 |
| LOUIS COOK | 11720 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9775 |
| LOUIS CORDISCO | 347 DEER DR | | | | LANGHORNE | PA | 19047-3168 |
| LOUIS CORMENDY | 863 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| LOUIS COSSELMAN | PO BOX 111 | | | | KELLIHER | MN | 56650-0111 |
| LOUIS COTE JR | 1148 SW 42ND ST | | | | CAPE CORAL | FL | 33914-5703 |
| LOUIS COTE JR | 4064 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| LOUIS COUCH | 539 FM 1925 | | | | MT PLEASANT | TX | 75455 |
| LOUIS COVINGTON | 3515 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63106-1036 |
| LOUIS COWIE | 12915 MASTIN STREET | | | | OVERLAND PARK | KS | 66213-3134 |
| LOUIS COZZI | PO BOX 186 | | | | ANDOVER | NY | 14806-0186 |
| LOUIS CRAGO | 2245 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 |
| LOUIS CRISTELLO | 17 JEAN WAY | | | | SOMERS | NY | 10589-2605 |
| LOUIS CUTRER SR | 15172 WRIGHT CT | | | | FONTANA | CA | 92336-4160 |
| LOUIS CWIKLINSKI | 2703 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| LOUIS CYR | 7 OVERLOOK TER | | | | TERRYVILLE | CT | 06786-7250 |
| LOUIS D BERARDUCCI | 1040 W 36TH ST | | | | ERIE | PA | 16508 |
| LOUIS D CANNATA | 1505 60TH AVE N.E. | | | | FRIDLEY | MN | 55432-5802 |
| LOUIS D CARROLL | 5338 BAYHAMABBY RD | | | | FLORISSANT | MO | 63033-7302 |
| LOUIS D CLARKE SR | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| LOUIS D HALL | 648   N. UNION RD | | | | DAYTON | OH | 45427-1517 |
| LOUIS D'ADDIO | C/O LEVY PHILLIPS & KONINGSBERG | 800 3RD AVE  13TH FLOOR | | | NEW YORK | NY | 10022-4213 |
| LOUIS D'AMBROSIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS DAMICO | 609 RIDGE RD APT 303 | | | | NEWTON FALLS | OH | 44444-1097 |
| LOUIS DAMICO | 1293 KELPWOOD ST | | | | BOULDER CITY | NV | 89005-2021 |
| LOUIS DANCH | 4226 CARSON SALT SPRINGS RD | ROAD | | | NEWTON FALLS | OH | 44444-8772 |
| LOUIS DANIEL | 23585 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| LOUIS DARANDA | 6777 RASBERRY LN APT 2723 | | | | SHREVEPORT | LA | 71129-2665 |
| LOUIS DAROVEC | 3544 ARLINGTON AVE | | | | HAMILTON | OH | 45015-1702 |
| LOUIS DARPINO | 1630 BROADWAY | | | | GRAND ISLAND | NY | 14072-2728 |
| LOUIS DASH JR | 210 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| LOUIS DASH JR | 210   RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| LOUIS DATRI | 10 HOWARD ST | | | | SMITHFIELD | RI | 02917-3640 |
| LOUIS DAUW | 28537 JANE ST | | | | SAINT CLAIR SHORES | MI | 48081-1029 |
| LOUIS DAVIDSON | LOUIS DAVIDSON | 20540 ANCHOR RD | | | CUTLER BAY | FL | 33189-1501 |
| LOUIS DAVIS | 2057 W TRUMBULL RD | | | | MAPLE CITY | MI | 49664-9640 |
| LOUIS DAVIS JR | 1107 CATALPA DR | | | | MIDDLETOWN | OH | 45042-2332 |
| LOUIS DAVIS JR | 1122 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| LOUIS DAWKINS | 353 E FRAZIER ST | | | | SMYRNA | DE | 19977-1520 |
| LOUIS DAY | 6029 STATE ROAD 252 | | | | BROOKVILLE | IN | 47012-9459 |
| LOUIS DE CHELLIS JR | 425 BRADFORD DR | | | | CANFIELD | OH | 44406-1006 |
| LOUIS DE PAOLO | 1386 BALDWIN ST | | | | WATERBURY | CT | 06706-2003 |
| LOUIS DE VONCE JR | 7253 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| LOUIS DEBOLT | 738 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| LOUIS DEFAZIO | 7883 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104 |
| LOUIS DEFREEZE | 505 KINGS AVE | | | | FRANKLIN | KY | 42134-1635 |
| LOUIS DEL REGNO | 2983 S UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| LOUIS DELANEY | 6300 WINSLET DR | | | | CHOCTAW | OK | 73020-5547 |
| LOUIS DELAROSA | 16151 SW AUDUBON ST UNIT 103 | | | | BEAVERTON | OR | 97006-2976 |
| LOUIS DELGADO | 325 S MAPLE ST | | | | HEMLOCK | MI | 48626-9460 |
| LOUIS DELLIMUTI | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| LOUIS DELONG | 69 BUD PLEASURE CT APT 701 | | | | WALTON | KY | 41094 |
| LOUIS DEPAZZO JR | 5043 GLENSIDE MANOR DR | | | | PERRY HALL | MD | 21128-9803 |
| LOUIS DERINGER | 2917 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4209 |
| LOUIS DERLONI III | 3870 TAMARA TRAIL | | | | HERMITAGE | PA | 16148 |
| LOUIS DESIDERI JR | 2001 GLENWOOD CIR UNIT A | | | | SUGAR GROVE | IL | 60554-2019 |
| LOUIS DESIMIO | 6261 PECK RD | | | | RAVENNA | OH | 44266-8860 |
| LOUIS DETVAY | 5585 WELCH RD | | | | EMMETT | MI | 48022-1108 |
| LOUIS DEVITO | 320 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6623 |
| LOUIS DI CEA | 6387 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| LOUIS DI MATTEO | 42 CONTINENTAL LN | | | | GRAND ISLAND | NY | 14072-1429 |
| LOUIS DI MATTEO | 4 ROLLING LN | | | | TRENTON | NJ | 08690-2113 |
| LOUIS DI PASQUALE | 400 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| LOUIS DI VINCENZO | 23 HILLTOP DR | | | | PITTSFORD | NY | 14534-2245 |
| LOUIS DIAZ | 7629 IRISH RD | | | | WEST FALLS | NY | 14170-9624 |
| LOUIS DIEFENBACH | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| LOUIS DIESCH | 3374 CHEVRON DR | | | | HIGHLAND | MI | 48356-1708 |
| LOUIS DIFRANCESCO | 79 RAHWAY RD | | | | ROCHESTER | NY | 14606-4914 |
| LOUIS DIFRANCESCO | 79 RAHWAY ROAD | | | | ROCHESTER | NY | 14606 |
| LOUIS DILLARD | 3504 CENTERVILLE ROSEBUD RD | | | | SNELLVILLE | GA | 30039-5630 |
| LOUIS DILLON | 1510 PIERCE RD | | | | MIO | MI | 48647-9524 |
| LOUIS DILWORTH JR | 1430 ELDORADO DR | | | | FLINT | MI | 48504-3222 |
| LOUIS DIORIO | 3832 FRANCES AVE | | | | WILMINGTON | DE | 19808-4623 |
| LOUIS DITRI | 8877 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| LOUIS DITTMER | 4677 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2114 |
| LOUIS DIXON | 235 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS DONAJKOWSKI | 803 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| LOUIS DONATO | 895 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2925 |
| LOUIS DONNELLY JR | 3439 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| LOUIS DOWNING | 802 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| LOUIS DRANE | 5332 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1517 |
| LOUIS DREHER | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LOUIS DRIGHT | 1406 N 26TH ST | | | | KANSAS CITY | KS | 66102-2530 |
| LOUIS DUBAY | 3104 W GENESEE AVE | | | | SAGINAW | MI | 48602-3608 |
| LOUIS DUBY JR | 9066 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| LOUIS DUDLEY | 2115 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2923 |
| LOUIS DUDNEY | 300 N LA SALLE DR STE 1900 | | | | CHICAGO | IL | 60654 |
| LOUIS DUDNEY | 77 W WACKER DR STE 4800 | | | | CHICAGO | IL | 60601-1664 |
| LOUIS DULTY | 32 GAIL COURT | | | | SPRINGFIELD | NJ | 07081-2212 |
| LOUIS DUPLESSIS | 8990 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9005 |
| LOUIS DYKEMA | 2442 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1844 |
| LOUIS E BEDIENT | 18710 KINLOCH | | | | REDFORD | MI | 48240-1859 |
| LOUIS E CARTER JR | 3319 HIGHCREST CT | | | | HARRISON | OH | 45405 |
| LOUIS E DEVITO | 320 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6623 |
| LOUIS E GARRETT | 9206 BRUCE DR | | | | FRANKLIN | OH | 45005-1407 |
| LOUIS E GOLPHIN | 1840 E 29TH ST | | | | BALTIMORE | MD | 21218-3746 |
| LOUIS E HAJDUK | 125 SPRING RD | | | | BROWNSVILLE | PA | 15417-9031 |
| LOUIS E MASI | 6309 MURPHY DR | | | | VICTOR | NY | 14564-9218 |
| LOUIS E MESSMORE | 1241-A REDBLUFF DRIVE | | | | W.CARROLLTON | OH | 45449-3703 |
| LOUIS E MIKOLIC | P.O. BOX 964 | | | | GREENVILLE | OH | 45331-0964 |
| LOUIS E PECSI | MR LOUIS E PECSI | 285 SOMERSET RD | | | DEPTFORD | NJ | 08096-6066 |
| LOUIS E RICHARDSON | 1130 HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| LOUIS E VARGO | 817 LAWNDALE AVE | | | | TILTON | IL | 61833-7965 |
| LOUIS E WILLCUTT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS E WOEHL | 103   SOUTH WALNUT ST | | | | ENGLEWOOD | OH | 45322-1423 |
| LOUIS EARLE JR | 4535 71ST ST W APT 210 | | | | BRADENTON | FL | 34210-2513 |
| LOUIS EARLS | 5290 WEST STATE ROUTE 55 | | | | TROY | OH | 45373-8905 |
| LOUIS ECKHART III | 236 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7077 |
| LOUIS ECKHART JR | 320 ANGELICO DR | | | | NOKOMIS | FL | 34275-1304 |
| LOUIS EDDINGER | 8536 54TH AVENUE CIR E | | | | BRADENTON | FL | 34211-3737 |
| LOUIS EDDS | 2411 S ELM ST | | | | MUNCIE | IN | 47302-4153 |
| LOUIS EDWIN NICHOLS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOUIS EILF | OFC | 20260 US HIGHWAY 27 | | | CLERMONT | FL | 34715-9000 |
| LOUIS ELLINGER | 816 FARMERS RD | | | | WILMINGTON | OH | 45177-8754 |
| LOUIS ELLIOTT | 37750 RHONSWOOD DR | | | | NORTHVILLE | MI | 48167-9750 |
| LOUIS ELLISON | 2805 FIRST ST DETROIT BCH | | | | MONROE | MI | 48162 |
| LOUIS ELSTON | 7236 MALLARD DR | | | | SAINT LOUIS | MO | 63133-1224 |
| LOUIS EMANUEL | 1562 COUNTY RD 565 | | | | SUSSEX | NJ | 07461-4009 |
| LOUIS ENGLAND | 6900 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5109 |
| LOUIS ENGLAND | 6655 ENGLISH OAK LN | | | | AVON | IN | 46123-8908 |
| LOUIS ENGLER | 522 WASHINGTON ST | | | | PORT CLINTON | OH | 43452-1935 |
| LOUIS ERWIN | 7356 FARRAND RD | | | | MILLINGTON | MI | 48746-9223 |
| LOUIS ESCHKER | 2939 S ROCHESTER RD 175 | | | | ROCHESTER HILLS | MI | 48307 |
| LOUIS ESPARZA | 304 LAURIE DR | | | | LOCKPORT | IL | 60441-3211 |
| LOUIS EWING | PO BOX 206 | | | | WAYNE | OK | 73095-0206 |
| LOUIS F AND BEVERLY J DYKEMA | LOU AND BEVERLY DYKEMA | 2442 MICHAEL AVE SW | | | WYOMING | MI | 49509 |
| LOUIS F BLOSSOM | 5865 CHERRY BLOSSOM DR | | | | TRAVERSE CITY | MI | 49684 |
| LOUIS F BROOKMAN | 937 CO HWY 27 | | | | RICHFIELD SPRINGS | NY | 13439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS F COLAGIOVANNI | 400 S CHURCH ST | | | | HUDSON | MI | 49247-1307 |
| LOUIS F FAY SR | 566 MILLER RD | | | | OPELOUSAS | LA | 70570-0408 |
| LOUIS F GUARINI | LIBERTA GUARINI | 14161 83RD PL | | | SEMINOLE | FL | 33779-2818 |
| LOUIS F JAMES | 12117 CAMELOT DR | | | | OKLAHOMA CITY | OK | 73120-6718 |
| LOUIS F MCTAGUE FAM TRU/ADTD 4/21/08 | LOUIS F MCTAGUE | 2673 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747 |
| LOUIS F MEIER IV | 22525 LAVON | | | | ST CLAIR SHORES | MI | 48081 |
| LOUIS F ROSSI | 3395  GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| LOUIS F RUGGERI | 410 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5509 |
| LOUIS F SHANAHAN | 48722 FRENCH CREEK CT. | | | | SHELBY TWP. | MI | 48315-4283 |
| LOUIS FAGE I I I | 10123 CARMER RD | | | | FENTON | MI | 48430-2403 |
| LOUIS FARINOLA | 3918 WINTERSET LN | | | | WEST BLOOMFIELD | MI | 48323 |
| LOUIS FARKAS | 21484 DANBURY ST | | | | WOODHAVEN | MI | 48183-1608 |
| LOUIS FARMER | 224 E 19TH ST | | | | LOCKPORT | IL | 60441-4313 |
| LOUIS FAY SR | 566 MILLER RD | | | | OPELOUSAS | LA | 70570-0408 |
| LOUIS FEJES | 12054 FRANCES RD | | | | FLUSHING | MI | 48433-9212 |
| LOUIS FELICE | 2700 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9560 |
| LOUIS FENNEL | 13522 SORRENTO ST | | | | DETROIT | MI | 48227-3926 |
| LOUIS FERGUSON | 101 CANDEE AVE | | | | SYRACUSE | NY | 13224-1624 |
| LOUIS FERNANDEZ | 9213 GREENHOUSE CIR | | | | BALTIMORE | MD | 21236-1760 |
| LOUIS FERRACCI | 31912 MELSON RD | | | | DELMAR | MD | 21875-2066 |
| LOUIS FERRAIOLO | 194 CONOVER AVE | | | | NUTLEY | NJ | 07110-3347 |
| LOUIS FERRANDO | PO BOX 252 | | | | BRONX | NY | 10453-0252 |
| LOUIS FERRARO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOUIS FETHERMAN JR | 1127 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5862 |
| LOUIS FIGUERAS | 815 S ATHENA ST APT 3 | | | | TROUP | TX | 75789-2702 |
| LOUIS FINN | 801 MAPLE ST | | | | GRAYLING | MI | 49738-1109 |
| LOUIS FINNIS JR | 5143 OSBURN DR | | | | TECUMSEH | MI | 49286-9545 |
| LOUIS FIORENZA | 829 PECAN RIDGE CIR | | | | KERNERSVILLE | NC | 27284-7764 |
| LOUIS FITZ | 9182 W RIVER RD | | | | IRONS | MI | 49644-9595 |
| LOUIS FITZPATRICK | 7256 DRIFTWOOD DR | | | | FENTON | MI | 48430-4309 |
| LOUIS FLECK | 630 ALLEN DRIVE | | | | SWEETSER | IN | 46987 |
| LOUIS FLEET JR | 30444 44TH ST | | | | PAW PAW | MI | 49079-9634 |
| LOUIS FLETCHER JR | 12860 MAYFIELD RD LOT 165 | | | | CHARDON | OH | 44024-7968 |
| LOUIS FLORES | 21550 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| LOUIS FLOYD | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| LOUIS FONTENOT | 1909 20TH ST | | | | LAKE CHARLES | LA | 70601-8937 |
| LOUIS FORD | 13520 DARLEY AVE | | | | CLEVELAND | OH | 44110-2122 |
| LOUIS FOREMAN | 334 SE 1201ST RD | | | | CLINTON | MO | 64735-9367 |
| LOUIS FORTMAN | 240 COELHO ST | | | | MILPITAS | CA | 95035-2841 |
| LOUIS FOSTER | 416 GROVELAND AVE | | | | DAYTON | OH | 45417-- 20 |
| LOUIS FOUST JR | 8290 PAMELA ST | | | | SHELBY TWP | MI | 48316-2615 |
| LOUIS FOX | 104 SANDHURST DR | | | | VENICE | FL | 34293-4118 |
| LOUIS FRANKLIN | 824 BRIDGECOURT DR | | | | DESOTO | TX | 75115 |
| LOUIS FRASIER | 111 RICHARDS AVENUE | | | | MAPLE SHADE | NJ | 08052-3023 |
| LOUIS FRATERRIGO | 21 ABLEMAN AVE | | | | ALBANY | NY | 12203-4807 |
| LOUIS FRATESCHI | 413 1/2 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1036 |
| LOUIS FRATRICH | 88 BYRER AVE | | | | UNIONTOWN | PA | 15401-4757 |
| LOUIS FREDERICI | 1700 N FORDSON AVE | | | | BETHANY | OK | 73008-5618 |
| LOUIS FREEMAN | 880 RICHLAND AVE | | | | MERRITT ISLAND | FL | 32953-3228 |
| LOUIS FRONZAGLIO | 5144 CRANBERRY DRIVE | | | | MINERAL RIDGE | OH | 44440-9441 |
| LOUIS FULLER | 552 PRINCETON RD | | | | PRINCETON | LA | 71067-8311 |
| LOUIS FYLLING | 2876 HYDE PARK | | | | BAY CITY | MI | 48706-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS G CASTRO | 171 COUNTRY CLUB ESTATES | | | | THORNHURST | PA | 18424-9336 |
| LOUIS G FLORES JR | 66 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |
| LOUIS G INTONDI | 124 LAFAYETTE AVE | | | | CANASTOTA | NY | 13032-3200 |
| LOUIS G SCOTT | 3915  BENFIELD DR | | | | KETTERING | OH | 45429-4568 |
| LOUIS GAGLIANO | 1982 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1225 |
| LOUIS GALLINA | 21413 MILDRED AVE | | | | TORRANCE | CA | 90503-5307 |
| LOUIS GARCIA | 3415 PASADENA | | | | ORION | MI | 48359-2058 |
| LOUIS GARCIA | 22825 WATKINS ST | | | | HAYWARD | CA | 94541-6603 |
| LOUIS GARCIA | 23377 FAIRWAY DR | | | | GROSSE ILE | MI | 48138-2164 |
| LOUIS GARNER | 7301 W 500 N | | | | MC CORDSVILLE | IN | 46055-9514 |
| LOUIS GARRETT | 9206 BRUCE DR | | | | FRANKLIN | OH | 45005-1407 |
| LOUIS GAST | HC 77 BOX 96 | | | | MOZELLE | KY | 40858 |
| LOUIS GATTO | RICHARDSON PATRICK WESBROOK & BRICKMAN, LLC | 1730 JACKSON ST - PO BOX 1368 | | | BARNWELL | SC | 29812 |
| LOUIS GELSOMINO | 6903 KIMBERLY LN | | | | DERBY | NY | 14047-9422 |
| LOUIS GENEST | 26 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032-3171 |
| LOUIS GEORGE | 139 RENEE DR | | | | STRUTHERS | OH | 44471-1521 |
| LOUIS GEORGE SMITH | 1501 GEORGE WILLAMS WAY | APT B-12 | | | LAWRENCE | KS | 66047 |
| LOUIS GERLACH | 1341 STATE ROUTE 3 | | | | RED BUD | IL | 62278-1099 |
| LOUIS GIESKEN | 16340 STUART RD | | | | CHESANING | MI | 48616-9788 |
| LOUIS GILBERT, SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS GILLUM | 7704 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| LOUIS GITRO | 1233 RED FOX RUN | | | | VICTOR | NY | 14564-8927 |
| LOUIS GIVENS | 3935 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| LOUIS GLASSCOCK | 711 BAUSINGER RD | | | | SPRINGDALE | AR | 72762-9539 |
| LOUIS GODESTEANU | C/O PATRICIA CABEZA DE VACA | REPUBLICA DE EL SALVADOR N35 | | | | | |
| LOUIS GOLPHIN | 1840 E 29TH ST | | | | BALTIMORE | MD | 21218-3746 |
| LOUIS GOMEZ | PO BOX 9019 | | | | CALEXICO | CA | 92232-9019 |
| LOUIS GOMEZ | 401 S 78TH ST | | | | KANSAS CITY | KS | 66111-2660 |
| LOUIS GONZALEZ | 5073 BLUFF ST | | | | NORCO | CA | 92860-2476 |
| LOUIS GORSICK | 1475 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| LOUIS GOULD | 2027 HIBISCUS DR | | | | INDIANAPOLIS | IN | 46219-2827 |
| LOUIS GRADY | 9201 PATTON STREET | | | | DETROIT | MI | 48228-1623 |
| LOUIS GRAHAM | 179 CARDINAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-4024 |
| LOUIS GRANADO | 85 S CONKLIN RD | | | | LAKE ORION | MI | 48362-1973 |
| LOUIS GRANCHI | 1094 GEAUGA PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 |
| LOUIS GRANT | 4335 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| LOUIS GRANT | 354 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2628 |
| LOUIS GRANT JR | 8503 ELMVIEW PL | | | | SHREVEPORT | LA | 71108-5703 |
| LOUIS GRAYSON | 3029 5TH AVE E | | | | INDIANAPOLIS | IN | 46221-2107 |
| LOUIS GRECO | 17687 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9572 |
| LOUIS GRECO I I I | 4859 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9591 |
| LOUIS GREEN | 1907 WESTBROOK VILLAGE DR | | | | COLUMBUS | OH | 43228 |
| LOUIS GREEN | 1418 S WHEELER ST | | | | SAGINAW | MI | 48602-1150 |
| LOUIS GREEN | 18434 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| LOUIS GREENE | 2401 HIGHLAND DR | | | | PALATINE | IL | 60067-7345 |
| LOUIS GREGOIRE | 2206 N GENESEE RD | | | | BURTON | MI | 48509-1210 |
| LOUIS GREGOROFF | 24063 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1909 |
| LOUIS GREW | 511 WEBB DR | | | | BAY CITY | MI | 48706-4291 |
| LOUIS GRIFFIN | 4218 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| LOUIS GRIFFITT | 3805 S CRANE ST | | | | INDEPENDENCE | MO | 64055-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS GRIGGS | 6402 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| LOUIS GRILLI | 36428 COGNAC ST | | | | WINCHESTER | CA | 92596-9108 |
| LOUIS GRINNELL | 1208 OLD LAKE CITY HWY | | | | CLINTON | TN | 37716-5545 |
| LOUIS GRIPKA | 13909 S PEEBLY RD | | | | NEWALLA | OK | 74857-7879 |
| LOUIS GROBE | 5274 OAKDALE ST | | | | HONOR | MI | 49640-9508 |
| LOUIS GROCHOSKE | 123 DREAMFIELD DR | | | | BATTLE CREEK | MI | 49014-7846 |
| LOUIS GROSS | 730 MONARCHOS DR | | | | HAVRE DE GRACE | MD | 21078-4010 |
| LOUIS GROSS | 5501 CHESANING RD | | | | CHESANING | MI | 48616-8421 |
| LOUIS GRUBBS | 5881 DIXIE HWY APT 159 | | | | CLARKSTON | MI | 48346-3306 |
| LOUIS GRUSNICK | RR 1 BOX 2668 | | | | NAYLOR | MO | 63953-9717 |
| LOUIS GULKER | PO BOX 834 | | | | PIGEON FORGE | TN | 37868-0834 |
| LOUIS GUTIERREZ | 13707 OSBORNE ST | | | | ARLETA | CA | 91331-5529 |
| LOUIS GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| LOUIS H ADDISON | 814 S ANDRE ST APT 1 | | | | SAGINAW | MI | 48602-2566 |
| LOUIS H GIESKEN | 16340 STUART RD | | | | CHESANING | MI | 48616-9788 |
| LOUIS H HATHAWAY | PO BOX 596 | | | | HOGANSBURG | NY | 13655-0596 |
| LOUIS H KERBER III CHARITABLE REMAINDER ANNUITY TRUST | ALAN GARLAND TRUSTEE | 303 W MADISON ST 23RD FLOOR | | | CHICAGO | IL | 60606 |
| LOUIS H LATHAM | 2760 EWALD CIRCLE | | | | DETROIT | MI | 48238 |
| LOUIS H LIMONGI | 180 WILSON AVE | | | | NILES | OH | 44446-1931 |
| LOUIS H SEIFERT | 1 LAKEVIEW DR APT 1H | | | | PEEKSKILL | NY | 10566-2233 |
| LOUIS H STADDON JR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LOUIS H WHITE JR | 238 FRANK RD | | | | FRANKENMUTH | MI | 48734 |
| LOUIS H. BEALL, JR | 1479 ST. CHARLES PLACE | | | | TALLAHASSSEE | FL | 32308 |
| LOUIS H. WILKING | | | | | | | |
| LOUIS HABICHT JR | 5133 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| LOUIS HAGENE | 144 ROCKY RIDGE LN | | | | CUBA | MO | 65453-8340 |
| LOUIS HAINES | 111 N ORANGE AVE APT 212 | | | | BREA | CA | 92821 |
| LOUIS HAJDUK | 125 SPRING RD | | | | BROWNSVILLE | PA | 15417-9031 |
| LOUIS HALES | 9174 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| LOUIS HALL | 648 N UNION RD | | | | DAYTON | OH | 45427-1517 |
| LOUIS HALL | 4232 QUAKER HILL DR | | | | FORT GRATIOT | MI | 48059-4040 |
| LOUIS HALL | 3505 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| LOUIS HAMANT | 6134 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4922 |
| LOUIS HANKS | 205 TREALOUT DR APT B9 | | | | FENTON | MI | 48430-1497 |
| LOUIS HARRELL | 4074 CLYDE AVENUE | | | | GROVEPORT | OH | 43125 |
| LOUIS HARRELL | 4074 PLATTE AVE | | | | GROVEPORT | OH | 43125-9544 |
| LOUIS HARRIS | 3 BRENTGATE CT | | | | RANDALLSTOWN | MD | 21133-3709 |
| LOUIS HARRISON | 3733 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| LOUIS HARRISON | 3601 S DEACON ST | | | | DETROIT | MI | 48217-1574 |
| LOUIS HARSHMAN | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179-5267 |
| LOUIS HART | 3456 CAMDEN AVE | | | | BURTON | MI | 48529 |
| LOUIS HARTZELL | 52512 OAK PLAINS RD | | | | THREE RIVERS | MI | 49093-8410 |
| LOUIS HARVEY | 1927 TENNYSON ST | | | | KANSAS CITY | KS | 66104-4361 |
| LOUIS HATTEMER | 14495 YALE ST | | | | LIVONIA | MI | 48154-5221 |
| LOUIS HAUXWELL | 920 MALONEY ST | | | | OXFORD | MI | 48371-4565 |
| LOUIS HAVEY | 71 N ARABIA RD | | | | ROCKVILLE | IN | 47872-7364 |
| LOUIS HAWKINS | 4332 MARKS RD | | | | MEDINA | OH | 44256-8318 |
| LOUIS HAYES | 31 TOM LEGGETT RD | | | | SEMINARY | MS | 39479-9234 |
| LOUIS HEBERT | 20916 RHODES RD | | | | INTERLOCHEN | MI | 49643-9601 |
| LOUIS HECTOR JR | 53557 LUANN DR | | | | SHELBY TWP | MI | 48316-2611 |
| LOUIS HELMS JR | 6910 HIGHWAY 49 N | | | | MT PLEASANT | NC | 28124-8563 |
| LOUIS HENIGE | 17535 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS HENRY | 9112 MOUNT SHASTA NORTH DR | | | | INDIANAPOLIS | IN | 46234-2024 |
| LOUIS HERMAN | 2192 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3555 |
| LOUIS HERTZBERG | 11088 BARE DR | | | | CLIO | MI | 48420-1538 |
| LOUIS HEWETT I I I | 6 ROLLING DR | | | | NEWARK | DE | 19713-2020 |
| LOUIS HICKS | 4844 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| LOUIS HILL | 828 RATLIFF AVENUE NW | | | | WARREN | OH | 44485 |
| LOUIS HILLMAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOUIS HIRSCHMAN | 3551 E MARCUS DR | | | | SAGINAW | MI | 48603-2045 |
| LOUIS HOBSON | 812 S MERRIMAC DR | | | | FITZGERALD | GA | 31750-3505 |
| LOUIS HOEKVELD | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| LOUIS HOFFMAN | 4741 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| LOUIS HOLLAND | 10822 ELTZROTH RD | | | | GOSHEN | OH | 45122-9639 |
| LOUIS HOLLOWAY | 3831 S KIGER RD | | | | INDEPENDENCE | MO | 64055-3747 |
| LOUIS HOLT | 3109 STATION ST | | | | INDIANAPOLIS | IN | 46218-2161 |
| LOUIS HOOK | 3293 CHRISTY WAY S | | | | SAGINAW | MI | 49603-7209 |
| LOUIS HOOVER | 240 SIR RICHARD CT | | | | LAS VEGAS | NV | 89110-4867 |
| LOUIS HORN | 3841 ENVIRON BLVD | | | | LAUDERHILL | FL | 33319 |
| LOUIS HORNING | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| LOUIS HORTERT PAINTING & DECORATING | PO BOX 574 | | | | BUTLER | PA | 16003-0574 |
| LOUIS HORVATH | 2560 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| LOUIS HORVATH | 16410 HOLLAND RD | | | | BROOK PARK | OH | 44142-3608 |
| LOUIS HOUSTON | 200 FRIENDSHIP MANOR | | | | LANSING | MI | 48912 |
| LOUIS HOWARD | | | | | | | |
| LOUIS HUGGINS | G-8268 VANADIA | | | | MOUNT MORRIS | MI | 48458 |
| LOUIS HUGHES JR | 86 INDIAN HILL RD | | | | WINNETKA | IL | 60093-3934 |
| LOUIS HULS | 414 BENSYL AVE | | | | DANVILLE | IL | 61832-5528 |
| LOUIS HUNT | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| LOUIS HUNTER | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| LOUIS IDZIOR | 4599 M-13 | | | | PINCONNING | MI | 48650 |
| LOUIS IMPAGLIAZZO | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LOUIS INSCHO | 1088 CHATWELL DRIVE | BUILDING #16 | | | DAVISON | MI | 48423 |
| LOUIS INTONDI | 124 LAFAYETTE AVE | | | | CANASTOTA | NY | 13032-3200 |
| LOUIS IRONSIDE | 366 W WINDS DR | | | | ALMONT | MI | 48003-8929 |
| LOUIS IVES | 390 BELMEADE RD | | | | ROCHESTER | NY | 14617-3628 |
| LOUIS IVORY | 3168 HIGHWAY 425 N | | | | MONTICELLO | AR | 71655-8935 |
| LOUIS J ADAIR | 1305 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5710 |
| LOUIS J BALDASARE | 1712 N KENTUCKY 830 | | | | CORBIN | KY | 40701-6134 |
| LOUIS J BARBER | P O BOX 3287 | | | | WEST SOMERSET | KY | 42564-3287 |
| LOUIS J CONERLY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS J DE SALVO | 1550 N LAKE SHORE DR UNIT 18-D | | | | CHICAGO | IL | 60610 |
| LOUIS J EYDE LIMITED FAMILY PARTNERSHIP & G F EYDE LIMITED | 4660 S HAGADORN RD STE 660 | FAMILY PARTNERSHIP | | | EAST LANSING | MI | 48823-6804 |
| LOUIS J GROBE | 5274 OAKDALE ST | | | | HONOR | MI | 49640 |
| LOUIS J LAROCCA | 112   JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| LOUIS J LAURICELLA SR | 2835 HAZEL AVE | | | | DAYTON | OH | 45420-3008 |
| LOUIS J LONGO | 82   HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| LOUIS J MANGIAPIA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS J NATALE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOUIS J ROTELLA | 186 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2840 |
| LOUIS J SCHLEGEL | 6770  NESTLE CREEK LN | | | | CENTERVILLE | OH | 45459-6910 |
| LOUIS J SMITH | 8969 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS J TAYLOR | 6632 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8365 |
| LOUIS J THIEKEN | WESTMINSTER VILLAGE | 12000 N 90TH ST #1072 | | | SCOTTSDALE | AZ | 85260-8630 |
| LOUIS J VARRE | 211 E MOLLOY RD APT 209 | | | | MATTYDALE | NY | 13211-1674 |
| LOUIS J WARREN | 513   MARTINDALE RD | | | | UNION | OH | 45322-3008 |
| LOUIS J YOUNG | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| LOUIS J,MULLER | | | | | | | |
| LOUIS JACKSON | 1608 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1406 |
| LOUIS JACKSON | 3735 JACOBS RD | | | | HUBBARD | OH | 44425-2416 |
| LOUIS JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOUIS JAMES | 12117 CAMELOT DR | | | | OKLAHOMA CITY | OK | 73120-6718 |
| LOUIS JAMES IRONSIDE | 366 WESTWINDS | | | | ALMONT | MI | 48003 |
| LOUIS JARJOSA | 5466 W BLOOMFIELD LAKE RD | | | | W BLOOMFIELD | MI | 48323-2412 |
| LOUIS JASPOER | | | | | | | |
| LOUIS JAWORSKI | 5663 ARGYLE DR | | | | PARSONSBURG | MD | 21849-2077 |
| LOUIS JEBB | 2654 FAIRFIELD DR | | | | BAY CITY | MI | 48706-3016 |
| LOUIS JERZY | 37849 MAPLE CIR W | | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| LOUIS JEWETT | 503 BUCK ST | | | | MADISON | WV | 25130 |
| LOUIS JOHNSON | 3163 MODELLA AVE | | | | DALLAS | TX | 75229-2406 |
| LOUIS JOHNSON | 3349 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| LOUIS JOHNSON | 1323 CALVERTON LN | | | | FESTUS | MO | 63028-4330 |
| LOUIS JOHNSON | 1601 S MARY ST | | | | EUSTIS | FL | 32726-5691 |
| LOUIS JOHNSON | 37091 JEFFERSON CT APT 587 | | | | FARMINGTON HILLS | MI | 48335-1993 |
| LOUIS JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOUIS JOHNSON JR | 9975 MEMORIAL ST | | | | DETROIT | MI | 48227-1013 |
| LOUIS JOLIN JR | 4303 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| LOUIS JONES | 38 ALICE AVE | | | | BUFFALO | NY | 14215-2302 |
| LOUIS JONES | G3365 WEST PEARSON ROAD | | | | FLINT | MI | 48504 |
| LOUIS JONES | 14277 WYCLIFF WAY | | | | MAGALIA | CA | 95954-8902 |
| LOUIS JONES | 5045 HEREFORD ST | | | | DETROIT | MI | 48224-2155 |
| LOUIS JONES | 1801 DREXEL DR | | | | ANDERSON | IN | 46011-4046 |
| LOUIS JONES | 4909 DETERMINE LN | | | | LOUISVILLE | KY | 40216-2335 |
| LOUIS JONES JR | 3933 WHITE ROSE LN | | | | SAINT CHARLES | MO | 63304-7029 |
| LOUIS JONES JR | 613 S FIELDER RD | | | | ARLINGTON | TX | 76013-1745 |
| LOUIS JORDAN | 117 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| LOUIS JORDAN | 13621 GRIGGS ST | | | | DETROIT | MI | 48238-2220 |
| LOUIS JR, HILTON | 427 LAKE FIELD DR | | | | PEARL | MS | 39208-6755 |
| LOUIS JUAREZ | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| LOUIS JUGG | 2035 EVESHAM PLAIN | LOT 253 | | | INDIANAPOLIS | IN | 46234 |
| LOUIS JULIANO | 10 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| LOUIS JUNGEBLUT JR | 25917 SPEEDWAY RD | | | | CORDER | MO | 64021-8131 |
| LOUIS K DOWNING | 802   LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| LOUIS KAPHENGST | 5330 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| LOUIS KAPOSTAS JR | 3566 FIELDSTONE DR | | | | HOMESTEAD | PA | 15120-1375 |
| LOUIS KARMES | 16371 6420 RD | | | | MONTROSE | CO | 81403-4767 |
| LOUIS KASKA | 6409 NORMANDY RD | | | | FORT WORTH | TX | 76112-5126 |
| LOUIS KATES | 4574 DARROWBY DR | | | | POWDER SPRINGS | GA | 30127-8421 |
| LOUIS KAYE | 34033 BARTON ST | | | | WESTLAND | MI | 48185-3506 |
| LOUIS KEDOVARY | 6201 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| LOUIS KEELER | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| LOUIS KEEN | 463 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| LOUIS KELEMEN | 4171 WAGNER RD | C/O KATHLEEN L HINDERS | | | KETTERING | OH | 45440-1426 |
| LOUIS KELEMEN | C/O KATHLEEN L HINDERS | 4171 WAGNER ROAD | | | KETTERING | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS KELLNER | 11185 E ALAMEDA AVE APT 104 | | | | AURORA | CO | 80012-6482 |
| LOUIS KEMP JR | 29 LOG LANDING RD | | | | SAVANNAH | GA | 31411-3025 |
| LOUIS KEMPFER | 1200 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| LOUIS KENDALL | 6125 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 |
| LOUIS KENERLY | 3267 FULLERTON ST | | | | DETROIT | MI | 48238-3303 |
| LOUIS KENZIE | 3478 OCEAN BLUFF CT | | | | NAPLES | FL | 34120-4441 |
| LOUIS KEYSER | 1222 EDWIN ST | | | | WESTLAND | MI | 48186-3894 |
| LOUIS KING | 5945 RANDY RD | | | | BEDFORD | OH | 44146-3032 |
| LOUIS KING | 5151 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| LOUIS KINNEY | 1536 DEER PARK ST | | | | JACKSON | MS | 39203-2835 |
| LOUIS KIOGIMA | 509 EMERTS VIEW CIR | | | | SEYMOUR | TN | 37865-4976 |
| LOUIS KITKO | 5603 WILBER AVE | | | | PARMA | OH | 44129-3340 |
| LOUIS KLAUSING | PO BOX 321 | | | | PAULDING | OH | 45879-0321 |
| LOUIS KLECKLER | 1146 DEVENISH LN | | | | FLINT | MI | 48532-3525 |
| LOUIS KLEIN | 19505 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| LOUIS KLEIN | 200 HOLLYBROOK DR | | | | MIDLAND | MI | 48642-3029 |
| LOUIS KLEPEC | 9011 ALRURA DR. | | | | WARREN | OH | 44484-1733 |
| LOUIS KNABE | 1019 PINE RIDGE LN | | | | CLARKRANGE | TN | 38553-5176 |
| LOUIS KNISLEY | 7237 CARMELITA DR | | | | HUBER HEIGHTS | OH | 45424-3242 |
| LOUIS KNOX | PO BOX 68081 | | | | BALTIMORE | MD | 21215-0024 |
| LOUIS KNOX | 1057 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| LOUIS KOCSIS JR | PO BOX 197 | | | | VICKSBURG | MI | 49097-0197 |
| LOUIS KOLB | 1132 CHARLESTON LN | | | | GREENWOOD | IN | 46143-6882 |
| LOUIS KOLESZAR | 12361 FENSTERMAKER RD | | | | GARRETTSVILLE | OH | 44231-9686 |
| LOUIS KOLESZAR | 12361  FENSTERMAKER RD | | | | GARRETTSVILLE | OH | 44231-9686 |
| LOUIS KOMAROMI | 1800 SPINNAKER LN | | | | AZLE | TX | 76020-4936 |
| LOUIS KONYA | 11158 E BRADSHAW LN | | | | SAULT SAINTE MARIE | MI | 49783-8889 |
| LOUIS KOPULOS | 471 137TH AVE | | | | WAYLAND | MI | 49348-9769 |
| LOUIS KORYCIAK | 1030 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| LOUIS KOSBAR | 358 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| LOUIS KOSLOWSKI | 3073 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| LOUIS KOTEL | 2383 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1212 |
| LOUIS KOVACS | 32527 ROSENBUSCH DR | | | | WARREN | MI | 48088-6245 |
| LOUIS KOVACS | 156 W STATE ST | | | | BARBERTON | OH | 44203-1582 |
| LOUIS KOVACS JR | 13763 E CLAY RD | | | | GOETZVILLE | MI | 49736-9379 |
| LOUIS KOVAR | 6022 SLATER DR | | | | BROOK PARK | OH | 44142-2150 |
| LOUIS KOWAL | 43380 PEPPERWOOD ST | | | | CANTON | MI | 48187-2349 |
| LOUIS KRALL | 125 WILLOW WAY | | | | TRAFFORD | PA | 15085 |
| LOUIS KRAMARCZYK | 76 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1778 |
| LOUIS KROK | PO BOX 5041 | | | | NILES | OH | 44446-7041 |
| LOUIS KROLL | 28 ROLLING HILLS DR | | | | ORCHARD PARK | NY | 14127-2901 |
| LOUIS KROMER | 6516 PORTLAND RD | | | | SANDUSKY | OH | 44870-9671 |
| LOUIS KRUEGER | 4221 DEL MAR VILLAGE DR SW | | | | GRANDVILLE | MI | 49418-8336 |
| LOUIS KRUSE | 1814 GLENDALE AVE | | | | SAGINAW | MI | 48638-4056 |
| LOUIS KULCSAR | 11311 LOGINAW DR | | | | WARREN | MI | 48089-1075 |
| LOUIS KULCSAR | 46767 BEAUFAIT FARMS BLVD | | | | MACOMB | MI | 48044-3784 |
| LOUIS KUNZELMAN | 5904 BELLE VISTA AVE | | | | BALTIMORE | MD | 21206-2451 |
| LOUIS L CONLAN | 4920  COAL RD. | | | | VIENNA | OH | 44473-9677 |
| LOUIS L LOPEZ | 1409 NEW YORK AVE | | | | FLINT | MI | 48506-3326 |
| LOUIS L LUSK | 914 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73105-8204 |
| LOUIS L MARINO | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS L MARINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS L VAUGHN | 411 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS LACINA | 4485 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9519 |
| LOUIS LAFRENIERE | 6165 EAST RD | | | | SAGINAW | MI | 48601-9720 |
| LOUIS LANE | 521 MEADOWVIEW DR | | | | MONTICELLO | AR | 71655-3833 |
| LOUIS LANGSTON | 5082 E HOLLAND RD | | | | SAGINAW | MI | 48601-9462 |
| LOUIS LANKTON | 7254 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| LOUIS LANTAGNE | 9472 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9718 |
| LOUIS LARA | 5935 W MICHIGAN AVE UNIT A4 | | | | SAGINAW | MI | 48638-5926 |
| LOUIS LAROCQUE | 10607 MEADOW RD | | | | NORWALK | CA | 90650-8012 |
| LOUIS LARSON | 318 N MAIN ST | | | | EDGERTON | WI | 53534-1632 |
| LOUIS LATHAM | 2760 EWALD CIR APT 7 | | | | DETROIT | MI | 48238-2569 |
| LOUIS LATOUSKE JR | 10749 DORCHESTER ST | | | | WESTCHESTER | IL | 60154-4243 |
| LOUIS LAURICELLA SR | 2835 HAZEL AVE | | | | DAYTON | OH | 45420-3008 |
| LOUIS LAVAGNINO JR | 23935 OUTER DR APT F14 | | | | MELVINDALE | MI | 48122-1676 |
| LOUIS LAWSON | 7922 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| LOUIS LAZZARO | 8232 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237-2833 |
| LOUIS LE MIEUX | 3207 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2419 |
| LOUIS LEBLANC | | | | | | | |
| LOUIS LEE | 2320 84TH ST SE | | | | CALEDONIA | MI | 49316-8361 |
| LOUIS LEFEVE JR | 4069 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| LOUIS LEMAY | 18445 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1807 |
| LOUIS LEPRI III | 10253 ROYCE WAY | | | | FENTON | MI | 48430-9056 |
| LOUIS LESTER | 7114 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| LOUIS LICATA | 3596 QUAKER RD | | | | GASPORT | NY | 14067-9471 |
| LOUIS LIKINAY | 2191 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7811 |
| LOUIS LINDEMAN JR | 114 SURREY LN | | | | PONTE VEDRA BEACH | FL | 32082-3942 |
| LOUIS LINDENBAUM | 7614 LABYRINTH ROAD | | | | BALTIMORE | MD | 21208 |
| LOUIS LODOVICO | 57 FARMSTEAD RD | | | | BRISTOL | CT | 06010-2207 |
| LOUIS LOMBARDI | 880 SHOREHAM RD | | | | GROSSE POINTE WOODS | MI | 48236-2446 |
| LOUIS LOMELI | 1719 NE 70TH ST | | | | GLADSTONE | MO | 64118-7840 |
| LOUIS LONG | 5210 DUNDEE DR | | | | SAGINAW | MI | 48603-1111 |
| LOUIS LONGO | 140 N WASHINGTON AVE | | | | HARTSDALE | NY | 10530-1751 |
| LOUIS LONGO | 4989 BAER RD | | | | SANBORN | NY | 14132-9426 |
| LOUIS LONGO | | | | | | | |
| LOUIS LOPEZ | 1409 NEW YORK AVE | | | | FLINT | MI | 48506-3326 |
| LOUIS LOPEZ | 17 WILLIS DR | | | | EWING | NJ | 08628-2019 |
| LOUIS LOPEZ | 4290 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9175 |
| LOUIS LORADY JR | 1225 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| LOUIS LOTT JR | 1556 GARY PAUL LANE | | | | JACKSON | MI | 49203-5472 |
| LOUIS LOVE | PO BOX 150052 | | | | ARLINGTON | TX | 76015-6052 |
| LOUIS LUEDTKE | 414 IRENE DR | | | | GLEN BURNIE | MD | 21061-4104 |
| LOUIS LUSK | 914 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73105-8204 |
| LOUIS LYNCH | 439 WHEELER ROAD | | | | BAY CITY | MI | 48706-9480 |
| LOUIS LYNN | 5202 KINGS LN | | | | BURTON | MI | 48529-1134 |
| LOUIS LYVERE | 11030 FROST RD | | | | FREELAND | MI | 48623-8828 |
| LOUIS M ALMASY | 3405 GARIANNE DR | | | | DAYTON | OH | 45414 |
| LOUIS M ELLINGER | 816 FARMERS RD | | | | WILMINGTON | OH | 45177-8754 |
| LOUIS M KING | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS M OCTAVIO SR | PO BOX 2603 | | | | WILMINGTON | DE | 19805-0603 |
| LOUIS M RUSITZKY | 940 GLEN LAKE CIRCLE | | | | NAPLES | FL | 34119 |
| LOUIS M SANFILIPPO | 65   MENDOTA DR | | | | ROCHESTER | NY | 14626-3849 |
| LOUIS M TANSEL | 1295 EASON | | | | WATERFORD | MI | 48328-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS M VALENTINO | 110 BROWN AVE | | | | SYRACUSE | NY | 13211-1720 |
| LOUIS M. DESTEFANO, BUCHANAN INGERSOLL & ROONEY | C/O MARTIN AARON PRP GROUP | 550 BROAD ST STE 810 | | | NEWARK | NJ | 07102-4540 |
| LOUIS MAGAZZINE | 836 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4103 |
| LOUIS MAIER | 11 LITTLEBROOK RD | | | | SPRINGFIELD | NJ | 07081 |
| LOUIS MAIETTA | 33 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| LOUIS MAKOWSKI | 1732 WALDEN POND DR | | | | FORT PIERCE | FL | 34945-2418 |
| LOUIS MALIK | 6159 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| LOUIS MALTZ | 20281 E COUNTRY CLUB DR APT 1108 | | | | AVENTURA | FL | 33180 |
| LOUIS MANDELKA | 8334 COLF RD | | | | CARLETON | MI | 48117-9281 |
| LOUIS MANETTA | 1124 BYRON DR | | | | TROY | MI | 48098-4482 |
| LOUIS MANLEY | 94 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| LOUIS MANNO | 100 FOUNTAIN VIEW TER APT 5 | | | | LAKE ST LOUIS | MO | 63367-2893 |
| LOUIS MARABLE | 26105 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| LOUIS MARKIEWICZ | 2009 KENWOOD CT | | | | ROYAL OAK | MI | 48067-1528 |
| LOUIS MAROTTA | 233 ABBINGTON AVE | | | | KENMORE | NY | 14223-1660 |
| LOUIS MARSHALL | 3410 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| LOUIS MARSHALL | 3805 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1820 |
| LOUIS MARSHALL JR | 4805 CLOVE DR SW | | | | MABLETON | GA | 30126-1186 |
| LOUIS MARTIN | 3735 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| LOUIS MARTIN | 19797 MAPLETON DR | | | | MACOMB | MI | 48044-6701 |
| LOUIS MARTINEZ | 478 FORT GRAY DR | | | | LEWISTON | NY | 14092-1940 |
| LOUIS MARTINEZ | 6536 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| LOUIS MARTONE | 896 TIMBER RIDGE RD | | | | HANOVER | MD | 21076 |
| LOUIS MARUSEK | 5318 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9754 |
| LOUIS MASI | 6309 MURPHY DR | | | | VICTOR | NY | 14564-9218 |
| LOUIS MASSE | 2109 N REAR RD | | | COMBER ON N0P1J0 CANADA | | | |
| LOUIS MASTROPIETRO | 24 CARLSON LANE | | | | EAST NORTHPORT | NY | 11731 |
| LOUIS MASUCCI | 7918 WISE AVE | | | | BALTIMORE | MD | 21222-3341 |
| LOUIS MATTESON | 17109 DIANE DR | | | | DAVISBURG | MI | 48350-3934 |
| LOUIS MATTIUZZO | 34 HYDE PARK | | | | LOCKPORT | NY | 14094-4720 |
| LOUIS MATTOX | PO BOX 3103 | | | | SHREVEPORT | LA | 71133-3103 |
| LOUIS MAY | 1600 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9256 |
| LOUIS MAYNARD | 3162 BRIARLANE RD | | | | FARWELL | MI | 48622-9770 |
| LOUIS MAYS | 707 22ND AVE | | | | BELLWOOD | IL | 60104-1919 |
| LOUIS MC KERVEY | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| LOUIS MC LAUGHLIN | 371 INDIAN CHURCH ROAD | BUILDING 4 | | | WEST SENECA | NY | 14210 |
| LOUIS MC LILLY | 613 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| LOUIS MC NEAL | 1349 E 85TH ST | | | | CHICAGO | IL | 60619-6427 |
| LOUIS MCCLELLAND | 2260 LICK CREEK RD | | | | BIG SANDY | TN | 38221-4210 |
| LOUIS MCCLUSKEY | 696 THACHER ST | | | | ATTLEBORO | MA | 02703-3402 |
| LOUIS MCCONNELL | 3118 RIDGEWAY DR SW | | | | DECATUR | AL | 35603-4318 |
| LOUIS MCCORKLE | 1269 ROYAL ST | | | | THOMSON | GA | 30824-4130 |
| LOUIS MCGEE | 2214 LINCOLN AVE | | | | SAGINAW | MI | 48601-3340 |
| LOUIS MCGEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOUIS MELI | 41522 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4160 |
| LOUIS MENAGO | 5211 NEW KENT RD | | | | WILMINGTON | DE | 19808-2707 |
| LOUIS MENENDEZ | 2621 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-4606 |
| LOUIS MERCADO | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805-1806 |
| LOUIS MERGOTT | 350 VALLEY RD | | | | CLARK | NJ | 07066-2654 |
| LOUIS MERSING | 643 DOW AVE | | | | CARNEGIE | PA | 15106-2849 |
| LOUIS MESICK | 1852 US HIGHWAY 27 S LOT B-37 | | | | AVON PARK | FL | 33825-8327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS MEYERS | 1000 BALFOUR ST | | | | GROSSE POINTE | MI | 48230-1325 |
| LOUIS MICHON | 115 W 2ND ST | | | | GAYLORD | MI | 49735-1335 |
| LOUIS MIDDLETON | 705 RAYMOND ST | | | | BAY CITY | MI | 48706-5035 |
| LOUIS MIGNANO | 9541 N BUNKER WAY | | | | CITRUS SPRINGS | FL | 34434-4016 |
| LOUIS MILDENBERGER | 5443 FERN DR | | | | TOLEDO | OH | 43613-1927 |
| LOUIS MILEUSNICH | PO BOX 389 | | | | CAPE FAIR | MO | 65624-0389 |
| LOUIS MILLER | 805 SHADY AVE NW | | | | WARREN | OH | 44483-2105 |
| LOUIS MILLER | 2916 BERNADETTE AVE | | | | YOUNGSTOWN | OH | 44509-3004 |
| LOUIS MILLER | 1200 JUNEAU ST | | | | WATERTOWN | WI | 53098-3330 |
| LOUIS MILLER JR | 11653 COUNTY ROAD 3100 | | | | WINONA | TX | 75792-6723 |
| LOUIS MILLWOOD | 2355 COUNTY ROAD 38 | | | | HANCEVILLE | AL | 35077-2725 |
| LOUIS MINDA | 2850 N 80TH ST | | | | KANSAS CITY | KS | 66109-1514 |
| LOUIS MIRANDA | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK | CA | 93021-2803 |
| LOUIS MIRIANI | 33775 TAWAS TRL | | | | WESTLAND | MI | 48185-6933 |
| LOUIS MIRICH | 3280 GLACIER RD | | | | NEW SPRINGFIELD | OH | 44443-9716 |
| LOUIS MIRTO | 8 GARDEN OF EDEN RD | | | | WILMINGTON | DE | 19803-1502 |
| LOUIS MISSITTI | 5101 ARBOR LN | | | | FLINT | MI | 48506-1625 |
| LOUIS MITCHELL JR | 856 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 |
| LOUIS MOELLENBECK JR | 7 FOXBORO CT | | | | SAINT PETERS | MO | 63376-3015 |
| LOUIS MOJICA | PO BOX 635 | | | | CLEBURNE | TX | 76033-0635 |
| LOUIS MOLINARO | 92 SALEM RD | | | | POUND RIDGE | NY | 10576-1503 |
| LOUIS MOLNAR | 15655 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| LOUIS MONARQUE | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 |
| LOUIS MONCRIEFFE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS MONTE | 3844 INGLEWOOD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-4924 |
| LOUIS MONTERO | 95 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1326 |
| LOUIS MOORE | 941 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| LOUIS MOORE | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| LOUIS MOORES | 1087 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| LOUIS MORA | 903 COWAN AVE | | | | JEANNETTE | PA | 15644-1624 |
| LOUIS MORENO | 3761 SPRINGS RANCH DR | | | | COLORADO SPRINGS | CO | 80922-3154 |
| LOUIS MORETTI II | 8280 DENWOOD DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-5971 |
| LOUIS MORGAN | 706 S ELM ST | | | | SESSER | IL | 62884-2008 |
| LOUIS MORGANFIELD | 4528 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3129 |
| LOUIS MORONI | 35540 DUNSTON DR | | | | STERLING HTS | MI | 48310-4963 |
| LOUIS MORRIS | 3540 COVEVIEW | | | | LUPTON | MI | 48635-9304 |
| LOUIS MOSES | 29552 KINGS POINTE CT | | | | FARMINGTON HILLS | MI | 48331-2160 |
| LOUIS MOSS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LOUIS MOUTSIOS | 7559 KEY WEST DR | | | | PARMA | OH | 44134-6622 |
| LOUIS MRAZEK | 5886 E KINLEY RD | | | | SAINT JOHNS | MI | 48879-9065 |
| LOUIS MUELLER | 7501 APPOLINE ST | | | | DEARBORN | MI | 48126-1569 |
| LOUIS MUGAVERO | 135 PICTURESQUE DRIVE | | | | ROCHESTER | NY | 14616-1051 |
| LOUIS MUGUERZA | 10110 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| LOUIS MUNOZ | 7620 NW 72ND ST | | | | KANSAS CITY | MO | 64152-2869 |
| LOUIS MURPHY | 1318 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| LOUIS MUSE | 2841 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2708 |
| LOUIS MUSUMANO JR | 241 ACADEMY AVE | | | | WATERBURY | CT | 06705-1476 |
| LOUIS NADERER | 1240 TIMPE RD | | | | FREMONT | OH | 43420-8755 |
| LOUIS NAGY | 469 DUCHAMP DR | | | | NOKOMIS | FL | 34275-3509 |
| LOUIS NAMPHY | PO BOX 38185 | | | | DETROIT | MI | 48238-0185 |
| LOUIS NAPOLEON GOULET | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS NATALI | 4921 NELSON MOSIER RD | P.O. BOX 103 | | | SOUTHINGTON | OH | 44470-9537 |
| LOUIS NAVEDO | 19 GRIFFITH AVE | | | | YONKERS | NY | 10710-2703 |
| LOUIS NEAPOLITAN | 1320 FAMULARO DR | | | | SOUTH PLAINFIELD | NJ | 07080-2313 |
| LOUIS NEGRON | 19151 LANSDOWNE ST | | | | ORLANDO | FL | 32833-3030 |
| LOUIS NELLIS | 2147 AUBURN AVE | C/O BRIAN G NELLIS | | | HOLT | MI | 48842-1329 |
| LOUIS NELSON | 5328 HEDGES AVE | | | | RAYTOWN | MO | 64133-2848 |
| LOUIS NEMEC | 9233 INDEPENDENCE BLVD APT 502 | INDEPENDENCE PLACE 2 | | | PARMA HEIGHTS | OH | 44130-4736 |
| LOUIS NEMETH | 3802 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| LOUIS NEMETH | 18853 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| LOUIS NEMETH | 19801 GLOUCESTER LN | | | | HUNTINGTON BEACH | CA | 92646-4043 |
| LOUIS NEMETH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LOUIS NEVAREZ | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| LOUIS NEVAREZ | 10734 E AVENUE R8 | | | | LITTLEROCK | CA | 93543-1332 |
| LOUIS NEWELL JR | PO BOX 370167 | | | | DECATUR | GA | 30037-0167 |
| LOUIS NICHOLS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOUIS NICHOLS JR | 361 W LYNN ST | | | | SAGINAW | MI | 48604-2213 |
| LOUIS NICOLOSI | 33 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| LOUIS NOE | 63276 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9771 |
| LOUIS NORBERG JR | 13040 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| LOUIS NORDSTROM | 1689 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| LOUIS NOVAK | 2080 HERMITAGE DR | | | | TWINSBURG | OH | 44087-1515 |
| LOUIS NYMAN | 1 E FOWLER AVE | | | | MIDDLETOWN | CT | 06457-5343 |
| LOUIS O MARTINEZ | 6536 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| LOUIS OBRIANT | 146 MEMORIAL DR | | | | POTTERVILLE | MI | 48876-9543 |
| LOUIS OCHS CHEVROLET, OLDS, BUICK, | 806 S VAN BUREN ST | | | | NEWTON | IL | 62448-1725 |
| LOUIS OCHS CHEVROLET, OLDS, BUICK, INC. | LOUIS OCHS | 806 S VAN BUREN ST | | | NEWTON | IL | 62448-1725 |
| LOUIS OCHS CHEVROLET, OLDS, BUICK, INC. | 806 S VAN BUREN ST | | | | NEWTON | IL | 62448-1725 |
| LOUIS OCTAVIO SR | PO BOX 2603 | | | | WILMINGTON | DE | 19805-0603 |
| LOUIS OLAH | 3631 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| LOUIS ONIGA | 48876 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2528 |
| LOUIS ORLANDI | PO BOX 468 | | | | CLARK | PA | 16113-0468 |
| LOUIS ORLANDO | 5243 1/2 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9760 |
| LOUIS ORTEGA | 19 HORIZON DR | | | | SAINT PETERS | MO | 63376-3556 |
| LOUIS ORTIZ JR | 226 KILBURN RD | | | | LANGHORNE | PA | 19047-1932 |
| LOUIS OSBORNE | 567 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4124 |
| LOUIS OSTENDORF | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338-9325 |
| LOUIS OSVATH JR | 1440 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3843 |
| LOUIS OWENS | 8833 SAINT CATHERINE AVE | | | | CLEVELAND | OH | 44104-5233 |
| LOUIS OWENS JR | 1518 RANDY CT | | | | FLINT | MI | 48505-2523 |
| LOUIS OWSLEY | 5629 BRENDON WAY COURT | | | | INDIANAPOLIS | IN | 46226-1101 |
| LOUIS P & JUDITH M MARQUART | LOUIS P MARQUART & JUDITH M MARQUART TTEES | 807 W 8TH ST | | | WASHINGTON | MO | 63090 |
| LOUIS P CIMINELLI CONST CO INC | THE CYCLORAMA BLDG | 2421 MAIN ST | | | BUFFALO | NY | 14214-2365 |
| LOUIS P GRIGGS | 6402  COUNTRYDALE COURT | | | | DAYTON | OH | 45415-1803 |
| LOUIS P SABELLA | 461 PERCH LANE | | | | SEBASTIAN | FL | 32958-5505 |
| LOUIS P TOTEDA JR | 903 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1302 |
| LOUIS P WELLENBACH | C/O FAIRMONT #106 | 41 CONSHOCKEN STATE RD | | | BALA CYNWYD | PA | 19004 |
| LOUIS PACE | 315 WEST CEDAR ST | | | | ARLINGTON | IL | 60005-3602 |
| LOUIS PACI | 5116 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| LOUIS PADNOS IRON & METAL CO | PO BOX 1979 | | | | HOLLAND | MI | 49422-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS PADNOS METAL & IRON | SCOTT WOLTERS | 185 W 8TH ST | | | HOLLAND | MI | 49423-3107 |
| LOUIS PAGAN | 28945 N OAK DR | | | | WRIGHT CITY | MO | 63390-3099 |
| LOUIS PAGE | 165 PUTNAM AVE | | | | PONTIAC | MI | 48342-1268 |
| LOUIS PALMER | 5129 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3144 |
| LOUIS PALMERI | 105 W 6TH ST | | | | BAY MINETTE | AL | 36507-4446 |
| LOUIS PAOLONE | 28 EMMA ST | | | | GIRARD | OH | 44420-3201 |
| LOUIS PAPPROTH | 138 UPPER STONE AVE | | | | BOWLING GREEN | KY | 42101-9139 |
| LOUIS PARENTE | 20 CUNNIFF AVE | | | | MILFORD | MA | 01757-2205 |
| LOUIS PARISEAU | 8 GARDEN STREET | APT 207-R | | | TEQUESTA | FL | 33469 |
| LOUIS PARKER JR | 722 TALON CV | | | | BIRMINGHAM | AL | 35242-1904 |
| LOUIS PARRA | 19304 FAITH ST | | | | HOLT | MO | 64048-8876 |
| LOUIS PASCUCCI | 16   GATEWAY DR | | | | BATAVIA | NY | 14020-1028 |
| LOUIS PASCUCCI | 16 GATEWAY DR | | | | BATAVIA | NY | 14020-1028 |
| LOUIS PASTOR | 7292 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8809 |
| LOUIS PASTOR | 5294 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| LOUIS PATE | 1657 COUNTY ROAD 1118 | | | | ATLANTA | TX | 75551-6687 |
| LOUIS PATRICK FABBRI | 11005 BANNISTER WAY | | | | BAKERSFIELD | CA | 93312-4136 |
| LOUIS PAVLICA | 122 E 3RD ST | | | | PERRY | MI | 48872-8175 |
| LOUIS PELINO | 41 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4540 |
| LOUIS PELLATIRO | 57470 RIDGEWOOD DR | | | | WASHINGTON | MI | 48094-3162 |
| LOUIS PELTONEN | 15640 JENNINGS RD | | | | FENTON | MI | 48430-1732 |
| LOUIS PEOPLES | 1924 SOUTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48601-3225 |
| LOUIS PEPITONE | 164 BELL ST | | | | BELLEVILLE | NJ | 07109-2824 |
| LOUIS PERKINSON | 15100 PLENTIFUL LN | | | | MINERAL | VA | 23117-5004 |
| LOUIS PERRI | 1868 MATTHEWS AVE | | | | BRONX | NY | 10462 |
| LOUIS PERRY | 5813 HERONS BLVD UNIT B | | | | AUSTINTOWN | OH | 44515-5828 |
| LOUIS PERRY | 8545 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1304 |
| LOUIS PERRY | 25140 PLEASANT WAY | | | | HAYWARD | CA | 94544-2335 |
| LOUIS PERRY | 2930 RAWSON ST | | | | OAKLAND | CA | 94619-3378 |
| LOUIS PETE JR | 12077 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| LOUIS PETRUNGARO LTD. | 1455 ROYAL YORK RD | | | ETOBICOKE ON M9P 3B2 CANADA | | | |
| LOUIS PETTINEO | 13692 HEATHERWOOD DR | | | | STERLING HTS | MI | 48313-4326 |
| LOUIS PEYREFITTE | 230 TROMLEY ST | | | | INKSTER | MI | 48141-1294 |
| LOUIS PFISTER | APT 112 | 40 CROSS ROAD | | | MATAWAN | NJ | 07747-1109 |
| LOUIS PHILLIPS JR | 2272 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2514 |
| LOUIS PHIPPS | 7913 JODY KNOLL RD | | | | BALTIMORE | MD | 21244-2975 |
| LOUIS PHIPPS JR. | 4 NEWBRIDGE CT | | | | RANDALLSTOWN | MD | 21133-3632 |
| LOUIS PICKVET JR | 2956 N TOWER BEACH RD | R# 1 | | | PINCONNING | MI | 48650-9742 |
| LOUIS PIEKNIK | 43919 SOMERSET SQ | | | | CANTON | MI | 48187-2855 |
| LOUIS PIERCE JR | PO BOX 138 | | | | REESE | MI | 48757-0138 |
| LOUIS PIERITE | 539 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| LOUIS PILCH | 652 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| LOUIS PILLI | 135 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9679 |
| LOUIS PIPPIN | 592 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 |
| LOUIS PITTMAN | 5202 LOST PRAIRIE RD | | | | COULTERVILLE | IL | 62237-3726 |
| LOUIS PITTMAN | 10331 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5623 |
| LOUIS PONTOLILLO | 3264 NORTH MAIN ST | APT 2 | | | WATERBURY | CT | 06704 |
| LOUIS PONTREMOLI | 1537 WERNER AVE NW | | | | WALKER | MI | 49534-2443 |
| LOUIS PONZIO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOUIS POPOVITS JR | 15394 MURRAY RD | | | | BYRON | MI | 48418-9040 |
| LOUIS POTTS | 1290 ALLARD ACRES TRL | | | | JOHANNESBURG | MI | 49751-8751 |
| LOUIS PREVOST | 2129 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| LOUIS PRICE | 6452 LAMBETH WAY | | | | CANTON | MI | 48187-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS PRICE CLARK | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOUIS PRINE | 8704 ADAMS RD | | | | KEITHVILLE | LA | 71047-7167 |
| LOUIS PRINGLE | 534 RASCAL XING | | | | O FALLON | MO | 63366-4459 |
| LOUIS PRISCO JR. | 3227 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1633 |
| LOUIS PROTON | 2895 N MELODY ST | | | | KINGMAN | AZ | 8401-4307 |
| LOUIS PROVENZANO | 1007 OLIVE AE | | | | NATRONA HEIGHTS | PA | 15065 |
| LOUIS PYLANT | 2001 RAINBOW DR | | | | WEST MONROE | LA | 71291-7628 |
| LOUIS QUADERER JR | 5283 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| LOUIS R ANTONELLI | 1216 FOUR WINDS CT. | | | | NILES | OH | 44446 |
| LOUIS R BALDI TRUST | C/O DONALD F MASON | 3 RED PINE DR | | | BOW | NH | 03304 |
| LOUIS R BRANDT IRA | HILLIARD LYONS CUST FOR LOUIS R BRANDT IRA | 12011 N COUNTY ROAD 1250 E | | | SEYMOUR | IN | 47274-9714 |
| LOUIS R BRYAN | 11033 MAPLE RUN BLVD | | | | CLIO | MI | 48420-1997 |
| LOUIS R CALVILLO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LOUIS R DEL REGNO | 2983  UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| LOUIS R DUDLEY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS R EARLE JR | 4535 71ST ST W APT 210 | | | | BRADENTON | FL | 34210-2513 |
| LOUIS R JEWETT | 503 BUCK ST | | | | MADISON | WV | 25130 |
| LOUIS R JUNTA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY PC | | | NEW YORK CITY | NY | 10003 |
| LOUIS R JUNTA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS R KAUFMAN TR ROY E HENDRIX TTEE LORDO R KAUFMAN TR | C/O ROY E HENDRIX TTEE | 4408 WAKEFIELD DRIVE | | | VIRGINIA BEACH | VA | 23455 |
| LOUIS R NAVEDO | 19 GRIFFITH AVE | | | | YONKERS | NY | 10710-2703 |
| LOUIS R PISZKER | 24210 CABOT DR | | | | WOODHAVEN | MI | 48183-3707 |
| LOUIS R RENDER | 3307  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4216 |
| LOUIS R SIMEONI | 3124 NESPER ST | | | | PHILADELPHIA | PA | 19152 |
| LOUIS RACZYNSKI | 7041 APPOLINE ST | | | | DEARBORN | MI | 48126-1933 |
| LOUIS RADEMACHER | 404 BIRCH LANE, BOX 461 | | | | WESTPHALIA | MI | 48894 |
| LOUIS RAGGIUNTI | 1837 MIDDLE ST | | | | PITTSBURGH | PA | 15215 |
| LOUIS RAGSDALE | 7151 BUHR ST | | | | DETROIT | MI | 48212-1413 |
| LOUIS RAIMAN | 75 E OVERLOOK WAY | | | | MANALAPAN | NJ | 07726 |
| LOUIS RAINGE | 1645 MARSHBANK DR | | | | PONTIAC | MI | 48340-1077 |
| LOUIS RAINS | PO BOX 652 | | | | BRADFORD | AR | 72020-0652 |
| LOUIS RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| LOUIS RANSOM | 155 AMETHYST CIR | | | | GARDENA | CA | 90248-3374 |
| LOUIS RASERA | 1620 RANDY DR | | | | COOKEVILLE | TN | 38501-3048 |
| LOUIS RATERMAN II | 9870 MEEKER RD | | | | DAYTON | OH | 45414-1219 |
| LOUIS RAYFORD | 2411 MORTON ST | | | | ANDERSON | IN | 46016-5072 |
| LOUIS RAYMOND | 581 FIRST AVE | | | | HALE | MI | 48739 |
| LOUIS RAZZA, PERSONAL REPRESENTATIVE FOR MARTHETTA R RAZZA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LOUIS REBECK | 634 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| LOUIS RENDER | 3307 EARLHAM DR | | | | DAYTON | OH | 45406-4216 |
| LOUIS RENO | 14 MAILLY DR | | | | TOWNSEND | DE | 19734-2208 |
| LOUIS RESKO | 6700 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1207 |
| LOUIS REYES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LOUIS REYNA | 4306 SAINT JAMES ST | | | | DETROIT | MI | 48210-2044 |
| LOUIS REYNOLDS | 12149 EAST 75TH STREET | | | | INDIANAPOLIS | IN | 46236-9082 |
| LOUIS RIBER | 308 W MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| LOUIS RICH JR | 5250 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5523 |
| LOUIS RICHARD | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS RICHARDSON | 637 3RD ST SW | | | | WARREN | OH | 44483 |
| LOUIS RICHARDSON JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOUIS RICHMOND | 2976 MONICA TER | | | | KISSIMMEE | FL | 34744-5116 |
| LOUIS RICKER | PO BOX 917 | | | | ITALY | TX | 76651-0917 |
| LOUIS RICKER | PO BOX 274 | | | | OTTOVILLE | OH | 45876-0274 |
| LOUIS RIEDY | 4670 CLUNIE ST | | | | SAGINAW | MI | 48638-6522 |
| LOUIS RIVERA | 2912 CHILI AVE | | | | ROCHESTER | NY | 14624-4839 |
| LOUIS RIZZO | PO BOX 114 | | | | LEWIS RUN | PA | 16738 |
| LOUIS ROBERSON JR | G3238 MACK AVE | | | | FLINT | MI | 48506 |
| LOUIS ROBERTSON | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| LOUIS ROBERTSON JR | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| LOUIS ROBINETTE | 1206 FAIRFAX ST | | | | ANDERSON | IN | 46012-4345 |
| LOUIS ROBINSON | 35601 STEPHANIE BLD#15-101 | | | | ROMULUS | MI | 48174 |
| LOUIS ROBINSON JR | 471 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1518 |
| LOUIS ROBLES | 8531 DOE PASS | | | | LANSING | MI | 48917-8839 |
| LOUIS ROCH | 7377 RIDGE RD | LEGACY PLACE | | | PARMA | OH | 44129-6602 |
| LOUIS ROCHA | 2740 COOPER AVE | | | | SAGINAW | MI | 48602-3719 |
| LOUIS ROCKETT | PO BOX 14634 | | | | SAGINAW | MI | 48601-0634 |
| LOUIS RODRIQUEZ | 39 CAMLEY DR | | | | WATERFORD | MI | 48328-3201 |
| LOUIS ROGERS | 607 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| LOUIS ROGERS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LOUIS ROLEK II | 78 DEER RD | | | | FAWN GROVE | PA | 17321-9443 |
| LOUIS ROLEK JR | 9125 CUCKOLD POINT RD | | | | BALTIMORE | MD | 21219-1637 |
| LOUIS ROLLINS | 1240 TYLER RD | | | | LEXINGTON | TN | 38351-7170 |
| LOUIS ROQUEMORE | 2902 MADDOX ST | | | | MONROE | LA | 71201-8143 |
| LOUIS ROSADO | PO BOX 164 | | | | LOCKPORT | NY | 14095-0164 |
| LOUIS ROSENMUND | 1801 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| LOUIS ROSS | 7825 CLEVEDON ST | | | | AFFTON | MO | 63123-3821 |
| LOUIS ROSSI | 3395 GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| LOUIS ROTH | 516 W EDWIN ST | | | | LINWOOD | MI | 48634-9447 |
| LOUIS ROTONDO | 17 WILLOW GLEN DR | | | | SAINT PETERS | MO | 63376-3237 |
| LOUIS ROWLEY | 607 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0540 |
| LOUIS ROZZI | 2517 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2829 |
| LOUIS RUESKEN | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LOUIS RUSH | 2511 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| LOUIS RUSSELL | 454 STARIN AVE | | | | BUFFALO | NY | 14216-2026 |
| LOUIS RUSSO | | | | | | | |
| LOUIS RZEPECKI | 205 CARVER AVE | | | | ERIE | PA | 16511 |
| LOUIS S LA DUKE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS S NICOLOSI | 33   SPICEWOOD LANE | | | | ROCHESTER | NY | 14624-3749 |
| LOUIS S POLINSKY JR | 1397 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| LOUIS S. CATAPANO, D | 2024 W HENRIETTA RD | | | | ROCHESTER | NY | 14623 |
| LOUIS S. SCOPEL | 607 ROYAL SAGE DR | | | | SEGUIN | TX | 78155 |
| LOUIS SABELLA | 461 PERCH LN | | | | SEBASTIAN | FL | 32958-5505 |
| LOUIS SABO | 3080 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| LOUIS SALAMON | 4134 S BROAD ST APT E3 | | | | YARDVILLE | NJ | 08620-2008 |
| LOUIS SALKA | 1274 E MAIN ST APT D12 | | | | MERIDEN | CT | 06450-4892 |
| LOUIS SALSINI | PO BOX 186 | | | | HUBBELL | MI | 49934-0186 |
| LOUIS SALTERS | PO BOX 991 | | | | KAUFMAN | TX | 75142-0991 |
| LOUIS SAMBIAGIO | 141 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9535 |
| LOUIS SANDERS | 405 N JACKSON ST | | | | SAN ANGELO | TX | 76901-3142 |
| LOUIS SANDERS JR | 1926 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| LOUIS SANDOVAL | 8936 MCLENNAN AVE | | | | NORTHRIDGE | CA | 91343-4010 |
| LOUIS SANDRICK | 8582 BERWICK DR | | | | WESTLAND | MI | 48185-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS SANGIORGI | 131 PARKWAY DRIVE | | | | N CHILI | NY | 14514 |
| LOUIS SANTIAGO | 10272 SPRING HILL DR | | | | SPRING HILL | FL | 34608-6677 |
| LOUIS SANTUOSO JR | 27 GROVE ST | | | | BELLEVILLE | NJ | 07109-1519 |
| LOUIS SARANDAN JR | 15235 SPRUCE DR | | | | MACOMB | MI | 48044-2454 |
| LOUIS SARANDI | 286 CEDAR RDG | | | | TOLEDO | OH | 43612-3965 |
| LOUIS SAUER | 1003F PRIORITY RD | | | | YORK | PA | 17404-2442 |
| LOUIS SAUM | 21821 ROAD 23T | | | | FORT JENNINGS | OH | 45844-9319 |
| LOUIS SAVARINO | 2350 FLINTRIDGE ST | | | | ORION | MI | 48359-1613 |
| LOUIS SAVICH | 6304 PENNINGTON DR | | | | WHITE LAKE | MI | 48383-4300 |
| LOUIS SAX | 10704 W 56TH ST | | | | SHAWNEE | KS | 66203-2322 |
| LOUIS SAYRE | 4317 HEATHROW DR | | | | ANDERSON | IN | 46013 |
| LOUIS SCALIA | 721 LETITIA DR | | | | HOCKESSIN | DE | 19707-9224 |
| LOUIS SCALIA SR | 701 OLD HARMONY RD | | | | NEWARK | DE | 19711-6919 |
| LOUIS SCHAEFER | 9387 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| LOUIS SCHAFER | 4533 LYONS RD | | | | LYONS | MI | 48851-9693 |
| LOUIS SCHAFER | PO BOX 356 | | | | FOWLER | MI | 48835-0356 |
| LOUIS SCHERBAN | 7616 THEOTA AVE | | | | PARMA | OH | 44129-2135 |
| LOUIS SCHILLING | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| LOUIS SCHLEGEL | 6770 NESTLE CREEK LN | | | | CENTERVILLE | OH | 45459-6910 |
| LOUIS SCHLOSSER | 1478 COACHLIGHT CT | LOT 68 | | | FLINT | MI | 48532 |
| LOUIS SCHMIDT | 1619 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4951 |
| LOUIS SCHROEDER | 10702 E 37TH PL | | | | YUMA | AZ | 85365-6854 |
| LOUIS SCHULER | 1760 S AIRPORT RD | | | | SAGINAW | MI | 48601-9458 |
| LOUIS SCHULZE | 2629 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| LOUIS SCINTA | 4672 N CAROLINA HGWY 10W | | | | NEWTON | NC | 28658 |
| LOUIS SCOTT | 4913 PRINCESS ST | | | | DEARBORN HTS | MI | 48125-1252 |
| LOUIS SCOTT JR | 6603 TENNANT RD | | | | BERLIN HTS | OH | 44814-9339 |
| LOUIS SEARLES | 37614 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| LOUIS SEBASTIAN | 5303 DENISON AVE DN | | | | CLEVELAND | OH | 44102 |
| LOUIS SECOY | 1181 HIGHWAY 221 | | | | IRONTON | MO | 63650-9154 |
| LOUIS SEIFERT | 1 LAKEVIEW DR APT 1H | | | | PEEKSKILL | NY | 10566-2233 |
| LOUIS SEKERKA | 12696 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| LOUIS SEKULICH | 1042 WATERMAN RD | | | | CLAIRTON | PA | 15025-3353 |
| LOUIS SELAK JR | 324 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1610 |
| LOUIS SELF | 1904 SANDRINGHAM DR | | | | TOLEDO | OH | 43615-3934 |
| LOUIS SELLER | 2660 N FOREST RD APT 207 | | | | GETZVILLE | NY | 14068-1530 |
| LOUIS SENECHAL | 24415 PATRICIA AVE | | | | WARREN | MI | 48091-5610 |
| LOUIS SERAPIGLIA | 503 REDWOOD DR | | | | TROY | MI | 48083-1068 |
| LOUIS SHAFER | 1576 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| LOUIS SHANAHAN | 48722 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| LOUIS SHANNON | 6097 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| LOUIS SHEAD | 24962 MIDLAND | | | | REDFORD | MI | 48239-3619 |
| LOUIS SHEARER | APT 105 | 9501 EAST HIGHLAND ROAD | | | HOWELL | MI | 48843-9076 |
| LOUIS SHELLMAN | 498 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| LOUIS SHEPHERD JR | 630 TURTLE CREEK DR APT B | | | | CREVE COEUR | MO | 63141-6560 |
| LOUIS SHORTER | PO BOX 47187 | | | | OAK PARK | MI | 48237-4887 |
| LOUIS SILBERMAN | RICHARDSON PATRICK WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| LOUIS SILSBEE | 1125 DOUGLAS ST | | | | HASTINGS | MI | 49058-9562 |
| LOUIS SIMARD | 4509 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| LOUIS SIMKO | 1458 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| LOUIS SIMMONS | 20111 BENTLER ST | | | | DETROIT | MI | 48219-1387 |
| LOUIS SIMON | 32040 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS SIMON | 443 S STATE ST | | | | PEWAMO | MI | 48873-8746 |
| LOUIS SIMON | 4625 BYRKIT ST | | | | INDIANAPOLIS | IN | 46221-4903 |
| LOUIS SIMON | 4529 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9225 |
| LOUIS SIMPSON | 4155 66TH STREET CIR W | | | | BRADENTON | FL | 34209-7604 |
| LOUIS SIMS | 2850 HOYTE DR | | | | SHREVEPORT | LA | 71118-2504 |
| LOUIS SIMUNIC | 11425 TOPE LN | | | | MANCELONA | MI | 49659-9287 |
| LOUIS SIPKA | 4985 WAUGH RD | | | | OWOSSO | MI | 48867-9744 |
| LOUIS SKELTON | PO BOX 26 | | | | BRASELTON | GA | 30517-0001 |
| LOUIS SMITH | 11314 S YALE AVE | | | | CHICAGO | IL | 60628-4117 |
| LOUIS SMITH | 8969 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2805 |
| LOUIS SMITH | 11575 W STONE RD | | | | FOWLER | MI | 48835-9746 |
| LOUIS SMITH | 103 W WHITE TAIL DR | | | | LITTLETON | NC | 27850-8162 |
| LOUIS SMITH | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2290 |
| LOUIS SMITH - WORKHORSE CUSTOM CHASSIS | WORKHORSE CUSTOM CHASSIS | 922 SOUTH STATE ROUTE 32 | | | | IN | 47390 |
| LOUIS SMREKER JR | 883 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| LOUIS SNEED | 210 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| LOUIS SOLAZZO | 9734 CARMELO CT | | | | CLARENCE CENTER | NY | 14032-9160 |
| LOUIS SOLOMON | 2500 E HOWARD AVE APT 334 | | | | SAINT FRANCIS | WI | 53235-4143 |
| LOUIS SOLTESZ | 228 GRANT ST | | | | MC DONALD | OH | 44437-1905 |
| LOUIS SOMMER JR | 9425 JUDD RD | | | | FOWLERVILLE | MI | 48836-9003 |
| LOUIS SORCHEVICH | 3443 GULF SHORE BLVD N APT 808 | | | | NAPLES | FL | 34103-0609 |
| LOUIS SOULCHECK | 307 EDGEWOOD AVE | | | | JOHNSTOWN | PA | 15906 |
| LOUIS SPINELLI | 73 GREEN ISLAND RD | | | | TOMS RIVER | NJ | 08753-2086 |
| LOUIS ST. AMOUR | PO BOX 291 | | | | ROGERS CITY | MI | 49779-0291 |
| LOUIS STANLEY | 16175 JAMAICA AVE | | | | LAKEVILLE | MN | 55044-9433 |
| LOUIS STEFANONI | 8 ACORN CT | | | | FLORENCE | NJ | 08518-2815 |
| LOUIS STEIGERWALD | 13354 IOWA DR | | | | WARREN | MI | 48088-3165 |
| LOUIS STEMPEK | 305 E ASHMAN ST | | | | MIDLAND | MI | 48642-4686 |
| LOUIS STEMPIEN | 9911 ADAMS ST | | | | LIVONIA | MI | 48150-4517 |
| LOUIS STEPHENSON | 421 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7649 |
| LOUIS STEWART | 18861 HIGHWAY 17 | | | | ALICEVILLE | AL | 35442-4915 |
| LOUIS STEWART | 9924 METTETAL ST | | | | DETROIT | MI | 48227-1639 |
| LOUIS STOKOSZYNSKI | G3358 HELBER ST | | | | FLINT | MI | 48504-2465 |
| LOUIS STONE | 6600 N TUTTEROW RD | | | | MONROVIA | IN | 46157-9005 |
| LOUIS STORNELLO | 6040 WENDY DR | | | | FLINT | MI | 48506-1069 |
| LOUIS STORNELLO JR | 1046 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| LOUIS STRASER JR | 845 CARLTON DR | | | | CAMPBELL | OH | 44405-2039 |
| LOUIS STRAUSS JR | 1216 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9564 |
| LOUIS STURDIVANT | PO BOX 1765 | | | | MONTCLAIR | NJ | 07042-7765 |
| LOUIS STYERS JR | 445 BUECHELE RD | | | | NEW FLORENCE | MO | 63363-2732 |
| LOUIS SUDETH | 3411 MOFFAT RD | | | | TOLEDO | OH | 43615-1337 |
| LOUIS SWEENEY | 909 LUTHER ROAD | | | | EAST AURORA | NY | 14052-9764 |
| LOUIS SWITALSKI | 21404 50TH AVE | | | | MARION | MI | 49665-8176 |
| LOUIS SZEKLINSKI | 1625 S 24TH ST | | | | MILWAUKEE | WI | 53204-2508 |
| LOUIS T MENDEZ | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOUIS T MILLER | 805 SHADY AVE. N.W. | | | | WARREN | OH | 44483-2105 |
| LOUIS T OLLESHEIMER & SON INC | ATTN: TONY GOSCINIAK | 2717 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1352 |
| LOUIS T PIAZZA | 6 SANTA DR | | | | PITTSFORD | NY | 14534 |
| LOUIS TAKACS | 3402 ORCHARD ST | | | | MCKEESPORT | PA | 15132-7846 |
| LOUIS TAMBONE | 45 SLEEPY HOLLOW DR | | | | DANBURY | CT | 06810-5335 |
| LOUIS TANICELLO | 5205 BELLE PLAINS DR | | | | CENTREVILLE | VA | 20120-3339 |
| LOUIS TANSEL | 1295 EASON | | | | WATERFORD | MI | 48328-1206 |
| LOUIS TAYLOR | 6632 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS TEMESAN | 7925 SW 9TH ST | C/O FLORENCE MARGARET TEMESAN | | | OKEECHOBEE | FL | 34974-1557 |
| LOUIS TERPSTRA | 618 GROVELAND AVE | | | | PARCHMENT | MI | 49004-1414 |
| LOUIS THOLE | 1170 BALFOUR ST | MR. LOUIS THOLE | | | GROSSE POINTE PARK | MI | 48230-1327 |
| LOUIS THOMAS | 5950 BLUEHILL ST | | | | DETROIT | MI | 48224-2018 |
| LOUIS THOMAS | 3045 ALGONQUIN ST | | | | DETROIT | MI | 48215-2482 |
| LOUIS THOMPSON | 414 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| LOUIS THORNE | 343 FRENCH STREET ROAD | | | | PARISH | NY | 13131 |
| LOUIS TIMMERMAN | 301 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5633 |
| LOUIS TIPPIT JR | 7041 LAUPHER LN | | | | HAZELWOOD | MO | 63042-3000 |
| LOUIS TOBIAS | 1613 N JONES RD | | | | ESSEXVILLE | MI | 48732-1548 |
| LOUIS TOBY | 430 FLAMINGO STREET | | | | ROCHESTER HLS | MI | 48309-3403 |
| LOUIS TOMA | 3428 E BENNINGTON RD | | | | DURAND | MI | 48429-9151 |
| LOUIS TOMANEK | 238 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |
| LOUIS TOON | 811 MACEDONIA ST | | | | MAYFIELD | KY | 42066-3713 |
| LOUIS TORCASSO | 211 HILL ST | | | | DUNMORE | PA | 18512-3133 |
| LOUIS TORREZ | 13940 PLUME DR | | | | LA MIRADA | CA | 90638-3534 |
| LOUIS TOTH | 5203 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5141 |
| LOUIS TOURVILLE | 5194 LIVE OAK DR | | | | SMITHTON | IL | 62285-3748 |
| LOUIS TREMBLAY | 6063 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| LOUIS TRICK | 5525 MARKEY RD | | | | DAYTON | OH | 45415-3443 |
| LOUIS TROMBETTA | 2055 BOTTLEBRUSH DR | | | | MELBOURNE | FL | 32935-4783 |
| LOUIS TROUTMAN | 276 WARREN AVE | | | | KENMORE | NY | 14217-2821 |
| LOUIS TRUFFA | 1274 HIGHWAY 55 W | | | | FALKVILLE | AL | 35622-5810 |
| LOUIS TUCCI | 2630 W MIAMI TRL | | | | MARION | IN | 46952-9719 |
| LOUIS TURNER JR | 1540 ALWILDY AVE | | | | DAYTON | OH | 45408-2610 |
| LOUIS UFFMAN | 7203 KENWOOD RD | | | | FORT PIERCE | FL | 34951-3005 |
| LOUIS URBANIK JR | 1443 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| LOUIS URDIALES JR | PO BOX 426 | | | | HOLGATE | OH | 43527-0426 |
| LOUIS URESTI | 2340 TREADWELL STREET | | | | WESTLAND | MI | 48186-3929 |
| LOUIS V COSSE, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS V LISOYO | 9244 NE 10TH ST | | | | MIDWEST CITY | OK | 73130-1318 |
| LOUIS V MASTROSIMONE | 120   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3928 |
| LOUIS V TRANI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LOUIS VALLI | 306 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 |
| LOUIS VAN BLAIR | 13147 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9132 |
| LOUIS VANDER MALLIE | 2070 BAIRD RD | | | | PENFIELD | NY | 14526 |
| LOUIS VANDER MALLIE | | | | | | | |
| LOUIS VANDRUSKA | 2138 JONES RD | | | | WATERFORD | MI | 48327-1219 |
| LOUIS VANDYKE | 152 WINDFLOWER ST NE | | | | COMSTOCK PARK | MI | 49321-9592 |
| LOUIS VARELA | 226 S CLEMENS AVE | | | | LANSING | MI | 48912-3006 |
| LOUIS VARGA | 2618 HUNT RD | | | | CINCINNATI | OH | 45236-1108 |
| LOUIS VARGA | 15623 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6025 |
| LOUIS VARGO | 1303 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| LOUIS VAUGHN | 7746 SAINT ALBANS AVE | | | | RICHMOND HTS | MO | 63117-2007 |
| LOUIS VAUGHN | 411 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| LOUIS VEDRODE JR | 2040 S MERRILL RD | | | | MERRILL | MI | 48637-9703 |
| LOUIS VELAGA | 3300 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| LOUIS VELASQUEZ | 10648 LARISSA ST | | | | ORLANDO | FL | 32821-8833 |
| LOUIS VELASQUEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LOUIS VEROS | 2738 PHEASANT RUN EAST DR | | | | WIXOM | MI | 48393-4566 |
| LOUIS VIAL | 635 SYCAMORE ST | | | | BUFFALO | NY | 14212-1131 |
| LOUIS VIGNERO | 2375 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS VLAHOS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOUIS VOLPE JR | 9924 NATHALINE | | | | REDFORD | MI | 48239-2209 |
| LOUIS VUKOVICH | 36260 LAKE SHORE BLVD APT 409 | | | | EASTLAKE | OH | 44095-1448 |
| LOUIS VUKOVINSKY | 3812 OAKRIDGE DR | | | | LOUISVILLE | OH | 44641-8802 |
| LOUIS W DAMICO | 609 RIDGE RD APT 303 | | | | NEWTON FALLS | OH | 44444-1097 |
| LOUIS W SCHULZE | 2629 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| LOUIS WAACK | 8405 THORN HILL DR | | | | HOWELL | MI | 48843-6159 |
| LOUIS WAGOR | 2165 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| LOUIS WAIER | 6249 LOUISIANA RD | | | | ASHLEY | IL | 62808-2113 |
| LOUIS WALGER I I I | 3418 RYCHLIK DR | | | | ROSENBERG | TX | 77471-4712 |
| LOUIS WALTER | 1934 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| LOUIS WARD | 11329 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| LOUIS WARD | 30C GARDEN VILLAGE DR APT 2 | | | | CHEEKTOWAGA | NY | 14227-3341 |
| LOUIS WARD | 406 W ROCK CREEK DR | | | | WESTMORELAND | KS | 66549-9587 |
| LOUIS WARREN | 29011 BONNIE DR | | | | WARREN | MI | 48093-3522 |
| LOUIS WASHBURN | 32970 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1064 |
| LOUIS WASIK | 165 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| LOUIS WEASER | 3534 RUMZIS LN | | | | EAGLE RIVER | WI | 54521 |
| LOUIS WEATHERFORD | 205 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8582 |
| LOUIS WEBB | 6451 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| LOUIS WEBER | 15 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| LOUIS WEEMS JR | 2824 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| LOUIS WELLS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOUIS WERNER | 801 E SMITH ST | | | | BAY CITY | MI | 48706-3965 |
| LOUIS WESTBROOK | 2154 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| LOUIS WHETSTONE | 6431 SUNDOWN LN | | | | SAINT HELEN | MI | 48656-9544 |
| LOUIS WHITE | LOUIS WHITE | 815 HICKORY HILL DR | | | SAN ANTONIO | TX | 78219-1527 |
| LOUIS WHITEHEAD | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| LOUIS WHITEHORN | PO BOX 38042 | | | | SAINT LOUIS | MO | 63138-0042 |
| LOUIS WILBORN | 1244 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| LOUIS WILLIAMS | 3339 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| LOUIS WILLIAMS | 26215 W 73RD ST | | | | SHAWNEE | KS | 66227-2506 |
| LOUIS WILLIAMS JR | 2287 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4546 |
| LOUIS WILMORE JR | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| LOUIS WILSON | 7589 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| LOUIS WILSON | 17670 AVON AVE | | | | DETROIT | MI | 48219-4237 |
| LOUIS WILSON JR | 1081 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| LOUIS WINTERBAUER | 847 KEEFER RD | | | | GIRARD | OH | 44420-2142 |
| LOUIS WINTERS | 14479 RONNIE LN | | | | LIVONIA | MI | 48154-5261 |
| LOUIS WIRGAU | 6278 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| LOUIS WITHERS | 704 GARDEN BOUNTY DR | | | | SAINT PETERS | MO | 63376-3872 |
| LOUIS WITKOWSKI | 1416 VIRGILENE DR | | | | ROGERS CITY | MI | 49779-1446 |
| LOUIS WLOSINSKI JR | 6645 KINMORE ST | | | | DEARBORN HTS | MI | 48127-2036 |
| LOUIS WOLF | 14506 W HURON DR | | | | SUN CITY WEST | AZ | 85375-5994 |
| LOUIS WOLKEN | 425 N SPRUCE ST | | | | GARNETT | KS | 66032-1886 |
| LOUIS WOOLLEY | 680 N MAIN ST | | | | POLAND | OH | 44514-1669 |
| LOUIS WRIGHT | PO BOX 118 | | | | GERALD | MO | 63037-0118 |
| LOUIS WRIGHT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOUIS YEOSTROS | 5811 BENEVENTO DR | | | | SARASOTA | FL | 34238-2879 |
| LOUIS YOST | RR 1 BOX 23 | | | | OMEGA | OK | 73764-9705 |
| LOUIS YOUNG | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| LOUIS YOUNG | 1922 E 81ST TER | | | | KANSAS CITY | MO | 64132-3528 |
| LOUIS ZALAC JR. | 7333 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS ZALLER | 15412 ROYAL OAK DR | | | | MIDDLEFIELD | OH | 44062-9029 |
| LOUIS ZANETTI | PO BOX 234 | | | | GWINN | MI | 49841-0234 |
| LOUIS ZEMBO | 37938 LORIE BLVD | | | | AVON | OH | 44011-1154 |
| LOUIS ZIMMERMAN | 3263 LATONIA AVE | | | | PITTSBURGH | PA | 15216-2327 |
| LOUIS ZINZI JR | 55302 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6661 |
| LOUIS ZIOLKOWSKI | 2 E CUSTER ST | | | | LEMONT | IL | 60439-3802 |
| LOUIS ZMIKLY | 28991 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2162 |
| LOUIS ZSOLDOS | 105 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9353 |
| LOUIS ZULLO | 7 HOPE ST | | | | NUTLEY | NJ | 07110-3119 |
| LOUIS, ALLEN D | 332 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| LOUIS, ALLEN DALE | 332 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| LOUIS, ALTA | 14815 12TH ST | | | | JOHANNESBURG | MI | 49751 |
| LOUIS, ANDREW | 3210 MARIE ST | | | | DEARBORN | MI | 48120-1435 |
| LOUIS, ANGELA | SCHLICHTER & SHONACK LLP | 3601 N AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266-3764 |
| LOUIS, AUSTIN | 1614 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7376 |
| LOUIS, BENEDICT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOUIS, BEVERLY J | 101 ENGLISH LN | | | | HARWICK | PA | 15049-8900 |
| LOUIS, CARMEN | 725 MEMMA DRIVE | | | | RESERVE | LA | 70084 |
| LOUIS, CRAIG A | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| LOUIS, DAVID | PO BOX 7635 | | | | FLINT | MI | 48507-0635 |
| LOUIS, DENNIS C | 720 SARA LN | | | | CORINTH | MS | 38834-6731 |
| LOUIS, DONALD L | 809 W RIMES CIR | | | | MONROE | LA | 71201-3929 |
| LOUIS, EDWARD | 1984 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 |
| LOUIS, FRANTZ | 42741 SANDSTONE DR | | | | NOVI | MI | 48377-2715 |
| LOUIS, FREDERICK JERMAINE | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 |
| LOUIS, GARDINEI | 22760 114TH AVE | CAMBRIA HGTS | | | CAMBRIA HEIGHTS | NY | 11411-1304 |
| LOUIS, GARDINEI | 227-60 114TH AVE | CAMBRIA HGTS | | | QUEENS | NY | 11411-1304 |
| LOUIS, GARRY R | 2402 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9720 |
| LOUIS, GEORGE | 400 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| LOUIS, GLINDER S | 51 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044-4237 |
| LOUIS, HILTON | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 |
| LOUIS, HILTON C | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 |
| LOUIS, JERRY | 1468 WILLARD LOOP | | | | HEMINGWAY | SC | 29554-4385 |
| LOUIS, JOHN J | PO BOX 554 | 219 SW 26TH | | | SOUTH BEACH | OR | 97366-0554 |
| LOUIS, JOYCE M | 310 WEST VANWAGNER | | | | FLINT | MI | 48504 |
| LOUIS, LAMONT P | 3060 BRISTOL RD APT 125 | | | | BENSALEM | PA | 19020-2135 |
| LOUIS, LATONYA D. | 427 LAKE FIELD DR | | | | PEARL | MS | 39208-6755 |
| LOUIS, MARJORIE F | 1173 RIVER FOREST DR | APT 1181 | | | FLINT | MI | 48532-2813 |
| LOUIS, MARJORIE F | 3387 CLOVERTREE LANE | | | | FLINT | MI | 48532 |
| LOUIS, MARTENA | 599 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| LOUIS, MELVIN W | 15518 CHELSEA | | | | REDFORD | MI | 48239-3841 |
| LOUIS, MICHAEL A | 22000 MEADOWBROOK RD | | | | NOVI | MI | 48375-4841 |
| LOUIS, MICHAEL C | 1652 E CANOVA DR | | | | BOISE | ID | 83706 |
| LOUIS, MILDRED E | 2058 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5214 |
| LOUIS, PARTICK A | 91-026 HAILIPO ST | | | | EWA BEACH | HI | 96706-2309 |
| LOUIS, PHILIP J | 504 13TH ST | | | | LAFAYETTE | LA | 70501-7308 |
| LOUIS, ROBERT L | 4910 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| LOUIS, ROBERT LEE | 4910 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| LOUIS, ROBERT W | 249 PEMBERLY BLVD | | | | SUMMERVILLE | SC | 29483-7780 |
| LOUIS, ROBERT W | 3017 13TH ST W | | | | LEHIGH ACRES | FL | 33971-5435 |
| LOUIS, TAMIKA L | 110 MISTY COVE | | | | SAVOY | IL | 61874-9598 |
| LOUIS, TERRY D | 2630 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS, TONI L | 107 W IRELAND DR | | | | IRVING | TX | 75062-6721 |
| LOUIS, VICTOR L | 1914 BURR OAKS CT | | | | AUSTINTOWN | OH | 44515-4915 |
| LOUIS, VIRGINIA L | 10501 SOUTH TRIPP | | | | OAK LAWN | IL | 60453-4947 |
| LOUIS, VIRGINIA L | 10501 S TRIPP AVE | | | | OAK LAWN | IL | 60453-4947 |
| LOUISA ARMSTRONG | 3893 ORR DR APT 4B | | | | NORTH BRANCH | MI | 48461-9377 |
| LOUISA BOGGS | 5211 GLOBE AVE | | | | NORWOOD | OH | 45212-1558 |
| LOUISA CALICA | 1551 E LANSING DR APT 10 | | | | EAST LANSING | MI | 48823-7768 |
| LOUISA COUNTY TREASURER | PO BOX 523 | | | | LOUISA | VA | 23093-0523 |
| LOUISA DIXON | | | | | | | |
| LOUISA FRANK | BOX 4350 ROUTE 3 | | | | WILLARD | OH | 44890 |
| LOUISA GREENWALT | 5008 N TILLOTSON AVE | C/O DANNY H HART | | | MUNCIE | IN | 47304-6508 |
| LOUISA GUERRA | 3605 LUPINE LN | | | | FALLBROOK | CA | 92028-9224 |
| LOUISA HUBBARD | PO BOX 266 | | | | CEDARVILLE | OH | 45314-0266 |
| LOUISA IRVING | 949 GALLAHER RD | | | | KINGSTON | TN | 37763-4221 |
| LOUISA JONES | 3231 PHILADELPHIA DR APT 2D | | | | DAYTON | OH | 45405-1957 |
| LOUISA LEWIS | 3007 MACKEY LN | | | | SHREVEPORT | LA | 71118-2428 |
| LOUISA MUELLER | 258 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| LOUISA OLINICENCO | 32 1ST ST | | | | OXFORD | MI | 48371-4603 |
| LOUISA PERRY | 3 CHARING CT | | | | WICHITA FALLS | TX | 76309-4762 |
| LOUISA SOPHY | 17 ERMINE LN | | | | NEW CASTLE | DE | 19720-3014 |
| LOUISA THOMPSON | 99 CHANDLER ST | | | | DETROIT | MI | 48202-2824 |
| LOUISA TONN | 285 CLUBHOUSE DR | | | | SALTSBURG | PA | 16812-2405 |
| LOUISE A AGLE | 9609 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| LOUISE A CATTERLIN | 245 IDLEWOOD ROAD | | | | AUSTINTOWN | OH | 44515-2831 |
| LOUISE A GRAUPMANN | 8474 MCEWEN RD | | | | DAYTON | OH | 45458 |
| LOUISE ABLAN | 628 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-4050 |
| LOUISE ADAMS | 64 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| LOUISE AGLE | 9609 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| LOUISE AHRENS | 6543 CHIPPEWA ST | ST LOUIS HILLS RETIREMENT CENTRE | | | SAINT LOUIS | MO | 63109-4106 |
| LOUISE ALEXANDER | 5806 MARLOWE DR | | | | FLINT | MI | 48504-7056 |
| LOUISE ALFORD | 4000 10TH AVE | | | | LEAVENWORTH | KS | 66048-5503 |
| LOUISE ANDERSON | 1345 PARK ST | | | | WHITE LAKE | MI | 48386-4071 |
| LOUISE ANDERSON | 205 COLLIN DR | | | | COLUMBIA | TN | 38401-4980 |
| LOUISE ANDERSON | 1579 E 11TH CT | | | | CASA GRANDE | AZ | 85222-6089 |
| LOUISE ANDREWS | 8070 ORANGE AVE APT 717 | | | | LA MESA | CA | 91941-6473 |
| LOUISE ARCHER | 1546 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| LOUISE ARMSTRONG | 11140 166TH ST | | | | JAMAICA | NY | 11433-3910 |
| LOUISE ARNDTS | 5436 WADSWORTH RD | | | | DAYTON | OH | 45414-3408 |
| LOUISE ATENE | 11 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| LOUISE AUSTIN | 670 MILTON DR | | | | MCDONOUGH | GA | 30252-2896 |
| LOUISE AZELTON | 10405 DITCH RD | | | | CHESANING | MI | 48616-9706 |
| LOUISE B BROOKS | 747 E DOGWOOD LN | | | | FAYETTEVILLE | AR | 72701 |
| LOUISE B HERROD | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302 |
| LOUISE B KOVAR | 9888 GREEN DR. | | | | WINDHAM | OH | 44288 |
| LOUISE B LAUTH | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LOUISE BABCOCK | 3094 SOUTH ROYSTON ROAD | | | | EATON RAPIDS | MI | 48827-9025 |
| LOUISE BACHMANN | 391 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| LOUISE BAKER | 106 ICELAND PARK | | | | ROCHESTER | NY | 14611-3520 |
| LOUISE BALDWIN | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| LOUISE BALLAS | 63 BARNES ROAD | | | | TARRYTOWN | NY | 10591-4303 |
| LOUISE BANKS | 1498 23RD ST | | | | ORLANDO | FL | 32805-5200 |
| LOUISE BARNES | 1859 PRATT LAKE ROAD | | | | GLADWIN | MI | 48624-8244 |
| LOUISE BARNEY | 10749 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4559 |
| LOUISE BASSETT | 1046 E 228TH ST | | | | BRONX | NY | 10466-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE BATEMAN | 3031 S WASHINGTON AVE APT A7 | | | | LANSING | MI | 48910-9167 |
| LOUISE BATES | 5480 BROADWAY APT 5H | | | | BRONX | NY | 10463-7615 |
| LOUISE BEATY | 3813 W 116TH ST | | | | CLEVELAND | OH | 44111-5214 |
| LOUISE BECKWITH | 800 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| LOUISE BELL | 1315 W 123RD ST | | | | CALUMET PARK | IL | 60827-5822 |
| LOUISE BERRY | 86 DEBRUCE RD | | | | CAMDEN | TN | 38320 |
| LOUISE BICE | 7932 S 86TH CT | | | | JUSTICE | IL | 60458-1443 |
| LOUISE BIDWELL | 290 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| LOUISE BIES | 1710 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2751 |
| LOUISE BILLINGS | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| LOUISE BIRD | 6421 E LAKE DR | | | | HASLETT | MI | 48840-8931 |
| LOUISE BIRMINGHAM | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| LOUISE BLAIR | 3835 COLEPORT ST | | | | ORION | MI | 48359-1606 |
| LOUISE BLAKE | 4343 SCHUMCHER ROAD 144 WEST | | | | SEBRING | FL | 33872 |
| LOUISE BLAKELY | 2914 RUSHMORE ST | | | | SAGINAW | MI | 48603-3328 |
| LOUISE BLAZINSKI | 4211 ALDER RD | | | | BETHLEHEM | PA | 18020-7841 |
| LOUISE BOHRER | 3211 POINTE W | | | | SEBRING | FL | 33872-8316 |
| LOUISE BOHYER | 280 NORTH PARK AVE | STE 4481 | | | WARREN | OH | 44481 |
| LOUISE BORRINK | 19W271 GOVERNORS TRL | | | | OAK BROOK | IL | 60523-1063 |
| LOUISE BOSS | 6180 ADAMS ST NE | | | | COVINGTON | GA | 30014-1466 |
| LOUISE BOUTON | 1639 RANDOLPH RD APT 1 | | | | JANESVILLE | WI | 53545-0971 |
| LOUISE BOYD | 260 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| LOUISE BRAGG | 15697 HENLEY RD | | | | CLEVELAND | OH | 44112-4017 |
| LOUISE BRANAM | 3223 COWAN ST NW | | | | CLEVELAND | TN | 37312-5308 |
| LOUISE BRASHER | 8905 EVERGREEN AVE APT 310 | | | | INDIANAPOLIS | IN | 46240-2077 |
| LOUISE BRAXTON | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |
| LOUISE BRDAR | 23695 SAMUEL DR | | | | EUCLID | OH | 44143-1653 |
| LOUISE BROOKS | PO BOX 438 | | | | FLORA | MS | 39071-0438 |
| LOUISE BROOKS | 856 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| LOUISE BROOKS | P. O. BOX 438 | | | | FLORA | MS | 39071-0438 |
| LOUISE BROUGHTON | 2050 S WASHINGTON RD APT 2011 | | | | HOLT | MI | 48842-8632 |
| LOUISE BROWN | 1125 SW 60TH ST APT 8 | | | | OKLAHOMA CITY | OK | 73139-1135 |
| LOUISE BROWN | PO BOX 26383 | | | | CHARLOTTE | NC | 28221-6383 |
| LOUISE BROWN | 12801 W 10 MILE RD | | | | OAK PARK | MI | 48237-4628 |
| LOUISE BROWN | 1000 W MAIN ST | LOT 129 | | | WEST JEFFERSON | OH | 43162-1193 |
| LOUISE BROWN | 2528 LIMA AVE | | | | TOLEDO | OH | 43613-2612 |
| LOUISE BROWN | 42 HAWTHORNE DR | | | | FAIRBORN | OH | 45324-5011 |
| LOUISE BROWN | 4411 LAKEVIEW TRL | | | | TRAVERSE CITY | MI | 49686-9464 |
| LOUISE BUCHMAN | 1056 OAKWOOD CT APT 4 | | | | INDEPENDENCE | KY | 41051-9572 |
| LOUISE BUKOSKY | 8430 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| LOUISE BUNCH | 6144 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| LOUISE BUNDRAGE | 200 BEAR CREEK DR APT 101 | | | | EULESS | TX | 76039 |
| LOUISE BURTON | 7831 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-8866 |
| LOUISE BYERS | 4214 VINEYARD RD | | | | KANSAS CITY | MO | 64130-1647 |
| LOUISE BYRD | 971 GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| LOUISE C BAKER | 106 ICELAND PARK | | | | ROCHESTER | NY | 14611-3520 |
| LOUISE C BLATTEL | 2315 METTE RD | | | | WENTZVILLE | MO | 63385 |
| LOUISE C FETHERMAN | 640 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LOUISE C HUMPHERY | 544 BELMONT ST | | | | DETROIT | MI | 48202-1317 |
| LOUISE C WILLIAMSON | 4938 FOXDALE DRIVE | | | | KETTERING | OH | 45429 |
| LOUISE C WOJTOWICZ | 1370 WAVERLY DR. N.W. | | | | WARREN | OH | 44483-1718 |
| LOUISE C ZANDER | 907 LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| LOUISE CALKINS | 1175 STIRLING DRIVE | | | | RODEO | CA | 94572-1934 |
| LOUISE CALLARD | 31 BUCKWHEAT DR | C/O JOHN CALLARD | | | FAIRPORT | NY | 14450-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE CAMEROTA | 4 CAMERA DR | | | | PITTSBURGH | PA | 15235-2204 |
| LOUISE CAMPBELL | 66 N FOSTER ST | | | | NORWALK | OH | 44857-1525 |
| LOUISE CAMPBELL | 1180 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2934 |
| LOUISE CAPOBIANCO | 37 ROSSITER AVE | | | | PATERSON | NJ | 07502-2017 |
| LOUISE CAPUTO | 1562 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| LOUISE CARPENTER | 1117 LA PALOMA DR SW | | | | WYOMING | MI | 49509-9692 |
| LOUISE CARTER | 7792 BURNETTE ST 7794 | | | | DETROIT | MI | 48210 |
| LOUISE CARTER | 8563 ELLSWORTH ST | | | | DETROIT | MI | 48238-1740 |
| LOUISE CARTER | 54 HUDSON ST | | | | SLEEPY HOLLOW | NY | 10591-2414 |
| LOUISE CASE | 1853 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| LOUISE CATERINO | 200 DAYTONA AVE | | | | CHERRY HILL | NJ | 08034-2038 |
| LOUISE CAUDLE | 6452 HOME RUN DR | | | | LAS VEGAS | NV | 89130-1716 |
| LOUISE CAVAGNINI | 41715 LAUREL OAKS CT | | | | PLYMOUTH | MI | 48170-6803 |
| LOUISE CESA | 605 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4616 |
| LOUISE CHAFFIN | 1023 HEWITT WAY | | | | BALTIMORE | MD | 21205-3257 |
| LOUISE CHAMARRO | 3742 GAINESBOROUGH DR | | | | ORION | MI | 48359-1617 |
| LOUISE CHAVIS | 3249 NINETY SIX RD | | | | NEESES | SC | 29107-8819 |
| LOUISE CHRISTIAN | 540 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| LOUISE CLARK | 6633 HILLCROFT DR | | | | FLINT | MI | 48505-2452 |
| LOUISE CLARK | 7301 GREENLEAF AVE | | | | PARMA | OH | 44130-5002 |
| LOUISE CLAYTON | 625 PINE ST | | | | WELLSVILLE | KS | 66092-8829 |
| LOUISE COCHRAN | 9838 HIGHWAY 12 | | | | SALLIS | MS | 39160-5349 |
| LOUISE COCKHAM | 8 FIERNESS TRL | | | | PIKE ROAD | AL | 36064 |
| LOUISE COCROFT | 3803 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-2303 |
| LOUISE COLLINS | 3679 DOVER BLVD SW | | | | ATLANTA | GA | 30331-4012 |
| LOUISE COLWELL | 4460 DOGWOOD KELLY RD | | | | HOPKINSVILLE | KY | 42240-8221 |
| LOUISE COMEAU | 2 B LINDEN ST. | | | | SPENCER | MA | 01562 |
| LOUISE COMER | 4310 COATS LN | | | | COLUMBIA | MO | 65203-8572 |
| LOUISE COOPER | 145 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 |
| LOUISE COOPER | 3231 E 119TH ST | | | | CLEVELAND | OH | 44120-3824 |
| LOUISE COOPER | 145 WEST PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 |
| LOUISE CORDLE | 9905 MASON RD | | | | BERLIN HTS | OH | 44814-9496 |
| LOUISE CORONA | 2725 RACE ST | | | | PITTSBURGH | PA | 15235 |
| LOUISE CORSO | 3916 PERKINS AVE | | | | HURON | OH | 44839-1059 |
| LOUISE CULBERTSON | 10139 MOUNT EATON ROAD | | | | WADSWORTH | OH | 44281-9065 |
| LOUISE CUMMINGS | 10062 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| LOUISE CURRY | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |
| LOUISE CURRY | 2567 BELLEVUE ST | | | | SAGINAW | MI | 48601-6718 |
| LOUISE CYPHERS | 12844 CROWE RD | | | | MILAN | MI | 48160-9284 |
| LOUISE CZERWINSKI | 9 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| LOUISE D OTT | 13 CLEOME CT | | | | HOMOSASSA | FL | 34446 |
| LOUISE DANIELS | PO BOX 92 | | | | BUNKER HILL | WV | 25413-0092 |
| LOUISE DAVIS | 23308 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7115 |
| LOUISE DAVIS | 16559 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |
| LOUISE DAVIS | 8623 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-4731 |
| LOUISE DAVIS | 269 E 238TH ST | | | | EUCLID | OH | 44123-1526 |
| LOUISE DAWSON | 952 HUDSON RD | | | | KENT | OH | 44240-2163 |
| LOUISE DEKONINCK | 280 72ND AVE | | | | ST PETE BEACH | FL | 33706-1911 |
| LOUISE DELEO | 592 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| LOUISE DEMARS | 526 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7153 |
| LOUISE DENARO | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| LOUISE DERDEN | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| LOUISE DERRICK | 4851 TINCHER RD | ROOM 31B | | | INDIANAPOLIS | IN | 46221 |
| LOUISE DI CARLO | 6 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE DIMEO | 541 DUCHESS CT | | | | TOMS RIVER | NJ | 08753-4516 |
| LOUISE DIXON | 32517 N 222ND AVE | | | | WITTMANN | AZ | 85361-8631 |
| LOUISE DOBRIC | 3838 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| LOUISE DONALD | 1880 BREMERTON RD | | | | LYNDHURST | OH | 44124-3913 |
| LOUISE DORPINGHAUS | 6420 N CAMPBELL ST | | | | KANSAS CITY | MO | 64118-3550 |
| LOUISE DORSEY | 1417 RAVENWOOD DR | | | | MANSFIELD | TX | 76063-6062 |
| LOUISE DOTY | 3768 IRISH RD | | | | WILSON | NY | 14172-9711 |
| LOUISE DOUCETTE | 16 LAWSON RD | | | | BRISTOL | CT | 06010-5666 |
| LOUISE DOUGLAS | HAWTHORNE TOWERS | 36 HAWTHORNE PLACE APT 1 U | | | MONTCLAIR | NJ | 07042 |
| LOUISE DOVER | 1664 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| LOUISE DOZIER | 2208 WILLOW DR | | | | TROTWOOD | OH | 45426-2070 |
| LOUISE DRAYDEN | 2909 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2707 |
| LOUISE DROB | 198 SUNSET AVE | | | | GREENFIELD TOWNSHIP | PA | 18407 |
| LOUISE DRUMM | 20345 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025-5055 |
| LOUISE DUPREE | 1650 HARMONY DR | | | | CANTON | GA | 30114-7919 |
| LOUISE DURST | 742 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |
| LOUISE DUSHEFSKI | 7601 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2476 |
| LOUISE E MILLER | 600 HOPPER RD. | | | | ALTOONA | AL | 35952 |
| LOUISE EAGLE | 21400 DIX TOLEDO HWY APT 334 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| LOUISE EASON | 224 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| LOUISE ECHOLS | 5530 KATHY DR | | | | FLINT | MI | 48506-1558 |
| LOUISE EDWARDS | 3125 JERREE ST | | | | LANSING | MI | 48911-2624 |
| LOUISE EDWARDS | RT 3 BOX 776 | | | | SATSUMA | FL | 32189 |
| LOUISE EDWARDS BELL | 2712 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2396 |
| LOUISE ELLEMAN | 6198 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| LOUISE ELLINGSWORTH | 39 LEA RD | | | | NEW CASTLE | DE | 19720-1955 |
| LOUISE ELLIS | 2013 BROOKHAVEN DR | | | | LIMA | OH | 45805-1002 |
| LOUISE EPP | 2215 BERKELEY DR | | | | WESTLAKE | OH | 44145-3223 |
| LOUISE ERB ONEILL | | | | | | | |
| LOUISE ERZ | C/O DR RUDOLF BENZ | WIDDUM 12 | | 88090 IMMENSTAAD GERMANY | | | |
| LOUISE ESTEP | PO BOX 341 | | | | BOWDON | GA | 30108-0341 |
| LOUISE EVANS | 1109 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| LOUISE F CLEPPER | 1328 JORDAN AVE | | | | DAYTON | OH | 45410-2803 |
| LOUISE FAHY | 1035 SOUTHPOINTE DR | | | | FRANKLIN | IN | 45131 |
| LOUISE FARR | 1850 PINEBLUFF DR SE | | | | KENTWOOD | MI | 49508-6430 |
| LOUISE FEARN | 6220 DON GASPAR AVE | | | | LAS VEGAS | NV | 89108-3334 |
| LOUISE FEIST | 1100 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9504 |
| LOUISE FEMRITE | 305 SEVERSON LN | | | | STOUGHTON | WI | 53589-1883 |
| LOUISE FENKLON | 707 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2943 |
| LOUISE FENTON | 1446 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-3029 |
| LOUISE FETHERMAN | 640 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LOUISE FICKEL | 20687 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| LOUISE FINCHER | 151 GLASS RD | | | | WINDER | GA | 30680-3738 |
| LOUISE FINE | 206 CONEFLOWER ST | | | | ENCINITAS | CA | 92024-3301 |
| LOUISE FLOWERS | 12049 NORTHLAWN ST | | | | DETROIT | MI | 48204-1017 |
| LOUISE FORREST | 2585 JACKSON ST | | | | GARY | IN | 46407-4042 |
| LOUISE FOSSEY | 15 ELM AVE | | | | HOBART | IN | 46342-5754 |
| LOUISE FOUS | PO BOX 891671 | | | | OKLAHOMA CITY | OK | 73189-1671 |
| LOUISE FOX | 2544 KEY ST APT 28 | | | | TOLEDO | OH | 43614-4826 |
| LOUISE FRANC | 2426 KERRY WINDE DRIVE | | | | NEW LENOX | IL | 60451-2538 |
| LOUISE FREEMAN | 476 W COLUMBIA AVE APT 6 | | | | BELLEVILLE | MI | 48111-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE FRIEDMANN | 51670 HALE LN | | | | CHESTERFIELD | MI | 48051-2344 |
| LOUISE FRORENZA | 608 N WAYNE RD | C/O PETER BEC | | | WESTLAND | MI | 48185-3631 |
| LOUISE FUGATE | 2920 BIGAM RD | | | | BATAVIA | OH | 45103-9579 |
| LOUISE FULTON | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609-4631 |
| LOUISE FUREIGH | 706 N MAIN ST APT 32 | | | | BALD KNOB | AR | 72010-3062 |
| LOUISE G NICHOLL | 1411 22ND AVE NE | | | | NAPLES | FL | 34120 |
| LOUISE GAGER | 502 N 9TH ST | | | | HERINGTON | KS | 67449-1507 |
| LOUISE GAGNE | 40 SHAWMUT AVE | | | | MARLBOROUGH | MA | 01752-2910 |
| LOUISE GANEY | 11547 S ARTESIAN AVE | | | | CHICAGO | IL | 60655-1414 |
| LOUISE GARCIA | 9328 DANBY AVE | | | | SANTA FE SPGS | CA | 90670-2343 |
| LOUISE GARNER | 81 COUNTY ROAD 168 | | | | KILLEN | AL | 35645 |
| LOUISE GARRETT | PO BOX 288 | | | | DALEVILLE | IN | 47334-0288 |
| LOUISE GAUTHIER | 38830 EMROL AVE | | | | FREMONT | CA | 94536-7312 |
| LOUISE GEHRINGER | PO BOX 2147 | | | | GARDEN CITY | MI | 48136-2147 |
| LOUISE GENTRY | PO BOX 243 | | | | DOUGLASVILLE | GA | 30133-0243 |
| LOUISE GERVOLINO | 301 KENSINGTON DR | | | | RIDGEWOOD | NJ | 07450 |
| LOUISE GILES | 25804 DUNDEE RD | | | | HUNTINGTON WOODS | MI | 48070-1306 |
| LOUISE GILLESPIE | 1204 DYLAN DR | | | | CARTERVILLE | IL | 62918 |
| LOUISE GILLMER | 1029 N IRISH RD | | | | DAVISON | MI | 48423-2208 |
| LOUISE GILLON | 807 MAIN ST APT 5D | | | | PEEKSKILL | NY | 10566 |
| LOUISE GLEASON | 2861 PARKMAN RD. N.W. | 2871 PARKMAN RD NW | APT 145 | | WARREN | OH | 44485-1651 |
| LOUISE GOKEY | 5908 CHERRY OAK DR | | | | VALRICO | FL | 33596-9227 |
| LOUISE GONYEA | 24665 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3376 |
| LOUISE GORMAN | 949 GERONIMO LANE | | | | SHOW LOW | AZ | 85901-9162 |
| LOUISE GORNY | 21329 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3130 |
| LOUISE GRANDE | 95 FRANKLIN ST RM 1304 | ERIE COUNTY SENIOR SERVICES | | | BUFFALO | NY | 14202-3914 |
| LOUISE GRAY | APT 7 | 29 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2112 |
| LOUISE GREEN | 1700 W WASHINGTON RD | | | | FARWELL | MI | 48622-9305 |
| LOUISE GRIER | 320 MALLET ST | | | | JACKSON | GA | 30233-1739 |
| LOUISE GRIMM | 105   GRAND AVE | | | | TROTWOOD | OH | 45426-3332 |
| LOUISE GRISSOM | 5004 GREENWAY ST | | | | DETROIT | MI | 48204-2111 |
| LOUISE GRISSOM | 4979 BLUFF DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1201 |
| LOUISE GROSSENBACHER | 4948 GREENWICH RD | | | | SEVILLE | OH | 44273-9402 |
| LOUISE H CAPUTO | 1562 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| LOUISE H LAFNEAR | 97 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2767 |
| LOUISE HALL | 43591 PALERMO CT | | | | LA QUINTA | CA | 92253-4962 |
| LOUISE HALL | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| LOUISE HAMAN | 3280 WICKLOW CT APT 6 | | | | SAGINAW | MI | 48603-7413 |
| LOUISE HAPNER | 11341 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| LOUISE HARDIMAN | 1315 D ST NE | | | | ARDMORE | OK | 73401-6655 |
| LOUISE HARDWICK | PO BOX 37042 | | | | CINCINNATI | OH | 45222-0042 |
| LOUISE HARGIS | 59 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| LOUISE HARRIS | 234 W JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72301-5222 |
| LOUISE HARRISON | 3117 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| LOUISE HART | 16694 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| LOUISE HARTMAN | 8122 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9775 |
| LOUISE HARTWIG | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| LOUISE HASKIN | 135 OSMUN ST | | | | PONTIAC | MI | 48342-3178 |
| LOUISE HATTON | 1961 GONDERT AVE | | | | DAYTON | OH | 45403-3440 |
| LOUISE HAUGH | 1700 CEDARWOOD DR APT 219 | | | | FLUSHING | MI | 48433-3603 |
| LOUISE HAYDEN | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| LOUISE HEFNER | 4024 FRENCH OAK LN | | | | SAINT CHARLES | MO | 63304-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE HENDERSON | 912 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| LOUISE HENDERSON | 2404 HIKES LN | | | | LOUISVILLE | KY | 40218-1412 |
| LOUISE HERRICK | 5389 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| LOUISE HEYZA | 40079 WHISPERING LN | | | | NOVI | MI | 48375-5361 |
| LOUISE HICKS | 1005 HUMP RD | | | | LOCKBRIDGE | WV | 25976-9593 |
| LOUISE HICKS | 4051 ELLERY AVE | | | | MORAINE | OH | 45439-2133 |
| LOUISE HILL | 20241 BRAMFORD ST | | | | DETROIT | MI | 48234-3245 |
| LOUISE HILL | 1109 LAIRD AVE | | | | PARKERSBURG | WV | 26101-4924 |
| LOUISE HILL | PO BOX 2633 | | | | WEST HELENA | AR | 72390-0633 |
| LOUISE HILL | 7126 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| LOUISE HINSHAW | 266 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| LOUISE HOBBS | 2733 DAKOTA DR | | | | ANDERSON | IN | 46012-1411 |
| LOUISE HODGES | 66 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| LOUISE HOLBROOK | 4924 BETHELVIEW RD | | | | CUMMING | GA | 30040-6556 |
| LOUISE HOLDER | PO BOX 2207 | | | | MONTGOMERY | AL | 36102-2207 |
| LOUISE HOLLARS | ROUTE 17 BOX 127 | | | | BEDFORD | IN | 47421 |
| LOUISE HOLLINS | 24400 CIVIC CENTER DR APT 412 | | | | SOUTHFIELD | MI | 48033-2548 |
| LOUISE HOLLOWAY | 2141 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| LOUISE HOLZSCHUH | 3253 CLARKSON PARMA TL RD | C/O JOSEPH HOLZSCHUH | | | BROCKPORT | NY | 14420-9425 |
| LOUISE HORTON | 417 W ELDRIDGE AVE | | | | FLINT | MI | 48505-6312 |
| LOUISE HOSLEY | 17238 KENTFIELD ST | | | | DETROIT | MI | 48219-3479 |
| LOUISE HOWARD | 17 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| LOUISE HOWARD | 2945 GLENDALE ST | C/O LOUISE HOWARD | | | DETROIT | MI | 48238-3310 |
| LOUISE HUGHES | 9111 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| LOUISE HUMPHERY | 544 BELMONT ST | | | | DETROIT | MI | 48202-1317 |
| LOUISE HUNLEY | 801 E RUSS RD | | | | GREENVILLE | OH | 45331-4346 |
| LOUISE HUTCHINS | 10136 GREENVIEW CT | | | | GOODRICH | MI | 48438-8713 |
| LOUISE HUTCHINSON | 1704 N HURON RD | | | | TAWAS CITY | MI | 48763-9434 |
| LOUISE HYTKEN | 16515 LOCH MAREE LANE | | | | DALLAS | TX | 75248 |
| LOUISE IMPRONTO | 14 CONWELL RD | | | | MERIDEN | CT | 06451-4917 |
| LOUISE INGRASSIA | 3 JOHN ST | | | | OSSINING | NY | 10562-3414 |
| LOUISE J STAFFI | 179 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| LOUISE J WHITE | 2415 SHORE DRIVE | | | | CELINA | OH | 45822-- 26 |
| LOUISE JACKSON | 1643 LONGWOOD DR | | | | TOLEDO | OH | 43615-3617 |
| LOUISE JACKSON | 30540 RUSHMORE CIRCLE | | | | FRANKLIN | MI | 48025-2301 |
| LOUISE JETT | 195 FOUR WINDS DR | | | | MOUNT AIRY | GA | 30563-2314 |
| LOUISE JOHNSON | 82 GILBERT ST | BLD 15 APT 2 | | | LE ROY | NY | 14482 |
| LOUISE JOHNSON | 2170 S ETHEL ST | | | | DETROIT | MI | 48217-1655 |
| LOUISE JOHNSON | 45036 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48317-4924 |
| LOUISE JOHNSON | 2877 MONROE FLOYD RD | | | | DECHERD | TN | 37324-4348 |
| LOUISE JOHNSON | SPC 24B | 16511 GARFIELD AVENUE | | | PARAMOUNT | CA | 90723-6379 |
| LOUISE JOHNSON | 2254 WICK ST SE | | | | WARREN | OH | 44484-5439 |
| LOUISE JOHNSTON | G-2157 RUSSELL ST | | | | GRAND BLANC | MI | 48439 |
| LOUISE JOINER | 750 THORNHILL DR | | | | CLEVELAND | OH | 44108-2313 |
| LOUISE JONES | 140 E 54TH CT APT 201C | | | | MERRILLVILLE | IN | 46410-1651 |
| LOUISE JONES | 3283 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2575 |
| LOUISE JONES | PO BOX 2372 | | | | ANDERSON | IN | 46018-2372 |
| LOUISE JONES | 2455 E 89TH ST | | | | CLEVELAND | OH | 44104-2358 |
| LOUISE JONES | 535 SOUTH WRREN AVENUE | MAPLEWOOD MANOR, ROOM 709 | | | SAGINAW | MI | 48607 |
| LOUISE JONES | 2218 KILARNEY ST | | | | DECATUR | GA | 30032-7129 |
| LOUISE JONES | 2130 PERKINS ST | | | | SAGINAW | MI | 48601-2052 |
| LOUISE JUREWICZ | 163 BENNETT RD # A | | | | CHEEKTOWAGA | NY | 14227-1460 |
| LOUISE K BAUSMAN | 6246 JANICE PLACE | | | | DAYTON | OH | 45415-1842 |
| LOUISE K GLEASON | 2861 PARKMAN RD. N.W. | APT. 133 - PARK PLAZA APT. | | | WARREN | OH | 44485-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE K PIERCE | 770 DAYTON XENIA RD | | | | XENIA | OH | 45385-2608 |
| LOUISE K POPRIK | 2204 PIN OAK CT | | | | PALM BEACH GARDENS | FL | 33410-4487 |
| LOUISE KAPELA | 623 S MONTFORD AVE | | | | BALTIMORE | MD | 21224-3641 |
| LOUISE KELLAR | 2328 SALT SPRINGS ROAD | | | | WARREN | OH | 44481-9766 |
| LOUISE KELLAR | 3090 FIVE POINTS HARTFORD RD | CONCORD CARE CENTRE OF HARTFORD | | | FOWLER | OH | 44418-9726 |
| LOUISE KELLEY | 653 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| LOUISE KELLEY | 9 BRECKENRIDGE DR | | | | SICKLERVILLE | NJ | 08081 |
| LOUISE KELLGREN | 6019 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9112 |
| LOUISE KENYON | 16400 UPTON RD LOT 80 | | | | EAST LANSING | MI | 48823-9447 |
| LOUISE KERIN | 5940 W QUARLES DR | | | | LITTLETON | CO | 80128-3972 |
| LOUISE KIK | 1211 GLENBRIAR CT LOT#28 | | | | MOUNTAIN HOME | AR | 72653 |
| LOUISE KILLIAN | 1385 HOLMES RD | | | | YPSILANTI | MI | 48198-3983 |
| LOUISE KINNEMORE | 2316 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406-3813 |
| LOUISE KIPP | PO BOX 51 | 4114 S HADLEY RD | | | HADLEY | MI | 48440-0051 |
| LOUISE KNAPP | 7059 MIDWAY RD | | | | METROPOLIS | IL | 62960-3629 |
| LOUISE KNUTSON | 1202 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| LOUISE KOENIG | 127 CRANE ST | | | | DEPEW | NY | 14043-2507 |
| LOUISE KOPEC | 212 MARTINIQUE DR | | | | TOMS RIVER | NJ | 08757-4706 |
| LOUISE KOSLOWSKI | 318 4TH AVE | | | | LANSDOWNE | MD | 21227-3208 |
| LOUISE KOVAR | 9888 GREEN DR | | | | WINDHAM | OH | 44288-1419 |
| LOUISE KREIDER | 25 BOULDER DR | | | | SELLERSVILLE | PA | 18960 |
| LOUISE KUBSIK | 27759 TRAILBROOKE CIR | | | | WESTLAND | MI | 48185-1867 |
| LOUISE KUZIARA | 23622 VIA CORSA | | | | VALENCIA | CA | 91355-3211 |
| LOUISE L CALKINS | 14352 NORTHWOOD DR | APT 210 | | | ALBION | NY | 14411-9147 |
| LOUISE L DENARO | 413 PECK ROAD | | | | SPENCERPORT | NY | 14559-9502 |
| LOUISE L DENNEY | 2483 RUSSIT DR NE | | | | GRAN RAPIDS | MI | 49525-3180 |
| LOUISE L HUNT | 1066 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| LOUISE L SELTZ | 1293 LAKE DR | | | | TRAVERSE CITY | MI | 49684 |
| LOUISE LA FAVE | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| LOUISE LABARRE | 667 BLUE ASH DR SE | | | | KENTWOOD | MI | 49548-7612 |
| LOUISE LACK | 3018 WAYNE AVE | | | | POPLAR BLUFF | MO | 63901-6832 |
| LOUISE LAMBERT | 5625 COACH DR E APT I | | | | KETTERING | OH | 45440-2766 |
| LOUISE LANE | 18646 JEFFERSON RD | | | | MORLEY | MI | 49336-9761 |
| LOUISE LANG | 5352 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| LOUISE LANGLEY | 6008 WAUBESA WAY | | | | KOKOMO | IN | 46902-5566 |
| LOUISE LAPOSSY | 153 CURTIS DR | | | | AVON LAKE | OH | 44012-1362 |
| LOUISE LARKIN | OFC | 9641 STATE ROUTE 335 | | | MINFORD | OH | 45653-8911 |
| LOUISE LARSON | 20001 S FRANKFORT SQUARE RD | C/O MARGARAT BRENT-SEMLOW | | | FRANKFORT | IL | 60423-9557 |
| LOUISE LATHROP | PO BOX 736 | | | | HOWELL | MI | 48844-0736 |
| LOUISE LATSKO | 5291 BELLE MEAD DR | | | | AIKEN | SC | 29803-3779 |
| LOUISE LAUTH | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LOUISE LAVENE | 1454 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| LOUISE LAWREY | 6699 JACKSON ST | | | | TAYLOR | MI | 48180-1974 |
| LOUISE LAWSON | 3543 BAYHAN ST | | | | INKSTER | MI | 48141-2623 |
| LOUISE LAYTON | APT 129 | 1118 WEST CROSS STREET | | | ANDERSON | IN | 46011-9535 |
| LOUISE LEACH | 8585 S COUNTY ROAD 200 E | | | | COMMISKEY | IN | 47227-9572 |
| LOUISE LEDBETTER | 1044 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| LOUISE LEE | 4134 ALMIEA DR | | | | SAGINAW | MI | 48601 |
| LOUISE LIDY | 5394 S STATE ROAD 15 TRLR 24 | | | | WABASH | IN | 46992-9763 |
| LOUISE LIPPA | 932 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4130 |
| LOUISE LIROT | 353 PARKER AVE S | | | | MERIDEN | CT | 06450-5954 |
| LOUISE LOCKWOOD | 230 WILTON DR | | | | TROY | MI | 48085-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE LOMBARDI | 824 BARBARA LANE | | | | NEW CASTLE | PA | 16101 |
| LOUISE LONCARIC | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| LOUISE LOPATKIEWICZ | 8277 LOPATON RD | | | | CASCO | MI | 48064-1413 |
| LOUISE LORENZ | 1895 FAIRFORD DR | | | | BLOOMFIELD HILLS | MI | 48304-1230 |
| LOUISE M ANDERSON | 1579 E 11TH CT | | | | CASA GRANDE | AZ | 85222-6089 |
| LOUISE M HENDERSON | 2404 HIKES LN | | | | LOUISVILLE | KY | 40218-1412 |
| LOUISE M HOLZSCHUH | 3253 CLARKSON PARMA T.L. RD. | C/O JOSEPH HOLZSCHUH | | | BROCKPORT | NY | 14420 |
| LOUISE M MASLEY | 96 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| LOUISE M MASTRELLA | 23 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| LOUISE M NAJERA | JOAQUIN A NAJERA | 19906 RAY CIRCLE | | | CERRITOS | CA | 90703 |
| LOUISE MACKIE | 86 N OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1641 |
| LOUISE MACKSAMIE | 6018 N VILLARD CT | | | | PARKER | CO | 80134-5539 |
| LOUISE MAIER | 56 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1669 |
| LOUISE MALINOSKI | 11546 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9540 |
| LOUISE MALLON | 317 SARATOGA RD | | | | BUFFALO | NY | 14226-4632 |
| LOUISE MANFREDO | 2250 N FRENCH RD APT 235 | | | | GETZVILLE | NY | 14068-1485 |
| LOUISE MANN | 177 CARDWELL ST | | | | INKSTER | MI | 48141-1203 |
| LOUISE MARTIN | 3104 E BROADWAY RD LOT 103 | | | | MESA | AZ | 85204-1715 |
| LOUISE MARTIN | 6265 STATE RD | | | | VASSAR | MI | 48768-9276 |
| LOUISE MASTRELLA | 23 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| LOUISE MATHESON | 1747 MAYFIELD RD | | | | LAPEER | MI | 48446-7773 |
| LOUISE MAYFIELD | 276 LINWOOD AVE APT 114 | | | | BUFFALO | NY | 14209-1844 |
| LOUISE MC CARTHY | 6585 N LAKE RD | | | | BERGEN | NY | 14416-9316 |
| LOUISE MC CLAIN | BOX 66 | | | | CRABTREE | PA | 15624 |
| LOUISE MC ELROY | 46316 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3547 |
| LOUISE MCCANN | 3730 WOODROW AVENUE | | | | FLINT | MI | 48506-3136 |
| LOUISE MCNELLY | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| LOUISE MCQUOWN | 920 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| LOUISE MERCURE | 14330 MARINO DRIVE | | | | WARREN | MI | 48088-6322 |
| LOUISE MERRELL | PO BOX 925 | | | | FORTUNA | CA | 95540-0925 |
| LOUISE MICHAELS | 2350 WATKINS LAKE RD APT 119 | | | | WATERFORD | MI | 48328-1426 |
| LOUISE MICKENS | 340 E LAKE AVE | | | | RAHWAY | NJ | 07065-4942 |
| LOUISE MILES | 4121 WILKESVIEW DR APT C | | | | CHATTANOOGA | TN | 37416-3326 |
| LOUISE MILES | 255 BASKET BR | | | | OXFORD | MI | 48371-6344 |
| LOUISE MILLER | 54 WATTERSON ST | | | | DAYTON | OH | 45408-2052 |
| LOUISE MITCHELL | 9109 W LYNNWOOD CT | | | | ELWOOD | IN | 46036-8898 |
| LOUISE MITCHELL | 7346 CRYSTAL LAKE DR | APT 11 | | | SWARTZ CREEK | MI | 48473-8952 |
| LOUISE MOBLEY | 9852 WOODWARD DR 97 | | | | BAY PORT | MI | 48720 |
| LOUISE MOLER | 7467 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9470 |
| LOUISE MONT | 3135 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| LOUISE MONTIE | 957 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2873 |
| LOUISE MOORE | 1717 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| LOUISE MOORE | P 0 BOX 4127 | | | | SAGINAW | MI | 48606 |
| LOUISE MOREAU, LILLY | 2725 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9058 |
| LOUISE MORELAND | 2259 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| LOUISE MORELL | 712 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| LOUISE MORGAN | 208 SLOVER LN | | | | ARNOLD | MO | 63010-3876 |
| LOUISE MOROCCO | 1915 BALDWIN AVE APT 320 | | | | PONTIAC | MI | 48340-1176 |
| LOUISE MOSS | 2185 SOUTH BLVD APT 212 | | | | AUBURN HILLS | MI | 48326-3473 |
| LOUISE MOSS | 15471 PREVOST ST | | | | DETROIT | MI | 48227-1962 |
| LOUISE MOULTRIE | 1614 GRIMBALL ROAD EXT | | | | CHARLESTON | SC | 29412-8141 |
| LOUISE MOYES | 8911 TIMBERWOOD DR | | | | INDIANAPOLIS | IN | 46234-1953 |
| LOUISE MUCHEWICZ | 9515 ELSMERE DR | | | | PARMA | OH | 44130-1624 |
| LOUISE MUNIAK | 519 FRANKLIN ST | | | | CAPE MAY | NJ | 08204-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE MUNN | 6864 N NATAHKI DR | | | | IRONS | MI | 49644 |
| LOUISE MUNOZ | 1133 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| LOUISE MURRAY | 5456 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| LOUISE N LOMBARDI | 824 BARBARA LANE | | | | NEW CASTLE | PA | 16101-1060 |
| LOUISE N MAIER | 56 PARLIAMENT CIR. | | | | ROCHESTER | NY | 14616-1669 |
| LOUISE NEAL | 5010 S PROCTOR RD | | | | MUNCIE | IN | 47302-8887 |
| LOUISE NEEDHAM | 1400 GRIFFITH ST | | | | STURGIS | MI | 49091-1520 |
| LOUISE NIZICH | 6060 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3220 |
| LOUISE NOLEN | 541 ROCKWELL CHURCH RD NE | | | | WINDER | GA | 30680-3017 |
| LOUISE NORTON | 995 COUNTY ROAD 258 | | | | TOWN CREEK | AL | 35672-4405 |
| LOUISE NUNN | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 |
| LOUISE OKADA | 3733 SKY COURT | | | | SAN MATEO | CA | 94403 |
| LOUISE OTT | 11391 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| LOUISE OWENS | 3710 MINNESOTA ST | | | | DETROIT | MI | 48212-1145 |
| LOUISE OWENS | 9458 KNODELL ST | | | | DETROIT | MI | 48213-1127 |
| LOUISE OWENS | 762 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |
| LOUISE OWNES | ROSE HILL | 1150 WASHINGTON BLVD | | | ROBBINSVILLE | NJ | 08691 |
| LOUISE PACKER | 1803 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8742 |
| LOUISE PALLMIG | 11348 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| LOUISE PAPILI | 309 S DUPONT RD | | | | WILMINGTON | DE | 19804-1327 |
| LOUISE PARKIN | 846 HOLROYD DR | | | | SOUTH OGDEN | UT | 84403-4513 |
| LOUISE PARTIN | PO BOX 7 | | | | WILLIAMSBURG | KY | 40769-0007 |
| LOUISE PASCHALL | 18564 ROAD 123 | | | | CECIL | OH | 45821-9432 |
| LOUISE PASTULA | | | | | | | |
| LOUISE PATTERSON | 500 EDGEHILL PL # 108 | | | | APOPKA | FL | 32703-8809 |
| LOUISE PATTERSON | 1918 E RIDGE RD | | | | JACKSON | MS | 39272-9354 |
| LOUISE PAXTON | 780 FOREST BLVD | | | | ZIONSVILLE | IN | 46077-2004 |
| LOUISE PERNELL | 1927 GLENDALE ST | | | | DETROIT | MI | 48238-3634 |
| LOUISE PFAFF | 800 LAKE PORT BLVD APT D405 | | | | LEESBURG | FL | 34748-7618 |
| LOUISE PHILLIPS | 3402 ELVIRA WAY F1 | | | | VERO BEACH | FL | 32960 |
| LOUISE PHILLIPS | 1486 VIRGINIA AVE | C/O DOROTHY BRUMFIELD BARRETT | | | MACON | GA | 31204-5526 |
| LOUISE PHILLIPS | 7882 W PHILLIP RD | | | | CAMPBELLSBURG | IN | 47108-6227 |
| LOUISE PIECHOCINSKI | 10010 STEDWICK RD APT 104 | | | | MONTGOMERY VILLAGE | MD | 20886-3717 |
| LOUISE PIERCE | 770 DAYTON XENIA RD | | | | XENIA | OH | 45385-2608 |
| LOUISE PIERCE | JOHN KNOX VILLAGE | 1720 N. W. OBRIEN 105G | | | LEES SUMMIT | MO | 64081 |
| LOUISE PLAUD | 2 LEEWARD LN | | | | OXFORD | MA | 01540-2475 |
| LOUISE POLLARD | 2621 JACKSON ST SW | | | | WARREN | OH | 44485-3369 |
| LOUISE POLLOCK | 1350 STONE CREEK LN APT 101 | | | | CHARLOTTESVILLE | VA | 22902-7160 |
| LOUISE POPOVICH | 1853 PINNACLE DRIVE | | | | AURORA | IL | 60502-8664 |
| LOUISE POULSON | 306 MEADOW LN | | | | SANDUSKY | OH | 44870-7318 |
| LOUISE POWELL | 215 S 3RD AVE | | | | SAGINAW | MI | 48607-1565 |
| LOUISE PURVIS | 51 LABELLE ST | | | | DAYTON | OH | 45403-2323 |
| LOUISE PURVIS | 51 LA BELLE ST | | | | DAYTON | OH | 45403-2323 |
| LOUISE QUICK | 4075 LONDONDERRY AVE | | | | COLUMBUS | OH | 43228-3430 |
| LOUISE R LARKIN | 9641 STATE ROUTE 335 OFC | | | | MINFORD | OH | 45653-8911 |
| LOUISE RADEZ | 4412 BUXTON CT | | | | INDIANAPOLIS | IN | 46254-2117 |
| LOUISE RAFTER | 961 S LAGOON LANE | | | | MANTOLOKING | NJ | 08738 |
| LOUISE RAINER | 476A MARTIN LUTHER KING BLVD. | | | | TRENTON | NJ | 08618 |
| LOUISE RANKINS | 2227 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| LOUISE RANZY | PO BOX 392 | | | | OBERLIN | OH | 44074-0392 |
| LOUISE RATONYI | 33830 SWAN DR | | | | STERLING HTS | MI | 48312-6734 |
| LOUISE RAY | 513 E GRACELAWN AVE | | | | FLINT | MI | 48505-5258 |
| LOUISE REA | 8120 PARISIEN DR | | | | STERLING HTS | MI | 48313-4722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISE REILLY | 24 BUXTON RD | | | | CHERRY HILL | NJ | 08003-2104 |
| LOUISE REMBERT | APT 123 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| LOUISE RENO | 310 ATKINSON RD | | | | WILMINGTON | DE | 19804-3009 |
| LOUISE REVAK | PO BOX 121 | | | | FAIRBANK | PA | 15435-0121 |
| LOUISE RICE | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| LOUISE RICH | 3700 RAIN TREE AVENUE | | | | HUDSONVILLE | MI | 49426-8462 |
| LOUISE RICHARDS | 5850 PANAM ST | | | | ROMULUS | MI | 48174-2352 |
| LOUISE RICHARDSON | 3934 JOHN DALY ST | | | | INKSTER | MI | 48141-3152 |
| LOUISE RIMLE | 4521 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8832 |
| LOUISE ROBERTSON | 21 CARDINAL LN | | | | SHAWNEE | OK | 74804-1077 |
| LOUISE ROBERTSON | 11710 PREST ST | | | | DETROIT | MI | 48227-2097 |
| LOUISE ROBINS | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| LOUISE ROBINSON | 1403 E MANOR ST | | | | MUNCIE | IN | 47303-5023 |
| LOUISE ROBINSON | 211 S. RECTANGLE DR. | | | | CLINTON | MS | 39056-3339 |
| LOUISE ROGERS | 1645 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| LOUISE ROM | 34453 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |
| LOUISE ROSS | PO BOX 102 | | | | CHESTERFIELD | IL | 62630-0102 |
| LOUISE ROZAIESKI | 58 W HENRY PL | | | | ISELIN | NJ | 08830-1159 |
| LOUISE RUCKER | 50147 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| LOUISE RUFFIN | 7 PENN PL APT E | | | | ROCKY HILL | CT | 06067-3307 |
| LOUISE RUNNING | 230 E OREGON ST | | | | LAPEER | MI | 48446-2322 |
| LOUISE RUSH | 910 WEST ST | | | | LANSING | MI | 48915-1039 |
| LOUISE S BOHYER | 280 NORTH PARK AVE | STE 4481 | | | WARREN | OH | 44481-1123 |
| LOUISE S LONCARIC | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| LOUISE S SCOTT | 649 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| LOUISE S WILSON | P.O. BOX 216 | | | | HELENWOOD | TN | 37755-0216 |
| LOUISE SALYER | 552 MIX AVE | | | | COLUMBUS | OH | 43228-1946 |
| LOUISE SANDEEN | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| LOUISE SANDERS | 3001 BLUE GRASS LN | | | | DECATUR | GA | 30034-3316 |
| LOUISE SANFILIPPO | 3058 LAKE AVE | | | | ROCHESTER | NY | 14612 |
| LOUISE SCHIMMEL | 285 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-3123 |
| LOUISE SCHODOWSKI | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 |
| LOUISE SCHROEDER | 37760 S CAPITOL CT | | | | LIVONIA | MI | 48150-5005 |
| LOUISE SCHROEDER | 8952 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9661 |
| LOUISE SCOTT | ROLLING HILLS CONVELESCENT | AND REHAB CENTER | | | ANDERSON | IN | 46012 |
| LOUISE SEARCY | 276 HUGHES AVE | | | | PONTIAC | MI | 48341-2448 |
| LOUISE SEARS | 6271 CASCADE ROAD SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-6421 |
| LOUISE SERRER | 405 WOODSDALE DR | | | | MONROE | OH | 45050-1669 |
| LOUISE SEYMOUR | 1132 RIVER VALLEY DR | | | | FLINT | MI | 48532 |
| LOUISE SHAW | 8188 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| LOUISE SHAW | 5611 MCDOWELL LN | | | | CROSBY | MS | 39633-3986 |
| LOUISE SHEKELS | 1701 SCHALLER ST | | | | JANESVILLE | WI | 53546-5847 |
| LOUISE SHEPHERD | 9781 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9574 |
| LOUISE SHERARD | RT. 1, BOX 5E | | | | MC CORMICK | SC | 29835 |
| LOUISE SHILLINGS | 1126 S COUNTY ROAD 125 W | | | | GREENCASTLE | IN | 46135-8481 |
| LOUISE SHOOK | 8499 E M71 | LOT 118 | | | DURAND | MI | 48429 |
| LOUISE SHUFORD | 214 REED ST | | | | BUFFALO | NY | 14211-3259 |
| LOUISE SIEMINSKI | 402 ELDERFIELD RD | | | | NEWARK | DE | 19713-1727 |
| LOUISE SILER | 2319 OAKRIDGE DR | | | | DAYTON | OH | 45417-1516 |
| LOUISE SIMMONS | 515 WILLIAMS ST | | | | WAYCROSS | GA | 31501-3008 |
| LOUISE SIMPSON | 3910 TELEGRAPH RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-1461 |
| LOUISE SINCLAIR | PO BOX 30212 | | | | GREENVILLE | NC | 27833-0212 |
| LOUISE SKINNER | 32281 INDIAN GUIDE RD | | | | SQUAW VALLEY | CA | 93675-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE SLATER | 1131 BRYANT ST SW | | | | WYOMING | MI | 49509-3519 |
| LOUISE SMART | 521 FRANKLIN ST | | | | LIMA | OH | 45804-1617 |
| LOUISE SMITH | 614 W PHILLIPS CT | | | | GRAND PRAIRIE | TX | 75051-2833 |
| LOUISE SMITH | C O | 275 E MAIN STREET 3E-F | | | FRANKFORT | KY | 40621-0001 |
| LOUISE SMITH | 38000 E 239TH ST | | | | LATOUR | MO | 64747-8915 |
| LOUISE SMITH | 664 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8475 |
| LOUISE SMITH | 939 CHELSTON RD | | | | CLEVELAND | OH | 44121-3433 |
| LOUISE SMITHSON | 609 SHERIDAN | | | | LARAMIE | WY | 82070 |
| LOUISE SOWDEN | 6565 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2988 |
| LOUISE SPANN | PO BOX 431091 | | | | PONTIAC | MI | 48343-1091 |
| LOUISE SPENCER | 4366 WALTON RD RT=3 | | | | VASSAR | MI | 48768 |
| LOUISE SPICA | 4611 HEMMETER CT APT 1 | | | | SAGINAW | MI | 48603-3865 |
| LOUISE SPRADLIN | PO BOX 73 | | | | DALEVILLE | IN | 47334-0073 |
| LOUISE STAFFORD | 1420 S DEACON ST | | | | DETROIT | MI | 48217-1615 |
| LOUISE STANFORD | 36 FAIRLEA RD | | | | HONEOYE FALLS | NY | 14472-1242 |
| LOUISE STANLEY | 800 GRAY GIRLS ROAD | | | | SENOIA | GA | 30276-2842 |
| LOUISE STAUFFER | 4958 WHISPERING PINE LN | | | | BLOOMFIELD HILLS | MI | 48302-2274 |
| LOUISE STEELE | 5575 TICA AVE | | | | DAYTON | OH | 45424-4457 |
| LOUISE STEPHENS | 1891 SAILCLOTH STREET | | | | LITHONIA | GA | 30058-5531 |
| LOUISE STRANG | 23 HATTERAS ST | | | | OCEAN PINES | MD | 21811-3815 |
| LOUISE STRASSNER | 61 BLACK CREEK RD | | | | ROCHESTER | NY | 14623-1945 |
| LOUISE STREULY | 4500 DORIS CIR APT 705 | | | | KNOXVILLE | TN | 37918 |
| LOUISE STUBBS | 12744 LONGACRE ST | | | | DETROIT | MI | 48227-1223 |
| LOUISE STUDEBAKER | 110 S 4TH ST | | | | SWAYZEE | IN | 46986-9621 |
| LOUISE SWEATMAN | 3178 WESLEY CHAPEL RD | | | | DECATUR | GA | 30034-3536 |
| LOUISE SZABO | 177 SOUTH MECCA STREET | | | | CORTLAND | OH | 44410-1449 |
| LOUISE SZCZEPANSKI | 4640 FOX POINTE DR APT 113 | | | | BAY CITY | MI | 48706-2847 |
| LOUISE TAIBI | 5 MORGANTINE RD | | | | ROSELAND | NJ | 07068-1008 |
| LOUISE TASKET | 14105 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9390 |
| LOUISE TAULBEE | 3915 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2135 |
| LOUISE TAYLOR | 1311 CHESTER RD | | | | LANSING | MI | 48912-5031 |
| LOUISE TAYLOR | 1932 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3542 |
| LOUISE TEAGUE | PO BOX 4252 | | | | HARRISBURG | PA | 17111-0252 |
| LOUISE TESTAMARK | 24 PIER ST APT 4 | | | | YONKERS | NY | 10705-1828 |
| LOUISE THOMAS | 338 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| LOUISE THOMAS | 2114 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| LOUISE THOMAS | PO BOX 598 | | | | MONTROSE | MI | 48457-0598 |
| LOUISE THOMPSON | 102 47TH AVE DR W BLDG 6 #342 | | | | BRADENTON | FL | 34207 |
| LOUISE TIFFY | 7334 GOLF POINTE CIR | | | | SARASOTA | FL | 34243-3609 |
| LOUISE TIMMONS | 137 CARRINGTON DR. | | | | ROCHESTER | NY | 14626 |
| LOUISE TOVAR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOUISE TREECE | 401 S PLATTE CLAY WAY | APT 908 | | | KEARNEY | MO | 64060 |
| LOUISE TROJACEK | 4100 S HENDERSON ST | | | | FORT WORTH | TX | 76115-1228 |
| LOUISE TURNER | 1114 CONLIN DR | | | | LANCASTER | TX | 75134-2361 |
| LOUISE TURNER | 7026 E EDSEL FORD FWY | | | | DETROIT | MI | 48211-2403 |
| LOUISE TURNER | 1159 PEARL ST | | | | SHARON | PA | 16146-3621 |
| LOUISE TUTWILER | 1520 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6520 |
| LOUISE TYMINSKI | 55 WOODYBROOK ROAD | | | | BRISTOL | CT | 06010-2715 |
| LOUISE VERBEKE | 8078 POTOMAC | | | | CENTER LINE | MI | 48015-1629 |
| LOUISE VERDUN | PO BOX 13362 | | | | FLINT | MI | 48501-3362 |
| LOUISE VIBBERT | 4385 SUMMER SHADE RD | | | | SUMMER SHADE | KY | 42166-7627 |
| LOUISE VIX | 5233 CARPENTER ST | | | | DOWNERS GROVE | IL | 60515-4546 |
| LOUISE VOTAW | 75 EDWARD DR | | | | EUREKA | MO | 63025-1123 |
| LOUISE W JOHNSON | 2254  WICK ST. S.E. | | | | WARREN | OH | 44484-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISE W TURNER | 1159  PEARL STREET | | | | SHARON | PA | 16146-3621 |
| LOUISE WAKEFIELD | 5398 HARVEST CT | | | | BAY CITY | MI | 48706-3022 |
| LOUISE WALKER | 7100 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9243 |
| LOUISE WALKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOUISE WALLACE | 13160 MENDOTA ST | | | | DETROIT | MI | 48238-3013 |
| LOUISE WALLACE | 15240 PARK ST | C/O RICHARD HORN | | | OAK PARK | MI | 48237-1994 |
| LOUISE WALSH | 2929 SHARON DRIVE | | | | BAY CITY | MI | 48706-3119 |
| LOUISE WARD | 129 FITCH BLVD | | | | YOUNGSTOWN | OH | 44515-2203 |
| LOUISE WARREN | 28 GOLD RUN DR | | | | SAINT PETERS | MO | 63376-2510 |
| LOUISE WARSZAWSKI | 200 OLD RIVER RD | APT 3 | | | LINCOLN | RI | 02865-1136 |
| LOUISE WASIELEWSKI | 3340 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| LOUISE WATSON | 161 POSEY LN | | | | JACKSBORO | TN | 37757-3911 |
| LOUISE WEBB | 3000 CLARKS BRIDGE RD | LOT 29 | | | GAINESVILLE | GA | 30501-1457 |
| LOUISE WEBSTER | 412 WOODLAND CIR | | | | DURANT | OK | 74701-1708 |
| LOUISE WEGLARZ | 6630 S BRAINARD AVE APT 201 | | | | COUNTRYSIDE | IL | 60525-2687 |
| LOUISE WEIS | 820 RANSOM ST | | | | MAUMEE | OH | 43537-3542 |
| LOUISE WEISS | 12125 NEFF RD | | | | CLIO | MI | 48420-1862 |
| LOUISE WELTER | 213 FRANK ST | | | | PRUDENVILLE | MI | 48651-9572 |
| LOUISE WERDA | 14745 MERRILTOWN RD APT 5311 | | | | AUSTIN | TX | 78728-5758 |
| LOUISE WEST | 940 1/2 RIVER RD | | | | EUGENE | OR | 97404-3229 |
| LOUISE WESTERHOFF | 8813 DYER RD | | | | RIVERVIEW | FL | 33578-4941 |
| LOUISE WHITE | 460 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| LOUISE WHITE | 2415 SHORE DR | | | | CELINA | OH | 45822-2637 |
| LOUISE WHITEHEAD | 2416 DOUG. MC ARTHUR DR | | | | STARKVILLE | MS | 39759 |
| LOUISE WHYBREW | PO BOX 175 | | | | BUNKER HILL | IN | 46914-0175 |
| LOUISE WILLIAMS | 642 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| LOUISE WILLIAMS | 23182 COLONY PARK DR | | | | CARSON | CA | 90745-5569 |
| LOUISE WILLIAMS | 13108 CHRISTIE PL | | | | UPPER MARLBORO | MD | 20774-8678 |
| LOUISE WILLIAMS | 2023 W 9TH ST | | | | CHESTER | PA | 19013-2720 |
| LOUISE WILLIAMS | 1476 RESERVE DR | | | | AKRON | OH | 44333-1095 |
| LOUISE WILLIAMS | 693 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| LOUISE WILLIAMS | PO BOX 311 | | | | ATLANTA | MI | 49709-0311 |
| LOUISE WILLIAMS | 40014 S CREAM CITY POINT RD | | | | DRUMMOND IS | MI | 49725-8600 |
| LOUISE WILLIAMSON | 4938 FOXDALE DR | | | | KETTERING | OH | 45429-5754 |
| LOUISE WILSON | PO BOX 216 | | | | HELENWOOD | TN | 37755-0216 |
| LOUISE WOFFORD | 207 WELLWOOD COURT | | | | ROSWELL | GA | 30075-5841 |
| LOUISE WOJTOWICZ | 1370 WAVERLY DR NW | | | | WARREN | OH | 44483-1718 |
| LOUISE WRIGHT | 4132 FAIR OAKS ROAD | | | | AUGUSTA | GA | 30907-2193 |
| LOUISE WRIGHT | 14463 WEIR RD | | | | CLIO | MI | 48420-8832 |
| LOUISE WUTTKE | 6359 RANGEVIEW DR | | | | DAYTON | OH | 45415-1929 |
| LOUISE YADEN | 1183 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1711 |
| LOUISE YOAKAM | 338 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7040 |
| LOUISE YOUNG | 6900 HARVARD AVE APT 113 | | | | CLEVELAND | OH | 44105-5041 |
| LOUISE ZIMMERMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOUISE, ROSE M | 11 BEDFORD DR | | | | EWING | NJ | 08628-1902 |
| LOUISE, ROSE M | 11 BEDFORD DRIVE | | | | EWING | NJ | 08628-1902 |
| LOUISELL, MICHELLE L | 1649 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1944 |
| LOUISELL, MICHELLE L. | 1649 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1944 |
| LOUISELLE, JOANNA K | 18561 WHITBY ST | | | | LIVONIA | MI | 48152-3039 |
| LOUISELLE, WILLIAM J | 18561 WHITBY ST | | | | LIVONIA | MI | 48152-3039 |
| LOUISIA CARREON | 1426 CHATHAM DR | | | | SAGINAW | MI | 48601-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISIANA ASSOCIATION FOR THE BLIND | 1750 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71103-4119 |
| LOUISIANA ASSOCIATION OF SELF INSURED EMPLOYERS | PO BOX 4151 | | | | BATON ROUGE | LA | 70821-4151 |
| LOUISIANA BALLOONING FOUNDATION | 6400 PERKINS RD | GEORGE RICHARD | | | BATON ROUGE | LA | 70808-4124 |
| LOUISIANA BINDING SERVICE INC | 300 AMPACET DR | | | | DERIDDER | LA | 70634-3660 |
| LOUISIANA BOARD OF PHARMACY | 5615 CORPORATE BLVD STE 8E | | | | BATON ROUGE | LA | 70808-2557 |
| LOUISIANA CASINO TRAINING CENTER LCTC INC | 3421 YOUREE | | | | SHREVEPORT | LA | 71105 |
| LOUISIANA CASINO TRAINING CENTER LCTC INC | FISCHER & MCMAHON | 3421 YOUREE | | | SHREVEPORT | LA | 71105 |
| LOUISIANA DEP OF ENVIR QUALITY | FINANCIAL SERVICES DIVISION | PO BOX 4311 | | | BATON ROUGE | LA | 70821-4311 |
| LOUISIANA DEPARTMENT OF | REVENUE & TAXATION | SALES TAX DEPARTMENT | P O BOX 91009 | | BATON ROUGE | LA | 70822-0001 |
| LOUISIANA DEPARTMENT OF ECONOMIC DEVELOPMENT | 101 FRANCE ST | OFFICE OF BUSINESS DEVELOPMENT | | | BATON ROUGE | LA | 70802-6263 |
| LOUISIANA DEPARTMENT OF ECONOMIC DEVELOPMENT | PO BOX 94185 | | | | BATON ROUGE | LA | 70804-9185 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 602 N 5TH ST | | | BATON ROUGE | LA | 70802-5312 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | P.O. BOX 4301 (OFFICE OF THE SECRETARY) | | | BATON ROUGE | LA | 70821 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 602 N 5TH ST | | | BATON ROUGE | LA | 70802-5312 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION | PO BOX 281 | | | BATON ROUGE | LA | 70821-0281 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | SECRETARY OF STATE | COMMERCIAL DIVISON | P O. BOX 94125 | | BATON ROUGE | LA | 70804 |
| LOUISIANA DEPARTMENT OF REVENUE & TAXATION | PO BOX 91017 | | | | BATON ROUGE | LA | 70821-9017 |
| LOUISIANA DEPARTMENT OF REVENUE EXCISE TAX | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 |
| LOUISIANA DEPT OF AGRICULTURE | & FORESTRY | DIVISION OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821 |
| LOUISIANA DEPT OF ECONOMIC DEVELOPMENT | 11000 MILLHAVEN RD | C/O GENERAL MOTORS CORP. | | | MONROE | LA | 71203-8951 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY, LEGAL AFFAIRS DIVISION | PO BOX 4302 | | | | BATON ROUGE | LA | 70821-4302 |
| LOUISIANA DEPT OF PUBLIC | SAFETY & CORRECTIONS | PO BOX 64886 | | | BATON ROUGE | LA | 70896-4886 |
| LOUISIANA DEPT OF REVENUE | ACCT OF IDA W LEE | LEVY # | PO BOX 31706 (ATTN M EDDINS) | | SHREVEPORT | LA | 71130 |
| LOUISIANA DEPT OF REVENUE | PO BOX 3550 | | | | BATON ROUGE | LA | 70821-3550 |
| LOUISIANA DEPT OF REVENUE | | | | | | | |
| LOUISIANA DEPT OF REVENUE & TAXATION | | | | | BATON ROUGE | LA | 70821 |
| LOUISIANA DEPT OF TREASURY | UNCLAIMED PROPERTY DIV | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 |
| LOUISIANA DEPT. OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 |
| LOUISIANA DEPT. OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 |
| LOUISIANA ENVIRONMENTAL FEDERATION | PO BOX 17783 | | | | SHREVEPORT | LA | 71138-0783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISIANA EXPRESS | PO BOX 17491 | | | | SHREVEPORT | LA | 71138-0491 |
| LOUISIANA FARM BUREAU CASUALTY INSURANCE COMPANY | DAUZAT FALGOUST CAVINESS & BIENVENU | PO BOX 1450 | | | OPELOUSAS | LA | 70571-1450 |
| LOUISIANA FARM BUREAU MUTUAL COMPANY | | PORTEOUS HAINKEL JOHNSON & SARTY | 704 CARODELET STREET | | NEW ORLEANS | LA | 70302 |
| LOUISIANA FARM BUREAU MUTUAL INS CO | COTTON BOLTON HOYCHICK & DOUGHTY L.L.P. | PO BOX 857 | | | RAYVILLE | LA | 71269-0857 |
| LOUISIANA FARM BUREAU MUTUAL INSURANCE | | | | | | | |
| LOUISIANA HEART ASSO | PO BOX 4366 | | | | SHREVEPORT | LA | 71134-0366 |
| LOUISIANA HILLIARD | 11 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| LOUISIANA JAYCEES | PO BOX 4502 | | | | SHREVEPORT | LA | 71134-0502 |
| LOUISIANA MOTOR VEHICLE COMMISSION | 3519 12TH ST | | | | METAIRIE | LA | 70002-3427 |
| LOUISIANA MOTOR VEHICLE COMMISSION | RE: LOUISIANA MOTOR VEHICLE COMMISSION | 3519 12TH STREET | | | METAIRIE | LA | 70002 |
| LOUISIANA MOTOR VEHICLE COMMISSION | LOUISIANA MOTOR VEHICLE COMMISSION | 3519 12TH STREET | | | METAIRIE | LA | 70002 |
| LOUISIANA MOTOR VEHICLE COMMISSION | 3519 12TH STREET | | | | METAIRERIE | LA | 70002 |
| LOUISIANA MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3519 12TH STREET | | | METAIRERIE | LA | 70002 |
| LOUISIANA MOTORS | 610 US HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7644 |
| LOUISIANA MOTORS CADILLAC-GMC TRUCK | PO BOX 90209 | | | | LAFAYETTE | LA | 70509-0209 |
| LOUISIANA MOTORS INC | ATTN L BENJAMIN MANN JR | 4010 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70503-5263 |
| LOUISIANA OUTDOOR WRITERS ASSOCIATION | PO BOX 113518 | | | | METAIRIE | LA | 70011-3518 |
| LOUISIANA PACIFIC | ALLISON LOW | 414 UNION ST | | | NASHVILLE | TN | 37219-1918 |
| LOUISIANA PAIN CARE | DEPT 09 036 PO BOX 9600 | | | | TEXARKANA | TX | 75505 |
| LOUISIANA REGION 1 SCIENCE & ENGINEERING FAIR | 9220 EAST TEXAS STREET | BOSSIER PARISH COMM COLLEGE | | | BOSSIER CITY | LA | 71111 |
| LOUISIANA SECRETARY OF STATE | CORPORATE DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 |
| LOUISIANA STATE BOARD OF MEDICAL EXAMINERS | PO BOX 54403 | | | | NEW ORLEANS | LA | 70154-4403 |
| LOUISIANA STATE OF | | | | | | | |
| LOUISIANA STATE TREASURY | 900 N 3RD ST | 3RD FLOOR, STATE CAPITOL | | | BATON ROUGE | LA | 70802-5236 |
| LOUISIANA STATE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 900 N 3RD ST | 3RD FLOOR, STATE CAPITOL | | BATON ROUGE | LA | 70802-5236 |
| LOUISIANA STATE UNIVERSITY | | | | | | | |
| LOUISIANA STATE UNIVERSITY | DIV OF CONTINUING EDUCATION | BUSINESS OFFICE | | | BATON ROUGE | LA | 70803-0001 |
| LOUISIANA STATE UNIVERSITY | SHREVEPORT BUSINESS AFFAIRS | 1 UNIVERSITY PL | | | SHREVEPORT | LA | 71115-2301 |
| LOUISIANA STATE UNIVERSITY OFFICE OF BURSAR OPERATIONS | 125 THOMAS BOYD HALL | | | | BATON ROUGE | LA | 70803-0001 |
| LOUISIANA STATE UNIVERSITY OFFICE OF THE DEAN | PO BOX 25054 | COLLEGE OF BUS ADMIN | | | BATON ROUGE | LA | 70894-5054 |
| LOUISIANA TECH UNIVERSITY | PO BOX 7924 | | | | RUSTON | LA | 71272-0001 |
| LOUISIANA TECH UNIVERSITY COLLEGE OF ENGINEERING & SCI | PO BOX 10348 | | | | RUSTON | LA | 71272-0001 |
| LOUISIANA TROOPERS RELIEF FUND | 8120 JEFFERSON HWY | | | | BATON ROUGE | LA | 70809-1605 |
| LOUISIANANS FOR WC REFORM | 251 FLORIDA ST STE 317 | | | | BATON ROUGE | LA | 70801-1703 |
| LOUISIANNA SMITH | 1328 WILKES DR | | | | ANDERSON | IN | 46013-2885 |
| LOUISIANNA TECH UNIVERSITY | PO BOX 7924 | OFFICE OF THE CONTROLLER | | | RUSTON | LA | 71272-0001 |
| LOUISON, CHERYL L | 6344 N 75 E | | | | UNIONDALE | IN | 46791-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUISON, DONNA K. | 210 S WRIGHT RD | | | | JANESVILLE | WI | 53546-9718 |
| LOUISON, JESSE C | 6344 N 75 E | | | | UNIONDALE | IN | 46791-9757 |
| LOUISON, JESSE CHARLES | 6344 N 75 E | | | | UNIONDALE | IN | 46791-9757 |
| LOUISON, JESSE L | 4303 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-3714 |
| LOUISVILLE CHEVROLET LLC | WILLIAM LAVERY | 1704 W MAIN ST | | | LOUISVILLE | OH | 44641-2320 |
| LOUISVILLE CHEVROLET LLC | 1704 W MAIN ST | | | | LOUISVILLE | OH | 44641-2320 |
| LOUISVILLE FORGE & GEAR | 596 TRIPORT RD | | | | GEORGETOWN | KY | 40324-9529 |
| LOUISVILLE FORGE & GEAR WORKS LLC | 596 TRIPORT RD | | | | GEORGETOWN | KY | 40324-9529 |
| LOUISVILLE JEFFERSON CNTY | | | | | | | |
| LOUISVILLE MINOR HOCKEY | 171 DARTMOUTH DR | | | | CANFIELD | OH | 44405-1213 |
| LOUISVILLE REGIONAL AIRPORT AUTHORITY | | 4320 PARK BLVD | | | | KY | 40209 |
| LOUISVILLE VOLUNTEER FIRE DEPT | PO BOX 22 | | | | MASSENA | NY | 13662-0022 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE COMMISSION | PO BOX 34510 | | | | LOUISVILLE | KY | 40232-4510 |
| LOUIZA THOMPSON | 14532 OLD JACKSON RD | | | | DE KALB | MS | 39328-6612 |
| LOUJEAN LAWSON | 4503 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8737 |
| LOUJEAN M LAWSON | 4503 S R 722 | | | | NEW MADISON | OH | 45346-9755 |
| LOUK, DAVID A | 1284 S LINCOLN AVE UNIT B | | | | SALEM | OH | 44460-3797 |
| LOUK, ELI W | 1925 NEVILL RD | | | | BALTIMORE | MD | 21222-5611 |
| LOUK, LLOYD W | 22950 PROSPER DR | | | | SOUTHFIELD | MI | 48033-6747 |
| LOUK, ROBERT L | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| LOUKA PATRICK | 6556 1/2 ROOSEVELT AVENUE | | | | CHARLESTON | WV | 25304-2926 |
| LOUKAS GEORGE (667792) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LOUKAS JOHN N (657424) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LOUKAS, GEORGE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LOUKAS, JOHN N | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LOUKAS, MARIE | | | | | | | |
| LOUKES, GERALD L | 11470 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| LOUKES, GERALDINE | 4444 W COURT ST | BUILDING 4, ROOM 4207 | | | FLINT | MI | 48532-4329 |
| LOUKES, PAUL E | 10115 GREENTREE DR | | | | CLARKSTON | MI | 48348-1615 |
| LOUKIAINEN, CHARLES V | 2146 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| LOUKISHA BELL | 78 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4101 |
| LOUKMAS, GEORGE D | 1606 BLOOMINGDALE DR | | | | TROY | MI | 48085-5095 |
| LOUKOTA JR, DAVID J | 945 TOPVIEW DR | | | | EDGEWOOD | MD | 21040-1907 |
| LOUKS PEGGY | LOUKS, PEGGY | 101 S SPRING ST STE 420 | | | LITTLE ROCK | AR | 72201-2489 |
| LOUKS, BEVERLY A | 4181 SEEGER ST | | | | CASS CITY | MI | 48726-1418 |
| LOUKS, BRUCE E | PO BOX 289 | | | | CICERO | IN | 46034-0289 |
| LOUKS, CLARA JANE | 17340 EAGLETOWN RD | | | | WESTFIELD | IN | 45074-9641 |
| LOUKS, CLARA JANE | 17340 EAGLE TOWN RD | | | | WESTFIELD | IN | 46074-9641 |
| LOUKS, GREGORY R | 1724 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |
| LOUKS, GREGORY RICHARD | 1724 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |
| LOUKS, JANET | 3333 KENMORE DRIVE | | | | SARASOTA | FL | 34231-7131 |
| LOUKS, RAYMOND L | 8611 IRISH RD | | | | MILLINGTON | MI | 48746 |
| LOUKS, RICHARD O | 6187 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| LOUKS, RONALD L | 9679 OVERCREST DR | | | | FISHERS | IN | 46037-8926 |
| LOUKS, STERLING E | 12646 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6969 |
| LOUKS, WILLARD A | 5594 STEVEN DR | | | | GREENWOOD | IN | 46142-7548 |
| LOULA DRAY | 124 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| LOULA HUMFLEET | 641 ROSS AVE | | | | HAMILTON | OH | 45013-3230 |
| LOULAKIS, SUZANNE M | 295 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1105 |
| LOULIES WALTER W JR (429341) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOULIES, WALTER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOULIS SR, EMANUEL | 2704 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| LOULOU SCHARF | 313 KIRBY AVE | | | | WOODMERE | NY | 11598-2526 |
| LOUMAN, DANIEL T | 5372 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| LOUMAN, JOHN T | 3236 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| LOUMAN, SHARON L | 3236 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| LOUMIS ASH | 2648 SHADY VALLEY RD | | | | GAINESVILLE | GA | 30507-7884 |
| LOUNDER, EARL J | PO BOX 458 | | | | SPRINGFIELD | VT | 05156-0458 |
| LOUNDER, MARTHA | 210 BETH AVE | | | | FORESTVILLE | CT | 06010 |
| LOUNDS, ALFRED J | 1140 WEST TAFT ROAD | | | | SAINT JOHNS | MI | 48879-9104 |
| LOUNDS, ANDREW C | 2640 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| LOUNDS, BRUCE P | 9136 COLEMAN RD | | | | HASLETT | MI | 48840-9325 |
| LOUNDS, CINDY L. | 400 PEARL STREET | | | | LANSING | MI | 48906-4431 |
| LOUNDS, DONALD A | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| LOUNDS, ROGER E | 6162 MCCUE RD | | | | HOLT | MI | 48842-9658 |
| LOUNDS, SCOTT R | 1110 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| LOUNDS, SCOTT ROGER | 1110 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| LOUNDS, TERRY L | 831 W WILSON RD | | | | PAHRUMP | NV | 89048-4531 |
| LOUNDS, TIMOTHY D | 5330 HARPER RD | | | | HOLT | MI | 48842-8622 |
| LOUNES RABHI | 1985 UPLAND DR | | | | ANN ARBOR | MI | 48105-2274 |
| LOUNETTA WARD | 10841 E WALKING STICK DR | | | | TUCSON | AZ | 85748-7069 |
| LOUNEY, BETTY J | 5941 MARBLE CT | | | | TROY | MI | 48085-3900 |
| LOUNSBERRY, FREDERICK A | 5200 ANGELITA AVE | | | | DAYTON | OH | 45424-2709 |
| LOUNSBERRY, FREDERICK A | 5200 ANGELITA DR | | | | DAYTON | OH | 45424-2709 |
| LOUNSBERRY, GARY L | 1489 MCEWEN ST | | | | BURTON | MI | 48509-2162 |
| LOUNSBERRY, JAMES C | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 |
| LOUNSBERRY, JOANN B | 1280 SEQUOIA CT  APT D | | | | TIPP CITY | OH | 45371-3310 |
| LOUNSBERRY, NEIL J | 7166 COUNTY ROAD 441 | | | | HAWKS | MI | 49743-9719 |
| LOUNSBERY, JACK E | 8651 E. M.L. AVENUE | | | | KALAMAZOO | MI | 49048 |
| LOUNSBURY, CATHERINE J | 2880 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| LOUNSBURY, DEBORAH A | 16202 DIANA LN | APT 317 | | | HOUSTON | TX | 77062-5322 |
| LOUNSBURY, DEBORAH ANN | 1519 RAMADA DR | | | | HOUSTON | TX | 77062-5909 |
| LOUNSBURY, HENRIETTA M | PO BOX 436 | | | | MANCHESTER | ME | 04351-0436 |
| LOUNSBURY, JERRY L | 2800 W MEMORIAL DR LOT 53 | | | | MUNCIE | IN | 47302-6407 |
| LOUNSBURY, MARK I | PO BOX 1234 | | | | DOVER | DE | 19903-1234 |
| LOUNSBURY, MILDRED R | 11911 66TH ST LOT 317 | | | | LARGO | FL | 33773-3619 |
| LOUNSBURY, ROBERT L | 428 CHILDERS ST PMB 20209 | | | | PENSACOLA | FL | 32534-9630 |
| LOUNSBURY, STEVEN G | 2343 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9108 |
| LOURAINE PRESTON | PO BOX 266 | | | | SPRINGFIELD | OH | 45501-0266 |
| LOURAINE YOUNG | 5818  CORWIN ROAD | | | | WAYNESVILLE | OH | 45068-9141 |
| LOURAINE YOUNG | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| LOURDES & THOMAS HAYNEY | 3025 SADDLEBROOK | | | | WACO | TX | 76712-8384 |
| LOURDES AND THOMAS HAYNEY | 3025 SADDLEBROOK | | | | WACO | TX | 76712-8384 |
| LOURDES CANO | 87 SCOTT DR | | | | WAPPINGERS FALLS | NY | 12590-4828 |
| LOURDES COLLEGE | 6832 CONVENT BLVD | | | | SYLVANIA | OH | 43560 |
| LOURDES GRAY | 8890 MAPLE RUN TRL | | | | GAINESVILLE | GA | 30506-4061 |
| LOURDES JOHNSON | 818 CR # 196 | | | | EASTLAND | TX | 76448 |
| LOURDES PEREZ | 15 DAVIDGE RD | | | | MIDDLETOWN | NY | 10940-4643 |
| LOURENA HUGHES | 12780 KENWOOD LN | C/O ROBERT HUGHES | | | FORT MYERS | FL | 33907-5605 |
| LOURENCO, CARLOS N | 81 MAGNOLIA RD | | | | ISELIN | NJ | 08830 |
| LOURENCO, JORGE N | 2703 CHINOOK CT | | | | UNION CITY | CA | 94587-4914 |
| LOURENE NEELEY | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOURENZA WALLS JR | 660 SEWARD ST APT 414 | | | | DETROIT | MI | 48202-4440 |
| LOURETT CURTIS | 4039 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| LOURIA, DONNA J | 35890 GODDARD RD | | | | ROMULUS | MI | 48174-3838 |
| LOURIE HENDERSON | 5217 HAROLD DR | | | | FLUSHING | MI | 45433 |
| LOURIE, BETTY A | 1543 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5999 |
| LOURIS, JAMES W | 17 LESTER CT | | | | PONTIAC | MI | 48341-3021 |
| LOURIS, WISTER | 1915 BALDWIN AVE APT 109 | | | | PONTIAC | MI | 48340-1174 |
| LOURO, GERMANO Q | RUA PRINCIPAL S/N PEDRA BRANCA S | BRANCA SEIXO 3140-443 | | SEIXO DE GATOES FA PORTUGAL 3140443 | | | |
| LOURO, JOSE L | 45 JESTER ST | | | | BEAR | DE | 19701-4849 |
| LOURO, MARY L | 45 JESTER ST | | | | BEAR | DE | 19701-4849 |
| LOUS TRANSPORT INCORPORATED | 1780 HIGHWOOD E | | | | PONTIAC | MI | 48340-1237 |
| LOUSCHER, LARRY D | 4261 THRESHING DRIVE | | | | BRIGHTON | CO | 80601-4517 |
| LOUTFY MANSOUR AUTOMOBILE TRADING COMPANY | FREE ZONE ALEXANDRIA | | | ALEXANDRIA EGYPT | | | |
| LOUTFY MANSOUR TRADING COMPANY | 2. DR. IBRAHIM ABDELSAYED | | | ALEXANDRIA EGYPT | | | |
| LOUTH, ALLEGRA A | 33190 PRIEHS CT | | | | STERLING HTS | MI | 48312-6656 |
| LOUTH, DAVID E | 4925 DELBROOK AVE | | | | LANSING | MI | 48910-5315 |
| LOUTH, KATHRYN D | 549 RAMPART WAY APT 302 | | | | EAST LANSING | MI | 48823-2054 |
| LOUTH, MARTHA L | 6214 S HOLLISTER RD | | | | OVID | MI | 48866-9605 |
| LOUTH, ROBERT V | 10625 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| LOUTH, ROBERT VERNET | 10625 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| LOUTHAIN, ELMER A | 3606 BALTIMORE AVE APT 1 | | | | KANSAS CITY | MO | 64111 |
| LOUTHAN, BRENDA R | 1760 S 500 W | | | | LOGANSPORT | IN | 46947 |
| LOUTHAN, JAMES R | 5612 BELLAIRE DR S. | APT 204 | | | FORT WORTH | TX | 76109-3984 |
| LOUTHAN, MARK L | 563 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3918 |
| LOUTHAN, MARK LEWIS | 563 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3918 |
| LOUTHAN, ROGER L | 1792 CREEKCREST LN | | | | LINCOLN | CA | 95648-8486 |
| LOUTHAN, WILLIAM E | 2501 FRIENDSHIP BLVD APT 27 | | | | KOKOMO | IN | 46901-7743 |
| LOUTHEN, LINDA L | 2861 S US HIGHWAY 31 | | | | TIPTON | IN | 46072 |
| LOUTHER JR, KARL K | 2223 PEACHTREE NORTH CT | | | | DUNWOODY | GA | 30338-5326 |
| LOUTHER, BETTE J | 2223 PEACHTREE NORTH CT | | | | DUNWOODY | GA | 30338-5326 |
| LOUTON, BEVERLEY J | 22451 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 |
| LOUTON, ERIC T | 640 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3335 |
| LOUTON, JAMES C | 22451 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 |
| LOUTRICIA A WILLIS | PO BOX 2261 | | | | DETROIT | MI | 48202-0261 |
| LOUTZENHEISER, MARGARET R | 6816 TIBURON CIR | | | | BOCA RATON | FL | 33433-5032 |
| LOUTZENHISER, FRANK D | 7630 ORANGE TREE LN | | | | ORLANDO | FL | 32819-4618 |
| LOUTZENHISER, JAMES A | 145 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| LOUTZENHISER, JAMES ANDREW | 145 HILLTOP RD | | | | GREENVILLE | PA | 16125-9220 |
| LOUTZENHISER, JERRY D | 530 ADAMS AVE | | | | CAPE CANAVERAL | FL | 32920-2102 |
| LOUTZENHISER, LARRY E | PO BOX 561 | | | | MOUNT VERNON | GA | 30445-0561 |
| LOUTZENHISER, LEE E | 4623 HERITAGE MNR | | | | CRESTWOOD | KY | 40014-7256 |
| LOUTZENHISER, LELAND E | PO BOX 291 | | | | CLARK | PA | 16113-0291 |
| LOUTZENHISER, ROBERT L | 201 FOREST HILL DR | | | | COCOA | FL | 32926-6646 |
| LOUVA BARTON | 1416 KINGFISHER DR | HOLIDAY ESTATES | | | ENGLEWOOD | FL | 34224-4626 |
| LOUVELLA WILSON-SHELTON | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8637 |
| LOUVENE ADAMS | 23719 EMERY RD | | | | CLEVELAND | OH | 44128-5633 |
| LOUVENIA BERRY | APT 175 | 3650 RUE FORET | | | FLINT | MI | 48532-2851 |
| LOUVENIA HILBRECHT | 568 SENECA DR | | | | MONTPELIER | OH | 43543-9444 |
| LOUVENIA HUNTER | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUVENIA JOHNSON | 6 BEDFORD TOWNE ST | | | | SOUTHFIELD | MI | 48075-3441 |
| LOUVENIA KING | 4410 WALTON AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-4151 |
| LOUVENIA LYNN | 2703 VICTORIA DR | | | | PICAYUNE | MS | 39466-4953 |
| LOUVENIA MADDOX | 650 WHITMORE AVE | | | | DAYTON | OH | 45417-1237 |
| LOUVENIA R HUNTER | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154-9314 |
| LOUVENIA TRIPLETT | 8636 GREENLAWN ST | | | | DETROIT | MI | 48204-3275 |
| LOUVENIA VAN BUREN | 18530 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-7003 |
| LOUVERA BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| LOUVIER, CHARLES F | 11 CHIEF JOSEPH RD | | | | LIBBY | MT | 59923-7818 |
| LOUVIER, JAMES L | 1820 66TH AVENUE EAST | | | | COTTONDALE | AL | 35453-1555 |
| LOUVIER, JAMES T | 1820 66TH AVENUE EAST | | | | COTTONDALE | AL | 35453-1555 |
| LOUVIERE, JACK A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LOUVINIA BRIDGES | 5329 W NORTH AVE | | | | CHICAGO | IL | 60639-4336 |
| LOUVINIA FORD | 2201 HARTSUFF ST | | | | SAGINAW | MI | 48601 |
| LOUVINIA JUDY | 6416 SANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-3813 |
| LOUVINNIA WILLIAMS | 5252 WATER POINT DR | | | | MEMPHIS | TN | 38141-0559 |
| LOUW, VALENTINA | 574 GREENSIDE DR | | | | PAINSVILLE TWP | OH | 44077-4876 |
| LOUWANAH ELLIS | 6702 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4825 |
| LOUWSMA, DONALD | 5519 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| LOUX, CORA M | 32 ELJAN DR | | | | DOYLESTOWN | PA | 18901-3103 |
| LOUX, CORA M | 32 ELJAN DRIVE | | | | DOYLESTOWN | PA | 18901-3103 |
| LOUX, STEPHEN L | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3266 |
| LOUY TRAMMELL | | | | | | | |
| LOUZECKY, PAUL J | 476 SARSFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4443 |
| LOUZON, DAVID C | 6233 SEMINOLE DR | | | | TROY | MI | 48085-1127 |
| LOUZON, ISABEL J | 2469 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4674 |
| LOUZON, ROY J | 8145 EMIGH RD | | | | LEXINGTON | MI | 48450-9721 |
| LOUZON, STACEY L | 305 WOODHILL DR | | | | INDIANAPOLIS | IN | 46227-2105 |
| LOVA FLETCHER | PO BOX 206 | | | | HAZEL GREEN | KY | 41332-0206 |
| LOVA JOHNSON | PO BOX 76 | 14 VINE ST | | | LUDLOW FALLS | OH | 45339-0076 |
| LOVA S JOHNSON | 14 VINE ST PO BOX 76 | | | | LUDLOW FALLS | OH | 45339-0076 |
| LOVA S JOHNSON | 12557 STATE ROUTE 362 | LOT 47 | | | MINSTER | OH | 45865 |
| LOVA WION | 1210 S MIAMI ST | | | | WEST MILTON | OH | 45383-1220 |
| LOVAAS, LINDA J | 530 W WALNUT ST | | | | WINFIELD | MO | 63389-1144 |
| LOVAAS, TIMOTHY J | 4612 ARDEN RD | | | | LANSING | MI | 48917 |
| LOVADA OFFICER | 1223 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9272 |
| LOVAIN, GEORGE A | 866 JIM PETTY RD | | | | CRANDALL | GA | 30711-5302 |
| LOVAN, RUTH D | 36966 GREENBUSH RD | | | | WAYNE | MI | 48184-1129 |
| LOVANA PODGORNIK | AMEISENBERS STR 53A | | | 70188 STUTTGART GERMANY | | | |
| LOVAS, DAWN L | 5339 DEER PATH LN | | | | DAYTON | OH | 45415-2807 |
| LOVAS, GEORGE R | 3 SAINT ANN ST | | | | CARTERET | NJ | 07008-3118 |
| LOVAS, GEORGE W | 2314 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1116 |
| LOVAS, MARK E | PO BOX 51587 | | | | SPARKS | NV | 89435-1587 |
| LOVAS, MARK E. | PO BOX 51587 | | | | SPARKS | NV | 89435-1587 |
| LOVAS, WILLIAM A | 1161 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3123 |
| LOVASZ, CHRISTOPHER M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LOVASZ, FRED W | 460 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| LOVASZ, JAMES H | 5497 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| LOVASZ, JAMES L | 801 BARNEY AVE | | | | FLINT | MI | 48503-4920 |
| LOVASZ, JAMES TIMOTHY | 801 BARNEY AVE | | | | FLINT | MI | 48503-4920 |
| LOVASZ, JOHN L | 529 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1639 |
| LOVATO CHERISEE | LOVATO, CHERISEE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVATO CHERISEE | LOVATO, ALFRED | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| LOVATO, ALBINO | 40903 171ST ST E | | | | LANCASTER | CA | 93535-7404 |
| LOVATO, ALDO | 1320 MONTEREY BLVD NE | | | | SAINT PETERSBURG | FL | 33704-2316 |
| LOVATO, ALFRED | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LOVATO, CHERISEE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LOVATO, GILBERT J | 5633 CIBOLA DR NE | | | | RIO RANCHO | NM | 87144-5200 |
| LOVATO, GLENN C | PO BOX 744 | | | | SAGUACHE | CO | 81149-0744 |
| LOVATO, GLENN L | PO BOX 76 | | | | OJO CALIENTE | NM | 87549 |
| LOVATO, JIMMIE P | PO BOX 554 | | | | SAGUACHE | CO | 81149-0554 |
| LOVATO, JOHN A | 5838 HABANERO DR | | | | LAS CRUCES | NM | 88012-7011 |
| LOVATO, RICHARD G | 11985 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| LOVATT GARY C (636577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVATT, GARY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVAY, MARK A | 107 HOWARD ST APT 2 | | | | PETOSKEY | MI | 49770 |
| LOVCHUK, MICHAEL | 2661 W UTICA RD | | | | SHELBY TOWNSHIP | MI | 48317-4666 |
| LOVE ACROSS BORDERS, INC | 3200 LAMBS CREEK RD | | | | MANSFIELD | PA | 16933 |
| LOVE AIR FREIGHT INC | 141 CROSSEN AVE | AMF O HARE | | | ELK GROVE VLG | IL | 60007-1609 |
| LOVE ANNA CAROLINE | LOVE, ANNA CAROLINE (9 YEARS OLD) | OWEN AND GALLOWAY | 2301 14TH STREET, SUITE 900 , P.O. BOX 420 | | GULFPORT | MS | 39502 |
| LOVE ANNA CAROLINE | LOVE, AMANDA | PO BOX 420 | | | GULFPORT | MS | 39502-0420 |
| LOVE ANNA CAROLINE | LOVE, ANNA CAROLINE (9 YEARS OLD) | PO BOX 420 | | | GULFPORT | MS | 39502-0420 |
| LOVE BILLY RAY SR (429342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVE BROOKE ALEXIS | BUTLER, SHARON | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 |
| LOVE BROOKE ALEXIS | LOVE, BROOKE ALEXIS | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 |
| LOVE CHEVROLET COMPANY | | | | | WEST COLUMBIA | SC | 29033 |
| LOVE CHEVROLET COMPANY | MICHAEL LOVE | 1255 KNOX ABBOTT DR | | | WEST COLUMBIA | SC | 29033-3325 |
| LOVE CHEVROLET COMPANY | 1255 KNOX ABBOTT DR | | | | CAYCE | SC | 29033-3325 |
| LOVE CHEVROLET, INC. | ROBERT HALLEEN | 2209 HIGHWAY 44 W | | | INVERNESS | FL | 34453-3805 |
| LOVE CHEVROLET, INC. | 2209 HIGHWAY 44 W | | | | INVERNESS | FL | 34453-3805 |
| LOVE COLLEEN | LOVE, COLLEEN | 1444 SOUTH SOSSAMAN ROAD | | | MESA | AZ | 85209 |
| LOVE COUNTY TREASURER | 405 W MAIN ST STE 204 | | | | MARIETTA | OK | 73448-2850 |
| LOVE FAITH | 4448 BROADBUSH DR | | | | DAYTON | OH | 45426-1906 |
| LOVE FRANK (513220) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LOVE HAROLD (459170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVE I I I, WILLARD W | 850 MUNGER RD | | | | HOLLY | MI | 48442-8104 |
| LOVE III, WILLARD W | 850 MUNGER RD | | | | HOLLY | MI | 48442-8104 |
| LOVE JEFF | LOVE, JEFF | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LOVE JEFF | LOVE, JULIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LOVE JEFF (ESTATE OF) (489135) - LOVE JEFF | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOVE JEFFREY | 200 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| LOVE JEWELL W (356344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVE JOHN | 10801 LAGRIMA DE ORO RD NE APT 866 | | | | ALBUQUERQUE | NM | 87111-8505 |
| LOVE JOHN | PO BOX 324 | | | | BANCROFT | MI | 48414-0324 |
| LOVE JOHN JOSEPH (660204) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LOVE JOYCE | LOVE, JOYCE | 45 TWILLER ST, ST #2 | | | ALBANY | NY | 12209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE JR, ISIAH | 77 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| LOVE JR, JOHN E | 29630 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1678 |
| LOVE JR, JOHN E | PO BOX 180311 | | | | ARLINGTON | TX | 75096-0311 |
| LOVE JR, THURLEY L | 3186 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2741 |
| LOVE JR., DONALD L | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| LOVE LACY (463729) - LOVE LACY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVE LAWRENCE (ESTATE OF) (632131) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LOVE MARK | LOVE, MARK | | | | | | |
| LOVE MARY | 1382 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7550 |
| LOVE MINHASS | 101 BENSON ST | | | | TILTON | IL | 61833-7901 |
| LOVE MOTORS | NO ADVERSE PARTY | | | | | | |
| LOVE MOTORS, INC. | 3 GEARY PLZ | | | | SEASIDE | CA | 93955-3612 |
| LOVE RICHARD | PO BOX 3592 | | | | ANN ARBOR | MI | 48106-3592 |
| LOVE RIDE FOUNDATION | 314 MIRA LOMA AVE | | | | GLENDALE | CA | 91204-2913 |
| LOVE SR, JON E | 9 STRAND CT | | | | OWINGS MILLS | MD | 21117-4443 |
| LOVE SUZANNE | 108 BUTLER DR | | | | LAWRENCEBURG | IN | 47025-1017 |
| LOVE THOMAS (423211) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| LOVE WILLIAM | C/O MCMANIS FAULKNER & MORGAN | | | | | | |
| LOVE WILLIAM (650954) | (NO OPPOSING COUNSEL) | | | | | | |
| LOVE WILLIAM F (ESTATE OF) (637075) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LOVE WILLIAM L (493955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVE WILLIAM NEIL | 20058 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| LOVE WILLIARD A (488498) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOVE WILLIE A | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LOVE, ADAM | 310 S SHORT ST | | | | TROY | OH | 45373-3363 |
| LOVE, ALBERTA | 425 WOODLAWN ST SE | | | | GRAND RAPIDS | MI | 49507-1220 |
| LOVE, ALEXANDER M | 30443 BOBRICH ST | | | | LIVONIA | MI | 48152-3456 |
| LOVE, ALFRED L | 9655 WOLFE RD | | | | WINDHAM | OH | 44288-9541 |
| LOVE, ALICE L | 4002 E 600 N | | | | PERU | IN | 46970-8558 |
| LOVE, ALICE R | 726 HERITAGE SQUARE DR | | | | MADISON | TN | 37115-5914 |
| LOVE, ALICE RUTH | 229 CONNARE DR | | | | MADISON | TN | 37115-2308 |
| LOVE, ALICIA | 5025 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| LOVE, ALLAN E | 108 BEACHWOOD DR | | | | CROSSVILLE | TN | 38558-7545 |
| LOVE, AMANDA | OWEN AND GALLOWAY | PO BOX 420 | | | GULFPORT | MS | 39502-0420 |
| LOVE, ANNA | | | | | | | |
| LOVE, ANNA CAROLINE (9 YEARS OLD) | OWEN AND GALLOWAY | PO BOX 420 | | | GULFPORT | MS | 39502-0420 |
| LOVE, ANNIE | 608 S MATUBBA ST 30 | | | | ABERDEEN | MS | 39730 |
| LOVE, ANTOINETTE | 216 S HIGHPOINT | | | | ROMEOVILLE | IL | 60446 |
| LOVE, ARTHUR | 5203 WILTON DR | | | | MONROE | LA | 71202-6861 |
| LOVE, ARTHUR V | 43124 DONLEY DR | | | | STERLING HTS | MI | 48314-3519 |
| LOVE, AUSTIN | | | | | | | |
| LOVE, AVA D | 5312 MADISON AVE SE | | | | KENTWOOD | MI | 49548-5818 |
| LOVE, BARBARA | 5512 DAWNING CREEK WAY | | | | WILMINGTON | NC | 28409-2821 |
| LOVE, BARBARA E | PO BOX 2961 | | | | DECATUR | AL | 35602-2961 |
| LOVE, BARNETT P | 6807 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| LOVE, BELDEN L | 1318 SCOTLAND BLVD | | | | INDIANAPOLIS | IN | 46231-5242 |
| LOVE, BERNARD E | 5750 VIA REAL UNIT 288 | | | | CARPINTERIA | CA | 93013-2639 |
| LOVE, BERT D | 136 BRIARWOOD CT | | | | BROWNSBURG | IN | 46112-1848 |
| LOVE, BESSIE M | 3509 PROCTOR ST | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, BESSIE M | 3509 PROCTOR AVE | | | | FLINT | MI | 48504-3557 |
| LOVE, BETH L | 2686 E 150 N | | | | KOKOMO | IN | 46901-3474 |
| LOVE, BETTY A | 4070 GLEASON ROAD | | | | WATERFORD | MI | 48329 |
| LOVE, BETTY A | 4070 GLEASON RD | | | | WATERFORD | MI | 48329-1208 |
| LOVE, BETTY C | 6875 HUDSPETH RD | | | | HARRISBURG | NC | 28075-5007 |
| LOVE, BETTY J | 2632 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| LOVE, BETTYE L | P O BOX 345 | | | | TALLADEGA | AL | 35161 |
| LOVE, BILL E | 281 STANSBERRY RD | | | | NEW TAZEWELL | TN | 37825-5107 |
| LOVE, BILLY RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, BOBBIE JEAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOVE, BOBBY | | | | | | | |
| LOVE, BREED J | 14060 15 MILE RD APT 103 | | | | STERLING HTS | MI | 48312-5555 |
| LOVE, BRIAN D | PO BOX 51 | | | | CHAPEL HILL | TN | 37034-0051 |
| LOVE, BRIAN GREGORY | 5028 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2012 |
| LOVE, BRIDGETTE | | | | | | | |
| LOVE, BROOKE | | | | | | | |
| LOVE, BROOKE ALEXIS, A MINOR BY AND THROUGH | HER GAL, SHARON BUTLER | RAND, GARY & RAND-LEWIS, SUZANNE | 5990 SEPULVEDA BLVD STE 330 | | VAN NUYS | CA | 91411 |
| LOVE, CAROL | 9325 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| LOVE, CAROL D | 3609 KEYES ST | | | | FLINT | MI | 48504-3542 |
| LOVE, CAROL DENISE | 3609 KEYES ST | | | | FLINT | MI | 48504-3542 |
| LOVE, CAROLYN A | 2055 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| LOVE, CASSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOVE, CHARLENE | 206 W LORADO AVE | | | | FLINT | MI | 48505-2089 |
| LOVE, CHARLENE M. | 826 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1202 |
| LOVE, CHARLENE M. | 826 N SHELDON | | | | CHARLOTTE | MI | 48813-1202 |
| LOVE, CHARLES | 48540 CELEBRITY WOODS CT | | | | SHELBY TWP | MI | 48317-2608 |
| LOVE, CHARLES E | 3676 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| LOVE, CHARLES H | 18543 WOOD ST | | | | MELVINDALE | MI | 48122-1441 |
| LOVE, CHARLES L | 4470 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7816 |
| LOVE, CHARLES R | 9641 9TH AVE N | | | | BIRMINGHAM | AL | 35217-2286 |
| LOVE, CHARLIE | 6276 GRANGE HALL RD | | | | HOLLY | MI | 48442-8778 |
| LOVE, CLAUDE R | 5191 WOODHAVEN CT APT 715 | | | | FLINT | MI | 48532-4189 |
| LOVE, CLAUDIA D | 8210 FLORIDA DR APT 131 | | | | PEMBROKE PINES | FL | 33025-4567 |
| LOVE, CLEODUS | 450 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| LOVE, CLYDIA L | 6010 N COUNTY ROAD 75 W | | | | NORTH VERNON | IN | 47265-8108 |
| LOVE, COLLEEN | 1444 S SOSSAMAN RD | | | | MESA | AZ | 85209-3400 |
| LOVE, COLLEEN | 1444 SOUTH SOSSAMAN ROAD | | | | MESA | AZ | 85209 |
| LOVE, COLUMBUS | 9306 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3008 |
| LOVE, CONSTANCE D | 7065 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| LOVE, DALE W | 5700 DUNSTAN CT | | | | RALEIGH | NC | 27613-6858 |
| LOVE, DANIEL F | 240 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3103 |
| LOVE, DANIEL L | 145 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| LOVE, DANIELLE L | 36527 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0943 |
| LOVE, DANNY J | 20461 LAUDER ST | | | | DETROIT | MI | 48235-1642 |
| LOVE, DARYL J | 5 LACKAWANNA AVE | | | | BATH | NY | 14810 |
| LOVE, DAVID M | 1441 S OTTER CREEK RD | | | | MONROE | MI | 48161-9531 |
| LOVE, DAVID MICHAEL | 1441 S OTTER CREEK RD | | | | MONROE | MI | 48161-9531 |
| LOVE, DAVID R | 3542 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-2018 |
| LOVE, DAVID R | 11325 DEER HAVEN LN | | | | EXCELSIOR SPG | MO | 64024-5347 |
| LOVE, DAVIE G | 1025 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| LOVE, DEBORAH A | 1616 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2749 |
| LOVE, DEMETRICE E | 1449 GOLDEN ROD CT | | | | BELCAMP | MD | 21017-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, DENNIS M | 141 S MAIN ST | | | | MARINE CITY | MI | 48039-1625 |
| LOVE, DENNIS M. | 141 S MAIN ST | | | | MARINE CITY | MI | 48039-1625 |
| LOVE, DENNIS W | 6857 CORNELL ST | | | | TAYLOR | MI | 48180-1724 |
| LOVE, DIANE | 1911 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| LOVE, DONALD L | 1628 LIBERTY ST | | | | LAPEER | MI | 48446-1836 |
| LOVE, DONNA L | APT 209 | 1123 NORTH ROAD | | | NILES | OH | 44446-2210 |
| LOVE, DONNA M | 396 E MADISON AVE | | | | MILTON | WI | 53563-1300 |
| LOVE, DOROTHY | 4450 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| LOVE, DOROTHY C | ROUTE 8 BOX 1965 | FARMINGTON SQUIRE | | | MONTICELLO | KY | 42633-5800 |
| LOVE, DOROTHY C | RR 8 BOX 1965 | FARMINGTON SQUIRE | | | MONTICELLO | KY | 42633-5800 |
| LOVE, DOROTHY R | 3208 OLD OAK WALK | | | | GREENVILLE | NC | 27858-8441 |
| LOVE, DORTHA J | PO BOX 150052 | | | | ARLINGTON | TX | 76015-6052 |
| LOVE, DOUGLAS A | 1118 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| LOVE, DOUGLAS D | 16850 JASMINE ST | G14 | | | VICTORVILLE | CA | 92395-5722 |
| LOVE, DOUGLAS K | 362 YUCCA DR | | | | WICHITA FALLS | TX | 76305-5241 |
| LOVE, DUANE F | 6868 DITCH RD | | | | CHESANING | MI | 48616-9716 |
| LOVE, EARL L | 11409 SUNRISE LN | | | | FRISCO | TX | 75035-5150 |
| LOVE, EARLENE | 4224 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| LOVE, EDGAR D | 130 TOLBERT LN | | | | MITCHELL | IN | 47446-6268 |
| LOVE, EDGAR DEAN | 130 TOLBERT LANE | | | | MITCHELL | IN | 47446-6268 |
| LOVE, EDNA L | PO BOX 112 | | | | W JEFFERSON | OH | 43162-0112 |
| LOVE, EDWARD | PO BOX 101 | | | | UNION CITY | GA | 30291-0101 |
| LOVE, EDWARD E | 725 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| LOVE, EDWARD F | 4485 BROWN RD | | | | VASSAR | MI | 48768-9106 |
| LOVE, ELIZABETH C | 2016 14TH ST NW | | | | MINOT | ND | 58703-0875 |
| LOVE, ELLIOTTE | 1037 DAKIN ST | | | | LANSING | MI | 48912-1911 |
| LOVE, ELMER E | 1166 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9503 |
| LOVE, ELTON A | 5209 WINDING GLEN DR. | | | | LITHONIA | GA | 30038-5301 |
| LOVE, EMMA K | 1644 LEXINGTON AVE NW 898 | | | | WARREN | OH | 44485 |
| LOVE, EMMA K | 3624 NELSON MOSIER ROAD | | | | LEAVITTSBURG | OH | 44430-9760 |
| LOVE, ERIC C | 3785 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| LOVE, ERIC CHARLES | 3785 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| LOVE, ERNESTINE D | 101 EAST RIDGE VILLAGE DRIVE | | | | CUTLER BAY | FL | 33157-8052 |
| LOVE, ESTHER | 17050 DOWNEY AVE APT 110 | | | | BELLFLOWER | CA | 90706-5538 |
| LOVE, EUGENE | PO BOX 1185 | | | | FLINT | MI | 48501 |
| LOVE, EULA B | 17077 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-7626 |
| LOVE, FLORIDA L | 5283 CROOKEDPIE DRIVE SW | | | | GRANDVILLE | MI | 49418 |
| LOVE, FLOYD S | 5283 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| LOVE, FRANCES M | C/O KENNETH VANRIPER POA | 10932 BROADBENT ROAD | | | LANSING | MI | 48917 |
| LOVE, FRANCES M | 10932 BROADBENT RD | C/O KENNETH VANRIPER POA | | | LANSING | MI | 48917-8819 |
| LOVE, FRANCIS E | 426 GOODE AVE | | | | KOKOMO | IN | 46901-5636 |
| LOVE, FRANK | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LOVE, FREDDIE L | 2945 SHADY OAK DR | | | | INDIANAPOLIS | IN | 46229-1306 |
| LOVE, GARY W | 2607 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| LOVE, GENEVA | 6335 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1041 |
| LOVE, GENEVA | 6336 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1041 |
| LOVE, GEORGE C | G1071 W GENESEE AVE | | | | FLINT | MI | 48505 |
| LOVE, GEORGE H | 4002 E COUNTY RD 600 N | | | | PERU | IN | 46970 |
| LOVE, GLORIA A | 37 NORTH CLARK AVENUE | | | | SAINT LOUIS | MO | 63135-2323 |
| LOVE, GLORIA A | 37 N CLARK AVE | | | | FERGUSON | MO | 63135-2323 |
| LOVE, GLORIA D | 3375 JACQUE ST | | | | FLINT | MI | 48532-3712 |
| LOVE, GRACE M | 14411 ROSEMONT AVE | | | | DETROIT | MI | 48223-3580 |
| LOVE, GREGG C | 1071 W GENESEE AVE | | | | FLINT | MI | 48505-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, GREGORY C | 3332 CROTON DR | | | | NEWAYGO | MI | 49337-8366 |
| LOVE, GROVER | 1409 ARLINGTON AVE | | | | FLINT | MI | 48506-3788 |
| LOVE, HARLIN J | 12499 CHILTON HILLS DR | | | | DE SOTO | MO | 63020-3194 |
| LOVE, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVE, HELEN L | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1260 |
| LOVE, HENRY A | 1349 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3833 |
| LOVE, HENRY O | PO BOX 1566 | | | | FAIRBURN | GA | 30213-8009 |
| LOVE, HERSHEL L | 4328 W HORTON RD | | | | SAND CREEK | MI | 49279-9708 |
| LOVE, HUBERT C | 12987 OXBRIDGE PLACE | | | | FISHERS | IN | 46037-7291 |
| LOVE, HUGUETTE M | 7198 EAST 00 N S | | | | GREENTOWN | IN | 46936 |
| LOVE, JACK D | 17550 E WILSHIRE BLVD | | | | JONES | OK | 73049-5912 |
| LOVE, JACK M | 3100 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| LOVE, JACKIE D | 1575 GLENN AVE | | | | WABASH | IN | 46992-3630 |
| LOVE, JACQUELINE E. | 608 ALEX DR | | | | SPRING HILL | TN | 37174-2802 |
| LOVE, JAMES A | 1609 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7817 |
| LOVE, JAMES ARTHUR | 1609 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7817 |
| LOVE, JAMES B | 4204 HUNTERS CT | | | | ARLINGTON | TX | 76016-4802 |
| LOVE, JAMES C | 2110 N M65 | | | | CURRAN | MI | 48728 |
| LOVE, JAMES C | 1145 EBENEZER CHURCH RD | | | | TALBOTT | TN | 37877-3825 |
| LOVE, JAMES E | 103 CROSS CRK | | | | FAIRHOPE | AL | 36532-3420 |
| LOVE, JAMES H | 10908 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9321 |
| LOVE, JAMES K | 5567 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| LOVE, JAMES M | 2271 CACTUS POINT LN | | | | SAINT JAMES CITY | FL | 33956-2020 |
| LOVE, JAMES W | 906 RUCKS ST | | | | LAKE VILLAGE | AR | 71653-1737 |
| LOVE, JANE E. | 1167 MAURER | | | | PONTIAC | MI | 48342-1958 |
| LOVE, JANE E. | 1167 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |
| LOVE, JANICE L | 1831 DOGWOOD RIDGE ROAD | APT D | | | WHEELERSBURG | OH | 45694 |
| LOVE, JASON | 207 E RIDGE ST | | | | KINGS MOUNTAIN | NC | 28086-3048 |
| LOVE, JEAN M | 638 LAMAR DR | | | | MILTON | WI | 53563-1024 |
| LOVE, JEARLINE | 217 SOUTHEIGHT STREET | APT #1 | | | LANSING | MI | 48912 |
| LOVE, JEFF H | 3174 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| LOVE, JEROME T | 3007 FAIRVIEW DR | | | | GRAND PRAIRIE | TX | 75052-0442 |
| LOVE, JEROME T. | 3007 FAIRVIEW DR | | | | GRAND PRAIRIE | TX | 75052-0442 |
| LOVE, JERRY | 97 W YPSILANTI | | | | PONTIAC | MI | 48342-1967 |
| LOVE, JERRY L | 25323 CRESTWATER DR | | | | LEESBURG | FL | 34748-7427 |
| LOVE, JERRY L | 1114 SEA BISCUIT CT | | | | FLORISSANT | MO | 63034-3319 |
| LOVE, JERRY L | 5475 N 600 E | | | | MONTPELIER | IN | 47359-9781 |
| LOVE, JESSIE B | 17570 EAST 7000 S ROAD | | | | SAINT ANNE | IL | 60964 |
| LOVE, JEWELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, JIM | | | | | | | |
| LOVE, JIMMIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOVE, JIMMY | 3375 JACQUE ST | | | | FLINT | MI | 48532-3712 |
| LOVE, JOAN M | 3871 W BARNES RD | | | | MASON | MI | 48854-9754 |
| LOVE, JOANN | 231 PENNY RD | | | | HARDIN | KY | 42048 |
| LOVE, JOANN R | 111 HICKORY LANE | | | | YOUNGSTOWN | OH | 44515-2606 |
| LOVE, JOANN R | 111 HICKORY LN | | | | YOUNGSTOWN | OH | 44515-2606 |
| LOVE, JOANNE | 622 CAMBRIDGE LN APT 3 | | | | IMLAY CITY | MI | 48444-9659 |
| LOVE, JOHN A | PO BOX 531 | | | | BATTLE CREEK | MI | 49016-0531 |
| LOVE, JOHN D | 4125 ELMBROOK | | | | BURTON | MI | 48519-2832 |
| LOVE, JOHN DANIEL | 4125 ELMBROOK | | | | BURTON | MI | 48519-2832 |
| LOVE, JOHN I | 1326 DILLON ST | | | | SAGINAW | MI | 48601-1326 |
| LOVE, JOHN J | 3709 STATE ST | | | | SAGINAW | MI | 48602-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, JOHN JOSEPH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LOVE, JOHN L | 5609 W MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9487 |
| LOVE, JOHN M | 9642 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9568 |
| LOVE, JOHN ROBERT | 7065 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| LOVE, JON B | PO BOX 324 | | | | BANCROFT | MI | 48414-0324 |
| LOVE, JON BRADLEY | PO BOX 324 | | | | BANCROFT | MI | 48414-0324 |
| LOVE, JOSEPH | 1503 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| LOVE, JOSEPH | 4735 LYBA ST | | | | SHREVEPORT | LA | 71109-6216 |
| LOVE, JOYCE | 45 TWILLER ST | | | | ALBANY | NY | 12209-2136 |
| LOVE, JOYCE C. | 45 TWILLER ST | 2ND FLOOR | | | ALBANY | NY | 12209-2136 |
| LOVE, JOYCE MARIE | 1140 OCONNER ST | | | | MARYSVILLE | MI | 48040-2059 |
| LOVE, JOYCE MARIE | 1140 O'CONNOR STREET | | | | MARYSVILLE | MI | 48040 |
| LOVE, JR.,JAMES E | 290 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| LOVE, JUDY I | 1252 S LOCKE ST | | | | KOKOMO | IN | 46902-1743 |
| LOVE, KATHERINE J | 1853 LOCKHAVEN CT | | | | LEHIGH ACRES | FL | 33972-1019 |
| LOVE, KEITH | 12841 ASBURY PARK | | | | DETROIT | MI | 48227-1206 |
| LOVE, KEITH A | 680 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| LOVE, KEITH W | 2967 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| LOVE, KENNETH A | 9277 SALTSBURG RD | | | | PITTSBURGH | PA | 15239-2025 |
| LOVE, KEVIN T | 10401 N WALNUT ST | | | | MUNCIE | IN | 47303-9628 |
| LOVE, LACY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVE, LARRY P | 6266 WILLIAMS RD | | | | BEDFORD | IN | 47421-8360 |
| LOVE, LARRY T | 18602 LUMPKIN ST | | | | DETROIT | MI | 48234-1213 |
| LOVE, LAURA E | 6133 SIERRA PASS | | | | FLINT | MI | 48532-2135 |
| LOVE, LAVERN R | 526 W BERRY AVE | | | | LANSING | MI | 48910-2911 |
| LOVE, LAVERNE M | 840 DESOTO AVENUE | | | | YPSILANTI | MI | 48198-6118 |
| LOVE, LAWRENCE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LOVE, LAWRENCE A | PO BOX 9022 | GM NETHERLANDS (SLIEDRECHT) | | | WARREN | MI | 48090-9022 |
| LOVE, LAWRENCE E | 3805 BROWN ST | | | | FLINT | MI | 48532-5223 |
| LOVE, LEANDREW | 1110 W 18TH ST APT 2E | | | | BROADVIEW | IL | 60155-4852 |
| LOVE, LESTER E | 432 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2708 |
| LOVE, LINDA D | 9012 MILL VALLEY CIR APT 289 | | | | FORT WORTH | TX | 76120-4832 |
| LOVE, LIZZIE M | 610 W 6TH ST | | | | FLINT | MI | 48503-3623 |
| LOVE, LOIS V | 2721 GRISELDA AVE | | | | YOUNGSTOWN | OH | 44511-2430 |
| LOVE, LORAINE L | 1202 JENNE ST | | | | GRAND LEDGE | MI | 48837-1811 |
| LOVE, LORALEE | 2510 S 1050 E | | | | GREENTOWN | IN | 46936-9603 |
| LOVE, LOUANN | 2110 M65 | | | | CURRAN | MI | 48728 |
| LOVE, LOUIS | PO BOX 150052 | | | | ARLINGTON | TX | 76015-6052 |
| LOVE, LOVELLE J | 23750 W 7 MILE RD APT 14 | | | | DETROIT | MI | 48219-1666 |
| LOVE, LURIALEN | 450 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| LOVE, MARCELLUS | 10222 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9521 |
| LOVE, MARCIA A | 2821 WHITE KNIGHT BLVD | | | | INDIANAPOLIS | IN | 46229-1043 |
| LOVE, MARGARET A | 27011 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| LOVE, MARGARET J | RT.3 BOX 195 L | | | | TECUMSEH | OK | 74873 |
| LOVE, MARGIE | 8247 DESOTO ST | | | | DETROIT | MI | 48238-1812 |
| LOVE, MARIE | 10948 LYDIA AVE | | | | KANSAS CITY | MO | 64131-3537 |
| LOVE, MARJORIE A. | 3231 CARR ST | | | | FLINT | MI | 48506-1941 |
| LOVE, MARK A | 125 WHITE LN | | | | BEDFORD | IN | 47421-9222 |
| LOVE, MARK C | 1005 BEACON CT | | | | GALLATIN | TN | 37066-5610 |
| LOVE, MARTIN J | 201 KENMORE AVE SE | | | | WARREN | OH | 44483-6146 |
| LOVE, MARY | HERRITAGE PLACE | 3701 15TH ST | | | DETROIT | MI | 48208 |
| LOVE, MARY A | 1617 GRUENTHER AVE | | | | ROCKVILLE | MD | 20851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, MARY D | 512 W 22ND ST | | | | ANDERSON | IN | 46016-4130 |
| LOVE, MARY F | 1382 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7550 |
| LOVE, MARY F | 709 ROGERS ROAD | | | | ROMEOVILLE | IL | 60446-1108 |
| LOVE, MARY J | 1134 E REGENCY DR | | | | BLOOMINGTON | IN | 47401-8755 |
| LOVE, MARY J | 5936 RADNOR RD APT 3A | | | | INDIANAPOLIS | IN | 46226 |
| LOVE, MATTIE | 20158 RIOPELLE ST | | | | DETROIT | MI | 48203-1252 |
| LOVE, MAXINE R | 1130 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| LOVE, MERL D | 1020 DOLORES LN | | | | FALLON | NV | 89406-3622 |
| LOVE, MICHAEL A | 15832 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3083 |
| LOVE, MICHAEL A | 7108 E EUCLID DR | | | | CENTENNIAL | CO | 80111-4605 |
| LOVE, MICHAEL ANDRE | 15832 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3083 |
| LOVE, MICHAEL D | PO BOX 456 | | | | MILLINGTON | MI | 48746-0456 |
| LOVE, MICHAEL DENNIS | PO BOX 456 | | | | MILLINGTON | MI | 48746-0456 |
| LOVE, MICHAEL E | 11336 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| LOVE, MICHAEL P | 237 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9217 |
| LOVE, MICHAEL T | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2727 |
| LOVE, MONIQUE | | | | | | | |
| LOVE, MORRIS | 3231 CARR ST | | | | FLINT | MI | 48506-1941 |
| LOVE, MURPHY | 8113 W EARLL DR | | | | PHOENIX | AZ | 85033 |
| LOVE, MYRON D | 837 W MONROE ST | | | | MONTPELIER | IN | 47359-1263 |
| LOVE, NADINE L | 3379 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| LOVE, NATHAN L | 3017 AUTUMN SAGE TRL | | | | FLOWER MOUND | TX | 75022-1045 |
| LOVE, NATHANIEL L | 1524 RICHMOND RD # B | | | | COLUMBIA | TN | 38401-7362 |
| LOVE, NED E | 318 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1624 |
| LOVE, NORMA | 1133 KINGSTON AVE | | | | FLINT | MI | 48507-4741 |
| LOVE, NORMA E | 5454 W 300S | | | | ANDERSON | IN | 46011-9433 |
| LOVE, NORMA E | 5454 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| LOVE, NORMAN L | 1141 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9287 |
| LOVE, NUI T | 1202 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4605 |
| LOVE, ORA L | 712 CINDY ST NE | | | | HARTSELLE | AL | 35640-1653 |
| LOVE, ORALEE | 4307 E COURT ST | | | | BURTON | MI | 48509-1815 |
| LOVE, PATRICE L | 1421 LINCOLNSHIRE WAY | | | | FORT WORTH | TX | 76134-5515 |
| LOVE, PATRICE LUUMBA | 1421 LINCOLNSHIRE WAY | | | | FORT WORTH | TX | 76134-5515 |
| LOVE, PATRICIA A | 531 HEATHERBROOKE WAY | | | | WESTERVILLE | OH | 43081-5661 |
| LOVE, PATRICIA A | 8906 TUDOR AVE | | | | OVERLAND | MO | 63114-4747 |
| LOVE, PAUL J | 609 ELM ST | | | | KALAMAZOO | MI | 49007-3249 |
| LOVE, PAUL W | 201 WALLACE RD | | | | NORFOLK | NY | 13667-3277 |
| LOVE, PAULA J | 425 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| LOVE, PAULETTE | 2853 EMMICK DR | | | | TOLEDO | OH | 43606-2706 |
| LOVE, PRESTON D | 90 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| LOVE, RANDALL | 3705 LISA LN | | | | PLAINFIELD | IN | 46168-8208 |
| LOVE, RANDY W | 3327 YUMA CT | | | | INDIANAPOLIS | IN | 46241 |
| LOVE, RAYMOND | PO BOX 27671 | | | | DETROIT | MI | 48227-0671 |
| LOVE, RAYMOND C | PO BOX 196 | | | | BEAVERTON | MI | 48612-0196 |
| LOVE, REGINALD E | 17402 MERIMAC CT | | | | CARSON | CA | 90746-1634 |
| LOVE, REGINALD M | 4 CLEMSON CT | | | | FAIRFIELD | OH | 45014-7514 |
| LOVE, RICHARD E | 59 LITTLE CREEK LN | | | | EDGEWOOD | MD | 21040-1409 |
| LOVE, ROBERT | 18012 N WIND DR | | | | FRASER | MI | 48026-2418 |
| LOVE, ROBERT | 1433 CENTRAL AVE B | | | | ANDERSON | IN | 46016 |
| LOVE, ROBERT A | 4228 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3410 |
| LOVE, ROBERT D | 15643 KILMER RD | | | | GRASS LAKE | MI | 49240-9108 |
| LOVE, ROBERT D | 3379 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| LOVE, ROBERT J | 481 DELAWARE ST | | | | WABASH | IN | 46992-2608 |
| LOVE, ROBERT L | 20104 N. 100 W. | | | | MUNCIE | IN | 47303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, ROBERT L | 6196 HARDWOOD DR | | | | MOUNT MORRIS | MI | 48458 |
| LOVE, ROCKY S | 941 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| LOVE, ROCKY SHANNON-A | 941 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| LOVE, RODNEY J | 16146 BENTLER ST | | | | DETROIT | MI | 48219-3865 |
| LOVE, ROGER A | 1141 SOUTH 41 | | | | HARRISVILLE | MI | 48740 |
| LOVE, ROGER L | 11145 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| LOVE, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOVE, RONALD W | 44027 N 14TH ST | | | | NEW RIVER | AZ | 85087-7377 |
| LOVE, RONNIE R | 1532 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73108-7818 |
| LOVE, ROOSEVELT | 20410 MACKAY ST | | | | DETROIT | MI | 48234-1451 |
| LOVE, ROSE ELLEN | 2045 CLARKDALE | | | | DETROIT | MI | 48209 |
| LOVE, ROSIE J | 18887 HULL ST | | | | DETROIT | MI | 48203-2111 |
| LOVE, ROY | PO BOX 1074 | | | | WOODBRIDGE | NJ | 07095-7074 |
| LOVE, RUFUS | 667 SLATER DURRENCE RD | | | | GLENNVILLE | GA | 30427-5935 |
| LOVE, RUSSELL D | 309 GEORGIA LN | | | | LIBERTY | MO | 64068-2610 |
| LOVE, RUSSELL E | 1200E CR700S | | | | MUNCIE | IN | 47302 |
| LOVE, SAMIE | 1214 HARVARD BLVD | | | | DAYTON | OH | 45406-5927 |
| LOVE, SAMUEL L | 636 FOREST ST | | | | CHARLOTTE | MI | 48813-1238 |
| LOVE, SANDRA | 6783 BRYDEN RD | | | | CLINTON | NY | 13323-5006 |
| LOVE, SARA | 6767 OLD ZION RD | | | | COLUMBIA | TN | 38401-6024 |
| LOVE, SCOTT W | 8119 CAMPBELL STREET | | | | SANDUSKY | OH | 44870-9368 |
| LOVE, SELINA T | 546 W STEWART ST | | | | DAYTON | OH | 45417 |
| LOVE, SHARALLA J | 1733 POLLY ST | | | | FLINT | MI | 48505-2411 |
| LOVE, SHEILA | 2122 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1041 |
| LOVE, SHEILA M | 110 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4828 |
| LOVE, SHELLY | | | | | | | |
| LOVE, SHELLY | 500 S B ST APT 20 | | | | DAVIS | OK | 73030 |
| LOVE, SHERILL D | 2238 FARMER ST | | | | SAGINAW | MI | 48601-4649 |
| LOVE, SHIRLEY W | 526 W BERRY AVE | | | | LANSING | MI | 48910-2911 |
| LOVE, STEPHANIE Y | 24230 COOLIDGE HWY | | | | OAK PARK | MI | 48237 |
| LOVE, STEPHEN B | 1777 LOCKMERE DR SE | | | | KENTWOOD | MI | 49508-6373 |
| LOVE, STEPHEN W | 22803 HIGHBANK DR | | | | BEVERLY HILLS | MI | 48025-4742 |
| LOVE, STEVEN R | 4067 SIMBA TRL | | | | GRAYLING | MI | 49738-6991 |
| LOVE, SYLVESTOR | 503 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507 |
| LOVE, SYLVIA J | 4966 PERKON PL | | | | SAN DIEGO | CA | 92105-5321 |
| LOVE, TERESA D | 5872 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| LOVE, TERRY D | 432 PECAN BEND DR | | | | BEDFORD | TX | 76022 |
| LOVE, THERESA | 1415 N BALLENGER HWY | | | | FLINT | MI | 48504-3065 |
| LOVE, THOMAS | 120 N KOSSUTH ST | | | | BALTIMORE | MD | 21229-3753 |
| LOVE, THOMAS | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| LOVE, THOMAS D | 3707 SUNCREST DR | | | | FLINT | MI | 48504-8430 |
| LOVE, THOMAS DUANE | 3707 SUNCREST DR | | | | FLINT | MI | 48504-8430 |
| LOVE, THOMAS R | 800 RICHLYN DR | | | | ADRIAN | MI | 49221-9298 |
| LOVE, TINA | 214 WESTWOOD DR | | | | RINCON | GA | 31326-5025 |
| LOVE, TROY L | | | | | | | |
| LOVE, TRUDAS | 4184 WATERTHRUSH DRIVE | | | | INDIANAPOLIS | IN | 46254-4898 |
| LOVE, VALERIE L | PO BOX 802 | | | | SUMMIT | MS | 39666-0802 |
| LOVE, VALERIE R | 9038 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-8084 |
| LOVE, VALERIE RENEA | 9038 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-8084 |
| LOVE, VELMA L | 28992 GLENWOOD | | | | INKSTER | MI | 48141-1626 |
| LOVE, VERNELL J | 11039 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1071 |
| LOVE, VIRGINIA R | 241 SHORE ACRES DR. | | | | ROCHESTER | NY | 14612-5807 |
| LOVE, W E | 2912 LAKE VALENCIA BLVD E | | | | PALM HARBOR | FL | 34684-4003 |
| LOVE, WALLACE W | 33555 RYAN RD | | | | STERLING HTS | MI | 48310-6469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVE, WALTER J | 6857 CORNELL STREET | | | | TAYLOR | MI | 48180-1724 |
| LOVE, WENDY S | 498 CHAUCER RD | | | | DAYTON | OH | 45431-2057 |
| LOVE, WILEY | 2117 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| LOVE, WILLA M | 711 NEWPORT LANE | APARTMENT 209 | | | STREETSBORO | OH | 44241 |
| LOVE, WILLA M | APT 209 | 711 NEWPORT LANE | | | STREETSBORO | OH | 44241-4013 |
| LOVE, WILLIAM A | 2124 W REID RD | | | | FLINT | MI | 48507-4646 |
| LOVE, WILLIAM E | 1909 OXLEY DR | | | | FLINT | MI | 48504-7027 |
| LOVE, WILLIAM F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LOVE, WILLIAM I | 181 COUNTY ROAD 309 | | | | HOULKA | MS | 38850-8601 |
| LOVE, WILLIAM J | 850 LAKE VILLAGE BLVD APT 308 | | | | AUBURN HILLS | MI | 48326-4567 |
| LOVE, WILLIAM L | PO BOX 3142 | | | | HIGHLAND PARK | MI | 48203-0142 |
| LOVE, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, WILLIAM M | 279 PALO DURO PASS | | | | HOLLY LAKE RANCH | TX | 75765-7644 |
| LOVE, WILLIAM N | 20058 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| LOVE, WILLIAM R | 17372 KNIGHT DR | | | | FORT MYERS | FL | 33967-2621 |
| LOVE, WILLIAM R | 17312 LEE ROAD SOUTH | | | | FORT MYERS | FL | 33912-2901 |
| LOVE, WILLIE | 38 COLFAX AVE | | | | BUFFALO | NY | 14215-2602 |
| LOVE, WILLIE ANN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| LOVE, WILMA J | 3221 SOUTH GENESEE RD | | | | BURTON | MI | 48519-1423 |
| LOVE, WILMA J | 3221 S GENESEE RD | | | | BURTON | MI | 48519-1423 |
| LOVE, WILSON L | 231 PENNY RD | | | | HARDIN | KY | 42048-9004 |
| LOVE, YING-PAR Y | 479 BORDER HILL RD | | | | LOS ALTOS | CA | 94024-4749 |
| LOVE, ZEBEDEE | PO BOX 831 | | | | SAGINAW | MI | 48606-0831 |
| LOVEAL, JAMES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| LOVEALL JAMES (466601) - LOVEAL JAMES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| LOVEALL, CARL W | 9791 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| LOVEALL, CHERYL L | 2847 NORTH 48TH TERRACE | | | | KANSAS CITY | KS | 66104-2322 |
| LOVEALL, CHERYL L | 2847 N 48TH TER | | | | KANSAS CITY | KS | 66104-2322 |
| LOVEALL, JEFFREY C | 5800 JOSHUA ST | | | | LANSING | MI | 48911-5137 |
| LOVECAMP, TERRI | ERICKSON DAVIS MURPHY JOHNSON GRIFFITH & WALSH LTD | 225 SOUTH MAIN STREET | | | DECATUR | IL | 62523 |
| LOVEDA GROOMS | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 |
| LOVEDA OSBORNE | 6701 OAKFIELD DRIVE | | | | DAYTON | OH | 45415-1526 |
| LOVEDA S OSBORNE | 6701 OAKFIELD DRIVE | | | | DAYTON | OH | 45415 |
| LOVEDA STEPANIAK | APT 116 | 6815 FLOYD ST | | | OVERLAND PARK | KS | 66204-1337 |
| LOVEDAY, BRENDA S | 2869 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| LOVEDAY, JEREMY T | 2869 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| LOVEDAY, MAC A | 502 OLD COVERED BRIDGE RD | | | | SEVIERVILLE | TN | 37876-2142 |
| LOVEDAY, MICHAEL G | 1687 PARDY LN | | | | LEONARD | MI | 48367-4452 |
| LOVEGREN MOTOR COMPANY | 730 O ST | | | | SANGER | CA | 93657-3136 |
| LOVEGROVE, DANIEL E | 404 CLIFTY CREEK RD | | | | OAKDALE | TN | 37829-2312 |
| LOVEGROVE, KAREN | 4740 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9775 |
| LOVEGROVE, MARVIN H | 5575 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8523 |
| LOVEGROVE, PAMELA A | 515 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6211 |
| LOVEGROVE, ROBERT L | 1140 S LOCKE ST | | | | KOKOMO | IN | 46902-1745 |
| LOVEJOY BILL | 1278 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009-3833 |
| LOVEJOY SUSANNE | 694 CONCORDIA AVE | | | | SAINT PAUL | MN | 55104-5514 |
| LOVEJOY TOOL CO INC | PO BOX 709 | | | | SPRINGFIELD | VT | 05156 |
| LOVEJOY TOOL COMPANY INC | 133 MAIN ST | PO BOX 949 | | | SPRINGFIELD | VT | 05156-3509 |
| LOVEJOY, ADAM T | 1205 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVEJOY, ALAN L | 8107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| LOVEJOY, ALAN LLOYD | 8107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| LOVEJOY, ALICE | 6086 BEECHWOOD DR STE 20 | | | | CASS CITY | MI | 48726-1073 |
| LOVEJOY, AMIRA L | 2999 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| LOVEJOY, AMIRA LEE | 2999 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| LOVEJOY, ARTHUR K | 228 CORINTHIAN DRIVE | | | | WILMINGTON | OH | 45177-8106 |
| LOVEJOY, CAROLYN JOY | 7470 PORTER RD | | | | GRAND BLANC | MI | 48439-8569 |
| LOVEJOY, CHESTER L | 6 CORALBURST LN | | | | LESAGE | WV | 25537-9778 |
| LOVEJOY, CLARA M | 1007 MCCOSKRY ST | | | | SAGINAW | MI | 48601-2743 |
| LOVEJOY, CLARA M | 1007 MC COSKRY | | | | SAGINAW | MI | 48601-2743 |
| LOVEJOY, DAVID | 1700 WINDSONG TRL APT 730 | | | | FORT WORTH | TX | 76120-4225 |
| LOVEJOY, DAWN | 2311 E 122ND ST | | | | BURNSVILLE | MN | 55337-3144 |
| LOVEJOY, DEBRA M | 3752W W 162ND PL | | | | MARKHAM | IL | 60428-4414 |
| LOVEJOY, ELLEN | 12 CENTER ISLE | | | | LAKE PLACID | FL | 33852-6935 |
| LOVEJOY, EVERETT L | 10427 PECKS DR | | | | HARRISON | AR | 72601-4890 |
| LOVEJOY, GERALD W | 2819 MORGAN RD | | | | EATON RAPIDS | MI | 48827-9003 |
| LOVEJOY, HELEN P | 26232 155TH ST | | | | LEAVENWORTH | KS | 66048-8215 |
| LOVEJOY, JONATHAN EL-HANAN | 13750 ALLEN RD | | | | CLINTON | MI | 49236-9653 |
| LOVEJOY, KATHLEEN A | 37 JOFFRE ST | | | | AUBURN | ME | 04210 |
| LOVEJOY, KENNETH R | PO BOX 297 | | | | HOMETOWN | WV | 25109-0297 |
| LOVEJOY, KENNETH R | 5185 KENDALL DR | | | | BURTON | MI | 48509-1910 |
| LOVEJOY, KEVIN E | 13750 ALLEN RD | | | | CLINTON | MI | 49236-9653 |
| LOVEJOY, KRISTOPHER ELISHA | 2164 WOODALE AVE | | | | YPSILANTI | MI | 48198-9239 |
| LOVEJOY, LAWRENCE D | 10766 PENINSULA DR | | | | STANWOOD | MI | 49346-8309 |
| LOVEJOY, LEAMON L | 11795 EVANSTON ST | | | | DETROIT | MI | 48213-1631 |
| LOVEJOY, LEE R | 3417 W 63RD ST | | | | CLEVELAND | OH | 44102-5557 |
| LOVEJOY, MARGARET L | 46649 BURSLEY RD | | | | WELLINGTON | OH | 44090-9436 |
| LOVEJOY, MARVIN A | 902 CALGARY WAY | | | | GOLDEN | CO | 80401-9363 |
| LOVEJOY, OTIS J | 2309 TORONTO ST | | | | FLINT | MI | 48507-1651 |
| LOVEJOY, RONALD L | 8420 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| LOVEJOY, SHELLIE E | 1114 SIMCOE AVE | | | | FLINT | MI | 48507-4803 |
| LOVEJOY, URSULA R | C/O JOERG JAEGER | 217 EAST IVANHOE BLVD | | | NORTH ORLANDO | FL | 32804-2804 |
| LOVEJOY, VERNON L | 6474 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| LOVEJOY, WILLIAM J | 9 REBEAU DR | | | | LARCHMONT | NY | 10538 |
| LOVEL FRIEND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOVEL MCCORMICK | 11909 BUTTERNUT LANE | | | | KNOXVILLE | TN | 37934-4657 |
| LOVELACE GABBARD | 465 RICHARD LN | | | | CINCINNATI | OH | 45244-1706 |
| LOVELACE HAMILTON | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| LOVELACE JR, HAROLD B | 1061 EVERNIA ST | | | | SEBASTIAN | FL | 32958-5171 |
| LOVELACE JR., JAMES A | 2632 TWIN VALLEY RD | | | | TROY | MO | 63379-4908 |
| LOVELACE SEAN | LOVELACE, SEAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOVELACE THOMAS A | LOVELACE COMPANY LLC | 2046 W PENINSULA CIR | DBA METERCENTER | | CHANDLER | AZ | 85248-3524 |
| LOVELACE, AVA MARIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOVELACE, BERTHALEE L | 7924 S ADA ST | | | | CHICAGO | IL | 60620-3817 |
| LOVELACE, BETTY | 1403 NIKI WAY NORTH EAST | | | | CLEVELAND | TN | 37312 |
| LOVELACE, BRENETTA | 1867 WATERBROOK LANE | | | | COLUMBUS | OH | 43209-3209 |
| LOVELACE, CARL R | 3866 BRADDOCK ST | | | | KETTERING | OH | 45420-1264 |
| LOVELACE, CLIFFORD J | 25530 WEST ST | | | | MICHIGAMME | MI | 49861-9069 |
| LOVELACE, DANIEL M | 2905 NEWBERRY RD | | | | WATERFORD | MI | 48329-2353 |
| LOVELACE, DONALD T | 3199 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4034 |
| LOVELACE, EDWARD M | 47594 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2949 |
| LOVELACE, EMMETT J | PO BOX 127 | | | | MENIFEE | AR | 72107-0127 |
| LOVELACE, FRED W | 3199 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVELACE, GEORGE | 1600 S UNION ST | | | | LIMA | OH | 45804-2160 |
| LOVELACE, GLORIA A | 1946 S 10TH TER | | | | KANSAS CITY | KS | 66103-1414 |
| LOVELACE, JAMES A | 2632 TWIN VALLEY RD | | | | TROY | MO | 63379-4908 |
| LOVELACE, JAMES B | 109 GLENWOOD DR | | | | AMERICUS | GA | 31709-4702 |
| LOVELACE, JAMES C | 3710 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8952 |
| LOVELACE, JAMES E | 831 N PONTIAC TRL LOT 37 | | | | WALLED LAKE | MI | 48390-3204 |
| LOVELACE, JENNELL J | 2009 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| LOVELACE, JOHN | 4655 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8355 |
| LOVELACE, JOHN R | 6465 HIGHWAY K | | | | TROY | MO | 63379-4823 |
| LOVELACE, JOHNNIE YVONNE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LOVELACE, KENNETH L | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| LOVELACE, KENNETH LEUMUEL | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| LOVELACE, KERRY G | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| LOVELACE, KERRY GWEN | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| LOVELACE, LARRY C | 7830 WETZEL FARM RD | | | | CLAYTON | OH | 45315-8985 |
| LOVELACE, LARRY R | 4105 W 2ND ST | | | | DAYTON | OH | 45417-1325 |
| LOVELACE, LAURA A | 1416 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| LOVELACE, MARVIN | 2944 BARBERINI DR | | | | GRAND PRAIRIE | TX | 75052-8718 |
| LOVELACE, MECO D | PO BOX 16 | | | | CARENCRO | LA | 7520-0016 |
| LOVELACE, MECO DENAIL | PO BOX 16 | | | | CARENCRO | LA | 70520-0016 |
| LOVELACE, MILTON H | 9820 COLONY DR | | | | SAINT LOUIS | MO | 63137-1439 |
| LOVELACE, NELDA J | 4073 N 1200 W | | | | FLORA | IN | 46929-9580 |
| LOVELACE, RICHARD R | 4339 N LONGVALLEY RD | | | | HERNANDO | FL | 34442-2849 |
| LOVELACE, ROGER K | 5131 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8765 |
| LOVELACE, ROGER KENDRICK | 5131 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8765 |
| LOVELACE, RONALD R | PO BOX 786 | | | | DEARBORN | MI | 48121-0786 |
| LOVELACE, RONALD W | 885 ARTHUR DR APT 1 | | | | MILTON | WI | 53563-3727 |
| LOVELACE, RUSSELL E | 200 HIGHWAY Y | | | | WINFIELD | MO | 63389-2217 |
| LOVELACE, SEAN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LOVELACE, SHAWN A | 3060 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9721 |
| LOVELACE, SHAWN ADAM | 3060 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9721 |
| LOVELACE, SUSAN L | PO BOX 187 | | | | CLARKSTON | MI | 48347-0187 |
| LOVELACE, WALTER L | 4102 HINSDALE RD | | | | SOUTH EUCLID | OH | 44121-2704 |
| LOVELACE, WANDA B | 22926 WAR EAGLE BLACKTOP RD | | | | SPRINGDALE | AR | 72764-8861 |
| LOVELACE, WILLIE M | 1117 DIAMOND AVE | | | | SOUTH BEND | IN | 46628-2717 |
| LOVELACE, WILLIE M | 1117 DIAMOND | | | | SOUTH BEND | IN | 46628-2717 |
| LOVELACE JR, JOHN L | 4086 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| LOVELADY JR, ROBERT E | 10723 DOUGLAS DR | | | | ATHENS | AL | 35611-6963 |
| LOVELADY, AMIE F | PO BOX 537 | | | | GENESEE | MI | 48437-0537 |
| LOVELADY, BERTHA M | BOX 898 KAY RD | | | | ROCK SPRING | GA | 30739 |
| LOVELADY, BETTY A | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| LOVELADY, CHARLES L | 20428 HARNED ST | | | | DETROIT | MI | 48234-1516 |
| LOVELADY, CHARLIE | 2025 CHESANING DR SE | | | | GRAND RAPIDS | MI | 49506-5308 |
| LOVELADY, CINDY M | 1137 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 |
| LOVELADY, DANE N | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| LOVELADY, DAVID H | 9 CHADWICK DR | | | | VOORHEES | NJ | 08043-2972 |
| LOVELADY, DOROTHY A | P O BOX 7511 | | | | MORENO VALLEY | CA | 92552-7511 |
| LOVELADY, DOROTHY A | PO BOX 7511 | | | | MORENO VALLEY | CA | 92552-7511 |
| LOVELADY, GLENNA S | 503 S. W. 5TH. | | | | WALNUT RIDGE | AR | 72476-2622 |
| LOVELADY, GLENNA S | 503 SW 5TH ST | | | | WALNUT RIDGE | AR | 72476-2622 |
| LOVELADY, HAROLD R | 4611 DUNN AVE | | | | MARION | IA | 52302-6010 |
| LOVELADY, HENRY L | 10086 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| LOVELADY, HENRY LOUIS | 10086 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| LOVELADY, JEFF A | 8720 E TEAL LN | | | | WILMINGTON | IL | 60481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVELADY, LINDA S | 9 CHADWICK DR | | | | VOORHEES | NJ | 08043-2972 |
| LOVELADY, OPAL C | 9124 N LILLEY RD APT 126 | | | | PLYMOUTH | MI | 48170-4681 |
| LOVELADY, RUTH L | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| LOVELAND ACADEMY OF FINE ARTS | 205 12TH ST SW | | | | LOVELAND | CO | 80537-6311 |
| LOVELAND GILBERT | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| LOVELAND'S AUTO SERVICE, INC. | 15243 PALMDALE RD | | | | VICTORVILLE | CA | 92392-2502 |
| LOVELAND, ANGELA M | 3373 WIDGEON DR | | | | JANESVILLE | WI | 53546-8422 |
| LOVELAND, ANN B | 2951 MASEFIELD DR | | | | BLOOMFIELD | MI | 48304-1951 |
| LOVELAND, ARTHUR | 1525 WINDSOR ST | | | | LANSING | MI | 48906-2874 |
| LOVELAND, BARBARA G | 152 MORSE ST | | | | COLDWATER | MI | 49036-1464 |
| LOVELAND, BEVERLY J | 407 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| LOVELAND, CHRIS D | PO BOX 335 | | | | MILLINGTON | MI | 48746-0335 |
| LOVELAND, CLYDE E | 539 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73118-6618 |
| LOVELAND, DALE K | 10323 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| LOVELAND, DALE KEITH | 10323 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9307 |
| LOVELAND, DELMER W | N2260 DOUGLAS AVE | | | | ENDEAVOR | WI | 53930-9440 |
| LOVELAND, DUSTIN P | 9101 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2623 |
| LOVELAND, FRANK R | 5038 S BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9561 |
| LOVELAND, JODI L | 519 N FREMONT ST | | | | JANESVILLE | WI | 53545-1905 |
| LOVELAND, LARRY D | 415 SOUTH MAIN ST | | | | ANDOVER | OH | 44003-9778 |
| LOVELAND, LARRY D | 415 S MAIN ST | | | | ANDOVER | OH | 44003-9778 |
| LOVELAND, LEONA I | 101 N SAHUARA AVE | | | | TUCSON | AZ | 85711-3242 |
| LOVELAND, MARY | 1714 W PIKE ST | | | | GOSHEN | IN | 46526-1440 |
| LOVELAND, MICHAEL B | 8681 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| LOVELAND, PATRICIA A | 591 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1519 |
| LOVELAND, PATRICIA L | 333 N CAPITAL AVE | | | | ATHENS | MI | 49011-9733 |
| LOVELAND, REBECCA L | 1322 CARSTON LN | | | | CHELSEA | MI | 48118-2105 |
| LOVELAND, REBECCA L | 1322 CARSTON LANE | | | | CHELSEA | MI | 48118-2105 |
| LOVELAND, RICHARD M | 8651 STATE ROUTE 368 LOT 73C | | | | HUNTSVILLE | OH | 43324-9509 |
| LOVELAND, RICHARD M | PO BOX 365 | | | | LAKEVIEW | OH | 43331-0365 |
| LOVELAND, ROBERT A | 2242 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| LOVELAND, ROBERT ALLEN | 2242 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| LOVELAND, ROBERT B | 145 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444-8741 |
| LOVELAND, ROBERT D | 8600 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9550 |
| LOVELAND, ROBERTA M | 16150 MARTHA STREET | | | | E LIVERPOOL | OH | 43920-9703 |
| LOVELAND, RONALD R | 6330 W ALBAIN RD | | | | MONROE | MI | 48161-9521 |
| LOVELAND, SHIRLEY A | 292 SMITH ST APT 228 | | | | CLIO | MI | 48420 |
| LOVELAND, THOMAS A | 6404 S 36TH ST | | | | CLIMAX | MI | 49034-9677 |
| LOVELAND, TIMOTHY A | 6460 S 36TH ST | | | | CLIMAX | MI | 49034-9677 |
| LOVELESS CHINN | 5205 CUNNINGHAM DR | | | | EVANSVILLE | IN | 47711-2414 |
| LOVELESS CRAYTON | 333 WHITMORE AVE | | | | DAYTON | OH | 45417-1363 |
| LOVELESS CRAYTON | 333   WHITMORE AVE | | | | DAYTON | OH | 45417-1363 |
| LOVELESS DARREN | 103 WOODLAND DRIVE | | | | BENTON | KY | 42025-8238 |
| LOVELESS ELTON B (488499) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOVELESS II, BENJAMIN W | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| LOVELESS JAMES (462957) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVELESS JR, JAMES Z | 2701 N GETTYSBURG AVE APT 9 | | | | DAYTON | OH | 45406-1609 |
| LOVELESS JR, JOSEPH N | 6523 S COUNTY RD | 500 WEST | | | FRANKFORT | IN | 46041 |
| LOVELESS JR., WILEY G | 1495 CARLISLE ST | | | | PONTIAC | MI | 48340-1128 |
| LOVELESS KIT H (493956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVELESS SR, RAY C | 833 MCPHERSON AVE | | | | CINCINNATI | OH | 45205-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVELESS, ALFRED W | 449 S 12TH ST | | | | SAGINAW | MI | 48601-1948 |
| LOVELESS, ALTON D | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| LOVELESS, ALTON DEWAYNE | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| LOVELESS, AMANDA | 4626 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3337 |
| LOVELESS, AMY E | 1088 RABBITTOWN RD | | | | PIEDMONT | AL | 36272-7828 |
| LOVELESS, BEVERLY J | 745 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| LOVELESS, BRUCE W | 564 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5154 |
| LOVELESS, CAROLYN R | 101 DARDEN PLACE | | | | COLUMBIA | TN | 38401-4972 |
| LOVELESS, CAROLYN R | 101 DARDEN PL | | | | COLUMBIA | TN | 38401-4972 |
| LOVELESS, CONELL | 2124 HIDDEN LAKE DR | | | | W BLOOMFIELD | MI | 48324-1319 |
| LOVELESS, CONNIE J | RR 2 BOX 633 | | | | YORKTOWN | IN | 47396 |
| LOVELESS, DARREN S | 1962 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4025 |
| LOVELESS, DELORIS M | 14201 W DIVISION RD | | | | DALEVILLE | IN | 47334-9616 |
| LOVELESS, DON L | 3935 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| LOVELESS, FRANCINE | | | | | | | |
| LOVELESS, GLENN | 4245 MARVEL DRIVE | | | | FRANKLIN | OH | 45005-4830 |
| LOVELESS, GLORIA L | 204 VILLAS RIDGE DR | | | | LITHIA SPGS | GA | 30122-6832 |
| LOVELESS, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVELESS, JAMES S | 1250 VENICE CT | | | | WATERFORD | MI | 48328-4775 |
| LOVELESS, JAMES W | 151 WINDY LAKE RD | | | | BREMEN | GA | 30110-4119 |
| LOVELESS, JAMES Z | 65 ANNA ST | | | | DAYTON | OH | 45417-2252 |
| LOVELESS, JAMES Z | 65 ANNA STREET | | | | DAYTON | OH | 45417-2252 |
| LOVELESS, JERRY D | 7962 MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| LOVELESS, JERRY D | 7962 MIDDLETOWN GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| LOVELESS, JERRY L | 1122 N HIGHWAY 113 | | | | TEMPLE | GA | 30179-3340 |
| LOVELESS, JOHN D | 4105 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| LOVELESS, JULIA B | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| LOVELESS, JUNE T | 1198 PARADISE WAY N UNIT D | | | | GREENWOOD | IN | 46143-2129 |
| LOVELESS, KATHY M | 204 VILLAS RIDGE DR | | | | LITHIA SPGS | GA | 90122-6832 |
| LOVELESS, KIT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVELESS, MARK T | 745 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| LOVELESS, MARVIN K | 14201 W DIVISION RD | | | | DALEVILLE | IN | 47334-9616 |
| LOVELESS, MARY C | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| LOVELESS, MARY CATHERINE | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| LOVELESS, ODELL | 6523 S COUNTY RD. | 500 WEST, | | | FRANKFORT | IN | 46041 |
| LOVELESS, PETER C | 6129 DOE CT | | | | LOVELAND | OH | 45140-9734 |
| LOVELESS, RAYMOND J | 3606 MIDDLE URBANA ROAD | | | | URBANA | OH | 43078-3078 |
| LOVELESS, ROBERT M | 4195 MONTANO AVE | | | | SPRING HILL | FL | 34609-2534 |
| LOVELESS, STANLEY G | 6630-A EAST U S ROUTE 35 | | | | W ALEXANDRIA | OH | 45381-5381 |
| LOVELESS, STANLEY G | 6630A US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9550 |
| LOVELESS, VALERIE | 8233 S AVALON AVE | | | | CHICAGO | IL | 60619-4525 |
| LOVELESS, VERA J. | 314 LINCOLN RD | | | | MONROE | LA | 71203-4248 |
| LOVELETT, GRETCHEN L | 4309 PARKVIEW DR | | | | CHEYENNE | WY | 82001-8105 |
| LOVELETT, REBECCA L | 3364 PRAIRIE SCHOONER RD | | | | CHEYENNE | WY | 82009-9489 |
| LOVELIA RAWLS | 1603 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3237 |
| LOVELL BANEY | 2621 E 26TH ST | | | | MUNCIE | IN | 47302-5548 |
| LOVELL CARR | 883 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| LOVELL E LEE | 17500 OAK DR | | | | DETROIT | MI | 48221-2747 |
| LOVELL EDWARDS | 707 BRANNEN CIR | | | | SUN CITY CENTER | FL | 33573-5263 |
| LOVELL FREEMAN | 1312 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| LOVELL GREG | 12355 168TH AVE | | | | GRAND HAVEN | MI | 49417-8823 |
| LOVELL GRUMLEY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVELL HARDY | 1524  COURTER | | | | DAYTON | OH | 45427-3213 |
| LOVELL HENDERSON | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| LOVELL HOCKODAY | 3815 BURTON ST | | | | INKSTER | MI | 48141-2730 |
| LOVELL JAMES W | LOVELL, JAMES W | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| LOVELL LEE | 17500 OAK DR | | | | DETROIT | MI | 48221-2747 |
| LOVELL M MILLER | 2754 MILLIKEN CT | | | | FLINT | MI | 48505-2407 |
| LOVELL MARY | 801 RIVER RIDGE ROAD | | | | LOUISIANA | MO | 63353-1044 |
| LOVELL MAY | 1769 EASTBROOK DR S | | | | COLUMBUS | OH | 43223-3705 |
| LOVELL MILLER | 2754 MILLIKEN CT | | | | FLINT | MI | 48505-2407 |
| LOVELL PAIGE | 16700 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| LOVELL PRICE | 6441 DANNY LN | | | | MAUMEE | OH | 43537-1216 |
| LOVELL RANDLE | 3728 PLAZA DR | | | | FORT WAYNE | IN | 46806-4349 |
| LOVELL RICHARD | 1842 28TH ST | | | | OGDEN | UT | 84403-0512 |
| LOVELL SOWDERS | 350 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7948 |
| LOVELL TECHKNOWLEDGE INC | 5441 VIRGINIA BEACH BLVD STE 104 | | | | VIRGINIA BEACH | VA | 23462-1749 |
| LOVELL THOMPSON | PO BOX 13402 | | | | FLINT | MI | 48501-3402 |
| LOVELL W HENDERSON | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 |
| LOVELL WEBB | 5531 W OUTER DR | | | | DETROIT | MI | 48235-1488 |
| LOVELL, ANDREW S | 4724 BLUESTEM LN | | | | STOW | OH | 44224-5942 |
| LOVELL, BERTHA M | 7655 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| LOVELL, BERTHA M | 7655 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| LOVELL, CHARLES R | 43849 AUDRAIN ROAD 548 | | | | VANDALIA | MO | 63382-4113 |
| LOVELL, CHARLETTE | PO BOX 1911 | | | | EUFAULA | AL | 36072-1911 |
| LOVELL, DARRELL A | 1106 S PEREGRINE PL | | | | ANAHEIM | CA | 92806-4918 |
| LOVELL, DAVID A | 8711 W DAVIS RD | | | | PEORIA | AZ | 85382-3769 |
| LOVELL, DONALD | MCMATH, VEHIK, DRUMMOND, HARRISON & LEDBETTER, P.A. | 711 W 3RD ST | | | LITTLE ROCK | AR | 72201-2201 |
| LOVELL, DONALD A | 31000 CORTE ARROYO VISTA | | | | TEMECULA | CA | 92592-2592 |
| LOVELL, DONALD E | 1446 N HARBORS WOODLAND CT | | | | WINCHESTER | IN | 47394-8376 |
| LOVELL, DONALD K | 1706 CLARA ST | | | | ATHENS | AL | 35611-5421 |
| LOVELL, DONALD T | 205 CASCADE DR | | | | ATHENS | AL | 35611-2215 |
| LOVELL, EARL R | 7655 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| LOVELL, EDDIE | 450 CRUCIFER ROAD | | | | HURON | TN | 38345-8345 |
| LOVELL, FLORENCE | 2865 S MAIN ST APT 243 | UNIVERSITY LIVING | | | ANN ARBOR | MI | 48103-6968 |
| LOVELL, GARY L | 2733 BECKETT RUN | | | | THE VILLAGES | FL | 32162-4701 |
| LOVELL, GILBERT R | 1512 STOP15A | | | | ZAPATA | TX | 78076-2817 |
| LOVELL, GREGORY L | 715 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| LOVELL, HAROLD S | 4110 CHASSERAL DR NW | | | | COMSTOCK PARK | MI | 49321-9195 |
| LOVELL, HENRIETTA A | 5785 ETHELWIN N.E. | | | | BELMONT | MI | 49306-9755 |
| LOVELL, HENRIETTA A | 5785 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9755 |
| LOVELL, J W | 17486 ENNIS RD | | | | ATHENS | AL | 35613-6842 |
| LOVELL, JAMES | | | | | | | |
| LOVELL, JAMES W | LOVELL & NALLEY | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| LOVELL, JANIS J | 17268 GLAZE RD | | | | ATHENS | AL | 35611 |
| LOVELL, JEFFREY J | 9282 MARSHALL ROAD | | | | CRANBERRY TWP | PA | 16066-2858 |
| LOVELL, JOAN | 617 E 3RD ST. APT 4A | | | | LOCKPORT | IL | 60441 |
| LOVELL, JOAN | 39 FOXGLOVE DR APT B5 | | | | GREENSBURG | PA | 15601-1167 |
| LOVELL, JOE E | 611 LESTER RD | | | | FAYETTEVILLE | GA | 30215-5249 |
| LOVELL, JONATHON A | 451 GREENHILL DR | | | | GROVEPORT | OH | 43125-1494 |
| LOVELL, JUDITH L | 574 CHALET DR 8720 | | | | BLACK HAWK | CO | 80422 |
| LOVELL, KENDALL G | 7678 KNOX RD | | | | PORTLAND | MI | 48875-9781 |
| LOVELL, KIMBERLY D | 9011 ARCADIA AVENUE | | | | SAN GABRIEL | CA | 91775-1401 |
| LOVELL, LARRY C | 53284 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| LOVELL, LAWRENCE R | 6938 42ND ST # 66 | | | | FORT CAMPBELL | KY | 42223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVELL, LELAND C | 1225 CARTER MILL ROAD | | | | ELKIN | NC | 28621-8808 |
| LOVELL, LINDA | | | | | | | |
| LOVELL, LINDA L | 2947 OLD STATE ROAD 37 N | | | | SPRINGVILLE | IN | 47462-5082 |
| LOVELL, LIZA | 7010 S RANGELINE RD | | | | UNION | OH | 45322-9604 |
| LOVELL, LOIS L | 267 W LINCOLN ST | | | | KNIGHTSTOWN | IN | 46148 |
| LOVELL, LOIS L | 257 W LINCOLN ST | | | | KNIGHTSTOWN | IN | 46148-1177 |
| LOVELL, LOTTIE P | 3803 NORTH 26TH ST | | | | MILWAUKEE | WI | 53206 |
| LOVELL, MARK A | 3007 PALMER DR APT 1 | | | | JANESVILLE | WI | 53546-2325 |
| LOVELL, MARY T | 2408 BRIAR RD | | | | ANDERSON | IN | 46011-2806 |
| LOVELL, MARY T | 2408 BRIAR ROAD | | | | ANDERSON | IN | 46011-2806 |
| LOVELL, MICHAEL H | 260 LENA HILL DR | | | | LEONARD | MI | 48367-4215 |
| LOVELL, PAMELA J | 1097 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| LOVELL, PATRICIA A | PO BOX 179 | | | | CHIPPEWA LAKE | MI | 49320-0179 |
| LOVELL, PAUL D | 1191 HOLLY CT | | | | BRADLEY | IL | 60915-1931 |
| LOVELL, RALPH W | 2020 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9440 |
| LOVELL, RICHARD S | 5045 PEBBLE BEACH AVE | | | | SARASOTA | FL | 34234-2939 |
| LOVELL, ROGER L | 122 DALE ST NE | | | | GRAND RAPIDS | MI | 49505-4616 |
| LOVELL, RONNIE B | 20445 LOVELL RD | | | | ATHENS | AL | 35614-3903 |
| LOVELL, SANDRA | 616 T ST | | | | BEDFORD | IN | 47421-1920 |
| LOVELL, SANDRA | 616 T STREET | | | | BEDFORD | IN | 47421-1920 |
| LOVELL, SCOTT | 3913 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2825 |
| LOVELL, SEBRENA L | 6500 S SUNBURY RD | | | | WESTERVILLE | OH | 43081-9349 |
| LOVELL, TED O | 3711 COOK RD | | | | OWOSSO | MI | 48867-8938 |
| LOVELL, TED O. | 3711 COOK RD | | | | OWOSSO | MI | 48867-8938 |
| LOVELL, TERRY J | 10311 E BENNINGTON RD | | | | DURAND | MI | 48429 |
| LOVELL, WAYNE O | 3421 S W MISSION | | | | TOPEKA | KS | 66614 |
| LOVELLE, GERALD A | 3525 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2970 |
| LOVELLIA JOHNSON | PO BOX 151 | | | | MILAN | IN | 47031-0151 |
| LOVELLO, BEATRICE | 2428 POPLAR ST | | | | UNION | NJ | 07083-6513 |
| LOVELLS | 330 N WABASH AVE STE 1900 | 330 N WABASH AVE | | | CHICAGO | IL | 60611-3656 |
| LOVELLS | 65 HOLBORN VIADUCT | EC1A 2DY LONDON | | ENGLAND GREAT BRITAIN | | | |
| LOVELOCK, M K | 165 CHOATE AVE | | | | BUFFALO | NY | 14220-1951 |
| LOVELOCK, THOMAS M | 37716 BROOKWOOD DR | | | | STERLING HTS | MI | 48312-1912 |
| LOVELUND, SOPHIE | 29 GREEN CREEK LN | | | | GLEN MILLS | PA | 19342-1525 |
| LOVELY MICHAEL | 23486 SOUTHWEST GREENGATE PL | | | | SHERWOOD | OR | 97140-6305 |
| LOVELY, ANTHONY E | 1470 WESLEY CHAPEL RD | | | | DAHLONEGA | GA | 30533-3617 |
| LOVELY, ANTHONY EUGENE | 1470 WESLEY CHAPEL RD | | | | DAHLONEGA | GA | 30533-3617 |
| LOVELY, BETTY | 581 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| LOVELY, CHARLES F | 2638 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| LOVELY, DONALD D | 100 TRACY ALLISON LN | | | | CLINTON | TN | 37716-7008 |
| LOVELY, FRED | 6848 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| LOVELY, FRED | 6848 ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| LOVELY, MARSHA G | 440 ADMIRAL APT E | | | | PORTAGE | MI | 49002 |
| LOVELY, MARY GRACE | 14727 ROSE COURT | | | | WARREN | MI | 48088-3321 |
| LOVELY, MARY GRACE | 14727 ROSE CT | | | | WARREN | MI | 48088-3321 |
| LOVELY, MICKEY J | 8714 WINDSONG CT | | | | FRANKLIN | OH | 45005 |
| LOVELY, MICKEY W | 1800 DRAKE RD | | | | LEBANON | OH | 45035-8623 |
| LOVELY, MICKEY WAYNE | 1800 DRAKE RD | | | | LEBANON | OH | 45036-8623 |
| LOVELY, RICHARD D | 9267 STREAMVIEW CT | | | | CENTERVILLE | OH | 45458-9609 |
| LOVELY, ROY A | 8362 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9701 |
| LOVELY, WANDA L | 1800 DRAKE RD | | | | LEBANON | OH | 45035-8623 |
| LOVELY, WANDA L | 353 WARD RD | | | | WILMINGTON | OH | 45177-6904 |
| LOVENA JACOBS | 7839 BOND DR | | | | PATRIOT | IN | 47038-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVENA M VAUGHN | 10962 GAY ROAD | | | | FRANKLIN | OH | 45005-1236 |
| LOVENIA A WILSON-HAIRSTON | 708 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| LOVENIA THORN | 90 OVERLOOK DRIVE | | | | SEBASTIAN | FL | 32976-2681 |
| LOVENIA TIBBS | 1205 LINDENWOOD DR | | | | PANAMA CITY | FL | 32405-3625 |
| LOVENIA WEBB | 1679 KINGTOWN RD | | | | WINFIELD | TN | 37892-2231 |
| LOVENIA WILSON-HAIRSTON | 708 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| LOVENNA A SPRUDE | 9345 ST. RTE. 202 S. | | | | TIPP CITY | OH | 45371 |
| LOVENNA SPRUDE | 9345 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9473 |
| LOVENS, JACKIE H | 12136 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8923 |
| LOVENS, PATSY I | 1183 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| LOVENSTEIN I I, CHARLES K | 408 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9766 |
| LOVENSTEIN II, CHARLES K | 408 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9766 |
| LOVENSTEIN, BARBARA L | 408 MAPLE STREET | | | | HOUGHTON LAKE | MI | 48629-9766 |
| LOVENSTEIN, BETTY J | 3880 PRIEST LAKE DR APT 58 | | | | NASHVILLE | TN | 37217-4638 |
| LOVER, ALTON LEROY | 117 E JOHN ST | | | | DURAND | MI | 48429-1604 |
| LOVER, LINDA I | 117 E JOHN ST | | | | DURAND | MI | 48429-1604 |
| LOVER, PETE | 4318 LAWNWOOD LN # T | | | | BURTON | MI | 48529 |
| LOVER, TONYA | | | | | | | |
| LOVERCHECK, RONALD E | 1201 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5541 |
| LOVERDE MARY A (464407) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVERDE, JOHN A | 9651 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1012 |
| LOVERDE, LAWRENCE | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LOVERDE, LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LOVERDE, MARY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVERDI JEROME (455243) - SAHLSTROM ROBERT E | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LOVERIDGE, LIZA | | | | | | | |
| LOVERIN, FORBES E | 36 MARSHALL ST | | | | TORRINGTON | CT | 06790-2507 |
| LOVERING & VANCE | 400 JULIA ST STE B | | | | TITUSVILLE | FL | 32796-3561 |
| LOVERME, MARY ANN K | 7264 NASH RD | | | | NORTH TONAWANDA | NY | 14120 |
| LOVERN JR, CHARLES B | 3089 RANLO DR | | | | DORAVILLE | GA | 30340-4611 |
| LOVERN PHELPS | 11615 PARK DR | | | | LENNON | MI | 48449-9306 |
| LOVERN, ARNOLD R | 1372 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| LOVERN, ARNOLD ROSS | 1372 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| LOVERN, BARBARA J | 202 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 |
| LOVERN, BARBARA J | 202 ROSE LANE | | | | PORT CLINTON | OH | 43452-1638 |
| LOVERN, CALVIN C | PO BOX 145 | | | | CHESAPEAKE | OH | 45619-0145 |
| LOVERN, DONALD C | 9777 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9588 |
| LOVERN, ELLA S | 11710 W 32 | | | | YORKTOWN | IN | 47396 |
| LOVERN, JAMES M | 1018 JAN DR | | | | BURKBURNETT | TX | 76354-3022 |
| LOVERN, JOHN R | 4503 TORREY RD | | | | FLINT | MI | 48507-3437 |
| LOVERN, PHILLIP B | 8031 BAYVIEW PT | | | | INDIANAPOLIS | IN | 46256 |
| LOVERN, RITA J | 220 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 |
| LOVERN, RONALD C | 7411 RIVER RD | | | | FLUSHING | MI | 48433-2250 |
| LOVERRO, PATRICIA A | 303 CHESTNUT ST | | | | CLINTON | MA | 01510-2615 |
| LOVERTA PETTIFORD | 5608 WINNER AVE | | | | BALTIMORE | MD | 21215-4038 |
| LOVERTI JR, FRANK J | 5279 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| LOVES COUNTRY STORE | 10601 N PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73120-4108 |
| LOVES COUNTRY STORES | DOUG STUSSI | 10601 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120-4108 |
| LOVEST TATE | 2103 OAKVIEW RD SE | | | | ATLANTA | GA | 30317-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVESTEAD JIM | 8001 84TH AVE SE | | | | MERCER ISLAND | WA | 98040-5601 |
| LOVESTER HUNLEY | 49 HAVEN ST | | | | BUFFALO | NY | 14211-1821 |
| LOVESTON, PATRICIA ANN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| LOVET ALLEN | 7451 VARJO ST | | | | DETROIT | MI | 48212-1443 |
| LOVETA NORMAN | 5541 AULD LN | | | | HOLIDAY | FL | 34690-2228 |
| LOVETT APRIL | LOVETT, APRIL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOVETT ARMEN | LOVETT, ARMEN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| LOVETT DANIEL | 133 CARTER ST | | | | ROCHESTER | NY | 14621-5126 |
| LOVETT GREGORY | 7203 KUHN RD | | | | SHELBY | OH | 44875-9215 |
| LOVETT JR, HOWARD J | 333 W STATE ST APT 11E | | | | TRENTON | NJ | 08618-5745 |
| LOVETT JR, WILLIAM A | 8660 GLENROSE LN | | | | CINCINNATI | OH | 45244-2631 |
| LOVETT LYNN | 705 N BEND RD | | | | BEECH GROVE | IN | 46107-2522 |
| LOVETT, ALBERT | 17650 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6115 |
| LOVETT, ANDRE' M | 1233 VERNON DRIVE | | | | DAYTON | OH | 45402-5715 |
| LOVETT, APRIL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOVETT, ARMEN | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| LOVETT, BARBARA A | 5032 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| LOVETT, BARBARA ANN | 5032 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| LOVETT, BENJAMIN A | 10188 ORANGE BLOSSOM TRL | | | | FISHERS | IN | 46038-7465 |
| LOVETT, CARL G | 2923 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4297 |
| LOVETT, CARL T | 4240 CHERRY GROVE | | | | JAMESTOWN | OH | 45335-9739 |
| LOVETT, CHARLES E | 10119 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8311 |
| LOVETT, CHARLES F | 1815 HUDSON RD | | | | SAINT LOUIS | MO | 63136-2336 |
| LOVETT, CHARLES H | 3745 CURRY RD | | | | CARO | MI | 48723-9464 |
| LOVETT, CHESTER R | 5032 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| LOVETT, CHESTER ROY | 5032 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| LOVETT, CLAUDE E | 106 ABBY LN | | | | WEATHERFORD | TX | 76086-4714 |
| LOVETT, CLAYTON E | 4293 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| LOVETT, DALE T | 734 PRADO DR | | | | LADY LAKE | FL | 32159-5737 |
| LOVETT, DAVID L | 854 BRANDON AVE | | | | PONTIAC | MI | 48340-1381 |
| LOVETT, DAWN L | 3745 CURRY RD | | | | CARO | MI | 48723-9464 |
| LOVETT, DONNA | 1311 SHERWOOD FORREST RD | | | | STROUDSBURG | PA | 18360-8248 |
| LOVETT, DORIS | 3730 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| LOVETT, DORIS | 5630 MOSS CREEK BLVD | | | | CLAYTON | OH | 45315-5315 |
| LOVETT, DORIS R | 8009 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7222 |
| LOVETT, DOROTHY H | 5042 HILL RD | | | | SWARTZ CREEK | MI | 48473-8205 |
| LOVETT, DOROTHY J | 11642 LAING ST | | | | DETROIT | MI | 48224-1557 |
| LOVETT, DOROTHY J | 201 HEGELER LN | APT 6 | | | DANVILLE | IL | 61832 |
| LOVETT, DOROTHY J | 201 E HEGELER LN APT 6 | | | | DANVILLE | IL | 61832-8464 |
| LOVETT, DOVIE A | 30 EAST AVE | | | | LIVONIA | NY | 14487-9709 |
| LOVETT, ELLA | 1710 SOUTH NEBO RD | | | | YORK TOWN | IN | 47396 |
| LOVETT, EVONNE T | 107 NIMROD CIR | | | | JACKSON | MS | 39206-3340 |
| LOVETT, FRED E | 229 PERCHING BIRD LN | | | | NORTH LAS VEGAS | NV | 89084 |
| LOVETT, FREDDIE M | 3418 N OLNEY | | | | INDIANPOLIS | IN | 46218 |
| LOVETT, GLENN G | 116 NEWFIELD ST | | | | BUFFALO | NY | 14207-1650 |
| LOVETT, HAROLD C | 11 HOLLY ST | | | | KEANSBURG | NJ | 07734-1924 |
| LOVETT, HEIDI | 3478 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| LOVETT, HERBERT F | 24 LATONIA ST | | | | EDISON | NJ | 08817-4221 |
| LOVETT, J L | 1010 SUNSET RDG | | | | DANVILLE | IL | 61832-2083 |
| LOVETT, JERRY T | 3033 BRIGHTON RD | | | | HOWELL | MI | 48843-7409 |
| LOVETT, JIM | 16751 TURNER LOT 94 | | | | LANSING | MI | 48906-2361 |
| LOVETT, JIM | 94 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| LOVETT, JOANNE | 2190 PREWITT BEND RD. | | | | WILLIAMSBURG | KY | 40769-8721 |
| LOVETT, JOHN B | 1292 CLARK ST | | | | RAHWAY | NJ | 07065-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVETT, JOHN M | 3546 ROSE CANYON RD | | | | N. LAS VEGAS | NV | 89030-7868 |
| LOVETT, JUANITA P | 4293 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| LOVETT, KEVIN J | 705 CAMPBELL AVE | | | | PORT MONMOUTH | NJ | 07758-1452 |
| LOVETT, MARGUERITE | 3629 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| LOVETT, MARTHA | PO BOX 5430 | | | | FLINT | MI | 48505-0430 |
| LOVETT, MARY A | 18035 ROSELAWN ST | | | | DETROIT | MI | 48221-2522 |
| LOVETT, MATTIE R | 2621 JEFFERSONVILLE RD APT LOT | | | | MACON | GA | 31217 |
| LOVETT, MICHAEL A | 7520 TOWNLINE RD | | | | BERGEN | NY | 14416-9757 |
| LOVETT, MICHAEL V | 1648 TAYLOR RD - 508 | | | | PORT ORANGE | FL | 32128 |
| LOVETT, MITCHELL | MITCHELL LOVETT | 23761 DAVEY | | | HAZEL PARK | MI | 48030 |
| LOVETT, MITCHELL J | 23761 DAVEY AVE | | | | HAZEL PARK | MI | 48030-1611 |
| LOVETT, PAMELA | 311 E FARRELL ST | | | | NIOTA | TN | 37826-3608 |
| LOVETT, PAMELA | 311 EAST FARRELL ST. | | | | NIOTA | TN | 37826 |
| LOVETT, PATRICIA A | 8419 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| LOVETT, PERRY | 614 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| LOVETT, RICHARD | 3730 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| LOVETT, RICHARD C | PO BOX 4708 | | | | WHITEFISH | MT | 59937-4708 |
| LOVETT, ROBERT A | 609 KINNEAR DR | | | | BROOKSVILLE | FL | 34601-1939 |
| LOVETT, ROBERT A | 619 W FT DADE AVE | | | | BROOKSVILLE | FL | 34601 |
| LOVETT, ROBERT J | 609 KINNEAR DR | | | | BROOKSVILLE | FL | 34601-1939 |
| LOVETT, ROBERT M | 32438 SAINT VINCENT AVE | | | | WARREN | MI | 48092-1117 |
| LOVETT, RONALD E | 7101 CARLSEN AVENUE | | | | INDIANAPOLIS | IN | 46214-3249 |
| LOVETT, ROOSEVELT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| LOVETT, ROSETTA M | 3352 MULBERRY STREET | | | | TOLEDO | OH | 43608-1248 |
| LOVETT, RUEL R | 8419 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| LOVETT, SANDRA S | 453 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1209 |
| LOVETT, STEPHEN A | 1503 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-4740 |
| LOVETT, THOMAS A | 314 LOUISIANA TRL | | | | BROWNS MILLS | NJ | 08015-5545 |
| LOVETT, THOMAS E | 265 SPRUCE | | | | HIGHLAND | MI | 48357-5022 |
| LOVETT, VIRGIL | PO BOX 292055 | | | | KETTERING | OH | 45429-0055 |
| LOVETT, WILLIE P | 17650 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6115 |
| LOVETT-HOWARD, KAREN C | 30 EMILY CT | | | | BERGEN | NY | 14416 |
| LOVETTA BALDWIN | 423 N ST | | | | BEDFORD | IN | 47421-2119 |
| LOVETTA JENKINS | 5816 OLDE WINTON LN | | | | FAIRFIELD | OH | 45014-3997 |
| LOVETTE GREGORY | 10898 EAST ADDY WAY | | | | SCOTTSDALE | AZ | 85262-3579 |
| LOVETTE MCMURRAY | 23 FRANKLIN ST | | | | NEW LEBANON | OH | 45345-1411 |
| LOVETTE, DAVID E | 3812 OLDS RD | | | | LESLIE | MI | 49251-9497 |
| LOVETTE, DAVID EDWARD LYNN | 2875 KINNIESVILLE RD. | | | | LESLIE | MI | 49251 |
| LOVETTE, ELIZABETH A | 5261 NORTH 111TH CIRCLE | | | | OMAHA | NE | 68164-2111 |
| LOVETTE, GRACE T | 619 W FORT DADE AVE | | | | BROOKSVILLE | FL | 34601-2511 |
| LOVETTE, PATRICK L | 506 E SHEPHERD ST | | | | CHARLOTTE | MI | 48813-2224 |
| LOVETTE, PATRICK LYNN | 506 E SHEPHERD ST | | | | CHARLOTTE | MI | 48813-2224 |
| LOVETTE, RALPH | 150 BYRD ST | | | | ERWIN | TN | 37650-8812 |
| LOVETTE, RAYMOND | 114 HOBART ST | | | | ROCHESTER | NY | 14611-2518 |
| LOVETTE, ROBIE H | 8676 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-2405 |
| LOVEVAN BOLDEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOVEVETA HUMPHREY | 901 WOODWARD AVE | | | | MOORE | OK | 73160-6329 |
| LOVEWELL, DOUGLAS C | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| LOVEWELL, JENNIFER M | 708 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 |
| LOVEWELL, JENNIFER MARIE | 708 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 |
| LOVEWELL, ROBERT H | 6437 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| LOVEWELL, RONALD G | 7184 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9481 |
| LOVEY KOWALESKI | 2 QUAIL HOLLOW CT UNIT 1 | | | | TERRYVILLE | CT | 06786-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVEY ROSENZWEIG | 804 7TH ST | | | | SAINT MARY | MO | 63673-9245 |
| LOVGREN, NILA M | 5850 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8983 |
| LOVICE LUCKETT | 20033 CONLEY ST | | | | DETROIT | MI | 48234-2255 |
| LOVICK, DOROTHY L | 7161 EAGLE RD | | | | INDIANAPOLIS | IN | 46278-9549 |
| LOVICK, RUSSELL W | 7161 EAGLE RD | | | | INDIANAPOLIS | IN | 46278-9549 |
| LOVICZ, ROBERT C | 6419 LOCKHAVEN DR | | | | BROOK PARK | OH | 44142-3729 |
| LOVIE ADAMS | 9601 NICHOLS RD | | | | OKLAHOMA CITY | OK | 73120-3937 |
| LOVIE B LUCKETT | 115 LILLIE DRIVE | | | | CANTON | MS | 39046 |
| LOVIE BENEDUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOVIE E THOMAS | 1169 LANCELOT LANE | | | | CLINTON | MS | 39056 |
| LOVIE GREEN | 13150 US HIGHWAY 259 S | | | | MT ENTERPRISE | TX | 75681-3028 |
| LOVIE HENDERSON | PO BOX 81 | | | | SPARKMAN | AR | 71763-0081 |
| LOVIE HOUSE | 4611 NORWOOD CT | | | | KANSAS CITY | MO | 64133-7314 |
| LOVIE HUDSON | 2416 MERRYWOOD ST | | | | POMONA | CA | 91767-2522 |
| LOVIE LAMAR | PO BOX 311162 | | | | FLINT | MI | 48531-1162 |
| LOVIE LOWE | MALLARD COVE COMMUNITY | 1410 MALLARD COVE DR | | | SPRINGDALE | OH | 45246 |
| LOVIE M HATCHER | 19159 CARRIE | | | | DETROIT | MI | 48234-3036 |
| LOVIE MITCHELL | 226 E JACKSON AVE | | | | FLINT | MI | 48505-4982 |
| LOVIE PIERPOINT | 163 BRANDON DR | | | | MARTIN | TN | 38237-5204 |
| LOVIE WILLIAMS | 1584 MARBOROUGH LN | | | | INDIANAPOLIS | IN | 46260-3276 |
| LOVIE WYATT | 502 LEWIS ST | | | | TUSKEGEE | AL | 36083-1918 |
| LOVIK JR, RICHARD S | 7462 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| LOVIK JR, RICHARD STEPHEN | 7462 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| LOVIK, IRENE M | 8256 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| LOVIN, BILLY R | 177 HAMMOND ST | | | | WINDER | GA | 30680-1526 |
| LOVIN, BLAKE J | 88 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3436 |
| LOVIN, ELBERT R | 572 AUGUSTUS CT | | | | JONESBORO | GA | 30238-5929 |
| LOVIN, ELIZABETH W | 6748 BROOKWOOD CIR | | | | JONESBORO | GA | 30236-1338 |
| LOVIN, JAMES R | 1618 INGLEWOOD ST | | | | FOREST GROVE | OR | 97116-3133 |
| LOVIN, JUDY E | 10834 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| LOVIN, LOUIS M | PO BOX 562 | | | | WINDER | GA | 30680-0562 |
| LOVIN, MINNIE H | 3225 INDIAN SHOLES RD. | | | | DACULA | GA | 30019 |
| LOVINA E VAN AUKER | 4181 COUNTY RD 2600 | | | | WILLOWSPRINGS | MO | 65793 |
| LOVINA KETCHABAW | 1181 RINN ST | | | | BURTON | MI | 48509-2335 |
| LOVINA M MILLER | 3901 BAHIA VISTA ST LOT #126 | | | | SARASOTA | FL | 34232-2434 |
| LOVINA MILLER | 3901 BAHIA VISTA ST LOT 126 | | | | SARASOTA | FL | 34232-2434 |
| LOVINA MOLTER | 981 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| LOVINA VAN AUKER | 4181 COUNTY ROAD 2600 | | | | WILLOW SPRINGS | MO | 65793-8138 |
| LOVING AUBREY | 1508 DUKE OF WINDSOR RD | | | | VIRGINIA BEACH | VA | 23454-2504 |
| LOVING EDWARD M (429343) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOVING HANDS ADULT & SENIOR CR | 1325 S LINDEN RD # B | | | | FLINT | MI | 48532-3419 |
| LOVING HANDS SYSTEMS | ATTN:  LINDA RICE | 1325 S LINDEN RD # B | | | FLINT | MI | 48532-3419 |
| LOVING HELEN | LOVING, HELEN | 1017 BOHLAND AVE | | | BELLWOOD | IL | 60104 |
| LOVING JR, WILLIAM C | 433 NEAL RD | | | | COMMERCE | GA | 30530-6527 |
| LOVING JR, WILLIAM C | 4965 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3442 |
| LOVING, BLANCHE M | 2486 SHANKSDOWN RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| LOVING, CANDY S | 2116 N 45TH ST | | | | KANSAS CITY | KS | 66104-3305 |
| LOVING, CECIL L | 9364 PATTON ST | | | | DETROIT | MI | 48228-1506 |
| LOVING, DEBRA J | PO BOX 289 | | | | DAYTON | NV | 89403-0289 |
| LOVING, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVING, FRIEDA J | 2100 SANDY FLATS RD | | | | WILLIAMSBURG | KY | 40769-6549 |
| LOVING, HELEN | 1017 BOHLAND AVE | | | | BELLWOOD | IL | 60104-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVING, HENRY C | 13159 MEYERS RD | | | | DETROIT | MI | 48227-3825 |
| LOVING, JAMES V | 2486 SHANKSDOWN RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| LOVING, LEONARD J | 18927 WISCONSIN ST | | | | DETROIT | MI | 48221 |
| LOVING, LEONARD J | 13150 MEYERS RD | | | | DETROIT | MI | 48227-3826 |
| LOVING, PAMELA Y | 1533 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| LOVING, ROBERT B | 695 SAINT IVES DR | | | | ATHENS | GA | 30606-3872 |
| LOVING, STELLA J | 107 BRADBURN ST | | | | ROCHESTER | NY | 14619-1907 |
| LOVING, TINA D | 6401 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| LOVINGER, MORRIS | 22A MANSFIELD | | | | BOCA RATON | FL | 33434 |
| LOVINGGOOD JOHN | DBA JL TRAINERS | 214 N CHURCHILL ST | | | LEES SUMMIT | MO | 64086 |
| LOVINGOOD, FULBERT | 482 HANGING DOG RD | | | | MURPHY | NC | 28906-7444 |
| LOVINGS MACK E (ESTATE OF) (501517) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOVINGS, CECELIA T | 822 CLIFF DR | | | | MC LEANSVILLE | NC | 27301-9212 |
| LOVINGS, CRAIG | 443 CHAPEL RIDGE DR APT A | | | | HAZELWOOD | MO | 63042-2689 |
| LOVINGS, FRANKIE S | 1324 SUN WAY APT 6 | | | | BOWLING GREEN | KY | 42104-5445 |
| LOVINGS, MACK E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOVINS JR, JAMES A | 4475 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| LOVINS JR, JAMES ANDREW | 4475 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5655 |
| LOVINS, DOUGLAS M | 621 1ST AVE | | | | PONTIAC | MI | 48340-2808 |
| LOVINS, GERALD P | 2221 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1713 |
| LOVINS, IMOGENE | 1526 OAK KNOLL COURT | | | | FAIRFIELD | OH | 45014-3532 |
| LOVINS, LEONARD A | 13A CRESTVIEW DR | | | | DOUGLASVILLE | GA | 30135-3305 |
| LOVINS, LEONARD A | 925 TOLLIVER PL APT B209 | | | | MACON | GA | 31210-0445 |
| LOVINS, PEARLIE  JEAN | 638 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| LOVINS, PHYLLIS | 15939 PORTIE FLAMINGO RD. | | | | CORNING | OH | 43730-9739 |
| LOVINS, ROBERT G | 638 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| LOVINS, SHELDA | 6975 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| LOVINS, WILLIAM W | 6866 THYME LN | | | | INDIANAPOLIS | IN | 46241-2962 |
| LOVINSKY, GREGORY | 366 W GLENGARY CIR | | | | HIGHLAND HEIGHTS | OH | 44143-3625 |
| LOVINSKY, GRIGORY | 366 W GLENGARY CIR | | | | HIGHLAND HEIGHTS | OH | 44143-3625 |
| LOVINSKY, NELLA | 366 W GLENGARY CIR | | | | HIGHLAND HTS | OH | 44143-3625 |
| LOVIS HEAL | 5774 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6604 |
| LOVISA ADELAIDE | LOVISA, ADELAIDE | 1060 DORROL ST NE | | | GRAND RAPIDS | MI | 49505-4316 |
| LOVISA DARLING | 4255 S BELSAY RD | | | | BURTON | MI | 48519-1732 |
| LOVISA, ADELAIDE | 1233 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2909 |
| LOVISA, ADELAIDE | 1060 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4316 |
| LOVISCEK JR, LOUIS M | 5614 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112-9478 |
| LOVISCEK, JAMES A | 1415 N MORRISH RD | | | | FLINT | MI | 48532-2046 |
| LOVISCEK, JAMES ALBERT | 1415 N MORRISH RD | | | | FLINT | MI | 48532-2046 |
| LOVISKA, CRAIG A | 3864 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| LOVISKA, JOHN D | 5320 53RD AVE E SCHOTT DR V-10 | | | | BRADENTON | FL | 34203 |
| LOVISKA, KATHLEEN | 11357 DAISY LN | | | | SAGINAW | MI | 48609-8811 |
| LOVISKA, WILLIAM J | 3248 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| LOVITCH, DALE E | 309 S STONEGATE DR | | | | MUNCIE | IN | 47304-4369 |
| LOVITCH, MELANIE | 3220 W ETHEL AVE | | | | MUNCIE | IN | 47304-4408 |
| LOVITT JASON | LOVITT, JASON | | | | | | |
| LOVITT JASON | LOVITT, JASON | WEISBERG & MEYERS LLC | 3737 NORTH 7TH STREET, SUITE 125 | | PHOENIX | AZ | |
| LOVITT MAXINE | HC 1 BOX 61 | | | | STAPLETON | NE | 69163-8925 |
| LOVITT, BETH | 3104 W WALLEN RD | | | | FORT WAYNE | IN | 46818-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVITT, HAROLD | 1547 N HURON ST | | | | TOLEDO | OH | 43604-2110 |
| LOVITT, KENNETH M | 3381 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9726 |
| LOVITZ, WILLIAM F | 1058 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| LOVLIEST JACKSON | 4433 ELDONE RD | | | | BALTIMORE | MD | 21229-4513 |
| LOVOLLA BELL | 1400 BARNETT RD APT 104 | | | | COLUMBUS | OH | 43227-3266 |
| LOVRE, CARL P | 104 FIELD STONE PL | | | | GEORGETOWN | KY | 40324-6517 |
| LOVRIA, JOSEPH NICHOLAS | 26 NORTONS RACE | | | | HONEOYE FALLS | NY | 14472-1075 |
| LOVRIC, RONALD G | 4737 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4616 |
| LOVRIK, MARIE A | 15562 LOURDES DR | | | | HOMER GLEN | IL | 60491-6249 |
| LOVRINCE, GAIL T | 14918 PADEREWSKI ST | | | | LIVONIA | MI | 48154-4037 |
| LOVRO, MARCUS W | 167 DUNLEITH LN | | | | MANDEVILLE | LA | 70471-1908 |
| LOVSE, ELAINE F | 4280 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2158 |
| LOVSE, GEORGIA LEE | 1335 ALHI | | | | WATERFORD | MI | 48328-1507 |
| LOVSE, GEORGIA LEE | 1335 ALHI ST | | | | WATERFORD | MI | 48328-1507 |
| LOVSIN, OLGA | 499 S BRIER PATCH LN | | | | MADISON | OH | 44057-3160 |
| LOVSIN, OLGA | 499 SOUTH BRIER PATCH LANE | | | | MADISON | OH | 44057-3160 |
| LOVSTON PATRICIA ANN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LOVULLO, PETER J | 213 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3137 |
| LOVVORN JIMMY | 681 STATELINE RD | | | | BOWDON | GA | 30108-2707 |
| LOVVORN, JACQUELINE | 3770 HIGHWAY | | | | TUSCUMBIA | AL | 35674 |
| LOVVORN, JACQUELINE G | 3770 HIGHWAY 20 | | | | TUSCUMBIA | AL | 35674-9221 |
| LOVVORN, LOYCE J | 3770 HIGHWAY 20 | | | | TUSCUMBIA | AL | 35674-9221 |
| LOVVORN, WYNETTE G | 3587 LILAC SPRINGS DR | | | | POWDER SPRINGS | GA | 30127-9517 |
| LOVY JOHNSON | 1117 CRESSWELL ST | | | | SAGINAW | MI | 48601-3422 |
| LOVY L JOHNSON | 1117 CRESSWELL ST | | | | SAGINAW | MI | 48601-3422 |
| LOW BOB DISCOUNT TOBACCO | ATTN: CONNI HORNE | 221 W MORGAN ST | | | KOKOMO | IN | 46901-2252 |
| LOW CUT ALL SEASON LAWN MNTNC | 12117 CAMDEN ST | | | | LIVONIA | MI | 48150-2359 |
| LOW EMISSIONS TECHNOLOGIES | RESEARCH & DEVELOPMENT PARTNER | 1050 WILSHIRE DR STE 115 | C\O GLORIA J BUCCIERO CPA | | TROY | MI | 48084-1526 |
| LOW YAP & ASSOCIATES | 4 SHENTON WAY #04-01 SGX CENTRE 2 | | | SINGAPORE 068807 SINGAPORE | | | |
| LOW, CHARLES L | 4517 BIG TANK RD | | | | LAKE WALES | FL | 33898-7130 |
| LOW, JACK L | 5710 HOBNAIL CIR | | | | WEST BLOOMFIELD | MI | 48322-1630 |
| LOW, JAMES A | 5971 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5326 |
| LOW, JANICE H | 8442 S 750 W | | | | PENDLETON | IN | 46064-8744 |
| LOW, JOSEPH | 205 W AUSTIN AVE | | | | FLINT | MI | 48505-2699 |
| LOW, JOSEPH C | 125 E ELM ST | | | | OVID | MI | 48866-9706 |
| LOW, JOSEPH W | 1056 PEAK CIR | | | | DELTONA | FL | 32738-6831 |
| LOW, KAREN L | 44 FINCH ST | | | | FENELON FALLS ONTARI CANADA K0M-1N0 | | |
| LOW, ROBERT E | 2200 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9105 |
| LOW, ROBERT L | 4611 E 900 N | | | | GREENFIELD | IN | 46140-9047 |
| LOW, ROGER P | 6441 E. 900 N. | | | | PITTSBORO | IN | 46167 |
| LOW, THOMAS C | 12962 ELROD STREET | | | | CONROE | TX | 77303-7303 |
| LOW, THOMAS C | 12962 ELROD ST | | | | CONROE | TX | 77303-3656 |
| LOWACK, ELLI H | 2211 CORNELL AVE | | | | JANESVILLE | WI | 53545-2110 |
| LOWANA JARRELL | 8953 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| LOWANDE, ROSS | 712 N LIMA ST | | | | BURBANK | CA | 91505-2946 |
| LOWAVIA D ACUFF | 23493 ROCKET AVE | | | | PT CHARLOTTE | FL | 33954-3707 |
| LOWDEN JUDY | 1290 S HUGHES RD | | | | HOWELL | MI | 48843-9138 |
| LOWDEN KIRG (ESTATE OF) (643067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWDEN, JILL D | 4300 MILLERWOOD LN | | | | KOKOMO | IN | 46901-6900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWDEN, JOHN J | 53 BRETON RD | | | | BRICK | NJ | 08723-5427 |
| LOWDEN, JOHN J | 625 MENLO PARK LN | | | | MYRTLE BEACH | SC | 29588-5519 |
| LOWDEN, KIRG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWDEN, SANDRA | 1010 E CENTER CROSS ST | | | | EDINBURGH | IN | 46124-1233 |
| LOWDEN, SANDRA | 1010 CENTER CROSS | | | | EDINBURG | IN | 46124-1233 |
| LOWDER, CAROLYN A | 3064 MILLER RD APT 425 | | | | FLINT | MI | 48503 |
| LOWDER, DIANA L | 1001 E WHEELER ST | | | | KOKOMO | IN | 46902-2326 |
| LOWDER, JAMES | 801 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9669 |
| LOWDER, JAMES F | 95 W SQUANTUM ST APT 808 | | | | QUINCY | MA | 02171-2110 |
| LOWDER, JOHN L | 1687 N KENNARD RD | | | | NEW CASTLE | IN | 47362-9739 |
| LOWDER, JOHN LLOYD | 1687 N KENNARD RD W | | | | NEW CASTLE | IN | 47362-9739 |
| LOWDER, JUDY Y | PO BOX 456 | | | | NEW LONDON | NC | 28127-0456 |
| LOWDER, LONNIE | PO BOX 5278 | | | | TWIN FALLS | ID | 83303-5278 |
| LOWDER, MARION P | 3149 W 400 N | | | | MC CORDSVILLE | IN | 46055-9720 |
| LOWDER, RANDY H | 623 RILEY RD | | | | NEW CASTLE | IN | 47362-1612 |
| LOWDER, RITA G | 2307 W JEFFERSON ST | APT 101A | | | KOKOMO | IN | 46901 |
| LOWDER, RITA G | APT A101 | 2307 WEST JEFFERSON STREET | | | KOKOMO | IN | 46901-4135 |
| LOWDER, ROBERT E | 2555 E WHITE LAKE DR | | | | TWIN LAKE | MI | 49457-9507 |
| LOWDER, ROBERT E | 915 N 600 W | | | | ANDERSON | IN | 46011-8796 |
| LOWDER, SOPHIE | 2135 RUTH AVE | | | | LINCOLN PARK | MI | 48146-1251 |
| LOWDER, WILLIAM E | 15905 VICTORY LN E | | | | COOPERSVILLE | MI | 49404-9496 |
| LOWDERMILK, CHARLES G | 2700 LAKE FOREST DR | | | | GREENSBORO | NC | 27408-3805 |
| LOWDERMILK, JANET KENDALL | 438 GLEN MEADOW LN | | | | NAPLES | FL | 34105-7191 |
| LOWDERMILK, KEVIN T | 18780 UPPER MEADOW DR | | | | LEESBURG | VA | 20176 |
| LOWDERMILK, VELMA D | 2301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| LOWE & PARTNERS WORLDWIDE INC | DBA LOWE | 1 DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 |
| LOWE ALBERT H (504189) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOWE ALTON LEONARD | LOWE, ALTON LEONARD | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| LOWE AUTOMOTIVE DIST INC | 1000 CAMERA AVE STE F | | | | SAINT LOUIS | MO | 63126-1037 |
| LOWE BEVERLY | LOWE, BEVERLY | NATIONWIDE INS | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| LOWE BUICK PONTIAC GMC DODGE CHRYSLER INC | | | | | | | |
| LOWE CHEVROLET-BUICK-GEO, INC. | DERRICK LOWE | 103 LOWE DR | | | WAYNESVILLE | MO | 65583-3441 |
| LOWE CHEVROLET-BUICK-GEO, INC. | 103 LOWE DR | | | | WAYNESVILLE | MO | 65583-3441 |
| LOWE EMMANUEL | LOWE, EMMANUEL | 2 LINDBERGE CIRCLE | | | BELLEVILLE | IL | 62221 |
| LOWE ENTERPRISES | ATTN: LYNDA COOK | 145 S. STATE COLLEGE BLVD., #145 | | | BREA | CA | 92821 |
| LOWE ENTERPRISES INVESTMENT MANAGEMENT, INC. | 11777 SAN VICENTE BLVD SUITE 900 | | | | LOS ANGELES | CA | 90049 |
| LOWE EVELYN | 1015 IVY COURT LN | | | | FOREST | VA | 24551-1046 |
| LOWE FELL & SKOGG | ATTN HENRY I LOWE | 370 SEVENTEENTH STREET | SUITE 4900 | | DENVER | CO | 80202 |
| LOWE FELL & SKOGG LLC | 370 17TH ST STE 4900 | | | | DENVER | CO | 80202-5625 |
| LOWE FELL & SKOGG LLC- COLTAF | 370 17TH ST STE 4900 | | | | DENVER | CO | 80202-5625 |
| LOWE III, FRED H | 3132 S 600 W | | | | NEW PALESTINE | IN | 46163-9121 |
| LOWE JAMES | LOWE, JAMES | 12201 MCGINNIS ROAD | | | DANVILLE | OH | 43014-9690 |
| LOWE JR, CRIT | 4421 ALPHA ST | | | | LANSING | MI | 48910-7603 |
| LOWE JR, HOWARD | 7098 ISLAMORADA CIR 1031 | | | | SEMINOLE | FL | 33777 |
| LOWE JR, JAMES A | 1420 DEAN RD | | | | CHAPEL HILL | TN | 37034-2662 |
| LOWE JR, JAMES M | 1755 GILMAN ST | | | | GARDEN CITY | MI | 48135-3022 |
| LOWE JR, JOHN W | 1205 EAST AVENUE H | | | | NOLANVILLE | TX | 76559-4115 |
| LOWE JR, L R | 3907 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4646 |
| LOWE JR, LEON | 841-C RODY RD | | | | MC MINNVILLE | TN | 37110 |
| LOWE JR, RAYMOND | 1935 WALCOTT ST | | | | SAGINAW | MI | 48601-3150 |
| LOWE JR, ROOSEVELT | APT 2 | 511 SOUTH MEADE STREET | | | FLINT | MI | 48503-2278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWE JR, RUSSELL P | 2265 W PARKS RD LOT 460 | | | | SAINT JOHNS | MI | 48879-8922 |
| LOWE JR, SQUIRE | 818 DORCAS ST | | | | HOLLAND | OH | 43528-8563 |
| LOWE KENNETH | 1962 N 29TH ST | | | | KANSAS CITY | KS | 66104-4320 |
| LOWE PONTIAC, CADILLAC, GMC TRUCK | 801 W GRAND AVE | | | | RAINBOW CITY | AL | 35906-3335 |
| LOWE RAY (ESTATE OF) (311096) - LOWE RAY E | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| LOWE ROBERT | 219 FOXX MANOR DR | | | | CHATHAM | IL | 62629 |
| LOWE RONALD | LOWE, KAREN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOWE RONALD | LOWE, RONALD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOWE RUSSELL A (472104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWE SR, RUSSELL P | 2240 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9416 |
| LOWE TECH AUTOMOTIVE | 2506 S COOPER ST STE A3 | | | | ARLINGTON | TX | 76015-1608 |
| LOWE'S | ATTN: JON HETRICK | 1136 W ALEXIS RD | | | TOLEDO | OH | 43612-4204 |
| LOWE'S CO./FSS7/MCELHENEY | PO BOX 1111 | | | | NORTH WILKESBORO | NC | 28656-0001 |
| LOWE'S COMPANIES INC. | 6110 LEEVILLE PIKE | | | | LEBANON | TN | 37090-8083 |
| LOWE'S COMPANIES, INC | MR. DAVID SUTPHIN | 1000 LOWE'S BOULEVARD, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| LOWE'S COMPANIES, INC | MR. DAVID SUTPHIN | NEW YORK | | | NEW YORK | NY | 10036 |
| LOWE'S COMPANIES, INC. | | | | | | | |
| LOWE'S COMPANIES, INC. | MR. TOM LAMB | 1000 LOWE'S BLVD., MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| LOWE'S COMPANIES, INC. | BRIAN MCINTOSH | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117-8520 |
| LOWE'S COMPANIES, INC. | MR. TOM LAMB | 1000 LOWES BLVD | | | MOORESVILLE | NC | 28117-8520 |
| LOWE, AARON J | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| LOWE, ADAM C | 6204 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3206 |
| LOWE, ALBERT E | 244 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9616 |
| LOWE, ALBERT H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOWE, ALICE E | 1244 BURLINGAME | | | | DETROIT | MI | 48202 |
| LOWE, ALICE H | 155 HANGING MOSS LANE | | | | DELTONA | FL | 32725-416 |
| LOWE, ALTON LEONARD | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| LOWE, ALYNE | 1333 N. CLEVELAND AVE. #601 | | | | CHICAGO | IL | 60610-6227 |
| LOWE, ANDREW H | 11208 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-9724 |
| LOWE, ANN MARIE | 1626 WINIFRED ST | | | | WESTLAND | MI | 48186-4946 |
| LOWE, ANNE C | UNIT E | 6043 CURTIER DRIVE | | | ALEXANDRIA | VA | 22310-5132 |
| LOWE, ANNIE J | 7130 IOWA ST | | | | DETROIT | MI | 48212-1426 |
| LOWE, ANTHONY J | 801 SECOND CREEK BRIDGE ROAD | | | | SMITHVILLE | MO | 64089 |
| LOWE, ARTHUR A | 3745 E HILLTOP PL | | | | SPRINGFIELD | MO | 65809-1337 |
| LOWE, ARTHUR J | 4880 DORRELL LN | | | | LAS VEGAS | NV | 89131-2740 |
| LOWE, ARTHUR L | 935 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| LOWE, ASHLEY N | 3211 SW 10TH AVE | STE 202 | | | PORTLAND | OR | 97239-7325 |
| LOWE, AUDREY | 3136 EDSON AVE | | | | BRONX | NY | 10469-3127 |
| LOWE, AVIS M | 13612 CRAIG AVE | | | | GRANDVIEW | MO | 64030-3214 |
| LOWE, AVON M | 501 W HOME AVE | | | | FLINT | MI | 48505 |
| LOWE, BARBARA J | 305 TODD ST NW | APT 204 | | | LENOIR | NC | 28645 |
| LOWE, BARBARA J | 1119 REPASS DRIVE | | | | KNOXVILLE | TN | 37920-7920 |
| LOWE, BARBARA J | 1119 REPASS DR | | | | KNOXVILLE | TN | 37920-2363 |
| LOWE, BARBARA J | 314 MAIN ST NW | APT 31 | | | LENOIR | NC | 28645 |
| LOWE, BERNEDINE J | PO BOX 47651 | | | | DORAVILLE | GA | 30362-0651 |
| LOWE, BERNICE | G7272 N IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| LOWE, BETTY | 1001 SOUTH 18TH ST | | | | BLUE SPRINGS | MO | 64015-4827 |
| LOWE, BETTY | 1001 SW 18TH ST | | | | BLUE SPRINGS | MO | 64015-4827 |
| LOWE, BETTY L | 1900 N 70TH ST | | | | KANSAS CITY | KS | 66102-1093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWE, BETTY L | 1900 N 70TH | | | | KANSAS CITY | KS | 66102 |
| LOWE, BETTY S | 3331 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| LOWE, BEVERLY | | | | | | | |
| LOWE, BEVERLY | NATIONWIDE INS | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| LOWE, BEVERLY | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| LOWE, BEVERLY J | 1701 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1212 |
| LOWE, BILL L | 11001 N COUNTY ROAD 675 W | | | | GASTON | IN | 47342-9349 |
| LOWE, BILLY R | 7245 W RUE DE LAMOUR | | | | PEORIA | AZ | 85381-5089 |
| LOWE, BOBBIE | 166 SPIRIT CIR | | | | MANCHESTER | TN | 37355-7876 |
| LOWE, BOBBIE L | 1910 E 7TH ST APT N5 | | | | ANDERSON | IN | 46012-3548 |
| LOWE, BOBBIE L | 10411 MAPLELAWN ST | | | | DETROIT | MI | 48204-4626 |
| LOWE, BOBBY E | 3656 DIAMONDALE DR W | | | | SAGINAW | MI | 48601 |
| LOWE, BRADLEY R | 9197 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| LOWE, BRENDA G | 4 ST MARYS CIR | | | | WINCHESTER | IN | 47394-2241 |
| LOWE, BRENT D | 1900 LONE TREE RD | | | | MILFORD | MI | 48380-2106 |
| LOWE, BRENT M | 280 OLD MILL RD APT 72 | | | | SANTA BARBARA | CA | 93110-3418 |
| LOWE, BRIAN | 4339 C 1 RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| LOWE, BRIAN J | PO BOX 81 | | | | LEE | FL | 32059-0081 |
| LOWE, BRIAN JOSEPH | PO BOX 5321 | | | | SUN CITY CTR | FL | 33571-5321 |
| LOWE, BRIAN M | 5417 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| LOWE, BRIAN MAYNARD | 5417 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| LOWE, BRUCE L | 7651 GATE PKWY APT 1704 | | | | JACKSONVILLE | FL | 32256-4817 |
| LOWE, BYRON C | 20189 SHEFFIELD RD | | | | DETROIT | MI | 48221-1313 |
| LOWE, CALVIN F | 5720 COMET AVE | | | | TOLEDO | OH | 43623-1625 |
| LOWE, CARL | 9451 S MERIDIAN RD | | | | BUNKER HILL | IN | 46914-9504 |
| LOWE, CARL W | 3640 STOCKTON ROAD | | | | CHARLOTTESVLE | VA | 22903-9722 |
| LOWE, CARMEN | 69 HART ST | | | | TAUNTON | MA | 02780-4931 |
| LOWE, CARMEN Y | 816 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| LOWE, CAROL | 109 DALEVIEW CIR | | | | COLUMBIA | TN | 38401-2139 |
| LOWE, CAROL A | 2435 PINE TREE CIRCLE DR | | | | ORANGE CITY | FL | 32763-7942 |
| LOWE, CAROLE J | 7706 RIDGEWAY DR | | | | MENTOR | OH | 44060-5913 |
| LOWE, CAROLYN S | 11500 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| LOWE, CARRIE L | 13 EVANS ST | | | PORT MELBOURNE VIC AUSTRALIA 3207 | | | |
| LOWE, CARRIE L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LOWE, CARRIE M | P O BOX 218 | | | | BIMBLE | KY | 40915 |
| LOWE, CHARLES | 154 E PROSPECT AVE | | | | MOUNT VERNON | NY | 10550 |
| LOWE, CHARLES E | 6987 PROSPERITY CIR | | | | SARASOTA | FL | 34238-1509 |
| LOWE, CHARLES G | 2177 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8762 |
| LOWE, CHARLES G | 642 BUCK RUN | | | | LINN VALLEY | KS | 66040-5128 |
| LOWE, CHARLES L | 7034 CHAPPELL CIR | | | | DORAVILLE | GA | 30360-2404 |
| LOWE, CHARLES R | 7599 N 500 W | | | | MIDDLETOWN | IN | 47356 |
| LOWE, CHARLES W | 6156 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| LOWE, CHESTER C | PO BOX 303 | | | | WESTFIELD CENTER | OH | 44251-0303 |
| LOWE, CHESTER C | 1410 EATON AVE | | | | MIDDLETOWN | OH | 45044 |
| LOWE, CHRISTINE H | 134 CHARLESTON LN | | | | MADISON | MS | 39110-7934 |
| LOWE, CHRISTOPHER R | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| LOWE, CLARENCE L | 157 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| LOWE, CLAUDETTE L | 15351 SUSANNA CIR | | | | LIVONIA | MI | 48154 |
| LOWE, CLIFFORD W | 3050 JOHN DALY RD | | | | INKSTER | MI | 48141-2423 |
| LOWE, CLINTON L | 6031 4TH ST | | | | ROMULUS | MI | 48174-1859 |
| LOWE, CLINTON LEE | 6031 4TH ST | | | | ROMULUS | MI | 48174-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWE, CORA L. | 750 E 266TH ST | C/O RACHAEL LOWE | | | EUCLID | OH | 44132-1912 |
| LOWE, CRYSTAL S | APT A | 2032 LUBLIN DRIVE | | | REYNOLDSBURG | OH | 43068-3166 |
| LOWE, CURTIS W | 4411 TANBARK ST | | | | BLOOMFIELD | MI | 48302-1652 |
| LOWE, CYNTHIA A | 1810 BEAVER CREEK CT | | | | DUNCANVILLE | TX | 75137 |
| LOWE, CYNTHIA B | 908 WINDING WAY | | | | ANDERSON | IN | 46011 |
| LOWE, CYNTHIA L | 141 HAMPSHIRE RD | | | | WATERLOO | IA | 50701-4008 |
| LOWE, DALE E | 3925 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8333 |
| LOWE, DANIEL R | PO BOX 176 | 12803 ERIE ST | | | IRVING | NY | 14081-0176 |
| LOWE, DANNY | 109 W HOWARD ST | | | | SIMS | IN | 46986-9633 |
| LOWE, DANNY M. | 109 W HOWARD ST | | | | SIMS | IN | 46986-9633 |
| LOWE, DANNY R | 7604 ALAN PKWY | | | | MIDDLEBRG HTS | OH | 44130-6403 |
| LOWE, DANNY R | 712 N DELAWARE ST | | | | ALBANY | IN | 47320-1052 |
| LOWE, DAVID | 6208 E OXBOW LOOP | | | | BOSSIER CITY | LA | 71112-5018 |
| LOWE, DAVID C | 2523 NIGHTHAWK AVE | | | | SCHOOLCRAFT | MI | 49087-8802 |
| LOWE, DAVID M | 6711 MASON RD | | | | OWOSSO | MI | 48867-9348 |
| LOWE, DEAN | 499 MEREDITH RD | | | | CARYVILLE | TN | 37714-3612 |
| LOWE, DEAN R | 4800 BADGER ROAD | | | | LYONS | MI | 48851-9799 |
| LOWE, DEBRA A | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| LOWE, DEBRA E | 2521 SKYLAND TRL NE | | | | ATLANTA | GA | 30319-3736 |
| LOWE, DEIRDRE A | PO BOX 265 | | | | GAS CITY | IN | 46933-0265 |
| LOWE, DEIRDRE ANN | PO BOX 265 | | | | GAS CITY | IN | 46933-0265 |
| LOWE, DELBERT L | 8640 E 2500 NORTH RD | | | | COLLISON | IL | 61831-9718 |
| LOWE, DELOIS B | 1001 SW 18TH ST | | | | BLUE SPRINGS | MO | 64015-4827 |
| LOWE, DENNIS A | 11534 MAPLE RD | | | | BIRCH RUN | MI | 48415-8476 |
| LOWE, DENNIS ANDREW | 11534 MAPLE RD | | | | BIRCH RUN | MI | 48415-8476 |
| LOWE, DENNIS L | 401 NEWPORT DR | | | | SMITHVILLE | MO | 64089-9611 |
| LOWE, DENNIS LEE | 401 NEWPORT DR | | | | SMITHVILLE | MO | 64089-9611 |
| LOWE, DENNIS R | 380 STOTLER WAY | | | | JACKSON | MO | 63755-1622 |
| LOWE, DESMOND A | 54027 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1968 |
| LOWE, DEXTER C | 37204 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2240 |
| LOWE, DIANE C | 5711 PAGODA DR | | | | ARLINGTON | TX | 76017-4644 |
| LOWE, DIANE M | 1137 TRACILEE DR | | | | HOWELL | MI | 48843-7812 |
| LOWE, DOLORES M | 6478 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1130 |
| LOWE, DONALD | ROUTE 2, BOX 3420 | | | | DINGESS | WV | 25671 |
| LOWE, DONALD C | 47 ST CLAIR AVE WEST PH #4 | | | TORONTO ON M4V 3A5 CANADA | | | |
| LOWE, DONALD K | 596 US HIGHWAY 395 N UNIT 14 | | | | GARDNERVILLE | NV | 89410-7932 |
| LOWE, DONALD L | 815 LAKESHORE DR | | | | MEDWAY | OH | 45341 |
| LOWE, DORIS M | 140 NEVA LN | | | | GLOSTER | LA | 71030-3249 |
| LOWE, DOROTHY | PO BOX 30 | | | | SOCIAL CIRCLE | GA | 30025-0030 |
| LOWE, EDDIE | 14030 NORTHEND AVE | | | | OAK PARK | MI | 48237-2656 |
| LOWE, EDGAR | 132 SUGARBUSH CIR | | | | CROSSVILLE | TN | 38558-7729 |
| LOWE, EDITH M | 6082 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9424 |
| LOWE, EDITH M | 8240 STATE ROUTE 314 | APT #2 | | | MANSFIELD | OH | 44904 |
| LOWE, EDWARD E | 628 S CHESTNUT ST DOWN | | | | RAVENNA | OH | 44266 |
| LOWE, EDWARD F | 7482 ANDREA DR | | | | MENTOR | OH | 44060-7210 |
| LOWE, EFFIE L | 851 PINGREE ST | | | | DETROIT | MI | 48202-1939 |
| LOWE, ELIZABETH | 1399 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| LOWE, ELLIS | PO BOX 364 | | | | FARMERVILLE | LA | 71241-0364 |
| LOWE, ELLIS M | PO BOX 364 | | | | FARMERVILLE | LA | 71241-0364 |
| LOWE, ELVINA M | 933 DICKENSON HWY | | | | CLINTWOOD | VA | 24228-6026 |
| LOWE, ELWANDA | 4460 GREGORY RD | | | | GOODRICH | MI | 48438-9650 |
| LOWE, EMMA L | 529 UPSALL DR | | | | ANTIOCH | TN | 37013-2395 |
| LOWE, EMMANUEL | 2 LINDBERGE CIRCLE | | | | BELLEVILLE | IL | 62221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWE, EMORY E | 28228 GARDENIA DR | | | | NORTH OLMSTED | OH | 44070-3147 |
| LOWE, ERICA | 3282 SKYLINE DR | | | | MELVINDALE | MI | 48122-2037 |
| LOWE, ESQ.,MARY T | PO BOX 155 | | | | BRIDGEPORT | MI | 48722-0155 |
| LOWE, ETHEL E | 3380 EAST 113 ST | | | | CLEVELAND | OH | 44104-5732 |
| LOWE, EVA L | 1985 E OUTER DR | | | | DETROIT | MI | 48234-1602 |
| LOWE, EVERT J | 56 B ST | | | | LOUISA | KY | 41230-5644 |
| LOWE, FAITH K | 111 E VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| LOWE, FELL & SKOGG LLC | THOMAS M. KIM, ESQ. | 370 17TH ST STE 4950 | | | DENVER | CO | 80202-5690 |
| LOWE, FELL & SKOGG LLC | | | | | | | |
| LOWE, FELL & SKOGG, LLC | JULIO C. MARTIN, ESQ. | 370 17TH ST STE 4900 | | | DENVER | CO | 80202-5625 |
| LOWE, FELL & SKOGG, LLC | KRISTOPHER L. GOTZMER, ESQ. | 370 17TH ST STE 4900 | | | DENVER | CO | 80202-5625 |
| LOWE, FELL & SKOGG, LLC | ATTN: HENRY LOWE | 370 17TH ST STE 4900 | | | DENVER | CO | 80202-5625 |
| LOWE, FELL & SKOGG, LLC | 370 17TH ST. | | | | DENVER | CO | 80202 |
| LOWE, FRANCES M | 1728 PRINCETON AVE | | | | STOCKTON | CA | 95204-2923 |
| LOWE, FRED | 26670 W PETERS RD | | | | CASA GRANDE | AZ | 85293-7520 |
| LOWE, FREDERICK | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4157 |
| LOWE, GARRY J | 1133 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| LOWE, GARRY JOSEPH | 1133 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| LOWE, GARY E | 17751 HIGHWAY 5 | | | | LEBANON | MO | 65536-6047 |
| LOWE, GARY R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LOWE, GENEVIEVE P | 2734 RIVERSIDE DR | | | | TRENTON | MI | 48183-2809 |
| LOWE, GEORGE D | 3526 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| LOWE, GEORGE E | 943 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1203 |
| LOWE, GEORGE L | 2182 MONTROSE DR | | | | EAST POINT | GA | 30344-2353 |
| LOWE, GEORGE LAVETT | 2182 MONTROSE DR | | | | EAST POINT | GA | 30344-2353 |
| LOWE, GEORGE R | 462 DOUGLAS AVE | | | | OAKLAND | CA | 94603-2908 |
| LOWE, GEORGE T | 933 DICKENSON HWY | | | | CLINTWOOD | VA | 24228-6026 |
| LOWE, GERALD E | 7112 BLUE SPRUCE DR | | | | SAINT LOUIS | MO | 63121-2703 |
| LOWE, GERALD EDMUND | 7112 BLUE SPRUCE DR | | | | SAINT LOUIS | MO | 63121-2703 |
| LOWE, GERALDINE B | 100 ASHWOOD DR APT 43 | | | | PENDLETON | IN | 46064-7200 |
| LOWE, GERTRUDE | 871 GLENMORE COURT | APT A | | | PALM HARBOR | FL | 34684 |
| LOWE, GERTRUDE | 871 GLENMORE CT APT A | | | | PALM HARBOR | FL | 34684-2825 |
| LOWE, GLEN | 21022 HELLE AVE | | | | WARREN | MI | 48089-3129 |
| LOWE, GLENN | CENTRAL FOUNDRY | | | | SAGINAW | MI | 48605 |
| LOWE, GRACE E | 14901 DASHER AVE | | | | ALLEN PARK | MI | 48101-2672 |
| LOWE, GRACE J | 3379 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1953 |
| LOWE, GREGORY M | 2730 RIVERSIDE DR | | | | TRENTON | MI | 48183-2809 |
| LOWE, HAROLD G | 18635 FAIRFIELD ST | | | | DETROIT | MI | 48221-2230 |
| LOWE, HARRY R | 4 ST MARYS CIR | | | | WINCHESTER | IN | 47394-2241 |
| LOWE, HELEN | 9192 SOUTH EAST 125 LOOP | | | | SUMMERFIELD | FL | 34491-4491 |
| LOWE, HELEN | 1808 HANOVER | | | | LINCOLN PK | MI | 48146-1422 |
| LOWE, HELEN | 9192 SE 125TH LOOP | | | | SUMMERFIELD | FL | 34491-9742 |
| LOWE, HELEN | 1808 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1422 |
| LOWE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOWE, HENRY L | 126 DEXTER DR | | | | JACKSON | MS | 39209 |
| LOWE, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOWE, IRENE M | 7912 DUNSTABLE CIR | | | | ORLANDO | FL | 32817-1251 |
| LOWE, J C | 5574 LENOX ST | | | | DETROIT | MI | 48213-3564 |
| LOWE, JACK L | 6050 IH35 S | | | | SAN MARCOS | TX | 78666 |
| LOWE, JACK L | 6050 I 35 SOUTH | | | | SAN MARCOS | TX | 78666 |
| LOWE, JACK R | 1537 CRESCENTLANE DRIVE | | | | FLINT | MI | 48532-4368 |
| LOWE, JACKIE L | 7224 HUBBARD WOODS RD | | | | CHARLOTTE | NC | 28269 |
| LOWE, JAKE A | 23 GLEN COVE DR | | | | ARDEN | NC | 28704-3208 |
| LOWE, JAMES | 12201 MCGINNIS RD | | | | DANVILLE | OH | 43014-9690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWE, JAMES B | PO BOX 245 | | | | GRAND MARAIS | MI | 49839-0245 |
| LOWE, JAMES B | 133 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1743 |
| LOWE, JAMES C | 210 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9741 |
| LOWE, JAMES E | PO BOX 97 | 230 3RD STREET | | | CLAY CENTER | OH | 43408-0097 |
| LOWE, JAMES E | 13479 W US 223 | | | | MANITOU BEACH | MI | 49253 |
| LOWE, JAMES E | 87 CATAMARAN LN A-104 | | | | SHALIMAR | FL | 32579 |
| LOWE, JAMES H | 1810 BEAVER CREEK CT | | | | DUNCANVILLE | TX | 75137-3709 |
| LOWE, JAMES H | 165 MORALLION HLS | | | | PEACHTREE CITY | GA | 30269-2770 |
| LOWE, JAMES L | 2607 MERCER PL | | | | THOMPSONS STATION | TN | 37179-5063 |
| LOWE, JAMES R | 101 N FORK DR | | | | CHAPEL HILL | TN | 37034-7016 |
| LOWE, JAMES W | 48675 KINGS HWY | | | | BEALLSVILLE | OH | 43716-9348 |
| LOWE, JAMES W | 2501 N KENSINGTON WAY | | | | MUNCIE | IN | 47304-2487 |
| LOWE, JAMES W | 4368 COACH LIGHT TRL | | | | DAYTON | OH | 45424 |
| LOWE, JANICE M | 7 PICKENS ST | | | | BEAUFORT | SC | 29907-1925 |
| LOWE, JANICE M | # 1 | 249 NEWBURGH AVENUE | | | BUFFALO | NY | 14215-3961 |
| LOWE, JANICE M | 7 PICKENS | | | | BEAUFORT | SC | 29907-1925 |
| LOWE, JANICE M | 249 NEW BURG ST | | | | BUFFALO | NY | 14215 |
| LOWE, JANIE M | 11119 SHANNON CIR | | | | HAMPTON | GA | 30228-1563 |
| LOWE, JAY | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| LOWE, JEROME | 12238 WASHBURN ST | | | | DETROIT | MI | 48204-5424 |
| LOWE, JERRY W | 442 W CEDAR ST | | | | STANDISH | MI | 48658-9524 |
| LOWE, JESSE W | 1890 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8375 |
| LOWE, JIM L | 1825 RONDO ST SE | | | | KENTWOOD | MI | 49508-4903 |
| LOWE, JOAN R | 1351 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| LOWE, JOE G | 800 FERN VALLEY CT SW | | | | ATLANTA | GA | 30331-8454 |
| LOWE, JOHN R | 8718 AUBURN RD | | | | CHARDON | OH | 44024-8712 |
| LOWE, JOHN R | 3610 FOREST TERRACE | | | | ANDERSON | IN | 46013-5260 |
| LOWE, JOHN W | 801 VANCE ST | | | | PARIS | IL | 61944-1159 |
| LOWE, JOHNNIE J | 1692 BROOK LYNN DR | | | | DAYTON | OH | 45432-1906 |
| LOWE, JOHNNY K | 611 RUSSELL ST | | | | BECKLEY | WV | 25801-5739 |
| LOWE, JOHNNY L | 4446 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7118 |
| LOWE, JONATHAN | 3676 CASA MILA | | | | COLUMBUS | OH | 43219-3117 |
| LOWE, JONATHAN I | 3427 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| LOWE, JOSEPH E | 2726 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| LOWE, JOSEPH EARL | 2726 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| LOWE, JOSEPHINE | 800 FERN VALLEY CT SW | | | | ATLANTA | GA | 30331-8454 |
| LOWE, JOSHEWA | PO BOX 1669 | | | | ANGLETON | TX | 77516 |
| LOWE, JOSIE | 5359 TEFT RD | | | | ST CHARLES | MI | 48655-8542 |
| LOWE, JOYCE | 3100 MILLER RD 7C | | | | FLINT | MI | 48507 |
| LOWE, JR.,JOHN F | 134 E BRUCE AVE | | | | DAYTON | OH | 45405-2604 |
| LOWE, JUDE | 2174 WAGONTRAIL DRIVE | | | | REYNOLDSBURG | OH | 43068-8242 |
| LOWE, JUDITH A | 9618 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1628 |
| LOWE, JUDITH M | PO BOX 145 | | | | WOODBURY | GA | 30293-0145 |
| LOWE, JULIA M | 3592 E 575 S | | | | MARKLEVILLE | IN | 46056-9794 |
| LOWE, JULIUS M | RR 1 BOX 2080 | | | | WHEATLAND | MO | 65779-9800 |
| LOWE, KAREN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOWE, KATHRYN L | 13760 SHAWNEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-4909 |
| LOWE, KENNETH | 1962 N 29TH ST | | | | KANSAS CITY | KS | 66104-4320 |
| LOWE, KENNETH A | 169 SAYERS AVE | | | | NILES | OH | 44446-1724 |
| LOWE, KENNETH F | PO BOX 146 | | | | ANTWERP | OH | 45813-0146 |
| LOWE, KENNETH FAIN | PO BOX 146 | | | | ANTWERP | OH | 45813-0146 |
| LOWE, KENNETH L | 1425 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWE, KENNETH N | 7406 12TH AVE W | | | | BRADENTON | FL | 34209-4423 |
| LOWE, KENNETH N | 6148 INDIAN TRACE DR | | | | HAMILTON | OH | 45011 |
| LOWE, KENNETH W | 2076 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5517 |
| LOWE, KENNETH WAYNE | 2076 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5517 |
| LOWE, KINDLE C | 8448 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| LOWE, LARRY | 1806 BRIMFIELD RD | | | | COLUMBUS | OH | 43229-3702 |
| LOWE, LARRY D | PO BOX 517 | | | | BRIDGEPORT | MI | 48722-0517 |
| LOWE, LARRY J | 3890 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| LOWE, LAVERNE H | 10701 CAMP JOY RD | | | | CARLYLE | IL | 62231-6613 |
| LOWE, LAVERNE L | 302 ORVILLE DR | | | | TOLEDO | OH | 43612-3533 |
| LOWE, LAVERNE LEE | 5724 W ROWLAND RD | | | | TOLEDO | OH | 43613-5433 |
| LOWE, LEONORA | PO BOX 29262 | | | | BALTIMORE | MD | 21213 |
| LOWE, LEROY | 4524 PINE SPRING DR | | | | PENSACOLA | FL | 32505-3408 |
| LOWE, LEWIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOWE, LINDA | 9592 W OUTER DR | | | | DETROIT | MI | 48223-1272 |
| LOWE, LINDA K | 818 MAHLON ST | | | | LANSING | MI | 48906-5534 |
| LOWE, LINDA S | 3132 S 600 W | | | | NEW PALESTINE | IN | 46163-9121 |
| LOWE, LINDA ZEFFIERNE | 11925 PAYTON | | | | DETROIT | MI | 48224 |
| LOWE, LINDA ZEFFIERNE | 11925 PAYTON STREET | | | | DETROIT | MI | 48224-1523 |
| LOWE, LOIS | 3580 ARK AVE | | | | DAYTON | OH | 45416-2002 |
| LOWE, LOIS | 3629 PENNINGTON ROAD | | | | SHAKER HEIGHTS | OH | 44120-5067 |
| LOWE, LOIS B | 5532 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8753 |
| LOWE, LORRAINE E | 7132 WELLS ST. | BOX 236 | | | BROWN CITY | MI | 48416 |
| LOWE, LOVIE M | MALLARD COVE COMMUNITY | 1410 MALLARD COVE DR | | | SHARONVILLE | OH | 45246-5246 |
| LOWE, LOYD | 412 MEMORIAL DR | | | | PARIS | TN | 38242-5117 |
| LOWE, MARC A | 244 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9616 |
| LOWE, MARCUS D | PO BOX 541 | | | | MANSFIELD | OH | 44901-0541 |
| LOWE, MARCUS L | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| LOWE, MARGARET J | 15288 OLD US ROUTE 35 E | C/O HOMER LOWE | | | JAMESTOWN | OH | 45335-9601 |
| LOWE, MARGARET M | 1836 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| LOWE, MARK O | 11720 S HOOVER ST | | | | LOS ANGELES | CA | 90044-4016 |
| LOWE, MARLON V | 4293 W COURT ST | | | | FLINT | MI | 48532-4325 |
| LOWE, MARSHA L | 169 SAYERS AVE | | | | NILES | OH | 44446-1724 |
| LOWE, MARVIN | 14253 SMITH GOVER RD | | | | ATHENS | AL | 35614-5029 |
| LOWE, MARY | PO BOX 391 | | | | FAIRDALE | KY | 40118-0391 |
| LOWE, MARY B | 167 WEBSTER CT | | | | NEWINGTON | CT | 06111-5126 |
| LOWE, MARY E | 10873 JAMIE AVE | | | | PACOIMA | CA | 91331-1654 |
| LOWE, MARY E. | 422 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 |
| LOWE, MARY E. | 275 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1237 |
| LOWE, MARY V | 2811 HARWICK DR | | | | LANSING | MI | 48917-2350 |
| LOWE, MATILDA | 6987 PROSPERITY CIRCLE | | | | SARASOTA | FL | 34238 |
| LOWE, MAXINE D. | 3552 PADDINGTON DR | | | | TROY | MI | 48084-1043 |
| LOWE, MAYNARD E | 13527 CO. RD. 14-2 | | | | WAUSEON | OH | 43567 |
| LOWE, MELVIN B | 4545 PARSONS AVE | | | | COLUMBUS | OH | 43207-4728 |
| LOWE, MELVIN B | 603 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212-4205 |
| LOWE, MICHAEL D | 727 GLOBE RD | | | | WATERFORD | MI | 48328-2131 |
| LOWE, MICHAEL J | 16800 TRUFANT AVE | | | | SAND LAKE | MI | 49343 |
| LOWE, MICHAEL J | 4171 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| LOWE, MICHAEL L | 5232 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| LOWE, MICHAEL LOUIS | 5232 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| LOWE, MIDRENA | 4147 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| LOWE, MIGUEL M | 33854 CURCIO DR | | | | STERLING HEIGHTS | MI | 48310 |
| LOWE, MIGUEL M | 15200 W. 8 MILE RD. | BOX # 80 | | | OAK PARK | MI | 48237 |
| LOWE, MORRIS D | 3213 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWE, MORRIS DAVID | 3213 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| LOWE, MYISHA N. | 575 DIXON RD | | | | JONESBORO | GA | 30238-3114 |
| LOWE, NANCY | 1429 S HURON RD | | | | KAWKAWLIN | MI | 48631-9410 |
| LOWE, NANCY L | 1618 N PHILIPS ST | | | | KOKOMO | IN | 46901-2079 |
| LOWE, NATHANIEL | 23291 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| LOWE, NELLIE F | 727 GLOBE RD | | | | WATERFORD | MI | 48328-2131 |
| LOWE, NELSON O | 31142 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| LOWE, NICOLE K | 27200 FRANKLIN RD APT 311 | | | | SOUTHFIELD | MI | 48034 |
| LOWE, NORA S | 1612 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| LOWE, PARIS | 16995 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| LOWE, PATRICIA | PO BOX 176 | 12803 ERIE ST | | | IRVING | NY | 14081-0176 |
| LOWE, PATRICIA A | PO BOX 176 | 12803 ERIE ST | | | IRVING | NY | 14081 |
| LOWE, PATRICIA J | 901 COUNTY RD 1990 | | | | WILLOW SPRINGS | MO | 65793-3363 |
| LOWE, PATRICIA J | 901 COUNTY ROAD 1990 | | | | WILLOW SPRINGS | MO | 65793-3363 |
| LOWE, PATRICIA L | 1606 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2009 |
| LOWE, PATSY L | 439 COUNTY ROAD 3286 | | | | JOAQUIN | TX | 75954-4406 |
| LOWE, PHILLIP | 580 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-8357 |
| LOWE, PHILLIP E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOWE, PHYLLIS | 1909 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 |
| LOWE, RALPH | 111 E VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| LOWE, RALPH B | 3652 HARBISON AVE | | | | PITTSBURGH | PA | 15212-1932 |
| LOWE, RAY E | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| LOWE, RAYMOND | 667 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2553 |
| LOWE, REBECCA | 19474 ILENE | | | | DETROIT | MI | 48221-1448 |
| LOWE, REBECCA | 19474 ILENE ST | | | | DETROIT | MI | 48221-1448 |
| LOWE, RENEE A | 11208 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-9724 |
| LOWE, RICHARD A | 17586 APPOLINE ST | | | | DETROIT | MI | 48235-1477 |
| LOWE, RICHARD C | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 |
| LOWE, RICHARD D | 7406 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-8570 |
| LOWE, RICHARD E | PO BOX 121682 | | | | CLERMONT | FL | 34712-1682 |
| LOWE, RICHARD P | 14698 S CAENEN LN | | | | OLATHE | KS | 66062 |
| LOWE, RICHARD S | 327 W BLUFF DR | | | | KEUKA PARK | NY | 14478-9746 |
| LOWE, RICHARD T | 2760 DELAVAN DR | | | | DAYTON | OH | 45459-3550 |
| LOWE, RICKY E | 5574 LENOX STREET | | | | DETROIT | MI | 48213-3564 |
| LOWE, RITA | 110 PINE LN | | | | LIVINGSTON | TN | 38570 |
| LOWE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOWE, ROBERT C | 8721 S 375 E | | | | MACY | IN | 46951 |
| LOWE, ROBERT C | 6004 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-3554 |
| LOWE, ROBERT D | 1326 S 18TH ST | | | | NEW CASTLE | IN | 47362-2605 |
| LOWE, ROBERT E | 1620 PHILLIPS RD | | | | ALLONS | TN | 38541-3029 |
| LOWE, ROBERT E | 1324 RANKIN DR | C/O BUDAPEST | | | TROY | MI | 48083-2826 |
| LOWE, ROBERT G | 2989 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9725 |
| LOWE, ROBERT L | 200 PEYTON PL SW APT 5105 | | | | ATLANTA | GA | 30311-1686 |
| LOWE, ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOWE, ROBERT M | 11009 RANCH HOME CT | | | | SHELBY TOWNSHIP | MI | 48317-3443 |
| LOWE, RONALD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOWE, RONALD A | 2115 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035-1831 |
| LOWE, RONALD G | 267 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| LOWE, ROSALYN M | 1122 ANCHOR AVE | | | | THE VILLAGES | FL | 32162-3399 |
| LOWE, RUBY H | 1023 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6024 |
| LOWE, RUSSELL | 1215 S 6TH ST | | | | MCALESTER | OK | 74501-6905 |
| LOWE, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWE, RUSSELL L | 2007 WENTWORTH PL | | | | WINTER HAVEN | FL | 33881-9780 |
| LOWE, RYAN | 141 PR 4801 | | | | BOYD | TX | 76034 |
| LOWE, SADA | 4320 E SAN GABRIEL AVE | | | | PHOENIX | AZ | 85044-1322 |
| LOWE, SAMUEL | 3218 POTOMAC AVE | | | | WARREN | MI | 48091-3964 |
| LOWE, SARAH L | 5846 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| LOWE, SAUNDRA | 8038 S PRINCETON AVE | | | | CHICAGO | IL | 60620-1714 |
| LOWE, SHARON R | 1501 FAVERSHAM DRIVE | | | | COLUMBUS | OH | 43228-3228 |
| LOWE, SHIRLEY A | 791 MACFARLAND DR | | | | MOUNT MORRIS | MI | 48458-8721 |
| LOWE, SHIRLEY A | 3971 BRADFORD COURT | SUITE 121 | | | POWELL | OH | 43065 |
| LOWE, SHIRLEY A | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| LOWE, SHIRLEY J | 43 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2749 |
| LOWE, STEVEN F | 671 HILLTOP DR | | | | WHITE LAKE | MI | 48386 |
| LOWE, SYLVESTER | 2713 S ELECTRIC | | | | DETROIT | MI | 48217-1125 |
| LOWE, SYLVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOWE, TAMMY M | 2342 VALLEY CREEK ROAD | | | | CULLEOKA | TN | 38451-2194 |
| LOWE, TAMMY S | 6930 PENTECOST | | | | TIPTON | MI | 49287 |
| LOWE, TED N | 6258 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 |
| LOWE, TERRY D | 6422 SPENCER CLARK ROAD | | | | FOWLER | OH | 44418-9771 |
| LOWE, TERRY M | PO BOX 92 | | | | NEW ROSS | IN | 47968-0092 |
| LOWE, THADAUS | 202 WESTMINSTER STREET | | | | DETROIT | MI | 48202-1630 |
| LOWE, THEODORE A | 150 CAMELOT WAY | | | | ROCHESTER | MI | 48306-2614 |
| LOWE, THEODORE J | 2708 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5432 |
| LOWE, THOMAS E | 102 SHADOW LAKE LANE | | | | BUCKHEAD | GA | 30625 |
| LOWE, THOMAS F | 6982 EAGLE DR | | | | NINEVEH | IN | 46164-9631 |
| LOWE, THOMAS F | 968 JOLSON CT | | | | MANCHESTER | NJ | 08759-4938 |
| LOWE, THOMAS G | 22041 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| LOWE, THOMAS J | 5581 MADEIRA CT | | | | STERLING HTS | MI | 48314-1305 |
| LOWE, THOMAS L | 1985 E OUTER DR | | | | DETROIT | MI | 48234-1602 |
| LOWE, THOMAS L | 64 NORTON RD | | | | LAUREL | MS | 39443-6919 |
| LOWE, TOI | 9470 HILL RD | | | | SWARTZ CREEK | MI | 48473-1067 |
| LOWE, TUJUANA D | 13817 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6533 |
| LOWE, VERA D | 445 2ND PL | | | | PLEASANT GROVE | AL | 35127-1160 |
| LOWE, WALTER | PO BOX 344 | | | | MARSHALLVILLE | GA | 31057-0344 |
| LOWE, WANDA W | 1900 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| LOWE, WANDA W | 1900 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9556 |
| LOWE, WILKEY E | 313 WILL RICH CIR | UNIT A | | | FORREST HILL | MD | 21050-1350 |
| LOWE, WILKEY E | 313 WILLRICH CIR UNIT A | | | | FOREST HILL | MD | 21050-1350 |
| LOWE, WILLIAM A | 43337 N HERITAGE PALMS DR | | | | INDIO | CA | 92201-8916 |
| LOWE, WILLIAM E | 7220 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047 |
| LOWE, WILLIAM F | PO BOX 216 | | | | WEST UNION | SC | 29696-0216 |
| LOWE, WILLIAM F | PO BOX 15 | | | | WINNETT | MT | 59087-0015 |
| LOWE, WILLIAM K | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| LOWE, WILLIAM L | 4269 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5214 |
| LOWE, WILLIAM M | 6311 N CAMDEN AVE APT F | | | | KANSAS CITY | MO | 64151-4317 |
| LOWE, WILLIAM MICHAEL | 6311 N CAMDEN AVE APT F | | | | KANSAS CITY | MO | 64151-4317 |
| LOWE, WILLIAM P | 2960 STRATHMOOR RD SE | | | | SMYRNA | GA | 30080-3752 |
| LOWE, WILLIAM S | 5855 TRAYMORE DRIVE | | | | DAYTON | OH | 45424-5424 |
| LOWE, WILLIAM T | PO BOX 20452 | | | | KETTERING | OH | 45420-0452 |
| LOWE, WILLIE | 1244 BURLINGAME ST | | | | DETROIT | MI | 48202-1037 |
| LOWE, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOWE, WILLIE F | 5846 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| LOWE, WILLIE P | 308 WOODHAVEN DR | | | | ALVARADO | TX | 76009-3410 |
| LOWE, WILLIE R | 3159 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9709 |
| LOWE, WILMA J | 724 REDWOOD ST | | | | WESTLAND | MI | 48186-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWE, Y C | 126 DEXTER DR | | | | JACKSON | MS | 39209 |
| LOWE, YAMAYAS | 2182 MONTROSE DR | | | | EAST POINT | GA | 30344-2353 |
| LOWE,ROBERT E | 1324 RANKIN DR | C/O BUDAPEST | | | TROY | MI | 48083-2826 |
| LOWE-VALLEY, LEONIA E | 5200 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| LOWE-VALLEY, LEONIA ELNORA | 5200 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| LOWEKE LOWELL | LOWEKE, LOWELL | 28700 DIXBORO RD | | | SOUTH LYON | MI | 48178 |
| LOWEKE, LOWELL | 28700 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9252 |
| LOWEKE, LOWELL P | 28700 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9252 |
| LOWEL FROST | 900 SHULL ROAD | | | | BLANCHESTER | OH | 45107-7720 |
| LOWEL FROST | 900 SHULL RD | | | | BLANCHESTER | OH | 45107-7720 |
| LOWELL ALCORN | 1288 APT2 KECKSBURG RD | | | | MOUNT PLEASANT | PA | 15666 |
| LOWELL ALDRICH | 4 GARDEN CT | | | | CLARKSTON | MI | 48346-1419 |
| LOWELL ALEXANDER | APT H-1 | 1775 ANTLER COURT | | | ELWOOD | IN | 46036-3235 |
| LOWELL AND MAVIS CAGLE | 7603 DODSONS CROSSROADS | | | | HILLSBOROUGH | NC | 27278 |
| LOWELL ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOWELL ANDERSON | 15136 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| LOWELL ANDERSON | 5532 SMOKETHORN DR | | | | KELLER | TX | 76248-7517 |
| LOWELL ARNOLD | 1272 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2661 |
| LOWELL AUMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOWELL BAILEY | 7550 WASATCH LAKE RD | | | | POLAND | IN | 47868-6820 |
| LOWELL BAILEY | 27488 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8748 |
| LOWELL BALLARD | 7882 MYERS RD | | | | MIDDLETOWN | OH | 45042-1128 |
| LOWELL BARRETT | 9400 DIBOT CT | | | | HUDSON | FL | 34667-8586 |
| LOWELL BECKER | 514 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| LOWELL BENNETT | 9007 N 250 E | | | | SPRINGPORT | IN | 47386 |
| LOWELL BLOOM | 1614 KENT DR | | | | HEWLETT | NY | 11557-1814 |
| LOWELL BOUREN | 522 RIVERVIEW AVE | | | | MONROE | MI | 48162-2957 |
| LOWELL BOYLE | 14785 KINGSPORT HWY | | | | CHUCKEY | TN | 37641-3746 |
| LOWELL BRADFORD | 33900 W 167TH ST | | | | GARDNER | KS | 66030-9351 |
| LOWELL BRIGGS | 7 CANDLETREE DR APT 8 | | | | SPRINGFIELD | IL | 62704-8038 |
| LOWELL BROKAW | 9140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| LOWELL BUCKWHEAT | 606 BAY ST | | | | DAVISON | MI | 48423-1029 |
| LOWELL BUICK PONTIAC GMC | INTERCOMPANY | | | | | | |
| LOWELL BUTZ | 2231 GREGORY LN | | | | ANDERSON | IN | 46012 |
| LOWELL C PETRY | 142   BROOKVILLE-PYRMONT RD | | | | BROOKVILLE | OH | 45309-9763 |
| LOWELL CALHOUN | 678 OHIO AVE | | | | SALEM | OH | 44460-3225 |
| LOWELL CARTER | 308 S MILL ST | | | | LONDON | KY | 40741-1832 |
| LOWELL CHARLES R (626635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWELL CHEVALIER | 38607 1ST ST | | | | REEDSVILLE | OH | 45772-9058 |
| LOWELL CHRISTIAN | 5221 WASHINGTON PL | | | | SAINT LOUIS | MO | 63108-1116 |
| LOWELL CLAWSON | 198 TOPVIEW COURT | P O BOX 202 | | | CLEVELAND | SC | 29635 |
| LOWELL COCHRAN | 5809 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6067 |
| LOWELL CONKLIN | PO BOX 265 | | | | GLADSTONE | MI | 49837-0265 |
| LOWELL CONKLIN JR | 404 W CENTER ST | | | | ALMA | MI | 48801-2211 |
| LOWELL CONLEY | 2590 MERRILL RD | | | | DAYTON | OH | 45414-1648 |
| LOWELL CONNER | 4040 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| LOWELL CONNON | 3740 S SASHABAW RD | | | | CLARKSTON | MI | 48348-1393 |
| LOWELL CRAIG | 331 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |
| LOWELL CRITES | 953 SUMMIT ST NW | | | | WARREN | OH | 44485-2864 |
| LOWELL CULLISON | 122 BARVAS LN | | | | LASCASSAS | TN | 37085-4300 |
| LOWELL CURTISS | 331 S 2950 E | | | | DECLO | ID | 83323-6009 |
| LOWELL D BROWN | 19611 ORLEANS RD | | | | FLINT | TX | 75762 |
| LOWELL D CALHOUN | 302 N J ST | | | | TILTON | IL | 61833-7449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL D SEIBERT | 6155 GIBSON RD | | | | CANFIELD | OH | 44406-9644 |
| LOWELL D SMITH | 611 NORTH HIGH STREET | | | | COVINGTON | OH | 45318-1417 |
| LOWELL D THOMAS | 1810 JAMES AVE | | | | OWOSSO | MI | 48867-3927 |
| LOWELL D WATKINS | 1165 ELIZABETH COURT | | | | THE VILLAGES | FL | 32162 |
| LOWELL D WATKINS | 8521 MELTRICA AVE | | | | GRAND BLANC | MI | 48439 |
| LOWELL DAMRON | 6172 PRIMROSE PATH | | | | LAFAYETTE | IN | 47909-8210 |
| LOWELL DANIELS | 5595 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| LOWELL DAVIDSON | 3712 WALTERS DR | | | | BRUNSWICK | OH | 44212-2747 |
| LOWELL DAVIS | 33 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| LOWELL DAVIS | 164 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1574 |
| LOWELL DAVIS | 15409 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5034 |
| LOWELL DEAN GRELLE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LOWELL DICKEN | PO BOX 235 | | | | CARROLL | OH | 43112-0235 |
| LOWELL DICKEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOWELL DOEPKER | 1852 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| LOWELL DOUGLAS SAMMONS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219 |
| LOWELL DUNCAN | 1008 BROAD ST | | | | NEW CASTLE | IN | 47362-4738 |
| LOWELL DUNIPHAN | 310 AVALON ST | | | | BRIGHTON | IL | 62012-1319 |
| LOWELL E CARDILLO | 156 LAKE SHORE DRIVE | | | | HILTON | NY | 14468 |
| LOWELL E DIXON | 2725 CHISHOLM AVE | | | | N. SAINT PAUL | MN | 55109 |
| LOWELL E HILTIBRAN | 1621 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| LOWELL E JOBES | 115 HILLTOP DRIVE | | | | GREENVILLE | OH | 45331-2823 |
| LOWELL E SPENCER | 7805 LINCOLN TRL | | | | PLAINFIELD | IN | 46168-9338 |
| LOWELL EARLS | 3716 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| LOWELL ELDER | 608 BRADLEY CIR | | | | MIDWEST CITY | OK | 73110-8127 |
| LOWELL ELLISON | 4021 ELSMERE AVE | | | | NORWOOD | OH | 45212-3605 |
| LOWELL EMMONS | 13602 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9200 |
| LOWELL ESPY | 6415 PELHAM RD | | | | ALLEN PARK | MI | 48101-2338 |
| LOWELL EUGENE OTTO | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LOWELL EVANS | 1881 SHAW PIKE | | | | INDEPENDENCE | KY | 41051-7918 |
| LOWELL FINNEGAN | 1175 BALDWIN RD | | | | LAPEER | MI | 48446-3011 |
| LOWELL FISHER | 4706 ERNEST SCOTT RD | | | | KERSHAW | SC | 29067-9080 |
| LOWELL FOLLIS | 2944 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8243 |
| LOWELL FOUST | 4464 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| LOWELL FOX | 3991 ANGELO RD NW | | | | CORYDON | IN | 47112-7269 |
| LOWELL FRANKLIN JR | 5919 GODWIN RD | | | | SANTA FE | TN | 38482-3012 |
| LOWELL FRAZIER | 50880 BOG RD | | | | BELLEVILLE | MI | 48111-4269 |
| LOWELL FREELAND | 12150 ADMIRALS POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8966 |
| LOWELL FREEMAN | 7 BEATRICE LN | | | | MEDWAY | MA | 02053-1718 |
| LOWELL FRIAR | 8887 COLEMAN RD | | | | HASLETT | MI | 48840-9330 |
| LOWELL FRIEBE | 2357 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| LOWELL FULKS | RR 1 BOX 323 | | | | WEST HAMLIN | WV | 25571-9730 |
| LOWELL G VAUGHN | 1018 5TH ST | | | | GRINNELL | IA | 30798 |
| LOWELL GARCIA | | | | | | | |
| LOWELL GARMON | PO BOX 295 | | | | ARAB | AL | 35016-0295 |
| LOWELL GAYHEART | 3213 MYERS RD | | | | SHELBY | OH | 44875-9497 |
| LOWELL GEHRKE | 624 N MONROE ST | | | | STOUGHTON | WI | 53589-1429 |
| LOWELL GOFORTH | PO BOX 8185 | | | | FLINT | MI | 48501-8185 |
| LOWELL GOOCH | 1240 NORTHPOINTE DR | | | | MOORESVILLE | IN | 46158-1123 |
| LOWELL GRAHAM JR | 410 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2803 |
| LOWELL GRANT JR | 111 E SOUTH ST | | | | TIPTON | IN | 46072-2041 |
| LOWELL GRASHAM | 140 GRASHAM RD | | | | ROCKWOOD | TN | 37854-4802 |
| LOWELL GROSS | 18536 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512-8300 |
| LOWELL H BUCKWHEAT | 606 BAY ST | | | | DAVISON | MI | 48423-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL H COOK | 1700  COMMONWEALTH DRIVE | | | | XENIA | OH | 45385-4816 |
| LOWELL H THOMPSON | 536  GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2532 |
| LOWELL HAGAN | 245 ARLINGTON ST | | | | MARSHFIELD | MA | 02050-4621 |
| LOWELL HALL | 58 SLIM TUCKER RD | | | | RUSSELL SPRINGS | KY | 42642-9064 |
| LOWELL HALTOM | 196 E GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-7247 |
| LOWELL HAMPTON | RR 5 BOX 1495 | | | | SANDY HOOK | KY | 41171-9201 |
| LOWELL HARMON | 308 S RAMBLER RD | | | | MUNCIE | IN | 47304-4140 |
| LOWELL HARRIS | 1390 TRIPLE S RD | | | | HARRISBURG | IL | 62946-4612 |
| LOWELL HARRISON | 12023 FLORIDA RD | | | | FORTVILLE | IN | 46040-9607 |
| LOWELL HASTE | 7400 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| LOWELL HELEN | PO BOX 1417 | | | | BELLE GLADE | FL | 33430 |
| LOWELL HENSLEY | 10845 GETZ ST | | | | ELYRIA | OH | 44035-7935 |
| LOWELL HILTIBRAN | 1621 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| LOWELL HODSON | PO BOX 190554 | | | | BURTON | MI | 48519-0554 |
| LOWELL HOELLRICH | L-873-17C RT. #2 | | | | NAPOLEON | OH | 43545 |
| LOWELL HOGANS | 2433 ROBERT BURNS DR | | | | FORT WORTH | TX | 76119-2735 |
| LOWELL HOLCOMB | 715 S HAMILTON ST | | | | OLATHE | KS | 66061-4625 |
| LOWELL HOLT | 7513 ABBIE PL | | | | CINCINNATI | OH | 45237-2601 |
| LOWELL HOPPER | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS | KY | 42642-8812 |
| LOWELL HOTTENSTEIN | 140 W ELM ST | | | | PETERSBURG | MI | 49270-8507 |
| LOWELL HOYLAND | 533 SPRUCEWOOD AVE | | | | LANSING | MI | 48910-5231 |
| LOWELL HUFFMAN | 2708 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| LOWELL HUNTLEY | 14666 COUNTY ROAD 209 | | | | KENTON | OH | 43326-9048 |
| LOWELL JACKSON | 2302 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5021 |
| LOWELL JACKSON | 1050 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2448 |
| LOWELL JACKSON JR | 1712 S LAUREL DR | | | | MARION | IN | 46953-2905 |
| LOWELL JENKS | 8465 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |
| LOWELL JOBES | 115 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| LOWELL JOHNSON ASSOCIATES, LLC | STE 1400 | 101 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-5295 |
| LOWELL JONES | PO BOX 34566 | | | | INDIANAPOLIS | IN | 46234-0566 |
| LOWELL JONES | 7045 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| LOWELL JONES | 1105 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9579 |
| LOWELL JORDAN | PO BOX 294 | | | | BUNKER | MO | 63629-0294 |
| LOWELL JR, CARLOS G | 3352 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| LOWELL JR, CARLOS G | 3352 E.PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| LOWELL KEIF | 4041 CHENLOT LN | | | | WATERFORD | MI | 48328-4218 |
| LOWELL KEITH | 4302 WORCHESTER CT | | | | CARMEL | IN | 46033-7789 |
| LOWELL KING | 3600 E 650 N | | | | MARION | IN | 46952-9179 |
| LOWELL KLINE | 1085 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-8880 |
| LOWELL KNIGHT | 344 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-2157 |
| LOWELL KOLEHMAINEN | 88 OLCOTT LK | | | | JACKSON | MI | 49201-8523 |
| LOWELL LAFAVE JR | 407 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| LOWELL LAMB | 2204 MCGREGOR PARK CIR | | | | FORT MYERS | FL | 33908-5430 |
| LOWELL LAY | 2710 PEASE LN | | | | SANDUSKY | OH | 44870-5976 |
| LOWELL LEGGETT | 4115 JOE RAMSEY BLVD E APT 110 | | | | GREENVILLE | TX | 75401-7732 |
| LOWELL LEMON | 800 W POPLAR ST | | | | ZIONSVILLE | IN | 46077-1222 |
| LOWELL LEWIS | 4146 JENSOME LN | | | | FRANKLIN | TN | 37064-1169 |
| LOWELL LOCKWOOD | 126 E PINE ST | PO BOX 172 | | | ELSIE | MI | 48831-5114 |
| LOWELL LOGAN | 1102 WEST 14TH STREET | | | | MUNCIE | IN | 47302-3059 |
| LOWELL LOWEKE | 28700 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9252 |
| LOWELL LYNN HAMILTON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOWELL MANN | 12411 SILVER LAKE HWY | | | | BROOKLYN | MI | 49230-9063 |
| LOWELL MARKUS | 13780 LAKESIDE BLVD N 126A | | | | SHELBY TOWNSHIP | MI | 48315 |
| LOWELL MARTIN | C/O2580 NORTH-PORTAGE RD | | | | JACKSON | MI | 49201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL MASON | 4912 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3781 |
| LOWELL MCCRACKEN | 12638 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| LOWELL MCFATRIDGE | 6850 E GOLF LINKS RD | | | | TUCSON | AZ | 85730 |
| LOWELL MCLAUGHLIN | 4906 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4852 |
| LOWELL MERRITT | 6003 S LUCAS RD | | | | MC BAIN | MI | 49657-9576 |
| LOWELL MILLAR | PO BOX 154 | | | | SARDINIA | NY | 14134-0154 |
| LOWELL MILLER | 1498 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| LOWELL MILLER | 5515 S MERRILL RD | | | | MERRILL | MI | 48637-9794 |
| LOWELL MITCHELL | 123 S ENGLISH ST | | | | BRAIDWOOD | IL | 60408-1835 |
| LOWELL MITCHELL | 2734 S VICKREY RD | | | | GOSPORT | IN | 47433-8911 |
| LOWELL MITCHELL | 3301 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7812 |
| LOWELL MITCHELL | 5945 ESTELLA WAY | | | | ORLANDO | FL | 32809-4378 |
| LOWELL MORRIS JR | 26605 CENTRAL PARK BLVD | | | | OLMSTED FALLS | OH | 44138-2625 |
| LOWELL MUMA | 1596 INDIAN TRL | | | | PLEASANT LAKE | MI | 49272-9727 |
| LOWELL MUMA JR | 11274 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9737 |
| LOWELL MURPHY | 4026 DUMFRIES CT | | | | DUBLIN | OH | 43016-7707 |
| LOWELL MYERS | 430 HOLIDAY AVE | | | | EATON | OH | 45320-1212 |
| LOWELL NELSON | 6292 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| LOWELL OWENS | 212 JACOBS RD | | | | HUBBARD | OH | 44425-1967 |
| LOWELL P LOWEKE | 28700 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9252 |
| LOWELL P MITCHELL | 5945 ESTELLA WAY | | | | ORLANDO | FL | 32809-4378 |
| LOWELL PADDOCK | PO BOX 9022 | ADAM OPEL AG, IPC A4-01 | | | WARREN | MI | 48090-9022 |
| LOWELL PADGETT | 424 E MARKET ST | | | | GERMANTOWN | OH | 45327-1424 |
| LOWELL PARKER | 15 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 |
| LOWELL PARKER | 8915 KY 1304 | | | | BARBOURVILLE | KY | 40906-7150 |
| LOWELL PAVLOVIC | 4641 6 MILE RD | | | | MARNE | MI | 49435-8723 |
| LOWELL PEDERSON | 4529 SE 33RD ST | | | | DEL CITY | OK | 73115-3507 |
| LOWELL PEPPER | 3807 N HALL RD | | | | WHITEWATER | WI | 53190-3526 |
| LOWELL PETERSON | 150 W ARMOUR AVE | | | | MILWAUKEE | WI | 53207-5824 |
| LOWELL POWELL | 5705 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| LOWELL PRESLER | 18253 RI RD | | | | ROCK | MI | 49880-9448 |
| LOWELL PRESTON | 1125 N SUNSET DR | | | | PIQUA | OH | 45356-4445 |
| LOWELL PRICE | 628 ALVORD AVE | | | | FLINT | MI | 48507-2520 |
| LOWELL R GANT | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LOWELL R JACKSON | 2302 MACINTOSH CIR | | | | DAYTON | OH | 45426-5021 |
| LOWELL RASEY JR | 4107 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| LOWELL RAYESKE | 9257 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4637 |
| LOWELL RICHMOND | 109 HARBOR DR N | | | | SAINT HELENA ISLAND | SC | 29920-5011 |
| LOWELL ROBERT MITCHELL (409202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWELL RUSSELL | 4991 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9683 |
| LOWELL RUSSELL | 1718 GOLDEN STAR RD | | | | ASH FLAT | AR | 72513-9849 |
| LOWELL S ADAMS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LOWELL S WADE, SR. | 5341 ASH AVE | | | | RAYTOWN | MO | 64133-2811 |
| LOWELL SASSER | 9142 HUTCHINS ST | | | | WHITE LAKE | MI | 48386-3333 |
| LOWELL SATLER IRA | 9404 EAGLE RIDGE DR | | | | BETHESDA | MD | 20817 |
| LOWELL SCROGGIN | 7700 E EARHART RD | | | | RICH HILL | MO | 64779-9135 |
| LOWELL SEAL | 135 TAXIWAY AVE | | | | EASLEY | SC | 29640-6817 |
| LOWELL SEARS | PO BOX 523 | | | | GRAY | KY | 40734-0523 |
| LOWELL SEGORSKI | 2126 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| LOWELL SEIBERT | 6155 GIBSON RD | | | | CANFIELD | OH | 44406-9644 |
| LOWELL SHISLER | 21567 ROAD 178 | | | | OAKWOOD | OH | 45873-9090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL SIMMS | 3352 ARCHER AVE | | | | THE VILLAGES | FL | 32162-7410 |
| LOWELL SKAGGS | 4612 BEHRENS RD | | | | COLLEYVILLE | TX | 76034-4337 |
| LOWELL SLAVEN | 1512 EAST JESSICA LANE | | | | MUNCIE | IN | 47302-9064 |
| LOWELL SMITH | 611 N HIGH ST | | | | COVINGTON | OH | 45318-1417 |
| LOWELL SMITH | 1075 E WHISTLER CT | | | | HERNANDO | FL | 34442-4954 |
| LOWELL SNAPP | 5440 N MURPHY RD | | | | BRAZIL | IN | 47834-8236 |
| LOWELL SNODDY | 419 WARNER ST NW | | | | HUNTSVILLE | AL | 35805-2544 |
| LOWELL SOUSLIN | APT 2 | 1850 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1947 |
| LOWELL SPEARS | 438 N MAIN ST | | | | WILKINSON | IN | 46186-9720 |
| LOWELL SPENCER I I I | 7805 LINCOLN TRL | | | | PLAINFIELD | IN | 46168-9338 |
| LOWELL STEWART | 1000 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| LOWELL STOCKDALE | 5615 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9792 |
| LOWELL STREET CAFE | ATTN:  NICK PATOUHAS | 903 LOWELL ST | | | ELYRIA | OH | 44035-4846 |
| LOWELL STRUNK | 229 WEST 10TH STREET | | | | PERU | IN | 46970-1631 |
| LOWELL SWANTON | 2069 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8503 |
| LOWELL T PADGETT I I | 1212 JARVA LN | | | | SPRINGBORO | OH | 45066-9336 |
| LOWELL T PRESTON | 1125  N SUNSET DR | | | | PIQUA | OH | 45356-4445 |
| LOWELL T SAMUEL | 1008  SAVAGE ROAD | | | | CHURCHVILLE | NY | 14428-9615 |
| LOWELL TACKETT | 6165 DUNBAR DR | | | | MENTOR | OH | 44060-3631 |
| LOWELL THOMAS | 1810 JAMES AVE | | | | OWOSSO | MI | 48867-3927 |
| LOWELL THOMAS | 114 NASHPORT LN | | | | DAWSONVILLE | GA | 30534-3992 |
| LOWELL THOMAS | PO BOX 167 | | | | MOUNT GILEAD | OH | 43338-0167 |
| LOWELL THOMAS | 512 S ALLEN ST | | | | BRYAN | OH | 43506-2203 |
| LOWELL THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOWELL THOMPSON | 157 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-9054 |
| LOWELL THOMPSON | 536 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2532 |
| LOWELL TRAUSCH | 15304 ROAD 138 | | | | PAULDING | OH | 45879-9323 |
| LOWELL TRENT | 4740 W SHEARER RD | | | | WEST MILTON | OH | 45383-9717 |
| LOWELL TROMBLEY | 2205 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| LOWELL TURNER | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| LOWELL UNGER | 1744 GOLDENHORN CT | | | | MARYLAND HTS | MO | 63043-2815 |
| LOWELL VANNATTER | 8047 PAINESVILLE RAVENNA RD | | | | PAINESVILLE | OH | 44077-9789 |
| LOWELL VERNER | 9137 MANSFIELD RD APT 31 | | | | SHREVEPORT | LA | 71118-3141 |
| LOWELL W THOMPSON | 253 NEW ST | | | | MT STERLING | OH | 43143-1027 |
| LOWELL WADE SR | 5341 ASH AVE | | | | RAYTOWN | MO | 64133-2811 |
| LOWELL WALTERMAN | 2755 W COUNTY ROAD 250 S | | | | GREENSBURG | IN | 47240-8963 |
| LOWELL WALTON | 255 MALLORY DR | | | | OAKLAND | TN | 38060-4009 |
| LOWELL WATERS | 5912 WEDGEWOOD CIR | | | | YOUNGSTOWN | FL | 32466-2953 |
| LOWELL WATKINS | 8521 MELTRICA AVE | | | | GRAND BLANC | MI | 48439 |
| LOWELL WEBB | 14414 CLEMINSHAW RD | | | | CLEVELAND | OH | 44135-1412 |
| LOWELL WHITLEY | 132 DAHLIA LN | | | | INDIANAPOLIS | IN | 46217-3875 |
| LOWELL WHITTEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOWELL WILSON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOWELL WILSON | PO BOX 393 | | | | WILLIAMSON | GA | 30292-0393 |
| LOWELL WILSON | PO BOX 17 | | | | ONTARIO | OH | 44862-0017 |
| LOWELL YANKE | 20760 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-8925 |
| LOWELL YTTRI | 4331 E BINGHAM RD | RR #2 | | | JANESVILLE | WI | 53546-8877 |
| LOWELL ZELLMER | 2433 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| LOWELL, ALLAN C | 1156 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1113 |
| LOWELL, ARTHUR J | 311 PLEASANT CT | | | | GRAY | TN | 37615-2775 |
| LOWELL, ARTHUR L | 1337 HURD RD | | | | CLIO | MI | 48420 |
| LOWELL, CAROL A | 1110 MAXSON MNR | | | | HOPE | MI | 48628-9610 |
| LOWELL, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWELL, CHARLES R | 772 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| LOWELL, DONNA | 1281 OAKHAMPTON RD | | | | HOLLAND | MI | 49424-2661 |
| LOWELL, EILEEN R | 2 WHEELRIGHT CRES | | | | HAMILTON | OH | 45013-5817 |
| LOWELL, HAROLD B | 2427 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| LOWELL, HERBERT H | 6784 BEECHNUT CT | | | | STANWOOD | MI | 49346-9306 |
| LOWELL, HIBBERT A | 650 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| LOWELL, JAMES H | 649 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 |
| LOWELL, JAMES HENRY-SMITH | 649 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 |
| LOWELL, JANET M | 10236 E KIMBALL RD | | | | CRYSTAL | MI | 48818-9768 |
| LOWELL, KENNETH W | 7722 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9606 |
| LOWELL, LARRY F | 7191 KILMER ST SE | | | | KENTWOOD | MI | 49512-9679 |
| LOWELL, MARCELLE D | 49 SERPENTINE LANE | | | | LEVITTOWN | PA | 19055-2229 |
| LOWELL, PETER M | 14118 ALDER LN | | | | SONORA | CA | 95370-8831 |
| LOWELL, ROBERT M | 1485 WEST SALZBURG ROAD | | | | AUBURN | MI | 48611-9552 |
| LOWELL, ROBERT MITCHEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWELL, RONALD W | 12364 HUNTERS RIDGE LN | | | | PLAINWELL | MI | 49080-8505 |
| LOWELL, ROSE M | 225 RUE DE PARESSE | | | | TAVARES | FL | 32778-3665 |
| LOWELL, ROY W | 4100 HACKAMORE CT | | | | GILLETTE | WY | 82718-7867 |
| LOWELL, SCOTT K | PO BOX 462 | | | | NUNDA | NY | 14517 |
| LOWELL, SCOTT K | 8201 DUDLEY RD | | | | NUNDA | NY | 14517 |
| LOWELL, SHERRY L | 4100 HACKAMORE CT | | | | GILLETTE | WY | 82718-7867 |
| LOWELL, WALTER L | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| LOWEN COLOR GRAPHICS | | | | | | | |
| LOWEN DRAHEIM | 1584 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| LOWEN, ARLENE A | 3214 W IONA TER | | | | MILWAUKEE | WI | 53221-4072 |
| LOWEN, ARLENE A | 3214 W. IONA TER | | | | MILWAUKEE | WI | 53221-4072 |
| LOWEN, GLORIA | 7179 LESTER ST | | | | LEXINGTON | MI | 48450 |
| LOWEN, ROBERT L | 54110 MICHELE LN | | | | SHELBY TOWNSHIP | MI | 48315-1511 |
| LOWEN, WILLIAM F | 7717 FOXTROT DR | | | | NORTH BEND | OH | 45052-9531 |
| LOWENDICK BERNARD | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| LOWENDICK, BERNARD L | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| LOWENDICK, SARA F | 5390 SAFFRON DR | | | | DUNWOODY | GA | 30338-3114 |
| LOWENDICK, WILLIAM H | 6881 TYLER CT | | | | MASON | OH | 45040-1246 |
| LOWENSTEIN SANDLER | ATTY FOR JET SUPPORT SERVICES, INC | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| LOWENSTEIN SANDLER PC | ATTY FOR AT&T | ATTN:  VINCENT A. D'AGOSTINO, JOSEPH A. BECHT, JR. | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP I AUTOMOTIVE, INC | ATTN: SEAN E. QUIGLEY | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTN NORMAN W SPINDEL | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 |
| LOWENSTEIN SANDLER PC | ATTORNEYS FOR ANDORRA BANC AGRICOL REIG SA | MICHAEL S ETKIN AND S. JASON TEELE | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10022 |
| LOWENSTEIN SANDLER, PC | MICHAEL S. ETKIN | ATTY FOR BELO CORP | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10020 |
| LOWENSTEIN, EUGENE P | 1740 FLORDAWN DR | | | | FLORISSANT | MO | 63031-6413 |
| LOWENTHAL, ALAN J | 707 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| LOWENTHAL, KRISTI A | 707 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| LOWENTHAL, ROBERT | PO BOX 228 | | | | BENZONIA | MI | 49616-0228 |
| LOWER BRUNO | BERGGESSE A7 | | | A-7557 STEGENBACH AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWER COLUMBIA COLLEGE | ACCOUNTS RECEIVABLE | PO BOX 3010 | | | LONGVIEW | WA | 98632-0310 |
| LOWER DEBBIE (445992) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWER ELEONORE | BERGGASSE 17 | | | A 7551 STEGERSBACH AUSTRIA | | | |
| LOWER RICHARD | 1945 CORAL ST | | | | NAVARRE | FL | 32566-7607 |
| LOWER, ALMES W | PO BOX 343 | | | | SWARTZ CREEK | MI | 48473-0343 |
| LOWER, BILLIE J | 4253 STURGEON CIRCLE | | | | BUFORD | GA | 30518-3684 |
| LOWER, DEBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWER, DIANA L | 8224 SEDGE GRASS RD | | | | NOBLESVILLE | IN | 46060-6150 |
| LOWER, DOYLE S | 230 SUMMIT VIEW DR | | | | CORYDON | IN | 47112-2131 |
| LOWER, IRIS F | 14615 HIGHWAY 12 SPC D8 | | | | OROFINO | ID | 83544-9160 |
| LOWER, KATHLEEN A | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| LOWER, LIZA L | 5712 E HUDSON BAY DR | | | | ANAHEIM | CA | 92807-4745 |
| LOWER, MARY E | 2590 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| LOWER, MARY E | 2590 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| LOWER, MARY JO | 730 ALLEN ROAD | | | | INDEPENDENCE | MO | 64050-1404 |
| LOWER, MARY JO | 730 N ALLEN RD | | | | INDEPENDENCE | MO | 64050-1404 |
| LOWER, PHILIP M | PO BOX 2412 | | | | PORTAGE | MI | 49081-2412 |
| LOWER, WAYNE B | 143 LEMMOND CIR | | | | SOMERVILLE | AL | 35670-3758 |
| LOWEREE, WILLIAM J | 19 HORNE TOOKE RD | | | | PALISADES | NY | 10964-1403 |
| LOWERS DEBORAH | LOWERS, DEBORAH | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LOWERS MIKE | PO BOX 352 | | | | CASHMERE | WA | 98815-0352 |
| LOWERS, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LOWERS, ELBY G | 3159 WEST 52ND ST | | | | CLEVELAND | OH | 44102-5841 |
| LOWERS, ELBY G | 3159 W 52ND ST | | | | CLEVELAND | OH | 44102-5841 |
| LOWERS, GERALD A | 609 HEATHER KNOLL DR | | | | EDGERTON | KS | 66021-2572 |
| LOWERS, JAMES KEITH | 988 WATT ST APT 3 | | | | RENO | NV | 89509-2835 |
| LOWERS, LEILANI L | 609 HEATHER KNOLL DR | | | | EDGERTON | KS | 66021-2572 |
| LOWERY & CLARK PC | 1999 BROADWAY | LOWERY SUITE | | | DENVER | CO | 80202 |
| LOWERY ALEXANDER | 2270 COLONY WAY | | | | YPSILANTI | MI | 48197-7424 |
| LOWERY BROOKS | LOWERY, BROOKS | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| LOWERY CHARLEEN AND MERL | 140 WESTVIEW DR | | | | MATTOON | IL | 61938-2054 |
| LOWERY HARRY (459171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWERY JAMES | LOWERY, JAMES | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| LOWERY JOHNNY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LOWERY JR, GEORGE F | 5027 PAWNEE RD | | | | CROSSVILLE | TN | 38572-3485 |
| LOWERY JR, JOHN C | 355 CANOVA LN | | | | DAYTON | OH | 45431-2221 |
| LOWERY JR, JOHN H | 1900 N WASHINGTON AVE | # 8B | | | ROYAL OAK | MI | 48073 |
| LOWERY JR, JOSEPH | 818 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| LOWERY JR., JOHN C | 1556 CENTERVILLE RD | | | | SOSO | MS | 39480-5151 |
| LOWERY LLOYD R (486601) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LOWERY MIKE | 1703 S MCLOUD RD | | | | MCLOUD | OK | 74851-8579 |
| LOWERY RICK | CATERPILLAR INC | | | | | | |
| LOWERY RICK | FREIGHTLINER CORPORATION | | | | | | |
| LOWERY RICK | LOWERY, RICK | | | | | | |
| LOWERY ROBERT | LOWERY, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOWERY ROBERT W (488500) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWERY SR, TERRY A | 601 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2251 |
| LOWERY, ADRIAN | 414 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6339 |
| LOWERY, ALBERT R | 20 JACK THOMAS CT | | | | HARTSELLE | AL | 35640-5357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWERY, ALLEN W | 5998 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2337 |
| LOWERY, ARTFORD D | 26 CHANDELLE RD | | | | MIDDLE RIVER | MD | 21220-3508 |
| LOWERY, AUDREY L | 4709 POND RUN | | | | CANTON | MI | 48188-2196 |
| LOWERY, BARBARA J | 2493 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| LOWERY, BILLY L | 220 EAST GRAND RIVER ROAD | | | | WEBBERVILLE | MI | 48892-9554 |
| LOWERY, BILLY L | 220 E GRAND RIVER RD | | | | WEBBERVILLE | MI | 48892-9554 |
| LOWERY, BILLY R | 8936 SUNGLOW CT | | | | INDIANAPOLIS | IN | 46231-1177 |
| LOWERY, BILLY R | 5676 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2310 |
| LOWERY, BOBBIE J | 3285 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| LOWERY, BRANDON D | 130 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| LOWERY, BRANDON DEWILDE | 130 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| LOWERY, BRIAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LOWERY, BROOKS | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LOWERY, CAROL ANN | PO BOX 33 | | | | PAW PAW | MI | 49079-0033 |
| LOWERY, CHALMER J | 27851 MIDDLE POINTE DR UNIT 113Q | | | | HARRISON TWP | MI | 48045-6833 |
| LOWERY, CHANDLER | 23 BAME AVE | | | | BUFFALO | NY | 14215-1301 |
| LOWERY, CHARLES A | 12150 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| LOWERY, CHARLES B | 18709 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1678 |
| LOWERY, CHARLES E | 712 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| LOWERY, CHARLES H | 495 SATTERFIELD RD | | | | LUTTRELL | TN | 37779-2240 |
| LOWERY, CHARLIE F | 448 MAPLE DR | | | | MURCHISON | TX | 75778-4626 |
| LOWERY, CHRISTY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| LOWERY, CLINTON PRINCE | 4020 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46226-4432 |
| LOWERY, CRYSTAL D | 3617 COMANCHE AVE | | | | FLINT | MI | 48507-1860 |
| LOWERY, DANIEL A | 14113 FAGAN RD | | | | HOLLY | MI | 48442-9600 |
| LOWERY, DANIEL K | 8555 COBBLESTONE CT | | | | PORTLAND | MI | 48875-1885 |
| LOWERY, DANNETTE | 315 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3455 |
| LOWERY, DAVID | | | | | | | |
| LOWERY, DEBRA | 13816 N 103RD AVE | | | | SUN CITY | AZ | 85351-2257 |
| LOWERY, DOROTHY M | 23716 E SCOTT BLVD | | | | CLINTON TOWNSHIP | MI | 48036-3159 |
| LOWERY, DOROTHY P | 7080 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| LOWERY, E D | 38600 CENTER RIDGE RD | ATTN: AR | | | NORTH RIDGEVILLE | OH | 44039-2837 |
| LOWERY, EDITH M | P.O. BOX 366 5721 VALLEY RD | | | | ALANSON | MI | 49706-0366 |
| LOWERY, EDITH M | PO BOX 366 | | | | ALANSON | MI | 49706-0366 |
| LOWERY, EDWARD D | 1146 VICKSBURG DR | | | | FESTUS | MO | 63028-3480 |
| LOWERY, EFFIE ROBENA | 2922 DOTHAN DRIVE | | | | FAYETTEVILLE | NC | 28306-9228 |
| LOWERY, ELIZABETH A | 7 1/2 W LANE | | | | DEARBORN | MI | 48124-1193 |
| LOWERY, EUGENE R | 1078 N PASADENA AVE | | | | ELYRIA | OH | 44035-2966 |
| LOWERY, EUGENE R. | 1078 N PASADENA AVE | | | | ELYRIA | OH | 44035-2966 |
| LOWERY, EVA H | 1556 FENTON RD APT 4 | | | | FLINT | MI | 48507-1611 |
| LOWERY, FRANCIS M | PO BOX 257 | | | | SPENCER | OH | 44275-0257 |
| LOWERY, FREDA J | 2421 HARPETH PL SW | | | | DECATUR | AL | 35601-7346 |
| LOWERY, FREDA J | 2421 HARPATH PLACE SW | | | | DECATUR | AL | 35601-7346 |
| LOWERY, GAIL M | 7829 N LAKE DR | | | | TRUSSVILLE | AL | 35173-1884 |
| LOWERY, GARY | 111 CRESCENT DR | | | | WEST MONROE | LA | 71291-4315 |
| LOWERY, GARY L | 111 CRESCENT DR | | | | WEST MONROE | LA | 71291-4315 |
| LOWERY, GEORGE E | 3413 ROBERTS ST | | | | SAGINAW | MI | 48601-2455 |
| LOWERY, GLADYS W | 1380 BEESON RD | | | | BROOKHAVEN | MS | 39601-9530 |
| LOWERY, GLADYS W | 1380 BEESON DR NE | | | | BROOKHAVEN | MS | 39601-9530 |
| LOWERY, GLENN C | 72 W END AVE | | | | WATERFORD | MI | 48328 |
| LOWERY, GLENN C | 58500 VICTORIA ST | PO BOX 7 | | | NEW HAVEN | MI | 48048 |
| LOWERY, GLORIA A | PO BOX 257 | | | | SPENCER | OH | 44275-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWERY, GLORIA S | 12241 HARTWELL ST | | | | DETROIT | MI | 48227-3434 |
| LOWERY, HAROLD | 18470 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1804 |
| LOWERY, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWERY, HARVEY W | 2493 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| LOWERY, HATTIE | 531 HOLFORD | | | | RIVER ROUGE | MI | 48218-1108 |
| LOWERY, HESTER | 5101 LODGE | | | | SAGINAW | MI | 48601-6829 |
| LOWERY, IVONER | 942 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1325 |
| LOWERY, JACKSON L | 5452 RIVERBREEZE CT | | | | JACKSONVILLE | FL | 32277-1300 |
| LOWERY, JAMES C | 1712 E 21ST ST | | | | MUNCIE | IN | 47302-5456 |
| LOWERY, JAMES K | 9882 RUBY CT | | | | MOORESVILLE | IN | 46158-9587 |
| LOWERY, JAMES M | 4901 N BUFFALO DR | | | | BEVERLY HILLS | FL | 34465-2755 |
| LOWERY, JAMES M | 1703 S MCLOUD RD | | | | MCLOUD | OK | 74851-8579 |
| LOWERY, JAMES W | PO BOX 182 | | | | CHOCTAW | OK | 73020-0182 |
| LOWERY, JANIS CARYL | 4997 HACKETT DR | | | | DAYTON | OH | 45418-2262 |
| LOWERY, JERONE E | 9201 S SANGAMON ST | | | | CHICAGO | IL | 60620-2732 |
| LOWERY, JERRY L | 11326 DEAN ST | | | | SPRING HILL | FL | 34608-2235 |
| LOWERY, JERRY R | 4123 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| LOWERY, JIM D | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3166 |
| LOWERY, JODY R | PO BOX 1094 | | | | SPRINGTOWN | TX | 76082-1094 |
| LOWERY, JOHN M | 10150 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| LOWERY, JOHN T | 700 LAKESHORE DR | | | | CUBA | MO | 65453-9611 |
| LOWERY, JOHNNIE B | 542 S 24TH ST | | | | SAGINAW | MI | 48601-6407 |
| LOWERY, JOHNNY R | 13495 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| LOWERY, JONAH A | 4615 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 |
| LOWERY, JOYCE A | 985 N 11TH ST | | | | EAGLE LAKE | FL | 33839 |
| LOWERY, JULIA M | PO BOX 16114 | | | | LANSING | MI | 48901-6114 |
| LOWERY, KENNETH R | 104 BENT TREE DR | | | | SYLVESTER | GA | 31791-7323 |
| LOWERY, KIMLA A | 99 SEVEN ESTATES DR | | | | WINFIELD | MO | 63389-2508 |
| LOWERY, LAWRENCE E | 15617 BETHANY CT | | | | SOUTH BELOIT | IL | 61080-9718 |
| LOWERY, LEONARD | 3210 HAROLD ST | | | | SAGINAW | MI | 48601-3120 |
| LOWERY, LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOWERY, LISA J | 166 COURTLAND ST | | | | ELYRIA | OH | 44035-3113 |
| LOWERY, LLOYD H | 11703 EAST DR | | | | FIFE LAKE | MI | 49633-9611 |
| LOWERY, LLOYD R | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LOWERY, LLOYD R | 2780 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6056 |
| LOWERY, LORI ANN | 5783 BOGARD ROAD | | | | COSBY | TN | 37722 |
| LOWERY, LYNETTE J | 4712 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| LOWERY, MARGO L | 4475 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| LOWERY, MARIA | 613 WILLIAMS ST | | | | SAGINAW | MI | 48602 |
| LOWERY, MARTHA J | 105 COUNTY ROAD 506 | | | | LAKE CITY | AR | 72437-9049 |
| LOWERY, MARY E | 5675 NEIL RD | | | | LONDON | OH | 43140-9255 |
| LOWERY, MICHAEL T | 46 ELSMAR AVE | | | | FORT THOMAS | KY | 41075-1038 |
| LOWERY, MILDRED V | PO BOX 1946 | | | | CEDARTOWN | GA | 30125-1946 |
| LOWERY, MILDRED V | P.O. BOX 1946 | | | | CEDAR TOWN | GA | 30125-1946 |
| LOWERY, MITZI S | 1181 NAPA RIDGE | | | | CENTERVILLE | OH | 45458-2476 |
| LOWERY, MITZI S | 1181 NAPA RDG | | | | CENTERVILLE | OH | 45458-6018 |
| LOWERY, MORRELL | 104 VETERANS DRIVE | | | | OOLITIC | IN | 47451-9702 |
| LOWERY, MYRON L | 23543 ANGELA DR | | | | CLEVELAND | OH | 44128-5111 |
| LOWERY, NADINE A | 3102 DEVONDALE | | | | ROCHESTER HILLS | MI | 48309-4033 |
| LOWERY, NANCY CAROL | 206 S. 1ST ST. | | | | SUMMITVILLE | IN | 46070-9735 |
| LOWERY, NANCY CAROL | 206 S 1ST ST | | | | SUMMITVILLE | IN | 46070-9735 |
| LOWERY, NIKITA MARIE | 2512 RISDALE AVE | | | | LANSING | MI | 48911-2466 |
| LOWERY, NORMA | 521 BROWN ST | | | | SAINT CLAIR | MI | 48079-4889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWERY, OLIVER E | 191 W KENNETT RD APT 203 | | | | PONTIAC | MI | 48340-2680 |
| LOWERY, OMERINE J | 13367 TOMSON DR | | | | STRONGSVILLE | OH | 44149-4034 |
| LOWERY, PATRICIA A | 27851 MIDDLE POINT DR. APT 113Q | | | | HARRISON TWP | MI | 48045-6833 |
| LOWERY, PATRICIA ANN | 6401 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| LOWERY, PATRICIA R. | 900 MARKET ST APT 206 | KEPLER CONDO | | | MEADVILLE | PA | 16335-3351 |
| LOWERY, PATRICIA R. | 900 MARKET ST | UNIT 206 | | | MEADVILLE | PA | 16335 |
| LOWERY, PAUL E | 132 GIMBEL DR | | | | MANSFIELD | OH | 44903-9656 |
| LOWERY, PHILLIP W | 230 CO RD# 128 | | | | TOWN CREEK | AL | 35672 |
| LOWERY, RALPH B | 510 COLLEGE ST | | | | ALBERTVILLE | AL | 35950-2720 |
| LOWERY, RANDAL H | 7536 SCARLET IBIS LN | | | | JACKSONVILLE | FL | 32256-2878 |
| LOWERY, RANDALL L | 150 QUAIL RD APT 44 | | | | PERRYSBURG | OH | 43551-2560 |
| LOWERY, REBBIE | 5773 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4903 |
| LOWERY, REBBIE | 5773 FLOY | | | | ST LOUIS | MO | 63136-4903 |
| LOWERY, RICHARD | 8085 N 875 W | | | | MIDDLETOWN | IN | 47356 |
| LOWERY, RICHARD E | 13861 PROVINCIAL DR | | | | STERLING HEIGHTS | MI | 48313-2020 |
| LOWERY, RICKEY L | 671 LEISURE LN | | | | WASKOM | TX | 75692-4233 |
| LOWERY, RICKEY LLOYD | 671 LEISURE LN | | | | WASKOM | TX | 75692-4233 |
| LOWERY, ROBERT | 417 NANCY DR | | | | PANAMA CITY | FL | 32404-6767 |
| LOWERY, ROBERT D | 4475 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| LOWERY, ROBERT G | 399 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-7016 |
| LOWERY, ROBERT GEORGE | 399 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-7016 |
| LOWERY, ROBERT P | 1838 ENGLEWOOD WAY | | | | SNELLVILLE | GA | 30078-2511 |
| LOWERY, ROBERT W | 7829 N LAKE DR | | | | TRUSSVILLE | AL | 35173-1884 |
| LOWERY, ROGER D | 6401 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| LOWERY, ROGER DALE | 6401 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| LOWERY, ROGER G | 555 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| LOWERY, RUBY F | 3769 STANTON RD. | | | | LAKE ORION | MI | 48362-1053 |
| LOWERY, RUTH C | 203 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5715 |
| LOWERY, SHIRLEY | 471 ALMOND DRIVE #40 | | | | LODI | CA | 95240 |
| LOWERY, SHIRLEY | 471 ALMOND DR SPC 40 | | | | LODI | CA | 95240-6326 |
| LOWERY, STEVEN L | 12803 E SHORE RD | | | | BERGLAND | MI | 49910-9508 |
| LOWERY, SUE A | 5998 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2337 |
| LOWERY, SYBLE A | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| LOWERY, TALMUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOWERY, TARA M | 1118 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4116 |
| LOWERY, TERRY L | 4763 IRWINDALE DR | | | | WATERFORD | MI | 48328-2007 |
| LOWERY, THOMAS A | 3421 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534-2205 |
| LOWERY, TIFFANY | 414 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6339 |
| LOWERY, TINA G | PO BOX 386 | | | | PANOLA | TX | 75685-0386 |
| LOWERY, VELTON | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| LOWERY, VERNON L | 22427 EATON ST | | | | DETROIT | MI | 48223-1818 |
| LOWERY, VIRGINIA I | 3186 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| LOWERY, WILBURN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LOWERY, WILLIAM B | 4294 S C R 14 | | | | MOUNT OLIVE | MS | 39119 |
| LOWERY, WILLIAM J | 531 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1108 |
| LOWERY, WILLIAM M | 5701 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| LOWERY, WILLIS L | PO BOX 635 | | | | COLLINSVILLE | TX | 76233-0635 |
| LOWERY, WILLODINE D | 4470 9TH ST. | LOT 31 | | | ECORSE | MI | 48229 |
| LOWERY, WILLODINE D | 4470 9TH ST TRLR 31 | | | | ECORSE | MI | 48229-1902 |
| LOWERY, WINNIE | 4020 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46226-4432 |
| LOWERY,JEFFREY S | 59 NORTHWOOD DR | | | | O FALLON | MO | 63366-3326 |
| LOWERY-, LISA J | 166 COURTLAND ST | | | | ELYRIA | OH | 44035-3113 |
| LOWERY-PICKENS, JANET N | 12919 W BENT TREE DR | | | | PEORIA | AZ | 85383-3933 |
| LOWERY-POUNDS, BRIAN G | 12066 AMERICAN STREET | | | | DETROIT | MI | 48204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWERY-TAYLOR, LISA M | 34858 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5732 |
| LOWERYRY, ESTELLA | 4615 N MICHELLE | | | | SAGINAW | MI | 48601-6630 |
| LOWES COMPANIES | NOT AVAILABLE | | | | | | |
| LOWES COMPANIES | | | | | | | |
| LOWES COMPANIES INC | 1605 CURTIS BRIDGE RD | | | | WILKESBORO | NC | 28697-2231 |
| LOWES COMPANIES INC | 1605 CURTIS BRIDGE RD | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656-0001 |
| LOWES COMPANIES INC | MR. DAVID SUTPHIN | 1000 LOWE'S BOULEVARD, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| LOWES COMPANIES INC | MR. DAVID SUTPHIN | NEW YORK | | | NEW YORK | NY | 10036 |
| LOWES COMPANIES INC | MR. TOM LAMB | 1000 LOWE'S BLVD., MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| LOWES COMPANIES INC | ATTN: LEN SADEK | 1000 LOWES BLVD 3EMAD | | | MOORISVILLE | NC | 28117 |
| LOWES CREDIT SERVICES | PO BOX 2918 | | | | SHAWNEE MISSION | KS | 66201-1318 |
| LOWES FENCING | 1237 SW 132ND ST | | | | OKLAHOMA CITY | OK | 73170-6959 |
| LOWES FENCING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1237 SW 132ND ST | | | OKLAHOMA CITY | OK | 73170-6959 |
| LOWES HOME IMPROVEMENT | 4950 PEACHTREE IND BLVD | | | | CHAMBLEE | GA | 30341 |
| LOWES MAUREEN | 8273 W 1100 N | | | | NEW PALESTINE | IN | 46163-9401 |
| LOWES, CHARLES R | 4316 STARLIGHT DR | | | | INDIANAPOLIS | IN | 46239-1438 |
| LOWES, VINCENT E | 5268 MARCONI ST | | | | CLARKSTON | MI | 48348-3842 |
| LOWES, WILLIAM A | 2021 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-4559 |
| LOWESTEAN ELLIS | 2042 TUSCANY DR | | | | TROY | MI | 48085-1079 |
| LOWETZ, RAYMOND G | N3867 BREVORT LAKE RD | | | | MORAN | MI | 49760-9662 |
| LOWETZ, WILLIAM R | 3825 N BREVORT LAKE RD | | | | MORAN | MI | 49760 |
| LOWGENE CARTER | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 |
| LOWHORN, AARON M | 1749 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7447 |
| LOWHORN, DONNA K | 5631 SHELBY STREET | | | | INDIANAPOLIS | IN | 46227-4657 |
| LOWHORN, DONNA K | 5631 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4657 |
| LOWHORN, EDITH L | 40 N HOME AVE | | | | MARTINSVILLE | IN | 46151-1700 |
| LOWHORN, EDITH L | 40 NORTH HOME AVE | | | | MARTINVILLE | IN | 46151 |
| LOWHORN, GERALD R | 321 W 5TH ST | | | | LAPEL | IN | 46051-9521 |
| LOWHORN, LEILA T | 10 SAN CARLOS | | | | BELLEVILLE | MI | 48111-2925 |
| LOWHORN, LEILA T | 10 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| LOWHORN, MILTON E | 5990 OAK HILL EAST DR | | | | PLAINFIELD | IN | 46168-9317 |
| LOWHORN, SHELBY L | 6136 RED ALDER DR | | | | AVON | IN | 46123-8893 |
| LOWIE NICHOLAS | PO BOX 2188 | | | | GASTONIA | NC | 28053-2188 |
| LOWING, EVA J. | C/O DALE BRONKEMA | 61110 34TH AVE | | | BANGOR | MI | 49013 |
| LOWING, JUNE M | 2932 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |
| LOWING, LYNDA K | 1774 PLEASANTWOOD DR | | | | JENISON | MI | 49428-9511 |
| LOWING, LYNDA K | 1774 PLEASANT WOOD DR | | | | JENISON | MI | 49428-9511 |
| LOWINSTON JACKSON | 2011 GOLDMINE RD | | | | GRANTVILLE | GA | 30220-2433 |
| LOWISZ, ANDREW | 2121 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1257 |
| LOWLER, DONALD R | 6414 SUNNYSIDE DR | | | | DECKERVILLE | MI | 48427-9794 |
| LOWLER, STEPHEN D | 2861 KEATS LN | | | | LAKE ORION | MI | 48360-1864 |
| LOWMAN JR, FRED R | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| LOWMAN STROMAN | 236 OLD BARNWELL ROAD | | | | AIKEN | SC | 29803-6728 |
| LOWMAN WESLEY W (410935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWMAN, CHRISTOPHER S | 6095 3RD STREET | | | | GADSDEN | AL | 35903-6854 |
| LOWMAN, CORRINE | 511 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| LOWMAN, DAWN E | 4545 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9677 |
| LOWMAN, DAWN E | 4545 NORTH HAMPTON RD | | | | SPRINGFIELD | OH | 45502-5502 |
| LOWMAN, FRANK | 25 NORWICK LN | | | | WILLINGBORO | NJ | 08046-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWMAN, HAZEL C | 37300 ROYAL OAK LN | ROYAL OAK NURSING CENTER | | | DADE CITY | FL | 33525-5230 |
| LOWMAN, HAZEL C | ROYAL OAK NURSING CENTER | 37300 ROYAL OAK LANE | | | DADE CITY | FL | 33525-5230 |
| LOWMAN, II,MICHAEL JOSEPH | 5932 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| LOWMAN, JERRY T | 3010 20TH AVE | | | | HALEYVILLE | AL | 35565-2226 |
| LOWMAN, JOHN R | 1015 E MAIN ST | | | | EATON | OH | 45320-2203 |
| LOWMAN, JOYCE | 22192 COMPTON ROAD | | | | ATHENS | AL | 35613-5126 |
| LOWMAN, KENNETH | 14177 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| LOWMAN, LELDON H | 5416 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| LOWMAN, LOU E | 3337 LEGACY DR | | | | LOCKPORT | IL | 60441-3932 |
| LOWMAN, MICHAEL J | 1190 JACKSON RD | | | | VANDALIA | OH | 45377-9520 |
| LOWMAN, OMAR E | 6696 OAK RIDGE DR | | | | HEBRON | MD | 21830-1155 |
| LOWMAN, PATSY G | 59320 MOUNTAIN ASH CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3755 |
| LOWMAN, PAUL T | 4440 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| LOWMAN, PHILIP E | 3031 HELEN CT | | | | ROYAL OAK | MI | 48073-3109 |
| LOWMAN, SARAH E | 838 E CENTER ST | | | | BLANCHESTER | OH | 45107-1310 |
| LOWMAN, SHARON A | 4440 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| LOWMAN, TIMOTHY R | 7425 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-7928 |
| LOWMAN, VIRGINIA L | 12230 WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9724 |
| LOWMAN, WESLEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWMAN, WILLIAM D | 2800 TENNESSEE AVE | | | | BALTIMORE | MD | 21227-2236 |
| LOWMASTER, KENNETH J | 915 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4722 |
| LOWMASTER, KENNETH JACK | 915 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4722 |
| LOWN, GEORGE J | 5606 CHAPEL DR S | | | | SAGINAW | MI | 48603-2805 |
| LOWN, JAMES I | 13650 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| LOWN, JEFFREY O | 545 AVON ST | | | | LANSING | MI | 48910-1701 |
| LOWN, SCOTT A | 315 CHERITON ST | | | | WALLED LAKE | MI | 48390-3624 |
| LOWN, SUSAN K | 13650 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| LOWN, SUZANNE J | 226 HILLSDALE | | | | ALMA | MI | 48801 |
| LOWN, SUZANNE J | 226 HILLSDALE ST | | | | ALMA | MI | 48801-2753 |
| LOWNDES COUNTY | PO BOX 1077 | | | | COLUMBUS | MS | 39703-1077 |
| LOWNDES COUNTY COLLECTOR | PO BOX 1077 | | | | COLUMBUS | MS | 39703-1077 |
| LOWNDES, DROSDICK, DOSTER, KANTOR & REED, P.A. | REBECCA L. PALMER | 215 NORTH EOLA DRIVE | | | ORLANDO | FL | 32802-2809 |
| LOWNIE, ROBERT J | 124 CALVIN CT S | | | | TONAWANDA | NY | 14150-8804 |
| LOWNSBERY JR, GAIL R | 5220 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| LOWNSBERY, DAVID R | 13888 MCCRUMB RD | | | | EAGLE | MI | 48822-9528 |
| LOWRAN, ALICE | 3225 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3962 |
| LOWRAN, LOUIS S | 3225 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3962 |
| LOWRANCE ROBERT L (419447) | SIMMONS LAW FIRM | | | | | | |
| LOWRANCE, BARBARA | | | | | | | |
| LOWRANCE, CARY D | 958 ARROWHEAD DRIVE | | | | ELWOOD | IL | 60421-6071 |
| LOWRANCE, JANET K | 134 ANDREW TARAS CT | | | | JOLIET | IL | 60435-6860 |
| LOWRANCE, LOUIE M | 425 FM 1749 | | | | SUNSET | TX | 76270-7115 |
| LOWRANCE, ROBERT L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOWREA CRAWFORD | 27599 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-6263 |
| LOWREN DOW | 2043 CAT LAKE HILLS RD | | | | MAYVILLE | MI | 48744-9782 |
| LOWRET JONES | 1643 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1724 |
| LOWREY JR, WILLIE E | 4105 COUNTY ROAD 711D | | | | CLEBURNE | TX | 76031-0957 |
| LOWREY KYZAR | 140 CENTER ST | | | | FLORA | MS | 39071-9340 |
| LOWREY, ALICE B. | 800 SMITH RD APT #16 | | | | TEMPERANCE | MI | 48182-1086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWREY, EDWIN E | 19505 QUESADA AVE APT BB204 | | | | PORT CHARLOTTE | FL | 33948-3170 |
| LOWREY, FLORENCE D | 916 BROOKMERE AVE | | | | TIPP CITY | OH | 45371-2786 |
| LOWREY, IRENE S | 412 INGLESIDE AVE | | | | BALTIMORE | MD | 21228-3308 |
| LOWREY, JADE L | 1262 STYER DR | | | | NEW CARLISLE | OH | 45344-2722 |
| LOWREY, JAMES L | 2598 ACTON RD | | | | BIRMINGHAM | AL | 35243-4205 |
| LOWREY, JANET M | 1714 MYRA LN | | | | BLUFFTON | IN | 46714-1156 |
| LOWREY, JOANNA M | 1262 STYER DR | | | | NEW CARLISLE | OH | 45344-2722 |
| LOWREY, JOSEPH R | 502 HIGHLAND AVE | | | | CLAWSON | MI | 48017-2704 |
| LOWREY, MICHAEL P | 137 CONRAD RD | | | | MARLBOROUGH | MA | 01752 |
| LOWREY, MICHAEL R | 604 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8569 |
| LOWREY, NETTIE L | 70 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4711 |
| LOWREY, NETTIE L | 70 SOUTH PLEASANT AVE | | | | FAIRBORN | OH | 45324-5324 |
| LOWREY, NORMAN R | 6386 CLUB COURT WEST 29 | | | | GRAND BLANC | MI | 48439 |
| LOWREY, NORMAN R | 6386 CLUB CT W | | | | GRAND BLANC | MI | 48439-9456 |
| LOWREY, OVA G | 3524 SO WALNUT | | | | MUNCIE | IN | 47302-5647 |
| LOWREY, OVA G | 3524 S WALNUT ST | | | | MUNCIE | IN | 47302-5647 |
| LOWREY, PATRICIA A | 6386 CLUB COURT WEST 29 | | | | GRAND BLANC | MI | 48439 |
| LOWREY, PATRICIA ANN | 6386 CLUB COURT WEST 29 | | | | GRAND BLANC | MI | 48439 |
| LOWREY, RAYMOND E | 604 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8569 |
| LOWREY, RAYMOND E | 604 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8569 |
| LOWREY, RICHARD A | 177 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063-3226 |
| LOWREY, ROBERT L | 113 COUNTRY PLACE CIR | | | | SENECA | SC | 29678-5846 |
| LOWREY, RUSSELL C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| LOWREY, RUTH E | 2385 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| LOWREY, TIMOTHY J | 3618 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| LOWREY, WALTER B | 412 INGLESIDE AVE | | | | BALTIMORE | MD | 21228-3308 |
| LOWREY, WAYNE K | 1714 MYRA LN | | | | BLUFFTON | IN | 46714-1156 |
| LOWREY, WAYNE KENT | 1714 MYRA LN | | | | BLUFFTON | IN | 46714-1156 |
| LOWREY, WILLIAM E | 12837 A ST | | | | LA SALLE | MI | 48145-9614 |
| LOWREY, WILLIAM K | 11139 ARMSTRONG DR N. C8 | | | | SAGINAW | MI | 48609 |
| LOWRIE ELECTRIC CO INC | 7520 BARTLETT CORP CV E | PO BOX 34638 | | | BARTLETT | TN | 38133-3963 |
| LOWRIE ELECTRIC COMPANY | 7520 BARTLETT CORP DR | COVE EAST | | | BARTLETT | TN | 38133-8953 |
| LOWRIE, ALLEN F | 10524 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| LOWRIE, BLANCHE W | 9213 GOLF VIEW DR | | | | NEW PORT RICHEY | FL | 34655-1803 |
| LOWRIE, CONSTANCE M | 416 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1436 |
| LOWRIE, DOROTHY R | 34036 CAMBRIA | | | | WESTLAND | MI | 48186-4609 |
| LOWRIE, DOROTHY R | 34036 CAMBRIA CT | | | | WESTLAND | MI | 48186-4609 |
| LOWRIE, ETHEL R | 359 WESTBROOK CT BLDG M | | | | MARSHALL | MI | 49068-3128 |
| LOWRIE, JOHN W | 1961 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| LOWRIE, JUDY K | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| LOWRIE, KENNETH F | 10115 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| LOWRIE, M E | 2116 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5206 |
| LOWRIE, MICHELLE A | 1297 REDBLUFF DR APT C | | | | DAYTON | OH | 45449 |
| LOWRIE, MILFORD J | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| LOWRIMORE, ALICE | 801 HILLCREST | | | | ARLINGTON | TX | 76010-3140 |
| LOWRIMORE, JAMES E | 801 HILLCREST DR | | | | ARLINGTON | TX | 76010-3140 |
| LOWRIMORE, RAY J | 3624 WINDY LN | | | | ALVARADO | TX | 76009-6562 |
| LOWRY BROOKS | 5518 CADILLAC AVE | | | | BALTIMORE | MD | 21207-7010 |
| LOWRY BROWN | 216 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| LOWRY CHEVROLET CADILLAC | 1915 N MAIN ST | | | | PARIS | TX | 75460-2116 |
| LOWRY COMP/BRIGHTON | 7100 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8533 |
| LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116-8801 |
| LOWRY COMPUTER PRODUCTS INC | 9420 MALRY RD | | | | BRIGHTON | MI | 48116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWRY DAVIS | 7854 N 200 W | | | | MC CORDSVILLE | IN | 46055-9545 |
| LOWRY DOYLE W (481868) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY EDWARD D (487584) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LOWRY ELMO H (493957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY HOLDING CO INC | | | | | | | |
| LOWRY HOLDING CO INC | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116-8801 |
| LOWRY III, WALTER E | APT 1337 | 2500 STATE HIGHWAY 121 | | | EULESS | TX | 76039-6034 |
| LOWRY JR, DAVID E | 4590 KITRIDGE RD | | | | DAYTON | OH | 45424-4609 |
| LOWRY JR, JAMES F | 8467 CLARKE RD | | | | MOBILE | AL | 36695-8730 |
| LOWRY JR, JOE F | 1705 JIMMY DODD RD | | | | BUFORD | GA | 30518-2217 |
| LOWRY JR, SILAS S | 4374 N C 470 | | | | LAKE PANASOFFKEE | FL | 33538-3611 |
| LOWRY JR, WALTER E | 256 CARNOUSTIE ST | | | | MEADOWLAKES | TX | 78654-6802 |
| LOWRY JR, ZEB A | 5601 LEBANON RD | | | | MINT HILL | NC | 28227-8211 |
| LOWRY M RAINS | 152 E FRONT ST | | | | ADRIAN | MI | 49221-2710 |
| LOWRY MICHEAL JAMES (400733) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOWRY RAYMOND P (429344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY SHARON | 3070 BUCKNER RD | | | | LAKE ORION | MI | 48362-2016 |
| LOWRY THOMAS C (429345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY WILLIAM (459172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY, ANGIE MARIE | 3334 MAPLE RIDGE CT | | | | INDIANAPOLIS | IN | 46227-7955 |
| LOWRY, ANNA M | P O BOX 700284 | | | | ST. CLOUD | FL | 34770-0284 |
| LOWRY, BARBARA J | 8515 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1275 |
| LOWRY, BETTY A | 8433 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| LOWRY, BETTY J | PO BOX 137 | | | | WALTON | IN | 46994-0137 |
| LOWRY, BILLY WILLIAM | | | | | | | |
| LOWRY, BRIAN P | 560 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| LOWRY, CLAUDEAN | 401 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| LOWRY, DONALD R | 9660 RIDGE WEST RD | | | | BROCKPORT | NY | 14420 |
| LOWRY, DOUGLAS A | 11313 HEMLOCK DR | | | | OSCEOLA | IN | 46561-8827 |
| LOWRY, DOUGLAS J | 1413 MARYLAND AVE | | | | FLINT | MI | 48506 |
| LOWRY, DOUGLAS J | PO BOX 522 | | | | MOORE HAVEN | FL | 33471-0522 |
| LOWRY, DOYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, EARL F | 4574 PALMER ST | | | | DEARBORN | MI | 48126 |
| LOWRY, EDNA P | 256 CARNOUSTIE ST | | | | MEADOWLAKES | TX | 78654-6802 |
| LOWRY, EDWARD D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LOWRY, ELEANOR | 9201 JOHN R RD APT 514 | | | | TROY | MI | 48083-4309 |
| LOWRY, ELMO H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, FOLETTE | 28184 ADLER DR | | | | WARREN | MI | 48088-4267 |
| LOWRY, FORD | WOOMER & FRIDAY, PORTERS CINDY | 1701 MCFARLAND RD | | | PITTSBURGH | PA | 15216-1812 |
| LOWRY, FRED J | 11713 SE 32ND ST | | | | OKLAHOMA CITY | OK | 73150-1800 |
| LOWRY, HERBERT D | 10661 W KELLY RD | | | | LAKE CITY | MI | 49651-9035 |
| LOWRY, JACKIE G | 6440 LENNOX CT | | | | WATERFORD | MI | 48327-1414 |
| LOWRY, JAMES E | 5707 STONINGTON AVE | | | | BALTIMORE | MD | 21207-6860 |
| LOWRY, JANETTE L | 84 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1229 |
| LOWRY, JEFFREY M | 8981 KINGSRIDGE DR | | | | DAYTON | OH | 45458-1624 |
| LOWRY, KEITH J | 991 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWRY, KIMBERLY | 1039 LORENE | | | | MT MORRIS | MI | 48458 |
| LOWRY, LARRY R | 3704 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8150 |
| LOWRY, LEVYLYN C | 3842 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1035 |
| LOWRY, LEXINE | 1913 ROBLE DR | | | | ATLANTA | GA | 30349-7515 |
| LOWRY, LEXINE | 1913 ROBLE DRIVE | | | | ATLANTA | GA | 30349-7515 |
| LOWRY, LISA L | 5848 BRYAN DRIVE | | | | INDIANAPOLIS | IN | 46227-8760 |
| LOWRY, M J | 1106 E BRADFORD | | | | MARION | IN | 46952-3041 |
| LOWRY, MAJOR J | 218 CLYDE ST | | | | WILMINGTON | DE | 19804-2806 |
| LOWRY, MICHAEL JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOWRY, MICHAEL L | 302 HICKORY LN | | | | FRANKLIN | TN | 37064-5238 |
| LOWRY, MONA F | 4345 NORTH 450 WEST | | | | MIDDLETOWN | IN | 47356 |
| LOWRY, NANCY R | 721 DERWYN RD | | | | DREXEL HILL | PA | 19026-1504 |
| LOWRY, PATRICIA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOWRY, PATRICIA A | 148 THEDA AVE | | | | WATERFORD | MI | 48328-2867 |
| LOWRY, PAUL W | 4296 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| LOWRY, RAYMOND A | 2870 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| LOWRY, RAYMOND P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, RHEBA | 21250 MORRIS AVE | | | | EUCLID | OH | 44123-2924 |
| LOWRY, ROBERT E | 6838 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-4814 |
| LOWRY, ROBERT H | 4021 WINDSOR RD | | | | BOARDMAN | OH | 44512-1020 |
| LOWRY, ROBERT J | 539 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| LOWRY, ROBERT M | 8180 MANASOTA KEY RD | | | | ENGLEWOOD | FL | 34223 |
| LOWRY, ROBERTA W | 5310 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| LOWRY, ROBIN | 4112 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083-9367 |
| LOWRY, RONALD C | 10113 COUNTY ROAD 451 | | | | HAWKS | MI | 49743-9755 |
| LOWRY, RONALD R | 17859 BRIAN AVE | | | | CLEVELAND | OH | 44119-2932 |
| LOWRY, ROSEMARIE A | 14402 PEACE BLVD | | | | SPRING HILL | FL | 34610-8527 |
| LOWRY, RUBY V | 2345 EVENINGVIEW DR | | | | MEMPHIS | TN | 38134 |
| LOWRY, SHIRLEY A | 1757 FOUNTAIN VIEW CIR | | | | VENICE | FL | 34292-2361 |
| LOWRY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY, THOMAS J | 857 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| LOWRY, THOMAS W | 165 DOCK LANDING LOOP | | | | SOUTH MILLS | NC | 27976 |
| LOWRY, VIRGINIA | 75191 APIARY RD | | | | RAINIER | OR | 97048 |
| LOWRY, VIRGINIA A | 1302 EAST BRADFORD STREET | | | | MARION | IN | 46952-3037 |
| LOWRY, VIRGINIA A | 1302 E BRADFORD ST | | | | MARION | IN | 46952-3037 |
| LOWRY, WILBUR D | 1715 ESSEX RD | | | | TAWAS CITY | MI | 48763-9763 |
| LOWRY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOWRY, WILLIAM D | 415 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| LOWRY, WILLIAM F | 2556 E PINE RIVER TRL | | | | MIKADO | MI | 48745-9762 |
| LOWRY, WILLIE M | 9168 BAYOU DR | | | | TAMPA | FL | 33635-5928 |
| LOWRY,JEFFREY M | 8981 KINGSRIDGE DR | | | | DAYTON | OH | 45458-1624 |
| LOWTHER JAMES (468044) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOWTHER KEITH | LOWTHER, KEITH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOWTHER KEITH | LOWTHER, PHYLLIS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| LOWTHER, ANN | 527 CATALINA DR | | | | NORTH FORT MYERS | FL | 33903-1578 |
| LOWTHER, ANNE W. | 527 CATALINA DRIVE | | | | NORTH FORT MEYERS | FL | 33903-1578 |
| LOWTHER, ANNIE | 402 CORNWALL AVE | | | | BUFFALO | NY | 14215-3159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWTHER, CECIL O | 5569 CORNELL BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1907 |
| LOWTHER, CHARLES J | 205 ARLINGTON AVE | | | | UNION BEACH | NJ | 07735-2729 |
| LOWTHER, DAVID R | 8201 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5815 |
| LOWTHER, DOLORES F | 11813 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| LOWTHER, JACQUELINE E | 26 MOUNTAIN AVE. | | | | HAZLET | NJ | 07730-2174 |
| LOWTHER, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOWTHER, JAMES T | 402 CORNWALL AVE | | | | BUFFALO | NY | 14215-3159 |
| LOWTHER, JEFFREY C | 1739 ASBURY AVE | | | | ASBURY PARK | NJ | 07712-6301 |
| LOWTHER, LESTER C | 250 ROWGH LN | | | | CAMDEN | WV | 26338-8281 |
| LOWTHER, PHILIP W | 318 HEATHER WAY | | | | CLEVELAND | GA | 30528-3169 |
| LOWTHER, ROBERT V | 39 RAYNOR AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5373 |
| LOWTHER, SHERRIE C | 2316 DELAWARE AVE | #167 | | | BUFFALO | NY | 14216 |
| LOWTHER, TONY V | 3324 KATRINE CT | | | | HALTOM CITY | TX | 76117-3100 |
| LOWTHER, TONY VICTOR | 3324 KATRINE CT | | | | HALTOM CITY | TX | 76117-3100 |
| LOWTHER, TRACY S | 402 CORNWALL AVE. | APT. #1 | | | BUFFALO | NY | 14215 |
| LOWTHIAN, BERNARD W | 1618 COUNTY ROAD 18 | | | | NEWVILLE | AL | 36353-8102 |
| LOWTHIAN, FRANCIS BENARD | 2523 FLUSHING RD | | | | FLINT | MI | 48504-4701 |
| LOWY, BUDD J | 413 CRESTWOOD TER | | | | HURST | TX | 76053-3901 |
| LOXTERMAN, BEVERLY A | 881 SWEENEY STREET | | | | N TONAWANDA | NY | 14120-6459 |
| LOXTERMAN, BEVERLY A | 881 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6459 |
| LOXTERMAN, MARC S | 5001 W 57TH TER | | | | ROELAND PARK | KS | 66205-2841 |
| LOXTON, SANDRA L | 607 HAMILTON ROAD | | | | MOUNT MORRIS | MI | 48458-8902 |
| LOXTON, WILLIAM T | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| LOY ALT | 19 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4610 |
| LOY ATKINSON | 1446 ARBOR GREEN TRL | | | | O FALLON | IL | 62269-6791 |
| LOY BARGER | 130 REYNOLDS CEMETERY RD | | | | HARRISBURG | IL | 62946-5534 |
| LOY BRYANT SR | 52 W BIRCH RD | | | | MEDWAY | OH | 45341-1308 |
| LOY E BRYANT | 4590 KORNER DR | | | | DAYTON | OH | 45424 |
| LOY E BRYANT SR | 52 WEST BIRCH ROAD | | | | MEDWAY | OH | 45341-1308 |
| LOY E MURRAY | 8217 STARLING CT | | | | YPSILANTI | MI | 48197-6009 |
| LOY ERMA | 12047 179TH ST | | | | MOKENA | IL | 60448-9593 |
| LOY GEOFFREY | 1373 HINTON ST | | | | PORT CHARLOTTE | FL | 33952 |
| LOY HICKS | 723 RED CLOVER AVE | | | | BOWLING GREEN | KY | 42101-7523 |
| LOY HOPPER | 1165 HERRINGTON DR | | | | MONROE | MI | 48161-5509 |
| LOY HOPPER | 1404 KARNES AVE | | | | DEFIANCE | OH | 43512-3027 |
| LOY INSTRUMENT INC | 8455 E 30TH ST | PO BOX 19426 | | | INDIANAPOLIS | IN | 46219-1411 |
| LOY INSTRUMENT INC | PO BOX 19426 | | | | INDIANAPOLIS | IN | 46219-0426 |
| LOY JR, HENRY G | 1106 LINDALE DR | | | | ASHEBORO | NC | 27205-7630 |
| LOY JR., ROBERT E | 4752 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| LOY LIM OON HOOI LILY/LOY TUNG TAK TONY | 4B, 63 BLUE POOL ROAD | | | HAPPY VALLEY HONG KONG SAR CHINA | | | |
| LOY MILLER | 2589 HARMONY RD | | | | TEMPLE | GA | 30179-2921 |
| LOY MILLS | 4266 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9013 |
| LOY MURRAY | 8217 STARLING CT | | | | YPSILANTI | MI | 48197-6009 |
| LOY PAYNE | 5652 HIGHLAND ST | | | | FOREST PARK | GA | 30297-4074 |
| LOY RAY | 6007 FORESTCREEK CT | C/O MYMA F. HALL | | | ARLINGTON | TX | 76016-1021 |
| LOY SEABOLT | 6285 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533-6710 |
| LOY SMITH | 5338 COLCHESTER AVE | | | | SPRING HILL | FL | 34608-1608 |
| LOY SR, ROBERT C | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| LOY THOMAS E | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOY WATKINS | 2538 PAUL DR | | | | GAINESVILLE | GA | 30504-5669 |
| LOY, ANNA B | 704 N IVANHOE DR | | | | MARION | IN | 46952-2313 |
| LOY, BILL M | 46482 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6130 |
| LOY, BILLY J | 1197 W HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-6803 |
| LOY, BOBBY | WILCOX TONY L | PO BOX 1733 | | | JONESBORO | AR | 72403-1733 |
| LOY, BOBBY | ORR SCHOLTENS WILLHITE & AVERITT | PO BOX 1267 | | | JONESBORO | AR | 72403-1267 |
| LOY, CINDY L | 8055 BALLARD ST | | | | CENTRAL LAKE | MI | 49622-9452 |
| LOY, CLYDE T | 12047 179TH ST | | | | MOKENA | IL | 60448-9593 |
| LOY, DALE A | 1565 EWING LN | | | | LEWISBURG | TN | 37091-6901 |
| LOY, DAVID D | 404 CEMETERY RD | | | | OTISVILLE | MI | 48463-9736 |
| LOY, DEAN | 2955 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3653 |
| LOY, DENISE A | 1202 LENOX STREET | | | | PIQUA | OH | 45356-4334 |
| LOY, DONALD L | 7809 W 73RD PL | | | | BRIDGEVIEW | IL | 60455-1157 |
| LOY, ELVERA C | PO BOX 821 | | | | ARNOLD | CA | 95223-0821 |
| LOY, ERMA L | 12047 179TH ST | | | | MOKENA | IL | 60448-9593 |
| LOY, EROS D | 4046 FAIRPLAY RD | | | | COLUMBIA | KY | 42728-8702 |
| LOY, GLENN A | 4663 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9617 |
| LOY, GWENDOLYN G | 100 STAR ST | | | | ENTERPRISE | AL | 36330-3235 |
| LOY, JEFFERY D | 7156 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9290 |
| LOY, JOHN T | 332 BUCHANAN ST | | | | NAPLES | FL | 34104-3848 |
| LOY, KYONG S | 7855 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| LOY, LORETTA E | 5004 E BAY FRONT CT | | | | MONTICELLO | IN | 47960-7279 |
| LOY, MADONNA P | 1009 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1753 |
| LOY, MADONNA P | 1009 NORTH PARK FOREST DR. | APT B | | | MARION | IN | 46952-1735 |
| LOY, MARY S | 203 CARDINAL DR | | | | COLUMBIA | KY | 42728-1733 |
| LOY, PATSY E | BOX 104 | | | | BRYANT | IN | 47326-0104 |
| LOY, PATSY E | PO BOX 104 | | | | BRYANT | IN | 47326-0104 |
| LOY, PETER K | 4045 A MONACO DR. | | | | INDIANAPOLIS | IN | 46220 |
| LOY, RANDALL G | 157 GLEN ESTE CT | | | | HAINES CITY | FL | 33844-2847 |
| LOY, RANDY D | PO BOX 104 | | | | BRYANT | IN | 47326-0104 |
| LOY, RANDY L | 1417 SE 6TH ST | | | | MOORE | OK | 73160-8218 |
| LOY, ROGER D | 7855 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| LOY, RUSTY W | 1020 S A ST | | | | ELWOOD | IN | 46036-1935 |
| LOY, STEVEN D | 5807 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| LOY, STEVEN DREW | 5807 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| LOY, TERRY D | 2576 M 68 | | | | AFTON | MI | 49705-9800 |
| LOY, THOMAS E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOY, THOMAS W | 7302 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| LOY, VICKI | | | | | | | |
| LOY, WILLIAM R | 1413 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| LOY-SATTERFIELD, SHIRLEY ANN | 910 THELMA DRIVE | | | | MIAMISBURG | OH | 45342-3851 |
| LOY-SATTERFIELD, SHIRLEY ANN | 910 THELMA AVE | | | | MIAMISBURG | OH | 45342-3851 |
| LOYA ERNEST H (493958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOYA JOHN G (429346) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOYA JR, GEORGE D | 8774 LAWTON DR | | | | MACEDONIA | OH | 44056-1619 |
| LOYA PAUL | LOYA, PAUL | 1645 PALM BEACH LAKES BLVD STE 1100 | | | WEST PALM BEACH | FL | 33401-2218 |
| LOYA STEVENS | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| LOYA, ANDREW N | 2506 TORRINGTON AVE | | | | PARMA | OH | 44134-2206 |
| LOYA, ANTHONY | 120 PRINCETON PL | | | | LOMPOC | CA | 93436-7127 |
| LOYA, ERNEST H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOYA, ESTELLA | 14750 ASTORIA ST | | | | SYLMAR | CA | 91342-4601 |
| LOYA, JANET J | 4705 ARCHMERE AVENUE | | | | CLEVELAND | OH | 44109-5268 |
| LOYA, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOYA, MICHAEL D | 1517 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3405 |
| LOYA, PAUL | KUBICKI DRAPER | 1645 PALM BEACH LAKES BLVD STE 1100 | | | WEST PALM BEACH | FL | 33401-2218 |
| LOYA, PAUL | 8005 NORTH BLVD | | | | FORT PIERCE | FL | 34951 |
| LOYA, RONALD G | 102 SENSEBAUGH RD | | | | MINERAL POINT | PA | 15942-5712 |
| LOYAL ARTHUR | 9652 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| LOYAL FENTON | 7698 S 8TH ST | | | | KALAMAZOO | MI | 49009-9704 |
| LOYAL GRAHAM | 679 APPLETON RD | | | | ELKTON | MD | 21921-5051 |
| LOYAL MASON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LOYAL MELTON | 5319 GENESEE ROAD | | | | LAPEER | MI | 48446-2747 |
| LOYAL MILLER | PO BOX 684 | | | | TAZEWELL | TN | 37879-0684 |
| LOYAL MILLER | PO BOX 4262 | | | | HARROGATE | TN | 37752-4262 |
| LOYAL MONROE | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| LOYAL NELSON | 7910 WAYNE AVE | | | | UNIVERSITY CY | MO | 63130-1232 |
| LOYAL NOTHSTEIN | 3357 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9687 |
| LOYAL STERN | 42 HARBOR BEND CT | | | | LAKE ST LOUIS | MO | 63367-1337 |
| LOYAL SYRING | 1278 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9163 |
| LOYAL WOODWARD | PO BOX 288 | | | | OTTAWA LAKE | MI | 49267-0288 |
| LOYAL WRINKLE | 2750 GREENE ROAD 441 | | | | LAFE | AR | 72436-9140 |
| LOYAL, MARY L | 4090 HODGES BLVD APT 3508 | | | | JACKSONVILLE | FL | 32224-4231 |
| LOYAL, TIFFANY N | 2204 ELMWOOD DR APT 623 | | | | ARLINGTON | TX | 76010-8758 |
| LOYAL, TIFFANY NICOLE | 2204 ELMWOOD DR APT 623 | | | | ARLINGTON | TX | 76010-8758 |
| LOYALTY MANAGEMENT GROUP CANADA INC. | 438 UNIVERSITY AVE | | | TORONTO ON M5G 2K8 CANADA | | | |
| LOYALTY TRANSPORTATION SERVICE | PO BOX 17870 | | | | COVINGTON | KY | 41017-0870 |
| LOYAS LEWIS | 1037 N MORRISH RD | | | | FLINT | MI | 48532-2042 |
| LOYCE ALLMOND | 162 ROCKING CHAIR RANCH RD | C/O NEESA ALLMOND | | | ALMA | GA | 31510-6244 |
| LOYCE DAVIS | 490 S RACCOON RD APT F4 | | | | AUSTINTOWN | OH | 44515 |
| LOYCE G DAVIS | 490 S RACCOON RD APT F4 | | | | AUSTINTOWN | OH | 44515 |
| LOYCE GAITHER | PO BOX 647 | | | | ANDERSON | IN | 46015-0647 |
| LOYCE HARDIN | 809 COXSPUR ST | | | | ZEIGLER | IL | 62999-1014 |
| LOYCE JACKSON | 700 E COURT ST APT 311 | | | | FLINT | MI | 48503-6223 |
| LOYCE MOODY | 604 N OWENS ST | | | | JEFFERSON | TX | 75657-1334 |
| LOYCE PATRICK | 437 WHRISPERHILLS DR | | | | LEXINGTON | KY | 40517 |
| LOYCE SHEPPARD | 5752 REDAN RD | | | | STONE MOUNTAIN | GA | 30088-3418 |
| LOYCE WILLIAMS | PO BOX 1055 | | | | LOGANVILLE | GA | 30052-1055 |
| LOYCHIK, HARRY J | 5980 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4268 |
| LOYCHIK, KAREN L | 5980 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4268 |
| LOYCHIK, MILDRED Y | 1775 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2109 |
| LOYCHIK, MILDRED Y | 1775 CLEMMENS NW | | | | WARREN | OH | 44485-2109 |
| LOYCO, GREGORY P | 2215 AQUILAS DELIGHT | | | | FALLSTON | MD | 21047-1035 |
| LOYCO, MICHAEL J | 3703 CHERRY CT | | | | STEWARTSTOWN | PA | 17363-8989 |
| LOYD A D (350157) - LLOYD A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOYD A D (350157) - LOYD A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOYD A MCGOUGH | 2958 TALISMAN DR | | | | DALLAS | TX | 75229 |
| LOYD AWTRY | 8229 ODELL ST | | | | RICHLAND HLS | TX | 76180-3622 |
| LOYD AWTRY JR | PO BOX 1072 | | | | COLUMBIA | TN | 38402-1072 |
| LOYD AXE | 302 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOYD B AND DEBORAH COPELAND | 139 BOONE RIDGE | | | | MOUNTAIN CITY | TN | 37683 |
| LOYD B COPELAND & DEBORAH COPELAND | 139 BOONE RIDGE | | | | MOUNTAIN CITY | TN | 37683 |
| LOYD BABCOCK | 1742 E Y AVE | | | | VICKSBURG | MI | 49097-8711 |
| LOYD BAKER | 1545 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| LOYD BOWMAN | 300 CHURCHILL DR APT 1 | | | | RICHMOND | KY | 40475-3266 |
| LOYD BROWNBACK | 10588 HIGHWAY 7 | | | | MOUND CITY | KS | 66056 |
| LOYD CALDWELL | 20 FLAGSTONE LN | | | | SAINT PETERS | MO | 63376-1528 |
| LOYD CARTER | 13356 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4214 |
| LOYD CERNY | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| LOYD COFFMAN | PO BOX 227 | | | | SPICELAND | IN | 47385-0227 |
| LOYD CRIPPEN | 5033 NIXON RD | | | | DIMONDALE | MI | 48821-9627 |
| LOYD DANNER | 1563 LAKESHORE DR | | | | GLADWIN | MI | 48624-8144 |
| LOYD DAVID | LOYD, DAVID | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOYD DELL EDWARDS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| LOYD DEMENT | 4888 ROSSITER AVE | | | | WATERFORD | MI | 48329-1755 |
| LOYD DEMERY | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| LOYD DICKERSON | 17125 PIKE 9223 | | | | BOWLING GREEN | MO | 63334-3632 |
| LOYD E WOOD | 6805 ROSEBUD WAY | | | | DAYTON | OH | 45415-1500 |
| LOYD EAKER | 88 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4051 |
| LOYD ELLIOTT | 795 HIGHWAY 167 N | | | | BALD KNOB | AR | 72010-3886 |
| LOYD G GATICA | 1169 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| LOYD GATICA | 1169 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| LOYD GETTINGS | HC 7 BOX 185 | | | | DONIPHAN | MO | 63935-8501 |
| LOYD GOOLSBY JR | PO BOX 32040 | | | | LAUGHLIN | NV | 89028-2040 |
| LOYD GOUGE | 4751 OLD SPRING RD | | | | WEATHERFORD | TX | 76086 |
| LOYD GREEN | 3220 CHAUMOUNT RD | | | | PARK CITY | KY | 42160-9309 |
| LOYD H LOTT | PO BOX 2714 | | | | EAST SAINT LOUIS | IL | 62202-2714 |
| LOYD H SMITH | 5448 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| LOYD HAGGERMAKER | 318 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-2327 |
| LOYD HANEY | 1410 W MCCLELLAN ST | | | | FLINT | MI | 48504-2532 |
| LOYD HARGIS | 5383 M 78 | | | | BANCROFT | MI | 48414 |
| LOYD HARGIS JR | 4459 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| LOYD HARMEIER | 5861 STANDISH RD | | | | BENTLEY | MI | 48613-9644 |
| LOYD HAROLD L | 709 LONGFELLOW CIR | | | | O FALLON | MO | 63366-7446 |
| LOYD HUGHEY JR | 3041 WILL ROGERS PL SE | | | | ATLANTA | GA | 30316-4445 |
| LOYD III, EDWARD R | 8434 CASTLE FARMS RD | | | | INDIANAPOLIS | IN | 46256-3447 |
| LOYD JAMES L | 2612 S 11TH AVE | | | | BROADVIEW | IL | 60155-4816 |
| LOYD JANNETTE | LOYD, JANNETTE | KEN COOK | 300 N. WHITE ST. P.O.BOX 1449 | | LANCASTER | SC | 29721 |
| LOYD JONES | 34037 COVENTRY DR | | | | LIVONIA | MI | 48154-2614 |
| LOYD JR, JOHN H | PO BOX 300917 | | | | ARLINGTON | TX | 76007-0917 |
| LOYD KING | 612 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2248 |
| LOYD LOTT | PO BOX 2714 | | | | EAST SAINT LOUIS | IL | 62202-2714 |
| LOYD LUCAS | 8303 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9026 |
| LOYD MAJEED | 2034 MOUND AVE | | | | BELOIT | WI | 53511-2944 |
| LOYD MILLER | 220 SW SEASIDE SPARROW ST | | | | LEES SUMMIT | MO | 64082-4519 |
| LOYD MULLINS | 738 TOWNSHIP ROAD 150 | | | | SULLIVAN | OH | 44880-9700 |
| LOYD NOWLIN | 1921 MEADOW LN | | | | ARLINGTON | TX | 76010-5717 |
| LOYD PATTEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LOYD PAYNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOYD PEARCE | 6135 COLEMAN ST | | | | DEARBORN | MI | 48126-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOYD R BURNS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOYD RAINS | RT.1 BOX 553 G | | | | NEWALLA | OK | 74857 |
| LOYD REEVES | 8118 N STATE HIGHWAY 78 | | | | RAVENNA | TX | 75476-6261 |
| LOYD S WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOYD SIMMONS | 4821 SW 151 RD | | | | OSCEOLA | MO | 64776-7309 |
| LOYD SMITH | 9959 STOUDERTOWN RD | | | | PICKERINGTON | OH | 43147-9453 |
| LOYD SMITH | 141 FERRELL LN | | | | MONROE | TN | 38573-5052 |
| LOYD SMITH | 5448 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| LOYD SPRAGUE | 2922 VAN WYE ST SE | | | | WARREN | OH | 44484-5417 |
| LOYD STALEY | 1945 BLUEHILL DR | | | | CINCINNATI | OH | 45240-3309 |
| LOYD STAPLETON | 9168 GLENRIDGE BLVD | | | | CENTERVILLE | OH | 45458-5018 |
| LOYD TUBBS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LOYD VANDAGRIFF | 105 THE WOODS | | | | BEDFORD | IN | 47421-9500 |
| LOYD VAUGHN | 2816 BROWN ST | | | | ANDERSON | IN | 46016-5033 |
| LOYD WALTER | 5324 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| LOYD WATSON | 4918 VIRGINIA CIR | | | | TUSCALOOSA | AL | 35401-6153 |
| LOYD WORLEY JR | 144 E CHESTNUT DR | | | | DALLAS | GA | 30132-0372 |
| LOYD WORLEY JR | 4300 WILLOW SPRINGS DR | | | | ARLINGTON | TX | 76001-5115 |
| LOYD, A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOYD, ADDIE E | 100 W FRANKLIN | | | | CLINTON | MO | 64735 |
| LOYD, ADRIAN L | 2719 THOMAS RD | | | | BOONEVILLE | AR | 72927-6692 |
| LOYD, ANNETTA L | 76 LONG MEADOW PL | | | | ROTONDA WEST | FL | 33947-1806 |
| LOYD, BARBARA A | 2612 S 11TH AVE | | | | BROADVIEW | IL | 60155-4816 |
| LOYD, BERNICE M | 5980 TERRACE PARK DR N APT 304 | | | | ST PETERSBURG | FL | 33709-1136 |
| LOYD, BETTY B | 1414 CHESTER ST | | | | ANDERSON | IN | 46012-4337 |
| LOYD, BETTY M | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062-5419 |
| LOYD, BOBBY ROGER LEE | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905 |
| LOYD, BRUCE E | 1630 VICTORIA CT | | | | MANSFIELD | OH | 44906-5000 |
| LOYD, BRUCE E | 7817 EBY AVE | | | | OVERLAND PARK | KS | 66204-2551 |
| LOYD, CERETHA | PO BOX 30102 | | | | LAS VEGAS | NV | 89173 |
| LOYD, DEENA S | 208 E 39TH ST | | | | ANDERSON | IN | 46013 |
| LOYD, DELRICO J | 401 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| LOYD, DESIREE | | | | | | | |
| LOYD, DIANE | 989 DITCH ROAD | | | | CHESANING | MI | 48616 |
| LOYD, ELLIS R | 13647 FRUIT FARM RD | | | | WRIGHT CITY | MO | 63390-4453 |
| LOYD, ESTHER J | 3229 LINWOOD | | | | INDEPENDENCE | MO | 64055-2941 |
| LOYD, GERALDINE A | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| LOYD, GLENDA L | 9530 JOHNS RD | | | | ALVARADO | TX | 76009-8706 |
| LOYD, HAROLD L | 709 LONGFELLOW CIR | | | | O FALLON | MO | 63366-7446 |
| LOYD, HOWARD R | 3100 ASHE RD APT 1 | | | | BAKERSFIELD | CA | 93309-8327 |
| LOYD, JAMES C | 202 APACHE CIR | | | | PULASKI | TN | 38478-9548 |
| LOYD, JAMES L | 2612 S 11TH AVE | | | | BROADVIEW | IL | 60155-4816 |
| LOYD, JAMES W | 9251 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| LOYD, JANICE A | 310 W CARSON | | | | CARSON CITY | MI | 48811-9595 |
| LOYD, JANICE A | 310 W CARSON ST | | | | CARSON CITY | MI | 48811-9595 |
| LOYD, JANNETTE | 3991 CIMMERON RD | | | | LANCASTER | SC | 29720-7202 |
| LOYD, JANNETTE | KEN COOK | PO BOX 1449 | | | LANCASTER | SC | 29721-1449 |
| LOYD, JASPER D | 4903 BLANCO DR | | | | ZEPHYRHILLS | FL | 33541-2281 |
| LOYD, JOHN M | 262 TURTLE CREEK RD | | | | SOMERVILLE | AL | 35670-4657 |
| LOYD, JR,GEORGE R | 1630 WILLAMET RD | | | | KETTERING | OH | 45429-4249 |
| LOYD, KEITH A | 6540 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOYD, MABEL E | 353 GINGER LOOP | | | | MALVERN | AR | 72104-6653 |
| LOYD, MARTHA J | 180 TRUSSELL CT | | | | BOAZ | AL | 35957 |
| LOYD, MAURICE O | 905 E MCCLELLAN ST | | | | FLINT | MI | 48505-4537 |
| LOYD, MAXELL L | 105 NORTH 4TH STREET | | | | CLINTON | MO | 64735-1556 |
| LOYD, MICHAEL L | 1101 OAK HILL DR | | | | COOKEVILLE | TN | 38501-6612 |
| LOYD, NADINE E | 6003 MAPLE SPRINGS | | | | ARLINGTON | TX | 76001-5018 |
| LOYD, RICHARD D | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| LOYD, ROGER L | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| LOYD, STEPHEN G | 3112 QUAIL LN | | | | ARLINGTON | TX | 76016-2113 |
| LOYD, THOMAS C | 1209 19TH AVE SW | | | | DECATUR | AL | 35601-3753 |
| LOYD, THOMAS D | 254 TYRONE RD | | | | FAYETTEVILLE | GA | 30214-4428 |
| LOYD, VERA E.J. | 9750 W 189 N 27 | | | | CONVERSE | IN | 46919-9573 |
| LOYD, VERA E.J. | 9750 W 189N - 27 | | | | CONVERSE | IN | 46919-9573 |
| LOYD, VICTOR O | G4155 FENTON RD LOT 13 | | | | BURTON | MI | 48529-1574 |
| LOYD, VICTOR ORLANDO | LOT S13 | G4155 FENTON ROAD | | | BURTON | MI | 48529-1574 |
| LOYD, VIRGINIA C | 1603 FAMA DR NE | | | | ATLANTA | GA | 30329-3311 |
| LOYD, WALTER E | PO BOX 1822 | | | | BUTLER | GA | 31006-1822 |
| LOYD, WESLEY R | 223 JONES CIR | | | | FAYETTEVILLE | GA | 30215-3003 |
| LOYD, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOYDA, JAYNE R | 2630 S AMES WAY | | | | LAKEWOOD | CO | 80227-4004 |
| LOYDE GOODE | 9478 N LATSON RD | | | | HOWELL | MI | 48855-9225 |
| LOYDE H HUDSON IRA | C/O LOYDE H HUDSON | PO BOX 8400 | | | FAYETTEVILLE | AR | 72703-0008 |
| LOYE RAY | 395 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-0785 |
| LOYE STEWART | 8521 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 |
| LOYE, JERVIS H | 7554 COCONUT DR | | | | JENISON | MI | 49428-8764 |
| LOYE, STUART N | 2701 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509-2008 |
| LOYER, DENNIS L | 605 WOODHAVEN PL | | | | MIDLAND | MI | 48640-2951 |
| LOYER, JUNIOR C | 7172 WILSON RD | | | | OTISVILLE | MI | 48463 |
| LOYER, KENNETH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| LOYER, LESTER E | PO BOX 3156 | | | | MONTROSE | MI | 48457-0856 |
| LOYER, MARGARET R | 5093 MERIT DRIVE | | | | FLINT | MI | 48506-2187 |
| LOYER, SANDRA L | 1577 TIGER RD | | | | NORWALK | OH | 44857-8840 |
| LOYETTE FINNEGAN | 1890 SUSSEX WAY | | | | MARION | OH | 43302-8758 |
| LOYIE PHILLIPS | 10920 700 EAST | | | | SELMA | IN | 47383 |
| LOYIS NESS | 7123 HIGHWAY 78 | | | | GRATIOT | WI | 53541 |
| LOYLESS, I L | 4710 N CHAMBLISS ST APT 210 | | | | ALEXANDRIA | VA | 22312-1768 |
| LOYN ATKINSON | 12 WESTGATE LN | | | | PALM COAST | FL | 32164-7768 |
| LOYNES, DENNIS V | PO BOX 54 | | | | CORUNNA | MI | 48817-0054 |
| LOYNES, DENNIS VICTOR | PO BOX 54 | | | | CORUNNA | MI | 48817-0054 |
| LOYNES, JUDY M | PO BOX 261 | | | | OWOSSO | MI | 48867-0261 |
| LOYNES, RODNEY A | 8347 N BALDWIN RD | | | | HENDERSON | MI | 48841-9736 |
| LOYOLA AUTOMOTIVE | 8314 LINCOLN BLVD | | | | LOS ANGELES | CA | 90045-2414 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | | | BALTIMORE | MD | 21210-2601 |
| LOYOLA MANCHESTER | 310 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1571 |
| LOYOLA MARYMOUNT UNIVERSITY | STUDENT ACCTS DEPT | 1 LMU DR STE 2216 | UNIVERSITY HALL | | LOS ANGELES | CA | 90045-2679 |
| LOYOLA MARYMOUNT UNIVERSITY OFFICE OF THE CONTROLLER | UNIVERSITY HALL | 1 LMU DRIVE SUITE 2200 | | | LOS ANGELES | CA | 90045 |
| LOYOLA UNIVERSITY CHICAGO | STRICH SCHOOL OF MEDICINE | 2160 SOUTH FIRST AVENUE BLDG 120 SUITE 210 | | | MAYWOOD | IL | 60153 |
| LOYOLA UNIVERSITY CHICAGO | EXECUTIVE EDUCATION PROGRAMS | 820 N MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| LOYOLA UNIVERSITY OF CHICAGO | STUDENT BUSINESS OFFICE RM 330 | 6525 N SHERIDAN RD | | | CHICAGO | IL | 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | STUDENT BUSINESS OFFICE RM712 | 820 N MICHIGAN AVENUE | | | CHICAGO | IL | 60611 |
| LOYOLA UNIVERSITY OFFICE OF STUDENT FINANCE | 1 LMU DR STE 2216 | UNIVERSITY HALL 5/19/04 AM | | | LOS ANGELES | CA | 90045-2679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOYS KING | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| LOYSE BRANDENBURG | 708 N POPLAR ST | | | | DAYTON | OH | 45449-1220 |
| LOYSE BRANDENBURG | 708   POPLAR ST | | | | W. CARROLLTON | OH | 45449-1220 |
| LOYSE MCCLUNIE | 8623 E 50TH TER | | | | KANSAS CITY | MO | 64129-2261 |
| LOYT B TILLMAN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LOZA, CHRISTOPHER R | 3077 ENGLISH OAK CIR | | | | STOCKTON | CA | 95209 |
| LOZA, JESSE J | APT 8 | 21601 STRATHERN STREET | | | CANOGA PARK | CA | 91304-6423 |
| LOZA, JESSE J | PO BOX 9653 | | | | CANOGA PARK | CA | 91309-0653 |
| LOZA, RHONDA | 4492 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9150 |
| LOZADA, CARMEN | 3990 RANDOLPH DR | | | | LORAIN | OH | 44053-4426 |
| LOZADA, DENISE R | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| LOZADA, DENISE RENEE | 2340 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| LOZADA, ERIKA A | 5381 ALDORAN RD | | | | SAGINAW | MI | 48638-5502 |
| LOZADA, FELIX | CALLE 4-KS #19 VIA 47 | VILLA FONTANA | | | CAROLINA | PR | 00979 |
| LOZAK, RONALD V | 84 UPLAND AVE | | | | METUCHEN | NJ | 08840-2149 |
| LOZAND, JESUSE V | 15253 LA VALLE ST | | | | SYLMAR | CA | 91342-3756 |
| LOZANO JR, GUADALUPE | 2300 S BLUE ISLAND AVE | | | | CHICAGO | IL | 60608-4314 |
| LOZANO RENE | 11803 ELMSCOURT | | | | SAN ANTONIO | TX | 78230-2768 |
| LOZANO RONALD (643379) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOZANO SR, JOSEPH D | 6154 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| LOZANO VICTOR | REGENCY | | | | SAN ANTONIO | TX | 78249 |
| LOZANO, ADOLPH E | 305 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5848 |
| LOZANO, ANDREA | 1909 ROBINSON ST | | | | IRVING | TX | 75060-5935 |
| LOZANO, ANITA G | 20 CONCORD TRAIL DR | | | | SAINT PETERS | MO | 63376-4246 |
| LOZANO, ANTONIO | 2016 JEFFERS ST | | | | SAGINAW | MI | 48601 |
| LOZANO, ARNULFO | WATTS & HEARD | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| LOZANO, BOBBIE | 11951 HOPLAND ST | | | | NORWALK | CA | 90650-6546 |
| LOZANO, DANIEL V | 10845 ARBUCKLE AVE | | | | MISSION HILLS | CA | 91345-1801 |
| LOZANO, EDNA | PO BOX 560706 | | | | DALLAS | TX | 75356-0706 |
| LOZANO, EDUARDO L | 6005 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9757 |
| LOZANO, ENRIQUE R | 3906 BAYWATCH DR | | | | ROWLETT | TX | 75088-9215 |
| LOZANO, GEORGE A | 4308 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1366 |
| LOZANO, GEORGE ALBERTO | 4308 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1366 |
| LOZANO, ISRAEL R | 133 CARUSS DR | | | | DIMONDALE | MI | 48821-9206 |
| LOZANO, JAMES T | 4661 SLOAN ST | | | | FREMONT | CA | 94538-1923 |
| LOZANO, JESS | 10602 BRANDYWINE FALLS AVE | | | | BAKERSFIELD | CA | 93312-1845 |
| LOZANO, JOHN F | 4992 SHENANDOAH ST | | | | VENTURA | CA | 93003-5976 |
| LOZANO, JOHN J | 1031 LOEWE LN APT 105 | | | | VENTURA | CA | 93003 |
| LOZANO, JOHN L | 11311 OXNARD CT | | | | FORT WAYNE | IN | 46845-2010 |
| LOZANO, JOHN PAUL | 34 FREEDOM TER | | | | EASTON | PA | 18045-7442 |
| LOZANO, JORGE | 2516 S KEDVALE AVE | | | | CHICAGO | IL | 60623-3645 |
| LOZANO, JOSE F | 5705 CRIOLLO DR | | | | LAS VEGAS | NV | 89122-3455 |
| LOZANO, JUAN A | 5605 LONE STAR CT | | | | LEAGUE CITY | TX | 77573-4625 |
| LOZANO, JUAN F | 5779 PASO REAL DR | | | | BROWNSVILLE | TX | 78521-7113 |
| LOZANO, KEVIN | 10602 BRANDYWINE FALLS AVE | | | | BAKERSFIELD | CA | 93312-1845 |
| LOZANO, MA GUADALUPE | 2835 PRITCHETT DR | | | | IRVING | TX | 75061-6677 |
| LOZANO, MARIA D | 27238 LUTHER DR APT 613 | | | | CANYON COUNTRY | CA | 91351-3770 |
| LOZANO, MARIA D | 27238 LUTHER DR | APT. 613 | | | CANYON COUNTRY | CA | 91351 |
| LOZANO, MARIA G | 2835 PRITCHETT | | | | IRVING | TX | 75061-6677 |
| LOZANO, MARIA L | 11039 MILANO AVE | | | | NORWALK | CA | 90650-1641 |
| LOZANO, MARIA T | 134 RENKER RD | | | | LANSING | MI | 48917-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOZANO, MARTIN T | 1015 AVONDALE ST | | | | SAN JOSE | CA | 95129-2802 |
| LOZANO, OMAR | | | | | | | |
| LOZANO, PATRICIA | 2268 LELAND LN | | | | CASSELBERRY | FL | 32707-5393 |
| LOZANO, PILAR B | 15049 HARVEST ST | | | | MISSION HILLS | CA | 91345-1218 |
| LOZANO, RAY C | 3501 OAKWOOD BLVD APT 616 | | | | MELVINDALE | MI | 48122 |
| LOZANO, REYNALDO | 22810 WHITE PINE PL | | | | SANTA CLARITA | CA | 91390 |
| LOZANO, REYNALDO | 11125 CAYUGA AVE | | | | PACOIMA | CA | 91331-2702 |
| LOZANO, ROBERT | 7917 LLOYD AVE | | | | N HOLLYWOOD | CA | 91605-1704 |
| LOZANO, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOZANO, ROSA M | | | | | | | |
| LOZANO, RUDY D | APT 4 | 5751 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2859 |
| LOZANO, SILVIA L | 1439 70TH STREET | | | | NORTH BERGEN | NJ | 07047-3859 |
| LOZANO, SILVIA L | 1439 70TH ST | | | | NORTH BERGEN | NJ | 07047-3859 |
| LOZAW, MARGARET L | 2726 CHECKER TVRN RD | | | | APPLETON | NY | 14008 |
| LOZAW, MARIE A | 5562 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9615 |
| LOZEAU, JOSEPH A | 5 QUINLAN ST | | | | MILFORD | MA | 01757-4103 |
| LOZEAU, RICHARD J | 3 MILK ST | | | | BLACKSTONE | MA | 01504-1106 |
| LOZEAU, RICHARD R | 1346 NEWPORT AVE UNIT 70 | | | | S ATTLEBORO | MA | 02703-8000 |
| LOZEFSKI, MARIE M | 6 CHOATE LN APT 211 | | | | HALLOWELL | ME | 04347-1724 |
| LOZELL ALLEN | 13212 W PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1318 |
| LOZEN JR, HAROLD J | 2167 VERNOR RD | | | | LAPEER | MI | 48446-8372 |
| LOZEN, BERTRAM L | 52921 PAINT CREEK DR | | | | MACOMB | MI | 48042-2963 |
| LOZEN, CHARLES C | 16220 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1776 |
| LOZEN, CHARLES J | 4641 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3013 |
| LOZEN, JENEVA J | 902 ELM ST | | | | ESSEXVILLE | MI | 48732-1411 |
| LOZETTA BRAGG | 332 S SHIELDS RD | | | | COLUMBIA | SC | 29223-5178 |
| LOZIE HILLIARD | 1335 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4135 |
| LOZIE JOHNSON | 16510 HARTWELL ST | | | | DETROIT | MI | 48235-4238 |
| LOZIER, ALBERT J | C/O FRANCINE GALDOS | APT 100 | 218 SURREY DRIVE | | BRISTOL | CT | 06010-7665 |
| LOZIER, DANIEL M | 226 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6820 |
| LOZIER, HELEN M | STE 1 | 40 HIGH STREET | | | BRISTOL | CT | 06010-5831 |
| LOZIER, JACOB D | 1398 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4350 |
| LOZIER, JIMMIE L | 7052 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| LOZIER, LEONIE M | 187 SCOVILLE RD | C/O DORIS CYR | | | AVON | CT | 06001-2525 |
| LOZIER, LYNN A | 880 ROSS RD | | | | NEW CUMBERLAND | WV | 26047-1711 |
| LOZIER, OLYCE L | 9520 E. CLARENCE RD.IVE | | | | HARRISON | MI | 48625 |
| LOZIER, SUZANNE G | 490 STAFFORD AVE APT 7B | | | | BRISTOL | CT | 06010-4633 |
| LOZINA, BLAZENKA | 87 STEPHEN DR | | | | PLEASANTVILLE | NY | 10570-1836 |
| LOZINE MERRILL | 11420 ARCHDALE ST | | | | DETROIT | MI | 48227-1061 |
| LOZINSKI, JOHN | 12 MINE RD | | | | BURLINGTON | CT | 06013-2418 |
| LOZINSKI, KAZIMIERZ J | PO BOX 66 | | | | ATLAS | MI | 48411-0066 |
| LOZINSKI, REGINA H | 125 COLLINS RD | | | | BRISTOL | CT | 06010-3864 |
| LOZINSKI, STEFANIA M | PO BOX 66 | | | | ATLAS | MI | 48411-0066 |
| LOZINSKI, WALDEMAR | 29162 WESTFIELD ST | | | | LIVONIA | MI | 48150-3152 |
| LOZINSKY, AUDREY F | 40 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1624 |
| LOZINSKY, CONNIE M. | 8058 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4327 |
| LOZINSKY, CONNIE M. | 8058 WEST RIVERSHORE DRIVE | | | | NIAGARA FALLS | NY | 14304-4327 |
| LOZITO, STEFANIE L | 607 CHESHIRE DR | | | | SEVEN FIELDS | PA | 16046 |
| LOZNEE LONG | 2141 W FREDERICK DR APT D | | | | MARION | IN | 46952-2362 |
| LOZNER, TIMOTHY F | 202 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| LOZO, DAVID | 14756 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| LOZO, DONALD L | 2544 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9125 |
| LOZO, GREGORY G | HC 61 BOX 563 | | | | SALLISAW | OK | 74955-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOZO, JOHN E | 1489 ROSHOWA TER | | | | LYONS | MI | 48851-8712 |
| LOZO, LARRY M | 1882 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| LOZO, MARY E | 1882 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| LOZO, OMER A | 478 HI RIDGE DR | | | | KILLEEN | TX | 76549-4059 |
| LOZON, ALFRED A | 23450 HILLVIEW CT | | | | FARMINGTON | MI | 48335-3071 |
| LOZON, BRUCE J | 2721 PINNACLE DR | | | | BURLESON | TX | 76028-8316 |
| LOZON, DENISE | 22752 RENFORD ST | | | | NOVI | MI | 48375-4525 |
| LOZON, DOROTHY C | 792 SW BALMORAL TRCE | | | | STUART | FL | 34997-4200 |
| LOZON, JAMES | | | | | | | |
| LOZON, JAMES E | 1418 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2693 |
| LOZON, MICHAEL D | 8190 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| LOZON, MICHAEL J | 17408 KOOGLER ST | | | | CLINTON TWP | MI | 48038-1753 |
| LOZON, MICHAEL J | 1185 HULL ST | | | | SPARTA | MI | 49345-8489 |
| LOZON, MICHAEL J. | 1185 HULL ST | | | | SPARTA | MI | 49345-8489 |
| LOZON, MICHAEL JAMES | 1185 HULL ST | | | | SPARTA | MI | 49345-8489 |
| LOZORAITIS FRANK A (480750) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LOZORAITIS, FRANK A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LOZORI, NICHOLAS A | 10645 KNIGHTS WAY | | | | N ROYALTON | OH | 44133-1998 |
| LOZOYA, RUBEN J | 1068 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3610 |
| LOZY HOLLAND | PO BOX 176 | | | | SPRING HILL | TN | 37174-0176 |
| LOZYNSKY, REGINA A | 4015 WINCHESTER WAY | | | | LOGANVILLE | GA | 30052-2726 |
| LP CIMINELLI CONSTRUCTION CORP | 2421 MAIN ST | | | | BUFFALO | NY | 14214-2365 |
| LP GREEN & PARTNERS INC | 3379 PEACHTREE RD NE STE 230 | | | | ATLANTA | GA | 30326-1020 |
| LP WHEEL GROUP, INC. | | | | | | | |
| LPC OF SC INC | C\O EDENS & AVANT REALTY INC | PO BOX 528 | | | COLUMBIA | SC | 29202-0528 |
| LPCIMINELLI CONSTRUCTION CORP | 2421 MAIN STREET | | | | BUFFALO | NY | 14214-1725 |
| LPCIMINELLI CONSTRUCTION CORP | 2421 MAIN ST | | | | BUFFALO | NY | 14214-2365 |
| LPG GREETINGS INC | LPG GREETINGS INC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LPI INC | 4404 ANDERSON DR | | | | EAU CLAIRE | WI | 54703-0495 |
| LPKF LASER & ELECTRONICS | 12555 SW LEVETON DR | | | | TUALATIN | OR | 97062-5073 |
| LPP MANUFACTURING INC | 347 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LPP MANUFACTURING INC | NADA SIMIC X258 | 347 SILVER PARKWAY NORTH | | | LIVONIA | MI | |
| LPP/GUELPH | 347 SILVERCREEK | | | GUELPH ON N1H 1E6 CANADA | | | |
| LPRSA PRP GROUP ADMINISTRATIONFUND | 450 MONTBROOK LN | C/O DE MAXIMIX INC | | | KNOXVILLE | TN | 37919-2705 |
| LPRSA PRP GROUP ADMINISTRATIVE | C/O DEMAXIMIS INC | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919-2705 |
| LPRSA SITE COOPERATING PARTIES | C/O WILLIAM H. HYATT, JR., ESQ | K&L GATES LLP | ONE NEWARK CENTER | 10TH FLOOR | NEWARK | NJ | 07102 |
| LPRSA SITE COOPERATING PARTIES | C/O WILLIAM H HYATT JR ESQ | K&L GATES LLP | ONE NEWARK CENTER 19TH FLOOR | | NEWARK | NJ | 97102 |
| LR ASSOCIATES | 74 W COCHRAN ST STE A | | | | SIMI VALLEY | CA | 93065-6268 |
| LR ENVIRONMENTAL EQUIPMENT CO INC | 12902 S SPRING ST | | | | LOS ANGELES | CA | 90061-1632 |
| LRA | PO BOX 10239 | | | | NEWPORT BEACH | CA | 92658-0239 |
| LRB AUTO INC | BRIAN BEDARD | 393 SOUTH STATE ROAD | | | CHESHIRE | MA | 01225 |
| LRE AUTOMOTIVE | 103 SEMINOLE ST | | | | EDWARDSVILLE | IL | 62025 |
| LRM MATERIAL/KNOXVIL | PO BOX 11052 | | | | KNOXVILLE | TN | 37939-1052 |
| LRP PUBLICATIONS | 1555 KING ST STE 200 | | | | ALEXANDRIA | VA | 22314-2738 |
| LRPG INC | 14301 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1708 |
| LS BASKETS AND GIFTS | ATTN LUANN | 7337 CALIFORNIA AVE | | | BOARDMAN | OH | 44512-5602 |
| LS MOLD INC | 750 WAVERLY COURT | | | | HOLLAND | MI | 49423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LS MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 750 WAVERLY CT | | | HOLLAND | MI | 49423-9387 |
| LS MOLD INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 750 WAVERLY CT | | | HOLLAND | MI | 49423-9387 |
| LS MOLD INC. | 750 WAVERLY COURT | | | | HOLLAND | MI | 49423 |
| LS S CONERLY | 1228 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| LS9 INC. | 100 KIMBALL | | | | SAN FRANCISCO | CA | 94109 |
| LSG SKY CHEFS | 534 E SERVICE DR | | | | DETROIT | MI | 48242 |
| LSI 000 | | | | | | | |
| LSI 0000 | | | | | | | |
| LSI 00000 | | | | | | | |
| LSI LUMUNESCENT SYSTEMS, INC. | TIM ZEIGLER X128 | 77 OLEAN ROAD | | | EAST AURORA | NY | 14052 |
| LSI MIDWEST LIGHTING | PO BOX 15097 | | | | KANSAS CITY | KS | 66115-0097 |
| LSI/LOUISVILLE | 12510 WESTPORT RD | | | | LOUISVILLE | KY | 40245-1853 |
| LSM SYSTEMS ENGINEERING INC | 4670 HATCHERY RD | | | | WATERFORD | MI | 48329-3633 |
| LSO INTERNATIONAL | BP333 GREEN SIDE | | | SOPHIA ANTIPOLIS F-06906 FRANCE | | | |
| LSO PARIS | 55 RUE DOS POTITS CHAMPS | | | PARIS F-75001 FRANCE | | | |
| LSON ESTATE OF DANNY L WI | 301 SW 32ND ST | | | | MOORE | OK | 73160-7554 |
| LSP INDUSTRIES INC | PO BOX 5303 | 2511-20TH ST | | | ROCKFORD | IL | 61125-0303 |
| LSS C/O SHARON WEAVER | PO BOX 7932 | | | | BLOOMFIELD HILLS | MI | 48302 |
| LSS DIGITAL | 4501 S PINEMONT DR STE 100 | | | | HOUSTON | TX | 77041-9346 |
| LSSI CORP | LSSIDATA | 101 FIELDCREST AVE | | | EDISON | NJ | 08837 |
| LSSI CORP | 101 FIELDCREST AVE | RARITAN PLZ 3 | | | EDISON | NJ | 08837 |
| LSTUPS FREIGHT | 2580 KENMORE AVE | | | | TONAWANDA | NY | 14150-7847 |
| LSU HEALTHCARE NETWO | PO BOX 62600 | | | | NEW ORLEANS | LA | 70162-2600 |
| LSW MASCHINENFABRIK GMBH | UHTHOFFSTRABE 1 | | | BREMEN D-28757 GERMANY | | | |
| LT HAMPEL CORPORATION | HAMPEL CORP | W194N11551 MCCORMICK DR | | | GERMANTOWN | WI | 53022-3037 |
| LT INDUST/ROCKVILLE | 6110 EXECUTIVE BLVD | | | | ROCKVILLE | MD | 20852-3904 |
| LT TRANSPORT INC | 14054 E 12 MILE RD | | | | WARREN | MI | 48088-3811 |
| LTANYA PAYTON | 1190 RIVER VALLEY DR APT 4 | | | | FLINT | MI | 48532-2960 |
| LTC ROLL & ENGINEERING | ATTN ACCOUNTS RECEIVABLE | 23500 JOHN GORSUCH DR | REINSTAED ON ?????? | | MOUNT CLEMENS | MI | 48043 |
| LTC ROLL & ENGINEERING CO | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036-1215 |
| LTC ROLL & ENGINEERING CO | LINDA KERN | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036-1215 |
| LTC ROLL & ENGINEERING CO | VINCE ANDERSON X241 | 23500 JOHN GORSUCH DR. | | | RICHFIELD | OH | 44286 |
| LTC ROLL & ENGINEERING CO. | VINCE ANDERSON X241 | 23500 JOHN GORSUCH DR. | | | RICHFIELD | OH | 44286 |
| LTC ROLL AND ENGINEERING CO. | LINDA KERN | 23500 JOHN GORSUCH DR | | | CLINTON TWP | MI | 48036-1215 |
| LTC ROLL/MT CLEMENS | 23500 JOHN GORSUCH DRIVE | | | | MOUNT CLEMENS | MI | 48043 |
| LTC-SHREVEPORT CAMPUS | 2010 N MARKET ST | | | | SHREVEPORT | LA | 71107-5216 |
| LTC/CLINTON TWNSHIP | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036-1215 |
| LTD AIR CARGO INC | PO BOX 30132 | | | | MEMPHIS | TN | 38130-0132 |
| LTK ELECTRICAL CONSTRUCTION | PO BOX 2481 | | | | DETROIT | MI | 48202-0481 |
| LTL SYSTEMS INC | PO BOX 142415 | | | | SAINT LOUIS | MO | 63114-0415 |
| LTM INC | 3451 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525-2660 |
| LTM QUICK LUBE | ATTN: LEE MARRIOT | 915 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3438 |
| LTV STEEL/SOUTHFIELD | 2000 TOWN CTR STE 450 | | | | SOUTHFIELD | MI | 48075-1249 |
| LU A HATFIELD | PO BOX 244 | | | | DUNCAN FALLS | OH | 43734-0244 |
| LU A NOLIN | 5595 N US HIGHWAY 91 LOT 4 | | | | SHARPSVILLE | IN | 46060-9331 |
| LU A ROBERTS | 2269 KING ST | | | | SAGINAW | MI | 48602-1218 |
| LU ANN BYERS | 22537 GEORGETOWN RD | | | | HOMEWORTH | OH | 44634-9501 |
| LU ANN CRUSE | 420 KEDZIE ST | | | | EAST LANSING | MI | 48823-3532 |
| LU ANN D CRIM | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LU ANN M PRINGLE | 2598 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2004 |
| LU ANN PRINGLE | 2598 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2004 |
| LU BONIECKI, STANLEY | 4000 ANDERSON RD APT 29 | | | | NASHVILLE | TN | 37217-4718 |
| LU CRIM | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| LU ELLEN REEVES | 6504 N 200 E | | | | HUNTINGTON | IN | 46750-9642 |
| LU FENG | 13902 WINTER ROSE WAY | | | | HOUSTON | TX | 77083-5171 |
| LU HATFIELD | PO BOX 244 | | | | DUNCAN FALLS | OH | 43734-0244 |
| LU LIUYAN | 105 UPSON HALL | CORNELL UNIVERSITY | | | ITHACA | NY | 14853-7501 |
| LU MILLER | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| LU NOLIN | 5595 N US HIGHWAY 31 LOT 4 | | | | SHARPSVILLE | IN | 46068-9331 |
| LU PAUL INDUSTRIES INC | 503 E BIDDLE ST | | | | JACKSON | MI | 49203-1877 |
| LU PAUL INDUSTRIES INC | MARK SCHANNE | 1911 AIRLINE DR. | | | HAYWARD | CA | 94545 |
| LU ROBINSON | 2721 MOUNDS RD TRLR A12 | | | | ANDERSON | IN | 46016-6810 |
| LU SHUAI | 12310 SINGLETREE LN APT 2232 | | | | EDEN PRAIRIE | MN | 55344 |
| LU SHUGUANG | 5579 VIKING | | | | TROY | MI | 48085-3324 |
| LU SMITH | 617 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1244 |
| LU YUNFENG | CHEMICAL & BIOMOLECULAR ENGR | UNVSTY OF CA LOS ANGELES | | | LOS ANGELES | CA | 90095-0001 |
| LU'VELL WILLIAMS | 2405 GREENLAWN DR | | | | TOLEDO | OH | 43614-5126 |
| LU, CHI-MING | 24420 THATCHER DR | | | | NOVI | MI | 48375-2365 |
| LU, CHUNG-LONG | 25400 ANTHONY DR | | | | NOVI | MI | 48375-1450 |
| LU, DAVID D | 2540 SUTTON AVE | | | | CARMEL | IN | 46032-8684 |
| LU, GUI-YING | 14060 WAYFORD RUN | | | | SHELBY TWP | MI | 48315-4838 |
| LU, HUIZHEN | 1329 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0877 |
| LU, JAN G | 6436 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| LU, JOHN J | 24376 CAVENDISH AVE W | | | | NOVI | MI | 48375-2357 |
| LU, JOHN JUN | 24376 CAVENDISH AVE W | | | | NOVI | MI | 48375-2357 |
| LU, JUN J | 6690 WOODVIEW DR N | | | | SAGINAW | MI | 48603-8607 |
| LU, LI XIAN P | 3331 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5078 |
| LU, LI-CHU | 9960 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| LU, LIUYAN | 24 YOUNG ST | | | | LEBANON | NH | 03766-1233 |
| LU, SHAO-CHIUNG | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LU, SHUGUANG | 5579 VIKING | | | | TROY | MI | 48085-3324 |
| LU, TRANG T | 27 1/2 STRAUB RD | | | | ROCHESTER | NY | 14626-4207 |
| LU, XIAO-PEI | 2218 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| LU-NGUYEN CINDY | 3865 MAGEE AVE | | | | OAKLAND | CA | 94619-1452 |
| LUALLEN, BOBBY | 1944 GUTHRIE RD | | | | BEDFORD | IN | 47421-6919 |
| LUALLEN, MORRIS G | 1210 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5373 |
| LUALLEN, WANDA | 1302 24TH ST | | | | BEDFORD | IN | 47421-5012 |
| LUALLIN, JOHN M | 2643 E 100 N | | | | ANDERSON | IN | 46012-9685 |
| LUALLIN, SUSAN L | 1800 FAIRFAX CT S | | | | JACKSONVILLE | FL | 32259-5229 |
| LUAN BEQIRI | | | | | | | |
| LUAN, YUNFEI | 1641 BROOKVALE DR APT 1 | | | | SAN JOSE | CA | 95129 |
| LUANA ALBENZE | 3270 LORI LANE | | | | NEW PORT RICHEY | FL | 34655 |
| LUANA BOWEN | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| LUANA GOLOMBISKY | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| LUANA HARRIS | 17453 AVA CT | | | | NEW BOSTON | MI | 48164-8802 |
| LUANA LALONDE | 12733 TAKOMA DR | | | | STERLING HEIGHTS | MI | 48313-3373 |
| LUANA LUCKHARD | 4963 SHOEMAKER RD | | | | ALMONT | MI | 48003-8310 |
| LUANA MURRY | 8749 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| LUANA VANDEVENDER | 1322 NORTH MORRISON STREET | | | | KOKOMO | IN | 46901-2760 |
| LUANA, JAMES D | 2149 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| LUANDA D MITCHELL | 2118 S HOYT AVE | | | | MUNCIE | IN | 47302-3012 |
| LUANN A SUSFOLK | 259 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| LUANN BARRETT | 1520 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUANN DANCEY | 45300 CARD RD | | | | MACOMB | MI | 48044-3700 |
| LUANN EICKHOLT | 3058 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| LUANN F BRIGHTLY | 689   REDMAN RD | | | | HAMLIN | NY | 14464-9614 |
| LUANN FERGUSON | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| LUANN FERRIS | 5868 IVAN RD | | | | SARANAC | MI | 48881-8504 |
| LUANN JONES | 2050 24TH AVE SE | | | | NORMAN | OK | 73071-1031 |
| LUANN K RICORD | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| LUANN LOUGHTON, PERSONAL REPRESENTATIVE FOR JON R LOUGHTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LUANN M DANCEY | 45300 CARD RD | | | | MACOMB | MI | 48044-3700 |
| LUANN M SMALLEY | 1614 OAK ST | | | | TOLEDO | OH | 43605-3412 |
| LUANN MCNAMARA | 13048 FARR DR | | | | CLIO | MI | 48420-1825 |
| LUANN MOON | 38157 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1224 |
| LUANN NELLIS | 5679 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9780 |
| LUANN OSBORNE | 2625 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9729 |
| LUANN RICORD | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| LUANN ROSE | 5816 W COLONY RD | | | | SAINT JOHNS | MI | 48879-8504 |
| LUANN SMALLEY | 1642 IRONWOOD AVE APT A | | | | TOLEDO | OH | 43605-3692 |
| LUANNA ARNTSON | 15011 W GELDING DR | | | | SURPRISE | AZ | 85379-6046 |
| LUANNA L CROYLE | 416 PINE HILL RD | | | | KITTANNING | PA | 16201 |
| LUANNE BATCHELOR | 128 LAKE FRONT DR | | | | DAPHNE | AL | 36526-7646 |
| LUANNE BLEVENS | 156 LOS TIMBRES | | | | ORANGE | CA | 92869-4224 |
| LUANNE COLEMAN | 12036 GOODMAN RD | | | | ASHVILLE | OH | 43103-9571 |
| LUANNE DOOMAN | 1923 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 |
| LUANNE FLETCHER | 820 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| LUANNE LONG | 101 AVIS COURT | | | | PINCONNING | MI | 48650-8903 |
| LUANNE M FLETCHER | 820 WOODGROVE RD | | | | ORTONVILLE | MI | 48462-8806 |
| LUANNE M RETTIG | 19 HIGH ST | | | | HOLLEY | NY | 14470 |
| LUANNE NELSON | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| LUANNE VANDER LAAN | 11001 NUGENT AVE NE | | | | ROCKFORD | MI | 49341-8681 |
| LUANNE ZDENEK | 9223 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| LUANNER TAYLOR | PO BOX 98 | | | | GREENWOOD | MS | 38935-1643 |
| LUAPO, MOEVA G | 21017 CATSKILL AVE | | | | CARSON | CA | 90745-1310 |
| LUARK, DOLORES A | 3625 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3548 |
| LUARK, SHIRLEY A | 10409 DUFFIELD RD | | | | MONTROSE | MI | 48457-9033 |
| LUARK, THEODORE M | 3625 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3548 |
| LUARK, THOMAS D | PO BOX 249 | | | | FREDERIC | MI | 49733-0249 |
| LUARK, VERLINDA | 7140 KESSLING STREET | | | | DAVISON | MI | 48423-2446 |
| LUARKS, REFERT J | 1306 SW HARRISON ST APT 4 | | | | TOPEKA | KS | 66612 |
| LUARTA STEVENS | 39021 KIRKLAND DR | | | | ZEPHYRHILLS | FL | 33542-6416 |
| LUBA CHADKEWICZ | 34532 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9432 |
| LUBA CIOLKO | 22 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215-1906 |
| LUBA DRUKER | 2150 HOPKINS DR | | | | STERLING HEIGHTS | MI | 48310-2837 |
| LUBA GERULA | 131 LONGWOOD DR | | | | ROCHESTER | NY | 14612 |
| LUBA HRECZNYJ | 13 BYFIELD LN | | | | DEARBORN | MI | 48120-1103 |
| LUBA JR, EDWARD J | 3731 DOGWOOD LN | | | | HAMBURG | NY | 14075-2263 |
| LUBA STUBBS | 29040 BOCK ST | | | | GARDEN CITY | MI | 48135-2874 |
| LUBA SZYPILKA | 4000 S BISCAYNE DR APT 315 | | | | NORTH PORT | FL | 34287-1620 |
| LUBA, NANCY S | 1906 STATE ROUTE 29 | | | | HUNLOCK CREEK | PA | 18621-4218 |
| LUBA, PAUL A | 290 W COLLEGE ST APTA7 | | | | CANONSBURG | PA | 15317 |
| LUBACZEWSKI JR, CASIMER T | 1585 BEECH WOOD DR | | | | CARO | MI | 48723-9311 |
| LUBACZEWSKI, LEONARD W | 2452 E DUTCHER RD | | | | CARO | MI | 48723-9736 |
| LUBACZEWSKI, SCOTT C | 535 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUBAHN, DENNIS M | 168 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| LUBAHN, STEVEN W | ROUTE 1 BOX 675 | | | | STEWARTVILLE | MN | 55976 |
| LUBARSKI, VICTORIA | 925 FALLS AVENUE | | | | THIEF RVR FLS | MN | 56701-1329 |
| LUBAS, DAVID P | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| LUBAS, HELEN P | 2880 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| LUBAS, JILL E | 5874 BRIARWOOD COURT | | | | CLARKSTON | MI | 48346-3171 |
| LUBAS, JILL ELIZABETH | 5874 BRIARWOOD COURT | | | | CLARKSTON | MI | 48346-3171 |
| LUBASTYIK ALEXANDER | LUBASTYIK, ALEXANDER | 200 BREVARD AVENUE | | | COCOA | FL | 32922 |
| LUBASTYIK ALEXANDER | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 200 BREVARD AVENUE | | | COCOA | FL | 32922 |
| LUBASTYIK, ALEXANDER | VANCE & LOTANE, P.A. | 200 BREVARD AVENUE | | | COCOA | FL | 32922 |
| LUBBE, BRIAN J | 4644 PERSIMMON DRIVE | | | | SAGINAW | MI | 48603-5224 |
| LUBBE, MARY B | 1308 ARANSAS DR | | | | EULESS | TX | 76039-2643 |
| LUBBE, ROLLAND C | 701 COUNTY ROAD 408 | | | | COMANCHE | TX | 76442-4620 |
| LUBBEN, H PAUL | 1011-25 PL. | | | | WIS. RAPIDS | WI | 54494-3131 |
| LUBBEN, JEFFERY L | 418 PRIMROSE DRIVE | | | | HUDSON | IA | 50643-2232 |
| LUBBEN, LARRY D | 5891 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9578 |
| LUBBEN, MARCELLA M | 1011-25 PL. | | | | WISC RAPIDS | WI | 54494 |
| LUBBEN, ROBERT W | 3062 HIGGINS AVE SW | | | | GRANDVILLE | MI | 49418-1415 |
| LUBBERING CORP | PO BOX 35 | 1 SKYLINE DR | | | TROY | PA | 16947-0035 |
| LUBBERING CORP | RT 6 W 1 MILE | | | | TROY | PA | 16947 |
| LUBBERS CHEVROLET, INC. | LARRY LUBBERS | 914 N MAIN | | | CHENEY | KS | 67025 |
| LUBBERS CHEVROLET, INC. | 914 N MAIN | | | | CHENEY | KS | 67025 |
| LUBBERS, ELIZABETH | 10757 HOMERICH AVE SW | C/O KARIN VANSWEDEN | | | BYRON CENTER | MI | 49315-9710 |
| LUBBERS, GORDON | 12455 OAK AVE | | | | GRANT | MI | 49327-8893 |
| LUBBERS, JOANNE K | 11535 LALLY N E | | | | LOWELL | MI | 49331 |
| LUBBERS, JOANNE K | 11535 LALLY ST NE | | | | LOWELL | MI | 49331-9749 |
| LUBBERSTEDT BRENDA | LUBBERSTEDT, BRENDA | 57736 874 RD | | | DIXON | NE | 68732 |
| LUBBERSTEDT, BRENDA | 57736 874 RD | | | | DIXON | NE | 68732-3024 |
| LUBBERTS, ALFRED | 5545 36TH AVENUE | | | | HUNTSONVILLE | MI | 49426 |
| LUBBERTS, CORNEALIUS J. | 6891 PINE BLUFF CT | | | | BYRON CENTER | MI | 49315-8370 |
| LUBBERTS, JOHN L | 3413 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | 1715 26TH STREET | | | LUBBOCK | TX | 79408-3568 |
| LUBBOCK CENTRAL APPRAISAL DIST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 |
| LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | | | | LUBBOCK | TX | 79408-3568 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | PO BOX 10568 | 1715 26TH ST | | | LUBBOCK | TX | 79408-3568 |
| LUBBOCK MOTORS-GM, INC. | FRANK GRESE | 3907 AVENUE Q | | | LUBBOCK | TX | 79412-1638 |
| LUBBOCK UNITED WAY | 1655 MAIN ST STE 101 | | | | LUBBOCK | TX | 79401-3109 |
| LUBCON TURMO LUBRICATION INC | 3839 E PARIS AVE SE STE 303 | | | | GRAND RAPIDS | MI | 49512-3973 |
| LUBE LANE | 222 MONTAUK HWY | | | | LINDENHURST | NY | 11757-6030 |
| LUBE PLUS OIL CHANGE | 4490 BOARDMAN CANFIELD RD | | | | CANFIELD | OH | 44406-9031 |
| LUBECK, DAVID J | 154 BUCK HOLLOW RD | | | | HOHENWALD | TN | 38462-5466 |
| LUBECK, EDWIN D | 2505 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1499 |
| LUBECKI, ROBERT M | 180 GOLDEN POND EST | | | | AKRON | NY | 14001-9223 |
| LUBECON/6735 W 64TH | 6735 W 64TH ST | | | | FREMONT | MI | 49412-9064 |
| LUBELAN, ALAN D | 1650 COBBLESTONE LN | | | | OXFORD | MI | 48371-2741 |
| LUBELAN, DANIEL R | 1915 BALDWIN RD | | | | PONTIAC | MI | 48340 |
| LUBELLI UMBERTO CHIRONI | LUBELLI, UMBERTO CHIRONI | 1308 MAIN ST STE 117 | | | SAINT HELENA | CA | 94574-1947 |
| LUBELLI UMBERTO CHIRONI | PAPALE, DAVID R | 1308 MAIN ST STE 117 | | | SAINT HELENA | CA | 94574-1947 |
| LUBELLI, UMBERTO CHIRONI | PAPALE LAWRENCE G LAW OFFICES | 1308 MAIN ST STE 117 | | | SAINT HELENA | CA | 94574-1947 |
| LUBEN, GERTRUDE M | 56 WOOLSON ST | | | | WATERTOWN | CT | 06795-2229 |
| LUBENOW, LYLE L | 13600 W LILAC LANE | | | | NEW BERLIN | WI | 53151-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUBER, LAVERNE R | 14121 SOUTHWOOD DR | | | | FONTANA | CA | 92337-2724 |
| LUBER, MARY A | 8135 BEECHMONT AVE APT W105 | | | | CINCINNATI | OH | 45255-6165 |
| LUBERA, LIESELOTTE | 74 W 17TH ST | | | | BAYONNE | NJ | 07002-2604 |
| LUBERA, ROBERT | 5315 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1809 |
| LUBERDA, WALTER E | PO BOX 54 | | | | STANDISH | MI | 48658-0054 |
| LUBERSKI, THOMAS V | 18551 LISTER AVE | | | | EASTPOINTE | MI | 48021-2775 |
| LUBERT, FRANCES P | 706 BONNIE BRAE NE | | | | WARREN | OH | 44483-5239 |
| LUBERT, GARY W | 821 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 |
| LUBERT, JOHN R | 2150 GLENN DR NE | | | | WARREN | OH | 44483-4318 |
| LUBERT, JOSEPH J | 27775 HOOVER RD APT 3 | | | | WARREN | MI | 48093-4570 |
| LUBERT, STELLA A | 27775 HOOVER ROAD APT #3 | | | | WARREN | MI | 48093 |
| LUBERTA FREEMAN | 1215 72ND AVE | | | | OAKLAND | CA | 94621-3233 |
| LUBERTA JULIAN | 128 S 5TH ST | | | | NEW CASTLE | IN | 47362-4816 |
| LUBERTA KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |
| LUBERTA M TUBBS | 2300 CRESTMONT DR | | | | GIRARD | OH | 44420 |
| LUBERTA TUBBS | 2300 CRESTMONT DR | | | | GIRARD | OH | 44420-1100 |
| LUBERTHA H HOWARD-COOPERWOOD | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| LUBERTHA HOWARD-COOPERWOOD | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| LUBERTI, FRANCIS G | 30633 MOULIN AVE | | | | WARREN | MI | 48088-6831 |
| LUBERTI, JOHN A | 112 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4623 |
| LUBERTI, MARY M | 22845 RENFORD | | | | NOVI | MI | 48375-4530 |
| LUBERTI, MARY M | 22845 RENFORD ST | | | | NOVI | MI | 48375-4530 |
| LUBESKI LARRY | 1470 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3169 |
| LUBEY, VIRGINIA J | 42 HIGHLAND DR | | | | HAWLEY | PA | 18428-4512 |
| LUBEY, WALTER L | 42 HIGHLAND DR | | | | HAWLEY | PA | 18428-4512 |
| LUBIAK, JUREK | 634 DAYTONA AVE | | | | HOLLY HILL | FL | 32117-3726 |
| LUBIANETZKI, JOHN | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| LUBIANETZKI, MICHAEL J | PO BOX 454 | | | | VIENNA | OH | 44473-0454 |
| LUBIANETZKI, MICHAEL J. | PO BOX 454 | | | | VIENNA | OH | 44473-0454 |
| LUBIANETZKI, ROSALIE M | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| LUBIANETZKI, TANYA S | 109 NICKLAUS DR | | | | WARREN | OH | 44484-5544 |
| LUBIC MARIO | 267 SUNNYBROOK FARM RD | | | | NARRAGANSETT | RI | 02882-4057 |
| LUBIC, RONALD A | PO BOX 10121 | | | | TITUSVILLE | FL | 32783-0121 |
| LUBICH, NORA | APT 5 | 14428 EMELITA STREET | | | VAN NUYS | CA | 91401-4215 |
| LUBICK, JOHN J | 8 DALEWOOD DR | | | | ROCHESTER | NY | 14625-2611 |
| LUBICZ, EMILIA K | 1821 5TH AVE C320 | | | | SAN RAFAEL | CA | 94901-1775 |
| LUBICZ, EMILIA K | 1821 5TH AVE APT 320C | | | | SAN RAFAEL | CA | 94901-1775 |
| LUBIESKI, GARY P | 1316 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| LUBIEWSKI, JASON M | 410 WESTBROOK DR | | | | O FALLON | MO | 63366-2465 |
| LUBIEWSKI, JOHN S | 1473 CHAMBERS DR | | | | O FALLON | MO | 63366-3478 |
| LUBIEWSKI, STANLEY J | 410 WESTBROOK DR | | | | O FALLON | MO | 63366-2465 |
| LUBIG, JOSEPH A | 7576 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| LUBIN ERIN | 405 24TH AVE APT 8 | | | | SAN FRANCISCO | CA | 94121-2042 |
| LUBIN, DOUGLAS | 2023 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3547 |
| LUBIN, M S | 2000 CRAFTSMAN CT SE | | | | GRAND RAPIDS | MI | 49546-9002 |
| LUBINSKI ELECTRIC INC | 47742 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-2201 |
| LUBINSKI, DANIEL G | 4872 CHARLES RD | | | | NORTH RIDGEVILLE | OH | 44039-1704 |
| LUBINSKI, DEBORAH A | 4485 RIVERSIDE DRIVE SOUTHWEST | | | | LILBURN | GA | 30047-4584 |
| LUBINSKI, JOHN | 33997 FAIRFAX DR | | | | LIVONIA | MI | 48152-1264 |
| LUBINSKI, JOHN A | 7921 E US 223 | | | | BLISSFIELD | MI | 49228 |
| LUBINSKI, RAYMOND A | 7035 HILL AVE | | | | HOLLAND | OH | 43528-9524 |
| LUBINSKI, RAYMOND B | 7808 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9509 |
| LUBINSKI, ROBERT E | 13 WINTHROP ST | | | | MEDWAY | MA | 02053-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUBINSKI, ROBERT G | 1113 GOLFVIEW WOODS DR | | | | RUSKIN | FL | 33573-6761 |
| LUBINSKY, JANINA K | 7653 WISCONSIN ST | | | | DEARBORN | MI | 48126-1217 |
| LUBIRDA ALLEN | 5700 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| LUBITZ JR, ERVIN A | PO BOX 61 | | | | SUNFIELD | MI | 48890-0061 |
| LUBITZ, GARY R | 208 RAINBOW DR # 10898 | | | | LIVINGSTON | TX | 77399-2008 |
| LUBITZ, JANICE M | 7053 JORDAN RD | | | | WOODLAND | MI | 48897-9600 |
| LUBKE CHEVROLET, INC. | 302 W BROADWAY | | | | EDEN | TX | 76837 |
| LUBKE CHEVROLET-OLDSMOBILE, INC. | RAY LUBKE | 302 W BROADWAY | | | EDEN | TX | 76837 |
| LUBKE'S CARS & TRUCKS | 2110 S BRIDGE ST | | | | BRADY | TX | 76825-7440 |
| LUBKE'S GM CARS & TRUCKS, INC. | RAY LUBKE | 2110 S BRIDGE ST | | | BRADY | TX | 76825-7440 |
| LUBLIN, DEREK M | 28 EDGERTON ST | | | | DARIEN | CT | 06820-4104 |
| LUBLINSKI, JOSEPH K | 404 LAMANCHA AVENUE | | | | ROYAL PALM BEACH | FL | 33411-1032 |
| LUBLINSKI, JOSEPH K | 570 BACKNINE DR | | | | MONETA | VA | 24121-2508 |
| LUBNIEWSKI, WILLIAM | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LUBNIEWSKI, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LUBNIEWSKI, WILLIAM | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| LUBNIK, DEBORAH A | 5365 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2000 |
| LUBNOW, ELIZABETH | 944 SOUTH PENINSULA DRIVE # 402 | | | | DAYTONA BEACH | FL | 32118 |
| LUBNOW, ELIZABETH | 100 E OCEAN VIEW AVE APT 703 | | | | NORFOLK | VA | 23503-1633 |
| LUBNOW, GEORGE W | 944 S PENINSULA DR APT 402 | | | | DAYTONA BEACH | FL | 32118-4784 |
| LUBNOW, MARGARET J. | 187 KELLER AVE | | | | KENMORE | NY | 14217-2507 |
| LUBO AMERICA INC | 2395 LAPEER RD | | | | FLINT | MI | 48503-4220 |
| LUBOMIR GRODZICKI | 8045 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1206 |
| LUBOMIR MAZURKEWYCZ | 325 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4597 |
| LUBOMIR PANASIUK | 25447 CURIE AVE | | | | WARREN | MI | 48091-1548 |
| LUBOMIRA FEDORKO | 12884 DIXIE | | | | REDFORD | MI | 48239-2602 |
| LUBOMYR KRUPIAK | 4406 STRATHCONA | | | | HIGHLAND | MI | 48357-2747 |
| LUBOMYRA CICHOWLAS | 5090 BAY ST NE APT 227 | | | | ST PETERSBURG | FL | 33703-4047 |
| LUBONIECKI, STEVEN J | 507 BRANDYWINE DR | | | | MURFREESBORO | TN | 37129-6663 |
| LUBONSKI, EUGENE F | 13129 MONTEGO DR | | | | STERLING HTS | MI | 48312-3269 |
| LUBONSKI, JEAN | 13129 MONTEGO DR | | | | STERLING HTS | MI | 48312-3269 |
| LUBOS KALIVODA | | | | | | | |
| LUBOV STEVENS | 5341 E HILL RD | | | | GRAND BLANC | MI | 48439-8622 |
| LUBOVISKI, BARRY | | | | | | | |
| LUBOW KOZLOWSKI | 85 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1814 |
| LUBOWICKI, DONALD A | 31428 SARATOGA AVE | | | | WARREN | MI | 48093-1667 |
| LUBOWICZ, MICHAEL J | 2907 GRANTWOOD DR | | | | PARMA | OH | 44134-3965 |
| LUBOYESKI, HELEN M | 180 SCOTT RD APT 124 | THE VILLAGE AT EAST FARMS | | | WATERBURY | CT | 06705-3284 |
| LUBOYESKI, HELEN M | THE VILLAGE AT EAST FARMS | 180 SCOTT ROAD #124 | | | WATERBURY | CT | 06705 |
| LUBOYESKI, MARIA T | 44 SALT POND WAY | | | | WESTERLY | RI | 02891-4445 |
| LUBRANO, ANDREW S | 35 PLYMOUTH AVE | | | | MINEOLA | NY | 11501-3423 |
| LUBRATECH SOLUTIONS | 1215 SUZANN DR | | | | WARRINGTON | PA | 18976-1836 |
| LUBRICOTE CORP | 1475 HILLSIDE LN | | | | HOWELL | MI | 48855-9464 |
| LUBRIQUIP INC | PO BOX 1441 | | | | MINNEAPOLIS | MN | 55440-1441 |
| LUBRIQUIP INC | BANK OF AMERICA | PO BOX 1441 | | | MINNEAPOLIS | MN | 55440-1441 |
| LUBRIQUIP INC | BANK OF AMERICA | 1201 LUND BLVD | | | ANOKA | MN | 55303-1092 |
| LUBRIQUIP/CLVLAND | PO BOX 1441 | | | | MINNEAPOLIS | MN | 55440-1441 |
| LUBRISOURCE INC | 605 CONGRESS PARK DR | PO BOX 750221 | | | DAYTON | OH | 45459-4007 |
| LUBRISOURCE INC | 605 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4007 |
| LUBSEN, ROBERT H | 2276 COUNTRY RIDGE LN | | | | SPRING HILL | FL | 34606-7268 |
| LUBUNYZ, RICHARD J | 25025 HEATHER LN | | | | WORTON | MD | 21678-1936 |
| LUBUS, DANY T | 36024 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUBY BURKE | 3342 HIGHWAY 167 | | | | EVENING SHADE | AR | 72532-9431 |
| LUC BERNARD | 175 W 90TH ST APT 11G | | | | NEW YORK | NY | 10024-1216 |
| LUC BOUQUET | SUZANNE LILARSTRAAT 58 | 9000 GENT | | | | | |
| LUC NOEL | 5175 HEIDI WAY | | | | PASO ROBLES | CA | 93446 |
| LUC OUIMET | 8011 HUNTERS CV | | | | BOARDMAN | OH | 44512-8115 |
| LUC POIRIER | 7 MORTON ST # 2 | | | | MALONE | NY | 12953-1514 |
| LUC TIEMAN | | | | | | | |
| LUC VAN AUTRYVE | SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| LUC, ANTHUAN P | 48 BLOSSOM LANE | | | | FAIRPORT | NY | 14450 |
| LUC, KEVIN | 165 OLD COLONY AVE APT F | | | | QUINCY | MA | 02170-3868 |
| LUC, KIEN C | 5944 HOLLYHILL CT | | | | W CARROLLTON | OH | 45449-3218 |
| LUC, KIEN CHI | 5944 HOLLYHILL CT | | | | W CARROLLTON | OH | 45449-3218 |
| LUC, TIEN P | 7071 SYRACUSE AVE | | | | STANTON | CA | 90680-1904 |
| LUCA | | | | | | | |
| LUCA BARTOCCI | VIALE ALESSANDRINO, 59 | | | | | | |
| LUCA BRAMBILLA | VIA GIOVANNI MORELLI 4 | | | | MILANO | | 20129 |
| LUCA CAGNACCI | VIA TAGLIAMENTO 2 | | | | SEDRIANO | | 20018 |
| LUCA CERISOLA | VIA RAFFO 43/7 | 16039 SESTRI LEVANTE | GENOVA | | | | |
| LUCA FAVILLI | VIA ISONZO 24 | | | | AREZZO | AR | 52100 |
| LUCA FAVILLI | VIA ISONZO N. 24 | | | | AREZZO | AL | 52100 |
| LUCA JR, JOSEPH | 3510 FONDULAC RD | | | | BALTIMORE | MD | 21234-1202 |
| LUCA MANUCCI | VIA CABELLA 22 D | 16100 GENOVA | | MANUCCI.LUCA@RIMORCHIATORI.IT | | | |
| LUCA MANUCCI | VIA CABELLA 22 D | | | GENOVA ITALY | | | |
| LUCA MARCOLONGO | VIA LEONARDO DA VINCI 6/E | ERACLEA | | | | | |
| LUCA MARIA POZZI | VIA DI CRIPPA 7B | | | | SIRTORI | | 23896 |
| LUCA PIETRO RANDELLI POLI | VIA MARCORA 12 | I-20121  MILAN | ITALY | | MILANO | NY | 20121 |
| LUCA PIRAS | VIA SAN LUCIFERO, 59 | | | | CAGLIARI | | 09125 |
| LUCA RINALDI | VIA REDIPUGLIA N 8 | | | 41015 NONANTOLA MO ITALY | | | |
| LUCA RINALDI | VIA COMMERCIALE 43 | | | | | | |
| LUCA VINCENZI | VIA PALERMO 7 | PADOVA | | | | | |
| LUCA VINCENZI | VIA PALERMO 7 | 35142 PADOVA | | | | | |
| LUCA, ANGELO A | 9200 GREENHOUSE CIR | | | | BALTIMORE | MD | 21236-1761 |
| LUCA, JOSEPH F | 59 SO SECOND ST | | | | MERIDEN | CT | 06451 |
| LUCA, WILLIAM F | 15927 MAUREEN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4853 |
| LUCACIU, MARTHA F | 155 S GLENGARRY RD | | | | BLOOMFIELD HILLS | MI | 48301-2757 |
| LUCAIAN MCLEOD | | | | | | | |
| LUCAJ, LENA | 22409 N 21ST PL | | | | PHOENIX | AZ | 85024-6544 |
| LUCAJ, NUO | UNIT 1209 | 20 DESCANSO DRIVE | | | SAN JOSE | CA | 95134-1840 |
| LUCAK, KATHLEEN | 329 BRYANT AVE | | | | SYRACUSE | NY | 13204-2603 |
| LUCAL, HARRY P | 5109 DELEMATRE RD | | | | MONROEVILLE | OH | 44847-9648 |
| LUCAL, ROBERT J | 3611 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 |
| LUCAN, SEAN D | G3285 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| LUCAN, SEAN DOUGLAS | G3285 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| LUCANSKI, NICHOLAS T | 1762 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| LUCANTE, JOSEPH B | 140 ONYX PL | | | | CORTLAND | OH | 44410-1904 |
| LUCANTE, VINCENT A | 14 DIAMOND LN | | | | HOWELL | NJ | 07731-1870 |
| LUCAORA, ANNA MARIA | 36177 CAPPER DR | | | | CLINTON TWP | MI | 48035-1426 |
| LUCAORA, ANNA MARIA | 36177 CAPPER | | | | CLINTON TWP | MI | 48035-1426 |
| LUCARELL, DONALD P | 7800 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |
| LUCARELLI, ANTHONY R | 1002 PARK LN APT B | | | | MIDDLETOWN | OH | 45042-3454 |
| LUCARELLI, ANTHONY R | 7165 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCARELLI, CHRISTOPHER | 2518 WORTHAM DR | | | | ROCHESTER | MI | 48307-4671 |
| LUCARELLI, CHRISTOPHER J | 13750 BELLE CT | | | | STERLING HEIGHTS | MI | 48312-3300 |
| LUCARELLI, DONALD A | 895 N BALDWIN RD | | | | OXFORD | MI | 48371-3419 |
| LUCARELLI, MARIO | 1619 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| LUCARELLI,MARIO | 1619 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| LUCARIELLO, ANNE | 69 COEYMAN AVE | | | | NUTLEY | NJ | 07110-1513 |
| LUCARINI, RONALD M | 537 73RD ST | | | | NIAGARA FALLS | NY | 14304-3207 |
| LUCARINI, RONALD MATTHEW | 537 73RD ST | | | | NIAGARA FALLS | NY | 14304-3207 |
| LUCAS A MITCHELL | 140 WEST LANE AVENUE APT D | | | | COLUMBUS | OH | 43201 |
| LUCAS AUTO & TRUCK REPAIR | 409 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9451 |
| LUCAS AUTO AIR CONDITIONING | 14155 OXNARD ST | | | | VAN NUYS | CA | 91401-3607 |
| LUCAS AUTOMOTIVE SERVICES | 6456 KINGSTON RD | | | SCARBOROUGH ON M1C 1L4 CANADA | | | |
| LUCAS BAERTHLEIN | HABICHTWEG 7 | | | | ZIRNDORF | | 90513 |
| LUCAS BAIRD | | | | | | | |
| LUCAS B—RTHLEIN | HABICHTWEG 7 | | | 90513 ZIRNDORF GERMANY | | | |
| LUCAS BASSO | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| LUCAS BILLY (445996) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LUCAS BODY/FENTON | 255 KIRTS BLVD | | | | TROY | MI | 48084-5260 |
| LUCAS BROWN | 704 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2007 |
| LUCAS CECILIA | NEED BETTER ADDRESS 10/03/06CP | 600 52ND STREET | | | KENOSHA | WI | 53140 |
| LUCAS CHEV/COLUMBIA | PO BOX 357 | 101 CAMPBELL BLVD. | | | COLUMBIA | TN | 38402-0357 |
| LUCAS CHEVROLET-CADILLAC INC | 101 S JAMES M CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| LUCAS CHEVROLET-CADILLAC, INC. | HAROLD LUCAS | 101 S JAMES M CAMPBELL BLVD | | | COLUMBIA | TN | 38401 |
| LUCAS CHEVROLET-CADILLAC, INC. | 101 S JAMES M CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| LUCAS CHEVROLET-GEO, INC. | F. JOSEPH LUCAS | 1622 ROUTE 38 | | | LUMBERTON | NJ | 08048-2920 |
| LUCAS CHEVROLET-GEO, INC. | 1622 ROUTE 38 | | | | LUMBERTON | NJ | 08048-2920 |
| LUCAS CNTY COMMON PLEAS CRT CIVIL DIVISION | 700 ADAMS ST RM 3 | | | | TOLEDO | OH | 43604-5668 |
| LUCAS CONTROL/HAMPLI | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666-1573 |
| LUCAS COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 GOVERNMENT CTR | | | TOLEDO | OH | 43604-2297 |
| LUCAS COUNTY | | 644 STATE ST | | | | OH | 43604 |
| LUCAS COUNTY | ONE GOVERNMENT CENTER | | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C S E A | ACCOUNT OF LINDA MC GEE | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C S E A | ACCOUNT OF WILLIAM WALLINGTON | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C S E A | ACCOUNT OF PAUL R COOK | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCOUNT OF BRIAN HOLMES | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF JERRY BALOGH | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCOUNT OF JOHN IRWIN | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCOUNT OF WINFRED B FAILS | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCOUNT OF RONALD L BURKE | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCOUNT OF ROBERT G GARCIA | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF D ANAYA | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF L G MONDAY | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF R PLOTNER | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF D J SCSAVNICKI | 701 ADAMS | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF MICHAEL D MINGO | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF PHILIP F OWENS | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF GREGORY J COLLIER | 1000 MONROE ST | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY C.S.E.A. | ACCT OF PHILLIP L KURTZ | 701 ADAMS | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY CSEA | ACCT OF DAVID TAYLOR | 1000 MONROE | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY CSEA | ACCOUNT OF G SKIVER | 1000 MONROE ST | | | TOLEDO | OH | 43604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCAS COUNTY CSEA | ACT D SCSAVNICKI DR97-0078 | 701 ADAMS | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY CSEA | ACCT OF ROBERT THOMPSON | 1000 MONROE STREET | | | TOLEDO | OH | 43604 |
| LUCAS COUNTY PORT AUTHORITY | | | | | | | |
| LUCAS COUNTY SANITARY ENGINEER | | 1111 S MC CORD RD | | | | OH | 43528 |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CTR STE 670 | | | | TOLEDO | OH | 43604-2273 |
| LUCAS COUNTY TREASURERS | 1 GOVERNMENT CTR STE 500 | | | | TOLEDO | OH | 43604-2253 |
| LUCAS COUNTY TREASURERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 GOVERNMENT CTR STE 500 | | | TOLEDO | OH | 43604-2253 |
| LUCAS CRUZ | PO BOX 139 | | | | ALAMO | TX | 78516-0139 |
| LUCAS CTY CSEA | ACT D LAYMAN | 701 ADAMS | | | TOLEDO | OH | 43604 |
| LUCAS CTY CSEA | ACT OF B P HOLMES 90-17248 | 701 ADAMS | | | TOLEDO | OH | 43604 |
| LUCAS DAVID (ESTATE OF) (639649) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUCAS DERON | LUCAS, DERON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LUCAS DIESEL SERVICE | 848 21 1/2 RD | | | | GRAND JUNCTION | CO | 81505-9712 |
| LUCAS DISC GRINDER PARTS & SAL | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708-1418 |
| LUCAS FABIAN | LUCAS, JESSICA | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD SUITE 400 | | SAN MARCOS | CA | 92069 |
| LUCAS FABIAN | LUCAS, FABIAN | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUCAS FRANCES | 5415 FOREST DR | | | | LAKE PARK | GA | 31636-3334 |
| LUCAS GEORGE E (450738) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LUCAS GILBERT | 508 SARAZEN DR | | | | CLAYTON | NC | 27527-3903 |
| LUCAS GIRLING TRUCK BRAKE | DIV ATTN DEBRA MUNROE | 12025 TECH CENTER DR | | | LIVONIA | MI | 48150-2122 |
| LUCAS GROENINK | 10986 60TH AVE | | | | ALLENDALE | MI | 49401-8361 |
| LUCAS HARRY (460009) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUCAS HELEN | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| LUCAS I I, WILLIAM C | 11820 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| LUCAS III, WALTER MARTIN | PO BOX 4625 | | | | FLINT | MI | 48504-0625 |
| LUCAS JAMES (460010) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUCAS JASON | PO BOX 336371 | | | | GREENLEY | CO | 80633-0607 |
| LUCAS JOE | 10 FRITCHMAN DR | | | | JEANNETTE | PA | 15644-1113 |
| LUCAS JR, ANDREW E | 3 SUNNYDALE WAY | | | | REISTERSTOWN | MD | 21136-6118 |
| LUCAS JR, JAMES R | 1300 CRYSTAL DR APT 605S | | | | ARLINGTON | VA | 22202-3236 |
| LUCAS JR, JAMES ROBERT | 160 MANITOU LN APT 16A | | | | LAKE ORION | MI | 48362-1577 |
| LUCAS JR, RUFUS | 7839 CRESTLINE CT | | | | HUBER HEIGHTS | OH | 45424-1903 |
| LUCAS JR, SAMUEL | 1440 CORRY ST | | | | YELLOW SPGS | OH | 45387-1314 |
| LUCAS JR., ANDREW L | 5915 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9595 |
| LUCAS JR., WILLIAM O | 5588 SPRING HILL ROAD | | | | GROVE CITY | OH | 43123-8906 |
| LUCAS LAWRENCE (445998) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUCAS LISOTTA | 295 BILL BANKS RD | | | | CALHOUN | LA | 71225-8646 |
| LUCAS MOMRIK | 5466 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3509 |
| LUCAS NATHAN | LUCAS, NATHAN | 111 E. PINE ST. | | | PRAIRIE DUCHIEN | WI | 53821 |
| LUCAS NICHOLAS (415841) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LUCAS OWEN | 5 ECHO WOODS WAY | | | | ORMOND BEACH | FL | 32174-6754 |
| LUCAS PONZOA | GEORGINA PONZOA | PO BOX 510688 | | | KEY COL BEACH | FL | 33051-0688 |
| LUCAS PRECISION LP | 13020 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44108-2033 |
| LUCAS PRODUCTS CORP | ATTN:  DORTHY APPLEGATE | PO BOX 6570 | | | TOLEDO | OH | 43612-0570 |
| LUCAS RAMOS | APT 112 | 26560 BURG ROAD | | | WARREN | MI | 48089-1098 |
| LUCAS ROBERT J | LUCAS, ROBERT J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LUCAS ROGERS | 3019 PHEASANT RUN EAST DR | | | | WIXOM | MI | 48393-4550 |
| LUCAS ROSHONE | LUCAS, ROSHONE | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS ROSHONE | LUCAS, VIRGINIA | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUCAS SHULA | | | | | | | |
| LUCAS STEVEN M | 1633 DICKSON AVE | | | | JEFFERSON HILLS | PA | 15025-2499 |
| LUCAS TIMOTHY S | 3863 ATTLEY DRIVE | | | | LOUISVILLE | TN | 37777-4329 |
| LUCAS TIRE AUTO CARE CENTERS | | 3501 N WESTERN AVE | | | | IL | 60618 |
| LUCAS TOOL GRINDING | 611 BEER RD | | | | ONTARIO | OH | 44906-1215 |
| LUCAS TRANSPORTATION INC. | ZELL LUCAS | 3029 STONEYBROOK DRIVE | | | RALEIGH | NC | 27604 |
| LUCAS WILLIAMS | 634 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| LUCAS, ADGIE M | 547 PARIS AVE SW | | | | GRAND RAPIDS | MI | 49503-5403 |
| LUCAS, ALBERT G | 284 REDDINGWOOD DR | | | | ROCHESTER | MI | 48306-2853 |
| LUCAS, ALBERTA S | 273 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| LUCAS, ALEXANDER W | PO BOX 1998 | | | | JONESBORO | GA | 30237-1998 |
| LUCAS, ALICIA D | 645 S ELM ST | | | | LAPEER | MI | 48446-2416 |
| LUCAS, ALLAN W | CECIL RR 1 | | | | SHERWOOD | OH | 43556 |
| LUCAS, ALYCE D | 736 ARGONNE DR | | | | DAYTON | OH | 45408-1502 |
| LUCAS, ANITA K | 2050 GOOSE RIDGE RD | | | | BOZEMAN | MT | 59715 |
| LUCAS, ANNA | 311 N WALNUT | | | | VERSAILLES | MO | 65084 |
| LUCAS, ANNA | 94 WEST 49TH STREET | | | | BAYONNE | NJ | 07002-3225 |
| LUCAS, ANNA | 94 W 49TH ST | | | | BAYONNE | NJ | 07002-3225 |
| LUCAS, ANNIE J | 3855A ASHLAND AVE | | | | ST LOUIS | MO | 63107-2007 |
| LUCAS, ANTHONY C | 953 GRIBBIN LN APT 2A | | | | TOLEDO | OH | 43612-4350 |
| LUCAS, ANTHONY H | 414 BALDOCK RD | | | | BOWLING GREEN | KY | 42104-0400 |
| LUCAS, ANTHONY HOWARD | 414 BALDOCK RD | | | | BOWLING GREEN | KY | 42104-0400 |
| LUCAS, ANTHONY R | 1809 AZURE CT 1 | | | | MANTECA | CA | 95336 |
| LUCAS, ARGUSTA L | 12611 W PARKWAY ST | | | | DETROIT | MI | 48223-3015 |
| LUCAS, ARNOLD J | 39842 MONROE ROAD 606 | | | | PERRY | MO | 63462-3301 |
| LUCAS, ARTHUR S | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| LUCAS, BARBARA J | 11613 S NATCHEZ AVE | | | | WORTH | IL | 60482-2319 |
| LUCAS, BARRY L | 7830 W HIGHLAND DR | | | | LIGONIER | IN | 46767-9100 |
| LUCAS, BELINDA B | 5231 BERMUDA LANE | | | | FLINT | MI | 48505 |
| LUCAS, BERNARD P | PO BOX 21856 | | | | EL CAJON | CA | 92021-0967 |
| LUCAS, BERNARD P | 41130 FOX RUN RD #522 | | | | NOVI | MI | 48377 |
| LUCAS, BETTY A | 1242 MARSEILLE CT | | | | ROCHESTER HILLS | MI | 48307-3035 |
| LUCAS, BETTY JO | 2574 BEACHWOOD DR | | | | MERCED | CA | 95348-3607 |
| LUCAS, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LUCAS, BILLY L | 1004 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-9719 |
| LUCAS, BLANCHE M | 451 MILL ST | | | | LOCKPORT | NY | 14094-1445 |
| LUCAS, BOBBY L | 14881 LAUDER ST | | | | DETROIT | MI | 48227-2610 |
| LUCAS, BONIFACIO C | 5564 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| LUCAS, BRIAN E | 2629 SOUTH BLVD | | | | DAYTON | OH | 45419 |
| LUCAS, BURNETT D | 1658 RED KEY RD | | | | WINCHESTER | OH | 45697-9542 |
| LUCAS, CARL | 15 MAPLE PL APT 6C | | | | OSSINING | NY | 10562-4731 |
| LUCAS, CARMEN J | 1065 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49546-3709 |
| LUCAS, CAROL | 1748 ROMAIN DR | | | | COLUMBIA | SC | 29210-7434 |
| LUCAS, CAROL A | 6737 PINE ST | | | | TAYLOR | MI | 48180-1730 |
| LUCAS, CAROL J | 55 HARBOR HILL DR | | | | ROCHESTER | NY | 14617-1467 |
| LUCAS, CAROLE SUNNY | PO BOX 3821 | | | | COLUMBIA | SC | 29230 |
| LUCAS, CAROLYN J | 315 N ELM GROVE RD | | | | LAPEER | MI | 48446-3548 |
| LUCAS, CARRIE E | 3219 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4114 |
| LUCAS, CASSANDRA L | 1421 N. CARMEN TERR | | | | INVERNESS | FL | 34453 |
| LUCAS, CATHERINE L | 431 CEDAR SPRING RD | | | | KENNETT SQ | PA | 19348 |
| LUCAS, CEPHIS E | 2032 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, CHARLES B | 6212 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46220-1841 |
| LUCAS, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, CHARLES M | 2301 WALTZ AVE | | | | WARREN | MI | 48091-3287 |
| LUCAS, CHARLES MATTHEW | 2301 WALTZ AVE | | | | WARREN | MI | 48091-3287 |
| LUCAS, CHARLES R | 3127 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-5414 |
| LUCAS, CHARLES W | 101 LAYER ST | | | | BELLFLOWER | MO | 63333-1100 |
| LUCAS, CHARLIE H | 5233 E 39TH TER | | | | KANSAS CITY | MO | 64130-1706 |
| LUCAS, CHARLOTTE A | 4246 STRAW LANE | | | | ROSCOE | IL | 61073 |
| LUCAS, CHERYL L | 5036 ALAN LN | | | | OKLAHOMA CITY | OK | 73135-4124 |
| LUCAS, CLYDE A. | STE F | 2400 LAKE LANSING ROAD | | | LANSING | MI | 48912-3674 |
| LUCAS, CLYDE E | 1976 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4502 |
| LUCAS, CURTIS W | 3440 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| LUCAS, CYNTHIA | 6057 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-7943 |
| LUCAS, DALE B | 186 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| LUCAS, DALE BERNARD | 186 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| LUCAS, DANE G | 415 HASTY ST | | | | HUNTINGTON | IN | 46750-3163 |
| LUCAS, DANE G | 3090 W 1100 N | | | | HUNTINGTON | IN | 46750-9755 |
| LUCAS, DANIEL F | 154 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| LUCAS, DANIEL J | 67608 MAPLE RD | | | | CONSTANTINE | MI | 49042-9610 |
| LUCAS, DANIEL K | 639 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| LUCAS, DANIEL R | 1405 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6744 |
| LUCAS, DANNY L | 5724 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-5750 |
| LUCAS, DANNY M | 739 MCCUBBINS LN | | | | BARDSTOWN | KY | 40004-9695 |
| LUCAS, DAREN S | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| LUCAS, DAVID A | 13053 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9704 |
| LUCAS, DAVID B | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUCAS, DAVID C | 3400 CABANA DR UNIT 1065 | | | | LAS VEGAS | NV | 89122-4235 |
| LUCAS, DAVID C | 5045 N F41 | | | | BLACK RIVER | MI | 48721 |
| LUCAS, DAVID C | 5045 F 41 | | | | BLACK RIVER | MI | 48721-9722 |
| LUCAS, DAVID G | 6552 GREELEY AVE | | | | DAYTON | OH | 45424-1829 |
| LUCAS, DAVID H | 420 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| LUCAS, DAVID J | 7589 BISCAYNE BLVD | | | | PARMA | OH | 44134-6601 |
| LUCAS, DAVID L | G3155 WHITNEY | | | | FLINT | MI | 48532 |
| LUCAS, DAVID R | 2354 URBAN FOREST CT | | | | SPRING | TX | 77386-3296 |
| LUCAS, DAVID S | 6422 S NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1251 |
| LUCAS, DEANNA J | 122 GREENBRIAR TOWNHOUSE WAY | | | | LAS VEGAS | NV | 89121-2418 |
| LUCAS, DEBRA M | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| LUCAS, DELLA | 9271 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| LUCAS, DELORES | PO BOX 1313 | | | | BAY CITY | MI | 48706-0313 |
| LUCAS, DERON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LUCAS, DEVIN C | 86 POTTER POND 86 | | | | LEXINGTON | MA | 02421 |
| LUCAS, DEWEY | 310 5TH AVE W | | | | CORDELE | GA | 31015 |
| LUCAS, DEWEY R | 1403 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3399 |
| LUCAS, DIANA RAE | 127 CANDICE WAY | | | | AUBURN | KY | 42206-8332 |
| LUCAS, DIANE M. | 4902 CARROLL LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3307 |
| LUCAS, DIXIE | 2005 HOUT RD | | | | MANSFIELD | OH | 44905-1824 |
| LUCAS, DIXIE | 2005 HOUT DRIVE | | | | MANSFIELD | OH | 44905-0022 |
| LUCAS, DONALD A | 27255 WELSH DR | | | | WARREN | MI | 48092-2611 |
| LUCAS, DONALD E | 7116 MILWAUKEE AVE | | | | WAUWATOSA | WI | 53213-2358 |
| LUCAS, DONALD F | 13898 NORTH 136TH LANE | | | | SURPRISE | AZ | 85379-8456 |
| LUCAS, DONALD M | 1008 APOLLO BEACH BLVD APT 207 | | | | APOLLO BEACH | FL | 33572-2034 |
| LUCAS, DONNA J | 304 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-9028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, DORIS E | 1004 N. WASHINGTON ST. | | | | GREENFIELD | OH | 45123-9719 |
| LUCAS, DORIS E | 1004 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-9719 |
| LUCAS, DORIS G | 5440 INDIANOLA AVENUE | | | | INDIANAPOLIS | IN | 46220-3309 |
| LUCAS, DOROTHY S | 2204 43RD AVE | | | | NORTHPORT | AL | 35476-3679 |
| LUCAS, DOUG E | BX 273 OLD FOWLER CREEK RD RT1 | | | | FT MITCHELL | KY | 41051 |
| LUCAS, DUANE D | 13438 HOFFMAN RD | | | | THREE RIVERS | MI | 49093-9709 |
| LUCAS, DWIGHT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, DWIGHT A | 1220 CLARENCE ST | | | | DANVILLE | IL | 61832-4908 |
| LUCAS, EDDIE B | 6906 SALLY CT | | | | FLINT | MI | 48505-5417 |
| LUCAS, EDDIE BOSS | 6906 SALLY CT | | | | FLINT | MI | 48505-5417 |
| LUCAS, EDITH C | 521 LICKING PIKE | | | | WILDER | KY | 41071-2941 |
| LUCAS, EDWARD W | 23800 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3259 |
| LUCAS, EDWARD W | 23800 LAHSER | | | | SOUTHFIELD | MI | 48034-3259 |
| LUCAS, ELMER L | 125 READE ST | | | | ENGLEWOOD | NJ | 07631-3240 |
| LUCAS, ERNEST F | 1452 UMPQUA CT | | | | WOODBURN | OR | 97071-2405 |
| LUCAS, ERVIN K | 2320 N VERMILION ST APT 514 | | | | DANVILLE | IL | 61832-1770 |
| LUCAS, ETHEL M | 52741 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| LUCAS, EUNICE | 4021 HARWOOD RD | | | | HOWELL | MI | 48855 |
| LUCAS, EVA N | 1195 MEADOWBROOK SE | | | | WARREN | OH | 44484-4561 |
| LUCAS, EVERETT E | 32 N JERSEY ST | | | | DAYTON | OH | 45403-1302 |
| LUCAS, EVERETT EDMOND | 32 N JERSEY ST | | | | DAYTON | OH | 45403-1302 |
| LUCAS, FABIAN | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUCAS, FLOYD | 1983 S JEFFERSON RM 13 | | | | DEFIANCE | OH | 43512 |
| LUCAS, FON A. | 305 CHESTER ST | | | | MOUNT VERNON | OH | 43050-1511 |
| LUCAS, FRANCES D | 15553 W 154TH TERRACE | | | | OLATHE | KS | 66062-6062 |
| LUCAS, FRANCIS D | 5017 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| LUCAS, FREDDIE H | 83 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9592 |
| LUCAS, FREDERIC J | 189 MOSELEY RD | | | | FAIRPORT | NY | 14450-3060 |
| LUCAS, GARY E | 5246 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| LUCAS, GENEVIEVE S. | 802 JORDAN AVE | | | | RADFORD | VA | 24141-2729 |
| LUCAS, GEORGE A | 190 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1264 |
| LUCAS, GEORGE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LUCAS, GEORGE G | 69 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| LUCAS, GEORGE R | 1119 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| LUCAS, GEORGETTA M | 4171 FOREST POINT CIR #209 | | | | AVON | IN | 46123-6668 |
| LUCAS, GEORGETTA M | APT 223 | 6990 E COUNTY ROAD 100 NORTH | | | AVON | IN | 46123-9714 |
| LUCAS, GERALDINE J | 2440 WINDING CREEK CIRCLE #107A | | | | CLEARWATER | FL | 33761 |
| LUCAS, GILDA | 189 MOSELEY RD | | | | FAIRPORT | NY | 14450-3060 |
| LUCAS, HAROLD E | 6841 E HIGHWAY 56 | | | | OVERBROOK | KS | 66524-8959 |
| LUCAS, HELEN | 8693 SINGLEFOOT TRAIL | | | | WILLOUGHBY | OH | 44094-9324 |
| LUCAS, HELEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LUCAS, HELEN L | 1186 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5025 |
| LUCAS, HELEN R | 3127 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2318 |
| LUCAS, HERBERT | RR 2 BOX 164 | | | | HARTS | WV | 25524-9759 |
| LUCAS, HERMAN | 9107 YELLOW TREE CT | | | | FORT WAYNE | IN | 46804-5935 |
| LUCAS, INGRID A | 21 WARREN DR | | | | MATAWAN | NJ | 07747-1815 |
| LUCAS, IVAN M | 1811 ADREAN PL | | | | SUN CITY CENTER | FL | 33573-5054 |
| LUCAS, JACK R | 6018 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| LUCAS, JACQUELINE A | 5085 MARTON RD | | | | ANN ARBOR | MI | 48108-9730 |
| LUCAS, JACQUELYN | 10614 KILBOURN DR | | | | SAINT LOUIS | MO | 63136-5702 |
| LUCAS, JAMES | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| LUCAS, JAMES A | 41600 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9487 |
| LUCAS, JAMES A | 30 BELLE AVE | | | | ASHLAND | OH | 44805-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, JAMES B | 3430 YUCCA RD | | | | CHEYENNE | WY | 82001-6112 |
| LUCAS, JAMES C | 952 CANTERBURY LN | | | | SALEM | OH | 44460-4391 |
| LUCAS, JAMES L | 470 E 332ND ST | | | | EASTLAKE | OH | 44095-2722 |
| LUCAS, JAMES R | 312 PALMER LN | | | | BRYAN | OH | 43506-9362 |
| LUCAS, JAMES R | 3055 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-8879 |
| LUCAS, JAMES R | 56 WALNUT HALL DR | | | | INDEPENDENCE | KY | 41051-8640 |
| LUCAS, JAMES R | 19334 SAN JUAN DR | | | | DETROIT | MI | 48221-1714 |
| LUCAS, JANET S | 16320 HIGHVIEW DR | | | | CLEVELAND | OH | 44128-3804 |
| LUCAS, JAYNE E | 39820 US HIGHWAY 19 N APT 35 | | | | TARPON SPRINGS | FL | 34689 |
| LUCAS, JAYSON E | 24 N JERSEY ST | | | | DAYTON | OH | 45403-1302 |
| LUCAS, JEFFERY D | 5060 MARTON RD | | | | ANN ARBOR | MI | 48108-9731 |
| LUCAS, JEFFREY S | 444 MOORE ST. | | | | HUBBARD | OH | 44425-4425 |
| LUCAS, JEFFREY S | 444 MOORE ST | | | | HUBBARD | OH | 44425-1451 |
| LUCAS, JENNA R | LAKIN LAW FIRM | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| LUCAS, JENNA R | CHAPMAN CHARLES W CHARTERED | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| LUCAS, JERRY M | 9592 N COONEY RD | | | | MOORESVILLE | IN | 46158 |
| LUCAS, JESSICA | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUCAS, JOAO P | 42 WATER ST # B | | | | MILFORD | MA | 01757-4117 |
| LUCAS, JOHN A | 311 TERRYVILLE ROAD | | | | HARWINTON | CT | 06791-2421 |
| LUCAS, JOHN D | 676 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| LUCAS, JOHN L | 121 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| LUCAS, JOHN M | 2117 HICKORY LEAF CT N | | | | ROCHESTER HILLS | MI | 48309-3719 |
| LUCAS, JOHN P | 4054 W ABBOTT AVE | | | | GREENFIELD | WI | 53221-3058 |
| LUCAS, JOHN R | 1451 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1708 |
| LUCAS, JOHNIE H | 5415 RIVER RD | | | | MADISON | OH | 44057-9752 |
| LUCAS, JOSEPH B | 52741 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| LUCAS, JOSEPH L | 16661 FREELAND ST | | | | DETROIT | MI | 48235-4502 |
| LUCAS, JOSEPH R | 2019 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| LUCAS, JOYCE | 10470 BIGELOW ROAD | | | | DAVISBURG | MI | 48350-2000 |
| LUCAS, JR.,HENRY A | 2517 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| LUCAS, JULIE | 1063 NEAL CREST CIR | | | | SPRING HILL | TN | 37174-2690 |
| LUCAS, KATHERINE | PO BOX 752 | | | | FOWLERVILLE | MI | 48836-0752 |
| LUCAS, KATHERINE S | 233 KITTI WAKE DR | | | | WEST COLUMBIA | SC | 29170 |
| LUCAS, KATHLEEN | 12841 TECUMSEH | | | | REDFORD | MI | 48239-4620 |
| LUCAS, KEITH I | 1182 STAMFORD RD | | | | YPSILANTI | MI | 48198 |
| LUCAS, KENNETH | 9673 HADLEY RD | | | | CLARKSTON | MI | 48348-1907 |
| LUCAS, KENNETH A | 2658 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1702 |
| LUCAS, KENNETH D | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| LUCAS, KENNETH L | G 2184 E WHITTEMORE AVE | | | | BURTON | MI | 48529 |
| LUCAS, KENNETH M | 5334 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3950 |
| LUCAS, KENNETH W | 2504 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2473 |
| LUCAS, KIRK D | 201 LITTLE ACORN CT | | | | CLINTON | MI | 49236-9743 |
| LUCAS, KIRK P | PO BOX 681603 | | | | FRANKLIN | TN | 37068-1603 |
| LUCAS, KLEY | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET | ONE COMMERCE SQUARE 23RD FLOOR | | PHILADELPHIA | PA | 19103 |
| LUCAS, KURT R | 4880 GLEN ISLE DR | | | | LOVELAND | CO | 80538-6208 |
| LUCAS, KYLE T | 624 NORTH 450 EAST | | | | AVON | IN | 46123 |
| LUCAS, LAMAR | 913 CLEMENT AVE | | | | DAYTON | OH | 45408-1725 |
| LUCAS, LARRY | 4221 CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| LUCAS, LARRY D | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 |
| LUCAS, LARRY G | 949 PEGGY DR | | | | PEVELY | MO | 63070-2928 |
| LUCAS, LARRY J | 6301 GARDENIA AVE | | | | LANSING | MI | 48911-5636 |
| LUCAS, LARRY P | 624 S MICHIGAN AVE | | | | EDGERTON | OH | 43517-9808 |
| LUCAS, LAURA B | 317 SYCAMORE GLEN DR APT 423 | | | | MIAMISBURG | OH | 45342-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, LAURIE B | 05532 WMS.CNTR.-CECIL RD,RT1 | | | | SHERWOOD | OH | 43556 |
| LUCAS, LAVERNE B | G 6436 HARVARD ST | | | | MOUNT MORRIS | MI | 48458 |
| LUCAS, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUCAS, LEON | 1923 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| LUCAS, LESLIE E | 1990 S LAPEER RD | | | | LAPEER | MI | 48446-9314 |
| LUCAS, LINDA L | 2548 BINGHAM AVE | | | | KETTERING | OH | 45420-5420 |
| LUCAS, LINDA R | 1888 SQUAW LAGOON DR | | | | OXFORD | MI | 48371-4461 |
| LUCAS, LLOYD S | 9036 MERRIMAN RD | | | | LIVONIA | MI | 48150-3987 |
| LUCAS, LOLA E | 20550 EVERGREEN RD | | | | DETROIT | MI | 48219-1458 |
| LUCAS, LORRAINE | 5916 CEDAR SHORE DRIVE | LOT 277 | | | HARRISON | MI | 48625 |
| LUCAS, LORRAINE | 5916 CEDAR SHORES DR LOT 277 | | | | HARRISON | MI | 48625-8983 |
| LUCAS, LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LUCAS, LOYD A | 8303 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9026 |
| LUCAS, LUQUINCY A | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| LUCAS, MABEL | PO BOX 443 | | | | STOUT | OH | 45684 |
| LUCAS, MABEL J | 1019 FINDLEY | | | | ZAINSVILLE | OH | 43701-3057 |
| LUCAS, MABEL J | 1019 FINDLEY AVE | | | | ZANESVILLE | OH | 43701-3057 |
| LUCAS, MAE F | 4815 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2212 |
| LUCAS, MANTILLE | 10793 GRIFFITH RD | | | | TANNER | AL | 35671-3712 |
| LUCAS, MARCIE R | 6528 TRAM CT | | | | INDIANAPOLIS | IN | 46260-4585 |
| LUCAS, MARDA T | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836 |
| LUCAS, MARILYN J | 175 ROYAL OAKS DR | | | | JONESBOROUGH | TN | 37659-4859 |
| LUCAS, MARK W | 5085 MARTON RD | | | | ANN ARBOR | MI | 48108-9730 |
| LUCAS, MARTHA F | 305 BAYOU OAK DRIVE | | | | MONROE | LA | 71203-3305 |
| LUCAS, MARTHA F | 305 BAYOU OAKS DR | | | | MONROE | LA | 71203-3305 |
| LUCAS, MARTIN L | 700 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1939 |
| LUCAS, MARVIN | 357 DANIELS CREEK ROAD | | | | SANFORD | NC | 27330-0738 |
| LUCAS, MARY | 2354 URBAN FOREST CT | | | | SPRING | TX | 77386-3296 |
| LUCAS, MARY | 18976 BLOSSER ROAD | | | | NEY | OH | 43549-9726 |
| LUCAS, MARY | 3901 PEARL AVE | | | | TAMPA | FL | 33611-3518 |
| LUCAS, MARY A | 1330 FULTON ST | C/O EDGEWOOD NURSING CTR | | | PORT CLINTON | OH | 43452-9297 |
| LUCAS, MARY A | 92 MOUNT VERNON RD | | | | PLANTSVILLE | CT | 06479-1218 |
| LUCAS, MARY C | 59 E LAKE ST | | | | SKANEATELES | NY | 13152-1320 |
| LUCAS, MAUREEN E | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| LUCAS, MELVIN | 30 FAIRGROVE STREET | | | | PONTIAC | MI | 48342-2308 |
| LUCAS, MICHAEL E | 295 LANE 201 TURKEY LK | | | | HUDSON | IN | 46747-9754 |
| LUCAS, MICHAEL G | 367 SUNRISE DR | | | | LEECHBURG | PA | 15656-1529 |
| LUCAS, MICHAEL J | 3809 CHERRY BLOSSOM BLVD | | | | INDIANAPOLIS | IN | 46237-3814 |
| LUCAS, MICHAEL L | 435 W SCHLERER DR | APT 26 | | | FRANKENMUTH | MI | 48734 |
| LUCAS, MICHAEL W | G-6436 HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| LUCAS, MILDRED G | 4650 NEWCASTLE CIRCLE | | | | LITHONIA | GA | 30038-3517 |
| LUCAS, NANCY J | 686 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 |
| LUCAS, NANCY J | 3440 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| LUCAS, NAOMA C | 5050 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4731 |
| LUCAS, NATHAN | 111 E PINE ST | | | | PRAIRIE DU CHIEN | WI | 53821-1029 |
| LUCAS, NICHOLAS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LUCAS, NONNIE A | 1107 LARREL LN | | | | WEST MILTON | OH | 45383-1108 |
| LUCAS, NONNIE A | 1107 LARREL LANE | | | | WEST MILTON | OH | 45383-1108 |
| LUCAS, OLGA B | 7 ENCINITAS DR | | | | TOMS RIVER | NJ | 08757-5758 |
| LUCAS, PATSY A | 2711 STEAMBOAT CIR | | | | ARLINGTON | TX | 76006-3705 |
| LUCAS, PATTY C | 424 W CLEAR CREEK DR | | | | BLOOMINGTON | IN | 47403-4801 |
| LUCAS, PERCY L | 2626 BALES AVE | | | | KANSAS CITY | MO | 64127-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, PERRY J | 424 W CLEAR CREEK DR | | | | BLOOMINGTON | IN | 47403-4801 |
| LUCAS, PHILLIP H | 1312 ONSLOW DR | | | | COLUMBUS | OH | 43204-4713 |
| LUCAS, PIERRE M | 23571 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2379 |
| LUCAS, PRISCILLA Z | 3321 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2241 |
| LUCAS, QUINTIN J | 2011 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| LUCAS, R J | PO BOX 667 | | | | NEWAYGO | MI | 49337-0667 |
| LUCAS, RAMONA L | 129 OAKMONT ST | | | | N HUNTINGDON | PA | 15642-2551 |
| LUCAS, RANDALL P | 8818 COOLEY RD | | | | RAVENNA | OH | 44266-9720 |
| LUCAS, RAYMOND | E6715 PINEHURST DR | | | | BOSTON | NY | 14025 |
| LUCAS, RAYMOND L | 563 HEATHER DR APT 1A | | | | DAYTON | OH | 45405-1739 |
| LUCAS, RAYMOND O | 800 W HAVEN BLVD | | | | ROCKY MOUNT | NC | 27803-2607 |
| LUCAS, RENA E | 48967 WALDO RD NE | | | | KELLIHER | MN | 56650 |
| LUCAS, REX A | 42 LUCAS LN | | | | MARTINSBURG | WV | 25403-5408 |
| LUCAS, RICHARD A | 705 1ST ST W | | | | ANAMOOSE | ND | 58710-4102 |
| LUCAS, RICHARD A | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| LUCAS, RICHARD F | 2194 GOLFVIEW | | | | HARBOR SPRINGS | MI | 49740-9264 |
| LUCAS, RICHARD M | PO BOX 562 | | | | HEREFORD | AZ | 85615-0562 |
| LUCAS, RICHARD R | PO BOX 366 | | | | FENTON | MI | 48430-0366 |
| LUCAS, ROBERT | 59 RICHARD STREET | | | | CLARK | NJ | 07066-2410 |
| LUCAS, ROBERT B | 2311 IVY DR | | | | ANDERSON | IN | 46011-3828 |
| LUCAS, ROBERT C | 915 N BOWMAN AVE | | | | DANVILLE | IL | 61832-3257 |
| LUCAS, ROBERT C | 633 LOMBARD ROAD | | | | RISING SUN | MD | 21911-1734 |
| LUCAS, ROBERT C | 273 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| LUCAS, ROBERT C | 633 LOMBARD RD | | | | RISING SUN | MD | 21911-1734 |
| LUCAS, ROBERT E | 4486 NUECES DR | | | | SANTA BARBARA | CA | 93110 |
| LUCAS, ROBERT E | 613 S PARK DR | | | | RAYMORE | MO | 64083-9059 |
| LUCAS, ROBERT G | 203 THOUSAND OAKS BOULEVARD | | | | DAVENPORT | FL | 33896-8122 |
| LUCAS, ROBERT L | 7927 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| LUCAS, ROBERT L | 8974 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3228 |
| LUCAS, ROBERT LEONARD | 8974 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3228 |
| LUCAS, ROBERT M | 275 OAK RUN RD | | | | CARBONDALE | CO | 81623-2804 |
| LUCAS, ROBERT P | 3073 LAYMAN DR | | | | FLINT | MI | 48506-2069 |
| LUCAS, ROBERT P | 24 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |
| LUCAS, ROBERT PAUL | 3073 LAYMAN DR | | | | FLINT | MI | 48506-2069 |
| LUCAS, ROBIN R | 23 W BASSWOOD LN | | | | MILTON | WI | 53563-1607 |
| LUCAS, ROBIN RAYMOND | 23 W BASSWOOD LN | | | | MILTON | WI | 53563-1607 |
| LUCAS, ROGER D | 84 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| LUCAS, ROGER K | 2707 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| LUCAS, RONALD J | 313 HAROLD ST | | | | BAY CITY | MI | 48708-7556 |
| LUCAS, RONALD W | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| LUCAS, RONI | 2908 MASHBURN DR | | | | NASHVILLE | TN | 37211-2512 |
| LUCAS, RONNIE E | 6570 CURTWOOD DR | | | | TIPP CITY | OH | 45371-2708 |
| LUCAS, ROSALIND X | 24202 S 150TH ST | | | | CHANDLER | AZ | 85249-9630 |
| LUCAS, ROXANNA L | 262 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| LUCAS, RUBY E | 516 ELK AVE | | | | STONEWOOD | WV | 26301 |
| LUCAS, RUTH H | 72 TAMMY DR | | | | MONROE | MI | 48152-9251 |
| LUCAS, SAMUEL A | 4428 SILVER OAK ST | | | | DAYTON | OH | 45424-4644 |
| LUCAS, SANDRA B. | 5925 PASEO | | | | KANSAS CITY | MO | 64110-3251 |
| LUCAS, SANDRA B. | 5925 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3251 |
| LUCAS, SHARREN L | 117 N MARGARET DR | | | | LAKESIDE | OH | 43440-1036 |
| LUCAS, SHARRON L | 5440 INVERRARY LN | | | | COMMERCE TWP | MI | 48382-1009 |
| LUCAS, SHELTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LUCAS, SHIRLEY A | 26085 PINEHURST APT #Y202 | | | | ROSEVILLE | MI | 48066 |
| LUCAS, STACEY | 23 W EVANS ST | | | | NEWPORT | RI | 02840-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, STEPHEN D | 937 SHADY LN | | | | BEAVERCREEK | OH | 45434-7142 |
| LUCAS, STEPHEN M | 225 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-2805 |
| LUCAS, STEPHEN R | 6001 KETTLEROCK MOUNTAIN CT | | | | BAKERSFIELD | CA | 93313 |
| LUCAS, STEVEN R | 230 S HUDSON ST | | | | WESTMONT | IL | 60559-1936 |
| LUCAS, SUSAN | 228 TENNYSON | | | | HIGHLAND PARK | MI | 48203-3572 |
| LUCAS, SYLVIA M | 7214 EAST 46 ST | | | | INDIANAPOLIS | IN | 46226 |
| LUCAS, SYLVIA M | 34 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2706 |
| LUCAS, TARA F | 3649 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| LUCAS, TERRY A | 4970 NW 73RD ST | | | | CHIEFLAND | FL | 32626-5302 |
| LUCAS, THELMA H | 3613 E FIFTH ST | | | | DAYTON | OH | 45403-2821 |
| LUCAS, THELMA H | 3613 E 5TH ST | | | | DAYTON | OH | 45403-2821 |
| LUCAS, THELMA M | 4308 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9749 |
| LUCAS, THEODORE J | 136 ROSECROFT DR | | | | ROCHESTER | NY | 14616-4806 |
| LUCAS, THEODORE T | 2212 PARKER BLVD | | | | TONAWANDA | NY | 14150-7212 |
| LUCAS, THOMAS | | | | | | | |
| LUCAS, THOMAS D | 9406 GRIST MILL DR | | | | NORTH RIDGEVILLE | OH | 44039-9702 |
| LUCAS, THOMAS E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, THOMAS J | 624 N 450 E | | | | AVON | IN | 46123 |
| LUCAS, THOMAS JOSEPH | 624 N 450 E | | | | AVON | IN | 46123 |
| LUCAS, THOMAS R | 2000 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| LUCAS, THOMAS RAY | 2000 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| LUCAS, TIFFANY | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | | PHILADELPHIA | PA | 19103 |
| LUCAS, TIMOTHY A | 2105 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2047 |
| LUCAS, TIMOTHY J | 2560 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| LUCAS, TIMOTHY L | 1359 CIRCLE DR W | | | | MANSFIELD | OH | 44905-1814 |
| LUCAS, TONY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LUCAS, TRACY D | 28811 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 |
| LUCAS, VEDA J | 137 HICKORY LN # B | | | | HOLTS SUMMIT | MO | 65043-1163 |
| LUCAS, VENUS | 15810 HESSEL ST APT C3 | | | | DETROIT | MI | 48235-1866 |
| LUCAS, VERMAN | 3050 LECTA KINO RD | | | | GLASGOW | KY | 42141-7468 |
| LUCAS, VERNON | 3943 8TH STREET RD | | | | HUNTINGTON | WV | 25701-9434 |
| LUCAS, VIOLET G | 4247 LAKE HARBOUR WAY | | | | AVON | OH | 44011-3249 |
| LUCAS, VONA R | 1923 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| LUCAS, WADE E | 578 WORCHESTER ST | | | | WESTLAND | MI | 48186-3827 |
| LUCAS, WADE ERIC | 578 WORCHESTER ST | | | | WESTLAND | MI | 48186-3827 |
| LUCAS, WARREN G | PO BOX 32 | | | | LATTY | OH | 45855-0032 |
| LUCAS, WAVA K | 932 PEMBROKE STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6016 |
| LUCAS, WAYNE M | 211 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| LUCAS, WILLA R | 5066 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4522 |
| LUCAS, WILLA R | 5066 E CARPENTER RD | | | | FLINT | MI | 48506-4522 |
| LUCAS, WILLARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, WILLIAM A | 13501 PIONEER ST | | | | BONNER SPRNGS | KS | 66012-9280 |
| LUCAS, WILLIAM A | 393 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3174 |
| LUCAS, WILLIAM J | 13315 GARDEN RD | | | | EAST CLEVELAND | OH | 44112-3119 |
| LUCAS, WILLIAM J | 3431 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| LUCAS, WILLIAM J | 13199 S SLAYTON LAKE DR | | | | BELDING | MI | 48809 |
| LUCAS, WILLIAM L | 2347 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1011 |
| LUCAS, WILLIAM R | 827 NEIGHBOR LN | | | | LEXINGTON | SC | 29072-7961 |
| LUCAS, WILLIAM S | 11143 CANORA CT | | | | APPLE VALLEY | CA | 92308-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, WINFORD J | 492 VOORHEES AVE | | | | BUFFALO | NY | 14216-2118 |
| LUCAS, YVONNE | 7965 RICHMOND HWY APT.33 | | | | ALEXANDRIA | VA | 22306-3067 |
| LUCAS,DAREN S | 1259 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| LUCAS,KENNETH D | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| LUCAS-NOEL, JESSIE M | 1806 S 105TH TER | | | | EDWARDSVILLE | KS | 66111-1178 |
| LUCAS-SMITH AUTOMOTIVE INC. | DENNIS SMITH | 1600 PARKWAY W | | | FESTUS | MO | 63028-2354 |
| LUCAS-SMITH CHEVROLET-CHRYSLER | 1600 PARKWAY W | | | | FESTUS | MO | 63028-2354 |
| LUCAS-TVS LIMITED | BRUCE VAN HYFTE | PONDICHERRY DIVISION | ERIPAKKAM VILLAGE, NETTAPAKKAM | PORT ELIZABETH CAPE SOUTH AFRICA | | | |
| LUCASIEWICZ, ROBERT S | 47 DEER LN | | | | MORRIS | CT | 06763-1505 |
| LUCASSEN GIRARD GEORGE SR (ESTATE OF) (658198) | GRAHAM KEVIN D LLC | PO BOX 851959 | | | MOBILE | AL | 36685-1959 |
| LUCASSEN, GIRARD GEORGE | GRAHAM KEVIN D LLC | PO BOX 851959 | | | MOBILE | AL | 36685-1959 |
| LUCATERO ADOLFO, | | | | | | | |
| LUCCA JR, ANTHONY V | 3895 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| LUCCHESI, JAMES F | PO BOX 402 | | | | KYBURZ | CA | 95720-0402 |
| LUCCHESI, MARIO A | 1601 EASTSIDE WAY | | | | PETALUMA | CA | 94954-3612 |
| LUCCHESI, RINALDO M | 153 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3459 |
| LUCCHETTI RICHARD (417750) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUCCHETTI, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUCCHI R ELETTROMECCANICA SRL | VIA TARTAGLIA N 5 | | | RIMINI 47900 ITALY | | | |
| LUCCHINI JOSE | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| LUCCHINI SPA | VIA OBERDAN 1/A | | | BRESCIA 25128 ITALY | | | |
| LUCCHINI SPA | 3178 N. REPUBLIC BLVD | SUITE 4 | | | TOLEDO | OH | 43615 |
| LUCCHINO, A J | 21-50 79TH STREET | | | | JACKSON HTS | NY | 11370 |
| LUCCI, GUIDO N | 38645 TRISTRAM DR | | | | STERLING HEIGHTS | MI | 48310-1778 |
| LUCCI, JOHN J | 505 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6072 |
| LUCCI, JOSEPH D | 1538 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| LUCCI, PHILLIP L | PO BOX 973 | | | | TAYLORS | SC | 29687-0021 |
| LUCCI- GREGORY, JUDITH A | 6817 BEECHNUT CT | | | | CANADIAN LAKES | MI | 49346-8311 |
| LUCCIO ALFREDO | 10 UPHAM DOWN | | | | SHOREHAM | NY | 11786-1454 |
| LUCE ALMANZA | 200 OSHAWA CIR | | | | WATERFORD | MI | 48328-3242 |
| LUCE FORWARD HAMILTON & SCRIPP | 600 W BROADWAY STE 2600 | 1 AMERICAN PLAZA | | | SAN DIEGO | CA | 92101-3372 |
| LUCE I I I, GEORGE S | 6000 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 |
| LUCE JR, CHARLES V | 1215 W 10TH AVE | C/O GRACE LIVING CENTER | | | STILLWATER | OK | 74074-5420 |
| LUCE JR, GEORGE S | 1615 BLARNEY STREET | | | | BILLINGS | MT | 59105 |
| LUCE JR, HERBERT H | 1954 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| LUCE JR, WALTER T | 1031 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-9644 |
| LUCE MATTHEW | LUCE, ANDRIA | P.O. BOX 821890 | | | VANCOUVER | WA | 98682 |
| LUCE MICHAEL K | 376 SPRINGVILLE AVE | | | | AMHERST | NY | 14226-2858 |
| LUCE PAUL D | 2748 LAS CASAS WAY | | | | RANCHO CORDOVA | CA | 95670-3104 |
| LUCE PRESS CLIPPINGS INC | 6559 S LAZY LN | | | | APACHE JCT | AZ | 85218-9844 |
| LUCE SAMUEL (ESTATE OF) (653319) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LUCE WEITZ | RUE ST CYR 42 | | | CA-GATINEAU QUEBEC J9A1G8 CANADA | | | |
| LUCE, ANDRIA | 8629 HUNT CANYON | | | | CORONA | CA | 92883-9306 |
| LUCE, BARBARA J | 19562 COTTON BAY 58 | | | | NORTH FORT MYERS | FL | 33917 |
| LUCE, CHARLES L | 2290 EDGEWOOD DR | | | | FARWELL | MI | 48622-9752 |
| LUCE, DEE H | 4171 OLD HILLS BRIDGE RD | | | | ENOREE | SC | 29335 |
| LUCE, DONNA J | 1210 BENT OAK AVE | | | | ADRIAN | MI | 49221-1557 |
| LUCE, DORIS W | 306 OLD MILL CREEEK DR #C2 | | | | ALEXANDRIA | IN | 46001 |
| LUCE, DOROTHY J | 2290 EDGEWOOD DR | | | | FARWELL | MI | 48622-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCE, FRANCIS M | 1409 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| LUCE, FRANCIS MICHAEL | 1409 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| LUCE, HARRIET | 2102 GREENGOLD STREET | | | | CREST HILL | IL | 60403 |
| LUCE, JACINDA | BRANDI THOMAS J LAW OFFICES | 44 MONTGOMERY ST STE 900 | | | SAN FRANCISCO | CA | 94104-4611 |
| LUCE, JAMES R | 3031 CATAMARAN CV 156 | | | | VILLA RICA | GA | 30180 |
| LUCE, JANET O | 8457 GIBSON ROAD | | | | CANFIELD | OH | 44406-9745 |
| LUCE, JANET O | 8457 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| LUCE, JASON | 550 BURKLEY RD | | | | MASON | MI | 48854-9688 |
| LUCE, KIM | 9010 TIPTON HWY | | | | TIPTON | MI | 49287-9791 |
| LUCE, LAWRENCE L | 5313 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640-2231 |
| LUCE, LENA V | 1615 BLARNEY STREET | | | | BILLINGS | MT | 59105-1817 |
| LUCE, LYLE D | 5322 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| LUCE, MAXINE J | 744 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| LUCE, MICHAEL C | 3097 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6148 |
| LUCE, MICHAEL K | 376 SPRINGVILLE AVE | | | | AMHERST | NY | 14226-2858 |
| LUCE, MICHAEL KEVIN | 376 SPRINGVILLE AVE | | | | AMHERST | NY | 14226-2858 |
| LUCE, PAULA M | 2000 MARSAC ST | | | | BAY CITY | MI | 48708-8528 |
| LUCE, RANDY C | 211 W WASHINTON ST | | | | CARO | MI | 48723-1738 |
| LUCE, RICHARD A | 8933 ALLEGHANY ROAD | | | | CORFU | NY | 14036-9702 |
| LUCE, RICHARD J | 119 CURRY ST | | | | CLIO | MI | 48420-1135 |
| LUCE, RICHARD S | E 25 C LAKE RD. | | | | COUNCIL GROVE | KS | 66846 |
| LUCE, RICHARD W | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| LUCE, RICHARD WAYNE | 208 BIRCHWOOD DRIVE | | | | ELLIJAY | GA | 30540-6252 |
| LUCE, RONALD H | 2956 WOODRIDGE CIR NE | | | | GRAND RAPIDS | MI | 49525-9313 |
| LUCE, SANDRA L | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464 |
| LUCE, STEVEN H | 696 136TH AVE | | | | WAYLAND | MI | 49348-9580 |
| LUCE, TERRY R | 4086 LEITH ST | | | | BURTON | MI | 48509-1031 |
| LUCE, THEODORE E | 3740 RICHTON AVE NE 20 S | | | | GRAND RAPIDS | MI | 49525 |
| LUCE, WILLIAM A | 4373 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| LUCEAL ALLEN | 1203 ARROW AVE | | | | ANDERSON | IN | 46016-3033 |
| LUCEAL ANDERSON | 1318 CHARLES AVE | | | | FLINT | MI | 48505-1720 |
| LUCEAL THOMPSON | 3008 KAY DR SE | | | | GRAND RAPIDS | MI | 49508-1597 |
| LUCEAR, BOBBY L | PO BOX 554 | | | | FORSYTH | GA | 31029-0554 |
| LUCEAR, JR, WILLIAM | 710 REED RD SE | | | | SMYRNA | GA | 30082-3360 |
| LUCEIA BARROW | 186 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6325 |
| LUCEIL ALLEN | 1015 E HOLLAND AVE E | | | | SAGINAW | MI | 48601 |
| LUCEK DOROTHY | 64 EGRET LN | | | | GREENPORT | NY | 11944-3104 |
| LUCELIA WARD | 777 CHERRYDALE LN | | | | LAPEER | MI | 48446-3453 |
| LUCELLA REYNOLDS | 61039 M 51 | | | | NILES | MI | 49120-9142 |
| LUCELLE MALLETTE-SHARP | 60 SPANISH CT | | | | FORT MYERS | FL | 33912-2101 |
| LUCENA RODRIGUEZ | PO BOX 3581 | | | | BALTIMORE | MD | 21214-0581 |
| LUCENA SCHNEIDER | 11615 IVYWOOD LN | | | | PORTLAND | MI | 48875-8503 |
| LUCENDIA BUCHANAN | 1203 LEADMINE RD | | | | GAFFNEY | SC | 29340-3667 |
| LUCENT POLY/EVANSVL | 1800 LYNCH RD | | | | EVANSVILLE | IN | 47711-2841 |
| LUCENTE, ANTHONY D | 1209 SUNGLOW DR | | | | OCEANSIDE | CA | 92056 |
| LUCENTE, BARTOLO A | PO BOX 783983 | | | | WINTER GARDEN | FL | 34778-3983 |
| LUCENTE, JOSEPH A | 42436 BLACKSTONE CT | | | | CANTON | MI | 48187-2370 |
| LUCENTE, MARY A | 151-B CENTENNIAL AVENUE | | | | MERIDEN | CT | 06451-3728 |
| LUCENTE, MARY A | 151 CENTENNIAL AVE APT B | | | | MERIDEN | CT | 06451-3728 |
| LUCENTI JR, PETER | 2 WHITE PINE LN | | | | FISHKILL | NY | 12524-1140 |
| LUCENTI, DAVID P | 2 WHITE PINE LN | | | | FISHKILL | NY | 12524 |
| LUCENTI, MICHAEL | 2 WHITE PINE LN | | | | FISHKILL | NY | 12524-1140 |
| LUCENTO ORAZIO (459173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCENTO, ORAZIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCERNA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| LUCERNE MANUFACTURING CO INC | 443 NORTH AVE | | | | GARWOOD | NJ | 07027-1014 |
| LUCERO FRED J (660908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUCERO, ALBERT B | 21 LOS CASTILLOS | | | | BERNALILLO | NM | 87004-5900 |
| LUCERO, ANN M | 5648 ALTHEA ST | | | | SHELBY TWP | MI | 48316-4222 |
| LUCERO, AURELIANO | PO BOX 312 | | | | LORENZO | TX | 79343-0312 |
| LUCERO, BONIFACIO | 4573 FM 1177 | | | | WICHITA FALLS | TX | 76305-6281 |
| LUCERO, DAVID | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| LUCERO, DAVID | JONES SNEAD WERTHEIM & WENTWORTH | PO BOX 2228 | | | SANTA FE | NM | 87504-2228 |
| LUCERO, DOLORES M | 18 AMESBURY CT | | | | LADERA RANCH | CA | 92694 |
| LUCERO, DOLORES M | 18 AMESBURY COURT | | | | LADERA RANCH | CA | 92694-0321 |
| LUCERO, ERNEST | 2310 MCCOMB DRIVE | | | | CLIO | MI | 48420-1055 |
| LUCERO, ERNESTO | 1606 BROWN DR | | | | BELEN | NM | 87002-7004 |
| LUCERO, FERNANDO | PO BOX 172691 | | | | ARLINGTON | TX | 76003-2691 |
| LUCERO, FRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCERO, JOE | PO BOX 642 | | | | VEGUITA | NM | 87062-0642 |
| LUCERO, JOHN I | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| LUCERO, JUDITH P | 33105 SANTIAGO RD SPC 78 | | | | ACTON | CA | 93510-1880 |
| LUCERO, LILLIAN M | 20665 GARDEN AVE | | | | HAYWARD | CA | 94541-4765 |
| LUCERO, MANUEL M | 3238 W 66TH ST | | | | CHICAGO | IL | 60629-3422 |
| LUCERO, PAUL | 1451 NANA PLACE | | | | MANTECA | CA | 95336-6423 |
| LUCERO, SANDRA T | AKAY & ASSOCIATES | 1 EMBARCADERO CTR FL 12 | | | SAN FRANCISCO | CA | 94111-3617 |
| LUCERO, SHELLEY M | 405 WEYMOUTH | | | | HERCULES | CA | 94547-3825 |
| LUCETTA HOBBS | 5124 N RIVER RD | | | | JANESVILLE | WI | 53545-8922 |
| LUCETTA LEWIS | 9371 ARTESIAN ST | | | | DETROIT | MI | 48228-1705 |
| LUCETTE D KINNISON | AVE DES PRES LAURE | 13180 GIGNAC | | LA NERTHE FA FRANCE 13180 | | | |
| LUCETTE KINNISON | AVE DES PRES LAURE | 13180 GIGNAC | | LA NERTHE FA FRANCE 13180 | | | |
| LUCEUS, LAWRENCE L | 7571 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| LUCEY MITCHELL | 9224 NW 60TH ST | TAMARACK | | | TAMARAC | FL | 33321-4139 |
| LUCEY, WALTER E | 3327 CARMEN AVE | | | | SPRING HILL | FL | 34609-3114 |
| LUCH CHARLES J (493960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUCH, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCH, THOMAS P | 27741 ELMDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1414 |
| LUCHA, THOMAS J | 1555 HARBOUR BLVD APT 187 | | | | TRENTON | MI | 48183-2164 |
| LUCHAK, GEORGE | 669 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2924 |
| LUCHANSKY KEVIN | 2444 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5815 |
| LUCHANSKY, KEVIN M | 2444 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5815 |
| LUCHART, MARIANNE | 525 RIVERLEIGH AVE UNIT P12 | | | | RIVERHEAD | NY | 11901-3638 |
| LUCHART, WALTER J | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LUCHART, WALTER J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LUCHAWNA J SIMMONS | 602 BRENTWOOD ST | | | | TILTON | IL | 61833-8007 |
| LUCHEIA BLUE | 4345 BRITTA DR APT 1 | | | | MADISON | WI | 53711-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCHENBACH, CAROLE L | 5725 DVORAK ST | | | | CLARKSTON | MI | 48346-3220 |
| LUCHENBILL JR, RAYMOND F | 1075 E ROWLAND ST | | | | FLINT | MI | 48507 |
| LUCHENBILL, ALBERT L | 5431 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-9653 |
| LUCHENBILL, ANGELA S | 1302 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2692 |
| LUCHENBILL, ANGELA SUE | 1302 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2692 |
| LUCHENBILL, BEVERLY M | 7944 COLD SPRING LN | | | | NEW PORT RICHEY | FL | 34653-3625 |
| LUCHENBILL, FOSTER F | 7740 WAYBURY ST | | | | NEW PORT RICHEY | FL | 34653-3617 |
| LUCHENBILL, JOHN W | 1300 W SOUTH ST | | | | OWOSSO | MI | 48867-4150 |
| LUCHENBILL, LARRY D | 2315 MEADOW ST | | | | FLUSHING | MI | 48433-2531 |
| LUCHENBILL, MARTIN L | 418 S OAK AVE | | | | GAYLORD | MI | 49735 |
| LUCHENBILL, SHERRIE A | 1075 E ROWLAND ST | | | | FLINT | MI | 48507-4184 |
| LUCHENE, TIMOTHY A | 5650 175TH ST | | | | TINLEY PARK | IL | 60477-3012 |
| LUCHES CLARK | 8909 SORRENTO ST | | | | DETROIT | MI | 48228-2671 |
| LUCHESSI JAMIE | BREEDLOVE, JAMIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUCHESSI JAMIE | LUCHESSI, JAMIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUCHESSI, JAMIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUCHETSKY, PAUL A | 9 BANNER LN | | | | PALM COAST | FL | 32137 |
| LUCHETTA, MICHAEL A | 7930 ADAMS ST | | | | DARIEN | IL | 60561-5004 |
| LUCHETTE, CORY | 349 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| LUCHETTE, EUGENE A | 477 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9662 |
| LUCHETTE, PATRICIA L | 477 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-4403 |
| LUCHEY, PETER J | 901 SEMINOLE BLVD APT 236 | | | | LARGO | FL | 33770-7446 |
| LUCHEY, WILFRED | 141 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2515 |
| LUCHINI, RICCARDO | 515 MECHANIC ST | | | | OXFORD | MI | 48371-5044 |
| LUCHIS STRONG | 9646 S PEORIA ST | | | | CHICAGO | IL | 60643-1516 |
| LUCHKOVITZ, EMMA E | 15537 SOUTH ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2665 |
| LUCHNIK GENNADY | LUCHNIK, GENNADY | 884 CAMBRIDGE PL 124C | | | WHEELING | IL | 60090 |
| LUCHONNA SNOWDEN | 1012 E HIDDEN LANDING TRAIL | | | | W CARROLLTON | OH | 45449 |
| LUCHONNA SNOWDEN | 1012  E HIDDEN LANDING TRAIL | | | | W CARROLLTON | OH | 45449-2531 |
| LUCHOWSKI, MARILYN | 421 E 4TH ST | | | | LOCKPORT | IL | 60441-2923 |
| LUCHSINGER, PATRICIA | 1713 W AVALON RD | | | | JANESVILLE | WI | 53546-8955 |
| LUCHSINGER, ROBERT W | 440 DOUGLAS ST | | | | JANESVILLE | WI | 53545-4210 |
| LUCHSINGER, TROY E | 5001 CELTIC DR | | | | ARLINGTON | TX | 76017-2319 |
| LUCHSINGER, TROY E | 2405 S AFTON RD | | | | BELOIT | WI | 53511-8663 |
| LUCHT, CHANDRA | 910 GLEN ST | | | | JANESVILLE | WI | 53545-3150 |
| LUCHT, DALE A | PO BOX 501 | | | | JANESVILLE | WI | 53547-0501 |
| LUCHT, DALE A | 1804 HAWTHORNE AVENUE | | | | JANESVILLE | WI | 53545 |
| LUCHT, DAVID E | 32423 AVONDALE ST | | | | WESTLAND | MI | 48186-4905 |
| LUCHT, JOHN J | W11386 BOATLANDING 7 RD | | | | ATHELSTANE | WI | 54104-9608 |
| LUCHTEL, IRIS L | 76 EXMOOR RD | | | | WATERFORD | MI | 48328-3410 |
| LUCHTEL, PAUL A | 1022 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| LUCHTERHAND, FREDDIE W | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 |
| LUCHTERHAND, KARL F | 9631 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| LUCHTMAN, ARTHUR A | 20420 TULLIO ST | | | | CLINTON TWP | MI | 48035-5103 |
| LUCI, BENJAMIN P | 8 WESTERN VIEW RD | | | | NEW MILFORD | CT | 06776-2516 |
| LUCI, JUDITH A | 2620 WONDERLAND CT | | | | VIRGINIA BCH | VA | 23456-8281 |
| LUCI, PETE D | 1747 EDGEFIELD RD | | | | LYNDHURST | OH | 44124-2850 |
| LUCIA ANZOVINO | 8 GRAND BLVD | | | | VALHALLA | NY | 10595-1412 |
| LUCIA BARTMAN | 1354 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4132 |
| LUCIA BORRERO | 408 KETCHAM ST | | | | SAGINAW | MI | 48601-3216 |
| LUCIA CARCACI | 1616 CHILI AVE | | | | ROCHESTER | NY | 14624-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIA CARCACI | 1616 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3246 |
| LUCIA CARRIER | 77 S RIDGEWOOD AVE | | | | ORMOND BEACH | FL | 32174-6352 |
| LUCIA CASTILLO | 6794 FORRER ST | | | | DETROIT | MI | 48228-3717 |
| LUCIA DI PRIMA | 311 COOPER RD | | | | ROCHESTER | NY | 14617-3036 |
| LUCIA DOS SANTOS SILVA E SILVA, ANA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| LUCIA FORRO | JM RALSBACH 10 | | | 57234 WILNSDORF GERMANY | | | |
| LUCIA FRANK & EDITH | 1048 NW TUSCANY DR | | | | FORT PIERCE | FL | 34986-2187 |
| LUCIA FUGARINO | 8856 PLAINFIELD RD | | | | BROOKFIELD | IL | 60513 |
| LUCIA GIANNOBILE | 9 CEDAR ST | | | | CRANFORD | NJ | 07016-1636 |
| LUCIA GITE | 663 66TH ST | | | | OAKLAND | CA | 94609-1003 |
| LUCIA GONZALES | 4328 S WALL STREET | | | | LOS ANGELES | CA | 90011 |
| LUCIA GONZALEZ | 5715 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| LUCIA HEINRICHS | DITHUARSCHER STR 2 | | | 25761 BUSUM GERMANY | | | |
| LUCIA HERNANDEZ | 13438 WOOD RD | | | | BATH | MI | 48808-8408 |
| LUCIA JOHNSON | 800 O BRYAN CIRCLE | | | | WINONA | MS | 38967 |
| LUCIA JR, CHARLES G | 82 WHITMARSH AVE | APT 5 | | | WORCESTER | MA | 01606 |
| LUCIA KELLEHER | 1602 AFTON DR | | | | WILMINGTON | DE | 19810-1602 |
| LUCIA KRAFTMEIER | 3650 GALLOWAY CT | 2902 | | | ROCHESTER HILLS | MI | 48309 |
| LUCIA LOPEZ | 4916 RICHMOND ST | | | | LANSING | MI | 48911-2915 |
| LUCIA MATIJEVIC | 2877 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-9147 |
| LUCIA MILLER | 7170 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| LUCIA MONTEMALO | 648 IVY WOODS CIRCLE | | | | WEBSTER | NY | 14580-1567 |
| LUCIA MONTEMALO | 27 CLOISTER LN | | | | WEBSTER | NY | 14580-8838 |
| LUCIA MOORE | 7606 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9771 |
| LUCIA N DOOLEY | 46390 LAKESIDE PARK DR | APT 102 | | | UTICA | MI | 48315-5553 |
| LUCIA PELLEGRINO | 249 WINTER FLAKE DR | | | | STATESVILLE | NC | 28677-2108 |
| LUCIA POGGIAGLIOLMI | VIA PAPA GIOVANNI XXIII | | | 21-59100 PRATO ITALY | | | |
| LUCIA RICCI | 223 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2740 |
| LUCIA RICCI | 29 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| LUCIA RIVERA | HC 30 BOX 34307 | | | | SAN LORENZO | PR | 00754-9744 |
| LUCIA ROBERTS | 6050 DEERING ST | | | | GARDEN CITY | MI | 48135-2507 |
| LUCIA ROCCO | VIA CORSICA, 1 | 57127 - LIVORNO | | | | | |
| LUCIA ROCCO | VIA CORSICA, 1 LIVORNO | | | | | | |
| LUCIA SANTO | STRADA GUALDO-RIBATTA 18 | 47014 MELDOLA (FC) | | | | | |
| LUCIA SANTO | STRADA GUALDO-RIBATTA 18 | | | | | | |
| LUCIA SHATTUCK | 90 WATER ST | | | | NEWAYGO | MI | 49337-8597 |
| LUCIA SHEEHAN | 225 E NORTH ST APT 2200 | | | | INDIANAPOLIS | IN | 46204-1346 |
| LUCIA STRUBLE | 6226 MARYWOOD AVENUE 48911 | | | | LANSING | MI | 48911 |
| LUCIA W DWYER | 104 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| LUCIA ZAMORA | 1008 N JENISON AVE | | | | LANSING | MI | 48915-1412 |
| LUCIA, ILENE J. | 3508 N BELSAY RD | | | | FLINT | MI | 48506-2267 |
| LUCIA, JOE EDWARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LUCIAN BLACKWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUCIAN BOONE | 2415 ST GREGORY ST | | | | ARLINGTON | TX | 76013-1375 |
| LUCIAN BRATU | 866 HACIENDA CRT | | | WINDSOR ON CANADA N9G-2T1 | | | |
| LUCIAN BRITTAIN | 11760 GRAFTON RD | | | | CARLETON | MI | 48117-9028 |
| LUCIAN BROADSTREET | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LUCIAN DAVIS | 2312 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIAN DINKENS JR | 3270 S GOLDFIELD RD APT 403 | | | | APACHE JUNCTION | AZ | 85219-9193 |
| LUCIAN FLUTY | 6091 S CASE AVE | | | | GRAND BLANC | MI | 48439-8102 |
| LUCIAN HIXSON | 82 WEDGEWOOD DRIVE | | | | HOLLISTON | MA | 01746-2226 |
| LUCIAN JOHNSON | 7028 BLALOCK DR | | | | THE COLONY | TX | 75056-4448 |
| LUCIAN K BOCHICHIO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LUCIAN K BOCHICHIO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LUCIAN MAYNARD | RR 1 BOX 46 | | | | HARTS | WV | 25524-9789 |
| LUCIAN MCKINNEY | | | | | | | |
| LUCIAN MOSS | 710 HARBOR BAY DR | | | | LAWRENCEVILLE | GA | 30045-6595 |
| LUCIAN R SIMIELE | 314 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| LUCIAN RACHUBA | 5149 ELM ST | | | | MILLERSBURG | MI | 49759-9555 |
| LUCIAN ROSCA | 41127 JUSTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-2072 |
| LUCIAN WILSON | PO BOX 435 | | | | JEFFERSONVILLE | KY | 40337-0435 |
| LUCIN, FRANK B | PO BOX 711 | | | | OWOSSO | MI | 48867-0711 |
| LUCIAN, FRANK BIAGIO | PO BOX 711 | | | | OWOSSO | MI | 48867-0711 |
| LUCIANA A SIMTKINS | 877 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| LUCIANA FORNASERI | VIA LUNELLI 19 | | | | CHERASCO | AK | 12062 |
| LUCIANA GRINGER | 536   CHILI AVENUE EXT | | | | CHURCHVILLE | NY | 14428-9721 |
| LUCIANA MALAVASI | RSI 5A | VIA MAGATTI 2 | | CH 6901 LUCANO (SWITZERLAND) | | | |
| LUCIANA NAVARI  ENRICO NAVARI  MILENA LUISA NAVARI | VIA DELLE CIOCCHE 1245 | | | 55047 SERAVEZZA ITALY | | | |
| LUCIANA RANGER | 200 RIVER PLACE DR APT 30 | | | | DETROIT | MI | 48207-4464 |
| LUCIANA TSURUI | 581 BREEZE CT | | | | WATERFORD | MI | 48327-3794 |
| LUCIANI, JACK H | 7814 CLYDESDALE DR SOUTHEAST | | | | ADA | MI | 49301-9390 |
| LUCIANI, JIMMIE P | 7814 CLYDESDALE DR SOUTHEAST | | | | ADA | MI | 49301-9390 |
| LUCIANI, THOMAS | 609 STONEGATE DR | | | | SOUTH SAN FRANCISCO | CA | 94080-1565 |
| LUCIANO ALESSO | VIA SERASINA 5 | MONASTEROLO DI SAVIGLIANO | CUNEO | ITALY | MONASTEROLO DI SAVIGLIANO | AK | 12030 |
| LUCIANO ALESSO | VIA SERASINA 5 | 12030 - MONASTEROLO DI SAVIGLIANO | CUNEO | ITALY | MONASTEROLO DI SAVIGLIANO | AK | 12030 |
| LUCIANO ALESSO | VIA SERASINA 5 | 12030 | MONASTEROLO DI SAVIGLIANO | CUNEO | MONASTEROLO DI SAVIGLIANO | IN | 12030 |
| LUCIANO BISIO | 110 LANDSDOWNE AVE | | | | WESTFIELD | NJ | 07090-2254 |
| LUCIANO CAIRONE | VIA LUIGI LIGUORI, 56 | | | | SALERNO | | 84135 |
| LUCIANO CAMPANIELLO | VIA SAN LORENZO | NR. 5 | | | VILLA DI BRIANO | CO | 81030 |
| LUCIANO CASTELLI | 64   WESTWOOD DR | | | | ROCHESTER | NY | 14616-3702 |
| LUCIANO CIRIGLIANO | 451 FIESTA RD | | | | ROCHESTER | NY | 14626 |
| LUCIANO FIGIEROA | 10 LAFORCE ST | | | | ROCHESTER | NY | 14621-4510 |
| LUCIANO FRAGOSO | 508 SOMERSET CT. | #30-4 | | | FISHKILL | NY | 12524 |
| LUCIANO GARCIA | 2170 AVENAL ST | | | | PINON HILLS | CA | 92372-9654 |
| LUCIANO JR, DAVID A | 4201 REAMER DR | | | | BARRINGTON | NJ | 08007-1721 |
| LUCIANO LINO | PO BOX 1001 | | | | SAN BENITO | TX | 78586-0010 |
| LUCIANO MALACARA | 2716 BARRIOS ST | | | | LAREDO | TX | 78043-5507 |
| LUCIANO MANENTI | VIA DON V.BAZZANI, 7 | 25064 GUSSAGO (BS) | | | | | |
| LUCIANO MELENDEZ | 5262 MONTOUR ST | | | | PHILADELPHIA | PA | 19124-3040 |
| LUCIANO MELENDEZ | 340 HAGER ST | | | | HUBBARD | OH | 44425-2203 |
| LUCIANO NAKAMURA | 14770 HOLLY CT | | | | SHELBY TWP | MI | 48315-4341 |
| LUCIANO NATALI GAMA | | | | | | | |
| LUCIANO P GALLELLI | 1580  STONE ROAD | | | | ROCHESTER | NY | 14615-1529 |
| LUCIANO PELLIZZONI | VIA G.MATTEOTTI 34 | | | | GOSSOLENGO | | 29020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCIANO PRIMITIVO (466139) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUCIANO PROCICCHIANI | VIA TERRECOTTE, 2 | 61040  FRATTE ROSA | PESARO-URBINO | ITALIA | | | |
| LUCIANO PROCICCHIANI | VIA TERRECOTTE, 2 | 61040  FRATTE ROSA | PESARO URBINO | ITALIA | | | |
| LUCIANO RAMOS | 139 N 24TH AVE | | | | MELROSE PARK | IL | 60160-3031 |
| LUCIANO, CHARLES W | 1 SPRING LN | | | | HOPKINTON | MA | 01748-1528 |
| LUCIANO, COMO J | 147 PASBEHEGH DR | | | | WILLIAMSBURG | VA | 23185-1416 |
| LUCIANO, CYNTHIA | 37 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1540 |
| LUCIANO, EDUARDO M | 83 CLAREMONT GDNS | | | | OSSINING | NY | 10562-3335 |
| LUCIANO, ENRIQUE R | 8825 N CONGRESS AVE APT 1024 | | | | KANSAS CITY | MO | 64153-1994 |
| LUCIANO, JAMES T | 559 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| LUCIANO, JEROME D | 49 SPILLWAY CT | | | | MARTINSBURG | WV | 25405-6394 |
| LUCIANO, JOSEPH | 81 MAPES AVENUE | | | | NUTLEY | NJ | 07110-1411 |
| LUCIANO, LEONELLA | 907 GLEN DRIVE | | | | SAN LEANDRO | CA | 94577-3847 |
| LUCIANO, LEONELLA | 907 GLEN DR | | | | SAN LEANDRO | CA | 94577-3847 |
| LUCIANO, LUZ MARIA | 3619 IRMA ST | | | | YOUNGSTOWN | OH | 44502-3019 |
| LUCIANO, PRIMITIVO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUCIANO, ROBERT A | 32 WAKEFIELD PL APT 32 | | | | CALDWELL | NJ | 07006 |
| LUCIANO, SABINA P | 5 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| LUCIAS VERNON JR | 460 HEDEEN DR | | | | MANSFIELD | OH | 44907-1034 |
| LUCIC, MARK D | 5595 DICKENS DR | | | | CINCINNATI | OH | 45241-1795 |
| LUCICH, DAVID S | 2 CHRISTOPHER CT | | | | NORWALK | CT | 06851-3324 |
| LUCID, JOHANNA | | | | | | | |
| LUCID, RAYMOND E | 6554 RAINER WAY APT A | | | | INDIANAPOLIS | IN | 46214-3771 |
| LUCID, TOM | 24 WYNN SCHOOL RD | | | | ELYSBURG | PA | 17824-9105 |
| LUCIDO FINE JEWELRY | 42825 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313-2851 |
| LUCIDO GIOVANNI (651423) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LUCIDO, ALDEN J | 46211 APPLETON DR | | | | MACOMB | MI | 48044-5751 |
| LUCIDO, ANDREA M | 25246 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1972 |
| LUCIDO, ANNMARIE | 14601 BREZA DR | | | | SHELBY TWP | MI | 48315-2073 |
| LUCIDO, GIOVANNI | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LUCIDO, JOSEPH | 23665 BOLAM AVE | | | | WARREN | MI | 48089-4424 |
| LUCIDO, JOSEPH F | 29843 BONNIE DR | | | | WARREN | MI | 48093-3581 |
| LUCIDO, JOSEPH P | 33718 MINA DR | | | | STERLING HTS | MI | 48312-6654 |
| LUCIDO, MICHAEL J | 42372 COTSWOLD CT | | | | NORTHVILLE | MI | 48168-2010 |
| LUCIDO, NICKOLIS J | 4839 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1569 |
| LUCIDO, SAUVEUR | 9560 DIVISION RD | | | | COLUMBUS | MI | 48063-4113 |
| LUCIDO, STEVEN R | PO BOX 1029 | | | | MANTECA | CA | 95336-1140 |
| LUCIE BEDNAROVA | 44342 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1029 |
| LUCIE BURNETT | 4216 S COTTAGE AVE | | | | INDEPENDENCE | MO | 64055-4505 |
| LUCIE EMMA MARIE EINERT | VIARE FRIEDRICH HUTH STR 5 | | | D 67136 FUSSGOENHEIM GERMANY | | | |
| LUCIE GRAUMANN | 1347 CENTER AVE. | | | | JANESVILLE | WI | 53546 |
| LUCIE HORTON | 5832 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| LUCIE MC NEIL | 1621 RIVERS EDGE CT | | | | ADRIAN | MI | 49221-3795 |
| LUCIE SZPARA | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| LUCIE VANNAMEE | 1995 CREEK RD | C/O CAROL L HOPKINS | | | ATTICA | NY | 14011-9617 |
| LUCIE, PETER D | 552 SW INDIAN KEY DR | | | | PORT ST LUCIE | FL | 34986-2051 |
| LUCIEER, BETTY J | 779 WINIFRED DR | | | | WEBSTER | NY | 14580-2523 |
| LUCIELLE FRANKLIN | 1974 SHAFTERSBURY RD. | | | | DAYTON | OH | 45406 |
| LUCIEN AYOTTE | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| LUCIEN BEAUDIN | 46 MARSEILLE AVE | | | | WEST SENECA | NY | 14224-4813 |
| LUCIEN COTE | 7 FIRST ST | | | | STURBRIDGE | MA | 01566-1428 |
| LUCIEN CUMMINS | APT A26 | 230 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-4942 |
| LUCIEN DEVASHER | 7785 BELDEN ST APT 12 | | | | SAN DIEGO | CA | 92111-4488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIEN DREYER JR | 33920 SCHULTE DR | | | | FARMINGTON | MI | 48335-4159 |
| LUCIEN DUKARSKI | 4565 DONCASTER AVE | | | | HOLT | MI | 48842-2060 |
| LUCIEN DUPLESSIS | 6266 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9627 |
| LUCIEN HUYLEBROECK | ZWALUWENLAAN 11 | | | 1780 WEMMEL BELGIUM | | | |
| LUCIEN LEGER | 64 ROSEMONT AVE | | | | BRISTOL | CT | 06010-7216 |
| LUCIEN LO DESTRO | 419 PROSPECT AVE | | | | BUFFALO | NY | 14201-1139 |
| LUCIEN O LAVALLEE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LUCIEN PHOENIX | 179 FARRANT ST | | | | NEWPORT | VT | 05855-4821 |
| LUCIEN R HOULE | PO BOX 7029 | | | | HUDSON | FL | 34674-7029 |
| LUCIEN ROY | 4231 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-8923 |
| LUCIEN SCHURING | 5240 W VALLEY CIR | | | | PORTAGE | MI | 49002-1944 |
| LUCIEN SMITH | 28761 PORTSMOUTH DR | | | | SUN CITY | CA | 92586-2626 |
| LUCIEN, CHERYL K | 2484 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| LUCIENNE ROSEBOOM | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| LUCIENNE TISHKOWSKI | 1420 EAST VENICE AVE APT C311 | | | | VENICE | FL | 34292 |
| LUCIER III, BARTON L | 1088 13TH AVENUE | | | | ARKDALE | WI | 54613 |
| LUCIER JR, BARTON L | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9618 |
| LUCIER, DAVID R | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| LUCIER, FRANCES M | 29915 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| LUCIER, GARNET J | 10078 10TH AVE | | | | REMUS | MI | 49340-9507 |
| LUCIER, GENE F | 29915 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| LUCIER, GENE M | 19236 FITZGERALD ST | | | | LIVONIA | MI | 48152-4035 |
| LUCIER, JAMES R | 4 SAMOSET CIRCLE | | | | MEDWAY | MA | 02053-1401 |
| LUCIER, JAMES R | 4 SAMOSET CIR | | | | MEDWAY | MA | 02053-1401 |
| LUCIER, JASON R | 12142 APPLETREE CRESCENT | | | TECUMSEH ON CANADA N8N 4A5 | | | |
| LUCIER, JASON R. | 12142 APPLETREE CRESCENT | | | TECUMSEH ON N8N 4A5 CANADA | | | |
| LUCIER, JENNIFER L | 30400 PATRICIA ST | | | | FARMINGTON HILLS | MI | 48334-3748 |
| LUCIER, MAYNARD A | 25609 S FLAME TREE DR | | | | SUN LAKES | AZ | 85248-7922 |
| LUCIER, PAUL T | 13585 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1329 |
| LUCIFER/WARRINGTON | 2048 BUNNELL RD | | | | WARRINGTON | PA | 18976-2088 |
| LUCIJA JERKIC | 2138 GARDEN DR | | | | WICKLIFFE | OH | 44092-1115 |
| LUCIJA VUKOVIC | 11438 SADDLEWOOD LN | | | | PAINESVILLE | OH | 44077-8990 |
| LUCIK, CORLEEN H | 5000 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| LUCILA DE LA ROSA | 42353 SARATOGA CIR | | | | CANTON | MI | 48187-3572 |
| LUCILA MERRITT | 1488 MONROE MOUNTAIN RD | | | | CLEARVILLE | PA | 15535-5654 |
| LUCILA V MORENO | 1475 HAYWORTH RD | | | | PORT CHARLOTTE | FL | 33952-2725 |
| LUCILE ALFORD | 12080 S WACOUSTA RD | | | | EAGLE | MI | 48822-9515 |
| LUCILE ANGELL | 9493 IRISH RD | | | | MILLINGTON | MI | 48746-9709 |
| LUCILE BEHNK | 375 MORRISON DRIVE | | | | PITTSBURGH | PA | 15216-1238 |
| LUCILE BURROUGHS | 81 CARTER AVE SE | | | | ATLANTA | GA | 30317-2801 |
| LUCILE BUTLER | 9914 SAWTOOTH CT | C/O TERRY G. BUTLER | | | FORT WAYNE | IN | 46804-3981 |
| LUCILE BYARS | 1725 TEASDALE LN | | | | KOKOMO | IN | 46902-4539 |
| LUCILE CAPSHAW | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |
| LUCILE DAVY | 1028 PARSONS DR | | | | HALE | MI | 48739-9165 |
| LUCILE DOUGLAS | 5285 E H AVE APT 209 | | | | KALAMAZOO | MI | 49048-1192 |
| LUCILE E COCHRAN & DALE E COCHRAN | & MILTON A COCHRAN | 206 LAKESHORE DR | | | STORM LAKE | IA | 50588 |
| LUCILE FITZPATRICK | 7781 SOUTH ALGER ROAD | | | | PERRINTON | MI | 48871-9708 |
| LUCILE GILLELAND | 4527 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4834 |
| LUCILE GORTON | 145 LANDING DR | | | | LEESBURG | FL | 34748-3252 |
| LUCILE HAILEY | 1909 BURR BLVD | | | | FLINT | MI | 48503-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCILE HELTON | 10750 JONES BRIDGE RD | | | | ALPHARETTA | GA | 30022-6540 |
| LUCILE HOSIER | PO BOX 374 | | | | ORESTES | IN | 46063-0374 |
| LUCILE ISHAM | 144 N HAWKINS RD | | | | GLADWIN | MI | 48624-8405 |
| LUCILE KING | 317 NELSON ST | | | | DANVILLE | IL | 61832-7027 |
| LUCILE LESLEIN | 9619 MONTERAY DR | | | | PLAIN CITY | OH | 43064-8736 |
| LUCILE MANTHEY | 1511 BLAINE AVE | | | | JANESVILLE | WI | 53545-1025 |
| LUCILE ORDWAY | AMOR LANE APT 111 | NORTH POINT | | | SAINT JOHNS | MI | 48879 |
| LUCILE PIERCE | PO BOX 931 | | | | SPARTA | TN | 38583-0931 |
| LUCILE REAVES | 2416 OAKRIDGE DR | | | | DAYTON | OH | 45417-1519 |
| LUCILE REYNOLDS | 623 S 900 W 27 | | | | CONVERSE | IN | 46919-9391 |
| LUCILE SIMPSON | 3502 N CEDAR ST | | | | LANSING | MI | 48906-3216 |
| LUCILE STECHER | 1100 W 15TH ST | EAST 106 | | | OTTAWA | KS | 66067 |
| LUCILE THOMPSON | 7 OLD MAIN ST W # 2 | | | | MIAMISBURG | OH | 45342 |
| LUCILE WITCHER | 5613 OREGON TRL | | | | HALTOM CITY | TX | 76148-3814 |
| LUCILE WOODRUFF | 494 BEST ST | | | | BUFFALO | NY | 14208-2425 |
| LUCILIA BUTLER | 1212 ALCOTT DR | | | | DAYTON | OH | 45406-4201 |
| LUCILIA FURTADO | RUA DA IGREJA NO 2 | | | SALGA NORDESTE PORTUGAL 9630 | | | |
| LUCILLA KIRBY | 10118 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| LUCILLE A FLASK | 6051 CHIDESTER DR | | | | CANFIELD | OH | 44406 |
| LUCILLE A SMITH | 63 HINMAN AVE | | | | BUFFALO | NY | 14216-1107 |
| LUCILLE ADAM | 421 CENTER ST | | | | BELLINGHAM | MA | 02019-1819 |
| LUCILLE AMMAN | 19310 AMMAN RD R 1 | | | | CHESANING | MI | 48616 |
| LUCILLE ANDERSON | 3000 W ENDICOTT RD | | | | AVON PARK | FL | 33825-9176 |
| LUCILLE ANDRADE | 307 WINDHAVEN CT | | | | ENGLEWOOD | OH | 45322-2239 |
| LUCILLE ANDRES | 542 PORTER RD | | | | BIDWELL | OH | 45614-9152 |
| LUCILLE ARFT | APT 308 | 110 WEST KNOX STREET | | | BEAVERTON | MI | 48612-8125 |
| LUCILLE ARNETT | 1303 GLENDALE ST | | | | MIDLAND | MI | 48642-5106 |
| LUCILLE AROZAMENA | 1400 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060-3362 |
| LUCILLE AUSTIN | RT 725 EAST BOX 1616 | | | | CAMDEN | OH | 45311 |
| LUCILLE B COLEMAN | 312 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1537 |
| LUCILLE B PEOPLES | 21 SUCCESS DR | | | | BOLTON | MS | 39041 |
| LUCILLE B SELLARS | 166   EARL STREET | | | | ROCHESTER | NY | 14611-3730 |
| LUCILLE BACON | 2005 E 25TH ST APT 217 | | | | INDIANAPOLIS | IN | 46218 |
| LUCILLE BAILEY | 668 CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| LUCILLE BAILEY | 1735 E REDFERN WAY | | | | ANDERSON | IN | 46011-2724 |
| LUCILLE BAILEY | 58 HAMILTON ST | | | | PONTIAC | MI | 48342-1334 |
| LUCILLE BALL | 7243 S ELLIS AVE | | | | CHICAGO | IL | 60619-1321 |
| LUCILLE BALLOU | 777 E DOROTHY LN | | | | KETTERING | OH | 45419-1959 |
| LUCILLE BARCHIESI | 30 CENTRAL ST APT 210 | | | | HARRISVILLE | RI | 02830-1558 |
| LUCILLE BARFIELD | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| LUCILLE BARNES | 5607 HUGHES PL | | | | FREMONT | CA | 94538-1025 |
| LUCILLE BARNES | 1524 MARGARET AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-2228 |
| LUCILLE BARTELT | 1221 NIXON AVE | | | | EAU CLAIRE | WI | 54701-6572 |
| LUCILLE BASHOR | 11809 DRURY AVE | | | | KANSAS CITY | MO | 64137-2707 |
| LUCILLE BATES | 6132 COUNTY ROAD 924 | | | | SWEENY | TX | 77480-8297 |
| LUCILLE BATTS | 17534 TRACEY ST | | | | DETROIT | MI | 48235-2634 |
| LUCILLE BAUMGARTNER | 11207 M ST | | | | PORT RICHEY | FL | 34668 |
| LUCILLE BEACH | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| LUCILLE BEANE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUCILLE BEARD | 617 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| LUCILLE BEARD | 617 EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| LUCILLE BEAUDRY | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE BEAULIEU | PERSONAL REPRESENTATIVE FOR WILLIAM BEAULIEU | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LUCILLE BENDER | 442 CEDAR LAWN DR | | | | SARDIS | AL | 36775-3050 |
| LUCILLE BENJAMIN | 6 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2910 |
| LUCILLE BENYA | 342 LIGHTHOUSE OVAL | | | | MARBLEHEAD | OH | 43440-2906 |
| LUCILLE BERNARD | 808 19TH ST | | | | BAY CITY | MI | 48708-7284 |
| LUCILLE BLAHA | 171 AUTH AVE | | | | ISELIN | NJ | 08830-1841 |
| LUCILLE BLANKENSHIP | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344-9337 |
| LUCILLE BLASER | 719 CORNELIA ST | | | | JANESVILLE | WI | 53545-1607 |
| LUCILLE BLUE | 6063 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| LUCILLE BOHNARD | 550 1ST AVE S APT 403 | | | | SAINT PETERSBURG | FL | 33701 |
| LUCILLE BOLF | 1670 N KINGS HWY | | | | LUTHER | MI | 49656 |
| LUCILLE BOONE | 481 BLUE BUNTING CIR | | | | MOSCOW MILLS | MO | 63362-2062 |
| LUCILLE BORGET | 860 FOXWOOD DR APT 9 | THE WODDS AT BLAIRVILLE | | | LEWISTON | NY | 14092-2407 |
| LUCILLE BOSMA | 5122 WEMBLEY CT SW | | | | WYOMING | MI | 49509-5040 |
| LUCILLE BOUSQUET | 3 HATHAWAY POND CIR | | | | ROCHESTER | MA | 02770-4135 |
| LUCILLE BOWLING | 2130 NOMAD AVE | | | | DAYTON | OH | 45414-3359 |
| LUCILLE BOWLING | 2130  NOMAD AVE | | | | DAYTON | OH | 45414-3359 |
| LUCILLE BOWMAN | 3155 EDSEL STREET | | | | TRENTON | MI | 48183-3533 |
| LUCILLE BOWYER | 2050 E. BAY DRIVE | APT 219 | | | LARGO | FL | 33771 |
| LUCILLE BOYD | PO BOX 334 | | | | MOUNT MORRIS | MI | 48458-0334 |
| LUCILLE BRADEN | 606 LANGSTON PLACE | | | | SANDUSKY | OH | 44870-7503 |
| LUCILLE BRADSHAW | 6601 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| LUCILLE BRAGG | 796 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2930 |
| LUCILLE BRANDON | 2421 ALA HWY 39 | | | | EPES | AL | 35460 |
| LUCILLE BRANTL | WBNA CUSTODIAN TRAD IRA | 11 WILBUR ROAD | | | YARDLEY | PA | 19067 |
| LUCILLE BRAWNER | 2000 HORSESHOE DR APT B | | | | SPRINGDALE | AR | 72762-4077 |
| LUCILLE BRIGGS | 336 N MAIN ST APT 207 | | | | DAVISON | MI | 48423-1455 |
| LUCILLE BRIGGS | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| LUCILLE BRONE | 216 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1740 |
| LUCILLE BROOKS | 144 CORONADO DR | | | | BROOKVILLE | OH | 45309-1152 |
| LUCILLE BROWN | 5966 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| LUCILLE BROWN | 3159 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| LUCILLE BROWN | 20838 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060-8108 |
| LUCILLE BROWN | 545 ALGOMA ST | | | | MADISON | WI | 53704-4812 |
| LUCILLE BROWNRIGG | 5965 WEISS ST APT P1 | | | | SAGINAW | MI | 48603-2717 |
| LUCILLE BULLOCK | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| LUCILLE BURDEN | 1712 ZAUEL ST | | | | SAGINAW | MI | 48602-1073 |
| LUCILLE BURT | 4495 HOMESITE DR | | | | ORION | MI | 48359-2033 |
| LUCILLE BUTKIEWICZ | 2500 E HOWARD AVE APT 302 | C/O HOWARD VILLAGE | | | SAINT FRANCIS | WI | 53235-4117 |
| LUCILLE C DAVIS | 5779 DEER RUN DR UNIT 3E | | | | FORT PIERCE | FL | 34951-3343 |
| LUCILLE C HALE | 1743 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2326 |
| LUCILLE CAIL | 1 COUNTRY LN RM L318 | C/O BROOKHAVEN | | | BROOKVILLE | OH | 45309-7218 |
| LUCILLE CAIN | 7909 STANDLEY ST | | | | FORT WORTH | TX | 76180-7053 |
| LUCILLE CALLAHAN | 345 NORFOLK AVE | | | | BUFFALO | NY | 14215-3108 |
| LUCILLE CAMERON | 10954 S NORMAL AVE | | | | CHICAGO | IL | 60628-3228 |
| LUCILLE CAMPBELL | G-6500 N DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| LUCILLE CARR | 6805 S 55TH LN | | | | LAVEEN | AZ | 85339-2250 |
| LUCILLE CARR | 636 PHILLIPS ST | | | | PONTIAC | MI | 48342-2547 |
| LUCILLE CASEY | 1123 CHESTER RD | | | | MIDDLE RIVER | MD | 21220-4326 |
| LUCILLE CASTLE | 1925 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1495 |
| LUCILLE CASTRO | 1120 MEADOWBROOK ST | | | | ANN ARBOR | MI | 48103-5336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE CHAMBLISS | 1977 RENFROE RD | | | | UNION SPRINGS | AL | 36089-2811 |
| LUCILLE CHANNEL | 7005 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| LUCILLE CHESNEY | 734 NORTH PINE ROAD | RM #3 | | | BAY CITY | MI | 48708 |
| LUCILLE CHRISTIANSON REV TRUST U/A DATED 6/21/01 | LUCILLE CHIRSTIANSON TRUSTEE | 9500 COLLEGEVIEW ROAD #101 | | | BLOOMINGTON | MN | 55437-2136 |
| LUCILLE CHUPCO | PO BOX 671 | | | | WEWOKA | OK | 74884-0671 |
| LUCILLE CHURCH | 521 WOODLAND DR | | | | ROSSFORD | OH | 43460-1555 |
| LUCILLE CLAIBORNE | 815 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1815 |
| LUCILLE CLARK | 16185 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| LUCILLE CLARK | 1492 JAMES ST | | | | BURTON | MI | 48529-1234 |
| LUCILLE CLARK | 35028 BAYVIEW ST | | | | WESTLAND | MI | 48186-4313 |
| LUCILLE CLOIRD | 1486 RINCON DR | | | | SPARKS | NV | 89436-0806 |
| LUCILLE COFFLIN | 816 CABELL STREET | | | | LYNCHBURG | VA | 24504-1108 |
| LUCILLE COON | 16237 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| LUCILLE COOPER | 1363 E 92ND ST | | | | CLEVELAND | OH | 44106-1035 |
| LUCILLE COOPER | 121 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1307 |
| LUCILLE COOPER | 1483-2 STOWELL DRIVE | | | | ROCHESTER | NY | 14616 |
| LUCILLE COSBY | 817 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2541 |
| LUCILLE COSS | 13607 N TEAKWOOD DR | | | | SUN CITY | AZ | 85351-2325 |
| LUCILLE COVINGTON | 1236 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| LUCILLE CRISTAO | 629 IPSWICH LN | | | | PT ORANGE | FL | 32127-7776 |
| LUCILLE CRITTENDEN | 2485 RED BANK RD | | | | SEVIERVILLE | TN | 37876-6313 |
| LUCILLE CROSS | 3112 ROOSEVELT AVE | | | | FORT WORTH | TX | 76106-5450 |
| LUCILLE CURRINGTON | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638 |
| LUCILLE D DREYER | 5671 SUTTON POINT NORTH | | | | CONESUS | NY | 14435-9320 |
| LUCILLE D ELLISON | PO BOX 6962 | | | | SAGINAW | MI | 48608-6962 |
| LUCILLE D KOWALCZYK | 2365 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| LUCILLE DAILEY | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| LUCILLE DAMRON | 5906 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| LUCILLE DAUGHTRY | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| LUCILLE DAVIS | 3450 MACEDAY HILL CICLE | | | | WATERFORD | MI | 48329 |
| LUCILLE DAVIS | 5779 DEER RUN DR UNIT 3E | | | | FORT PIERCE | FL | 34951 |
| LUCILLE DAVIS | 4466 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |
| LUCILLE DEAN | 3695 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-2038 |
| LUCILLE DELGUDICO | 137 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5519 |
| LUCILLE DELISLE | 3200 WEST M 18 | | | | GLADWIN | MI | 48624-8999 |
| LUCILLE DEWEY | 2109 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5621 |
| LUCILLE DIAMOND | 3602 LEITH STREET | | | | FLINT | MI | 48506-3124 |
| LUCILLE DRESSANDER | 1115 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7969 |
| LUCILLE DREYER | 5671 SUTTON PT N | | | | CONESUS | NY | 14435-9320 |
| LUCILLE DROSKI | 964 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4048 |
| LUCILLE DUCHER | 47732 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1480 |
| LUCILLE DUCKWORTH | 108 STILWELL CIR | | | | ALBANY | GA | 31707-1227 |
| LUCILLE DUHON | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| LUCILLE DUNN | 1018 CASS STREET | | | | SAGINAW | MI | 48602-2317 |
| LUCILLE DUNNING | 655 LAKE FOREST LN APT D4 | | | | MUSKEGON | MI | 49441-4728 |
| LUCILLE DURR | 179 SISSON AVE NE | | | | ATLANTA | GA | 30317-1419 |
| LUCILLE E MINTON | 4217 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5807 |
| LUCILLE E STAPLETON | 4217 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5807 |
| LUCILLE EASTERLING | 1602 APPLETREE DR | | | | TROTWOOD | OH | 45426-5023 |
| LUCILLE EBY | 6836 GREENBRIAR DR | | | | PARMA HEIGHTS | OH | 44130-4661 |
| LUCILLE EDGE | 2331 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| LUCILLE EGYED | PO BOX 41 | | | | SAVANNAH | OH | 44874-0041 |
| LUCILLE ELIAS | 3820 17TH ST | | | | ECORSE | MI | 48229-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE ELLISON | PO BOX 6962 | | | | SAGINAW | MI | 48608-6962 |
| LUCILLE EMMONS | 1125 S 17TH ST | | | | TERRE HAUTE | IN | 47802-1518 |
| LUCILLE ENGEL | 44 BRUCE DR | | | | MIO | MI | 48647-9527 |
| LUCILLE EVANS | 110 34 COUNTY RD 624 | | | | DUDLEY | MO | 63936 |
| LUCILLE EWING | 1957 TRAFALGAR DRIVE | | | | ROMEOVILLE | IL | 60446-4986 |
| LUCILLE F BRAGG | 796 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2930 |
| LUCILLE F BURDEN | 1712 ZAUEL ST | | | | SAGINAW | MI | 48602-1073 |
| LUCILLE FAGAN | 937 N CONTY RD #440 | | | | MANISTIQUE | MI | 49854 |
| LUCILLE FAIRER | 1329 W 13TH ST | | | | ANDERSON | IN | 46016-3303 |
| LUCILLE FELDER | 532 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| LUCILLE FERRIS | 565 WALNUT ST | | | | LOCKPORT | NY | 14094-3126 |
| LUCILLE FIELDS | 530 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2133 |
| LUCILLE FIRST | 7630 E 100 S | | | | MARION | IN | 46953-9684 |
| LUCILLE FODGE | 58 PARK RD | | | | CHURCHVILLE | NY | 14428-9595 |
| LUCILLE FOSTER | 18258 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2873 |
| LUCILLE FOX | 3526 FLETCHER ST | | | | ANDERSON | IN | 46013-4669 |
| LUCILLE FRICKE | 4835 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8940 |
| LUCILLE FUNANISH | 154 W HENDRICKSON AVE | | | | MORRISVILLE | PA | 19067-6609 |
| LUCILLE FUSS | 16178 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2733 |
| LUCILLE GALIA | 14130 S BURNHAM AVE | | | | BURNHAM | IL | 60633-1606 |
| LUCILLE GARBACZEWSKI | 5935 SHATTUCK RD APT 6 | | | | SAGINAW | MI | 48603-6908 |
| LUCILLE GARRETT | 7068 N 500 W | | | | FRANKTON | IN | 46044-9594 |
| LUCILLE GARTENBERG | 16 HARDWICK CT | | | | JACKSON | NJ | 08521 |
| LUCILLE GASSER | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844-9588 |
| LUCILLE GATES | 14658 FOLEY RD | | | | MUSSEY | MI | 48014-1905 |
| LUCILLE GIBSON | 375 NIGHTINGALE ST | | | | LAPEER | MI | 48446-2370 |
| LUCILLE GILMORE | 4932 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| LUCILLE GLEICH | 3434 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5557 |
| LUCILLE GLEW | 201 MALL DR S APT 36 | | | | LANSING | MI | 48917-2558 |
| LUCILLE GOFF | 2500 MANN RD LOT 5 | | | | CLARKSTON | MI | 48346-4241 |
| LUCILLE GOSNELL | 4848 GRENADIER DR SW | | | | WYOMING | MI | 49509-5022 |
| LUCILLE GRACZYK | 1152 WOODNOLL DR | | | | FLINT | MI | 48507-4712 |
| LUCILLE GRANKOWSKI | 1271 CROMWELL LN | | | | NAPERVILLE | IL | 60564-3174 |
| LUCILLE GRAY | 311 ENGLAND AVE | | | | CRYSTAL CITY | MO | 63019-1905 |
| LUCILLE GREEN | 27599 LASA RD | APT 318 | | | SOUTHFIELD | MI | 48034 |
| LUCILLE GREEN | 2647 MANN RD | | | | WATERFORD | MI | 48329-2334 |
| LUCILLE GREEN | 1312 VALPARAISO DR APT A2 | | | | FLORENCE | SC | 29501 |
| LUCILLE GREEN | 406 S PORTER AVE | | | | MARTINSBURG | WV | 25401-2227 |
| LUCILLE GUELDE | PO BOX 957 | | | | PIKEVILLE | TN | 37367-0957 |
| LUCILLE GUIER | 715 N WESTGATE DR | | | | WESLACO | TX | 78596-4656 |
| LUCILLE GUNNELS | 9378 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| LUCILLE H BOGGESS | 1718 PATTERSON MILL RD | | | | BEDFORD | VA | 24523 |
| LUCILLE HALE | 19121 DOVE CREEK DRIVE | | | | TAMPA | FL | 33647-2483 |
| LUCILLE HALE | 1743 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2326 |
| LUCILLE HALL | APT 110 | 2510 DELOAK DRIVE | | | SAINT LOUIS | MO | 63129-6027 |
| LUCILLE HALL | 20 W MAPLE ST | | | | FREMONT | MI | 49412-1506 |
| LUCILLE HANCOX | 3103 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| LUCILLE HANSEN | 6120 HYDE PARK ST | | | | ROMULUS | MI | 48174-4202 |
| LUCILLE HARMON | 3479 MINERVA DR | | | | FLINT | MI | 48504-1747 |
| LUCILLE HARRIS | 42043 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| LUCILLE HAYDON | APT 130 | 9339 WEST HOWARD AVENUE | | | MILWAUKEE | WI | 53228-1666 |
| LUCILLE HEATH | 548-B CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035 |
| LUCILLE HEATHER | G 4201 CHERYL DR | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE HENDERSON | 420 S OPDYKE RD APT 36A | | | | PONTIAC | MI | 48341-3109 |
| LUCILLE HENRY | 3091 MCMINNVILLE HWY | | | | SPARTA | TN | 38583-4935 |
| LUCILLE HEWLETT | 6258 US HIGHWAY 11 LOT 35 | | | | CANTON | NY | 13617-3929 |
| LUCILLE HICKS | 931 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| LUCILLE HILL | 313 CAMBRIDGE WINDSOR EST | | | | DIMONDALE | MI | 48821 |
| LUCILLE HOHLEN | 8834 DOUGLAS AVE | | | | RACINE | WI | 53402-9714 |
| LUCILLE HOHSTADT | 46 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9127 |
| LUCILLE HOLLOMAN | PO BOX 1147 | | | | OXFORD | GA | 30054-1147 |
| LUCILLE HONECK | 4415 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2357 |
| LUCILLE HOPE | 1954 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| LUCILLE HOPKINS | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| LUCILLE HORNBECK | 4607 W GRAND BLVD NW | | | | GRAND RAPIDS | MI | 49534-3559 |
| LUCILLE HORNE | 88 W WALTON BLVD | | | | PONTIAC | MI | 48340-1158 |
| LUCILLE HORVATH | 8570 W LANCASTER AVE | | | | MILWAUKEE | WI | 53225-4219 |
| LUCILLE HUDSON | 315 FALCONS NEST | | | | AFTON | TN | 37616-6173 |
| LUCILLE HURST | 685 GUILFORD RD | | | | VERMILION | OH | 44089-2348 |
| LUCILLE IVANCIC | 13936 FRANKLYN BLVD | | | | BROOK PARK | OH | 44142-4007 |
| LUCILLE JAMROZ | 370 BLACKHAWK LANE | | | | LAFAYETTE | CO | 80026-9392 |
| LUCILLE JANZ | 1105 CLARK ST | | | | LANSING | MI | 48906-5428 |
| LUCILLE JARRETT | 24230 MORTON ST | | | | OAK PARK | MI | 48237-1614 |
| LUCILLE JENKINS | 25185 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2912 |
| LUCILLE JOHNSON | 1110 E HOFFER ST | | | | KOKOMO | IN | 46902-5725 |
| LUCILLE JOHNSON | PO BOX 68 | | | | DOLTON | IL | 60419-0068 |
| LUCILLE JOHNSON | 35 FLOYD ST | | | | LAWRENCEVILLE | GA | 30045-5803 |
| LUCILLE JOHNSON | 5483 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| LUCILLE JOLLY | 640 S 11TH AVE | | | | MAYWOOD | IL | 60153-1550 |
| LUCILLE JORDAN | 1450 NOEL DR | | | | SPRINGFIELD | OH | 45506-2538 |
| LUCILLE K FLEISCHMANN | 3711 56TH AVE CT NW | | | | GIG HARBOR | WA | 98335 |
| LUCILLE K HURST | 685 GUILFORD | | | | VERMILLION | OH | 44089-2348 |
| LUCILLE K KUFCHAK | 1087  WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| LUCILLE KACZYNSKI | 4800 CONWAY RD | | | | DAYTON | OH | 45431-1931 |
| LUCILLE KANIA | 747B MORRELL | | | | DETROIT | MI | 48209 |
| LUCILLE KAZMER | 16822 7 MILE RD | PO BOX 0252 | | | STANWOOD | MI | 49346-9502 |
| LUCILLE KECKES | 7677 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| LUCILLE KELLEY | 1733 TURNBULL ROAD | | | | DAYTON | OH | 45432-2321 |
| LUCILLE KETRING | 200 IVY CT | | | | EATON | OH | 45320-2000 |
| LUCILLE KIDWELL | 2105 E 3RD ST | | | | DAYTON | OH | 45403-1929 |
| LUCILLE KILLELEAGH | 199 ROYAL AVE | | | | BUFFALO | NY | 14207-1539 |
| LUCILLE KIMBLER | 30501 EAGLE LN | | | | ROBERTSDALE | AL | 36567-6027 |
| LUCILLE KIZER | 1416 COLONY CIR | | | | MORRISTOWN | TN | 37813-4777 |
| LUCILLE KNOLL | 3737 N RIVER RD | C/O JEANETTE KRUKOWSKI | | | FREELAND | MI | 48623-8839 |
| LUCILLE KOCHANOWSKI | 5220 MANZ PL APT 133 | | | | SARASOTA | FL | 34232-2682 |
| LUCILLE KOEING | 1211 STARLIGHT DR #85 | VILLAGE EAST MHP | | | ALLEGAN | MI | 49010 |
| LUCILLE KOLAREC | 37127 KAREN AVE | | | | ZEPHYRHILLS | FL | 33541 |
| LUCILLE KOWALCZYK | 2365 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| LUCILLE KRAUS | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917-1440 |
| LUCILLE KREMKO | 24314 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1358 |
| LUCILLE KROL | 4529 HOME AVE | | | | FOREST VIEW | IL | 60402-4319 |
| LUCILLE KUCEWICZ | 13724 CARPENTER RD | | | | GARFIELD HTS | OH | 44125-5126 |
| LUCILLE KUFCHAK | 1087 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| LUCILLE KWAISER | 134 S CHARLES ST | | | | SAGINAW | MI | 48602-2503 |
| LUCILLE KWATER | 1385 N MILLER RD | | | | SAGINAW | MI | 48609-4228 |
| LUCILLE L. SMITH | CHARLES W SMITH | 132 CRESCENT DR | | | PUNTA GORDA | FL | 33950 |
| LUCILLE LAFAYETTE | 2436 SHARIDGE DR | | | | JENNINGS | MO | 63136-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCILLE LAFRENIER | 4721 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-4201 |
| LUCILLE LANGFORD | 1913 MERAMEC DR | | | | ANDERSON | IN | 46012-3189 |
| LUCILLE LARRY | 831 PLEASANT ST | | | | SAGINAW | MI | 48602-5718 |
| LUCILLE LE SEARS | 609 JOSEPHINE ST | | | | FLINT | MI | 48503-5168 |
| LUCILLE LEDFORD | PO BOX 87 | 150 NORTH BROADWAY | | | MIDLAND | OH | 45148-0087 |
| LUCILLE LEE | 22903 SUMMER GREEN LN | | | | SPRING | TX | 77373-9227 |
| LUCILLE LEFEBVRE | 20 DANBURY LN | | | | BRISTOL | CT | 06010-2749 |
| LUCILLE LEMMER | 4495 CALKINS RD APT 107 | | | | FLINT | MI | 48532-3574 |
| LUCILLE LEONARD | 1919 AUBURN AVE. | | | | DAYTON | OH | 45406-5615 |
| LUCILLE LEONE | 6150 ARTESIAN ST | | | | DETROIT | MI | 48228-4913 |
| LUCILLE LETLOW | 300 COUNTY ROAD 411 LOT 10 | | | | TOWN CREEK | AL | 35672-3240 |
| LUCILLE LEWIS | APT 3 | 5300 OAKRIDGE DRIVE | | | TOLEDO | OH | 43623-2382 |
| LUCILLE LEWIS | 2270 PARK HILLS DRIVE | | | | FAIRBORN | OH | 45324 |
| LUCILLE LEWIS | 1134 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| LUCILLE LILLY | 7589 W HERRICK RD | | | | LAKE | MI | 48632-9690 |
| LUCILLE LISIAK | 9405 W HOWARD AVE APT 162 | | | | GREENFIELD | WI | 53228-1400 |
| LUCILLE LIWANAG | 181 CLEAR CREEK RD | | | | CROSSVILLE | TN | 38571-7853 |
| LUCILLE LONG | 870 FLAT ROCK RD UNIT 210 | | | | BELLEVUE | OH | 44811-9051 |
| LUCILLE LORENZ | 244 N 7TH ST | | | | ELWOOD | IN | 46036-1405 |
| LUCILLE LORENZ | 1451 SHORELINE DR | | | | HARTLAND | MI | 48353-3344 |
| LUCILLE LOWE | 3918 TOWER RD | | | | DORSET | OH | 44032-9708 |
| LUCILLE LUKE | 770 E BUCHTEL AVE APT 421 | | | | AKRON | OH | 44305 |
| LUCILLE M BLANKENSHIP | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344-9337 |
| LUCILLE M KECKES | 7677  BROOKWOOD NE | | | | WARREN | OH | 44484-1540 |
| LUCILLE M MATTHEWS | 6401 AUSTIN RD | | | | LAINGSBURG | MI | 48848-9723 |
| LUCILLE M PORTER | 44 GARDEN ST | | | | SADDLE BROOK | NJ | 07663-4612 |
| LUCILLE MAGRI | 20120 RHAPSODY DR | | | | CLINTON TOWNSHIP | MI | 48036-4429 |
| LUCILLE MALDONADO | 4517 KATY DR | | | | NEW SMYRNA BE | FL | 32169-4111 |
| LUCILLE MARCUCCI | 1201 COCHRAN MILL RD | | | | CLAIRTON | PA | 15025-3309 |
| LUCILLE MARINO HARVEY | 85-63 87TH STREET | | | | WOODHAVEN | NY | 11421-1304 |
| LUCILLE MARKS | 41340 ERMA AVE | | | | FREMONT | CA | 94539-4541 |
| LUCILLE MARSH | 110 REA | | | | WATERFORD | MI | 48328-3055 |
| LUCILLE MATTHEWS | 6401 AUSTIN RD | | | | LAINGSBURG | MI | 48848-9723 |
| LUCILLE MAZZOLA | 31504 JAY DR | | | | WARREN | MI | 48093-7650 |
| LUCILLE MAZZOLA | 2900 N 26TH AVE APT 215 | | | | HOLLYWOOD | FL | 33020-1966 |
| LUCILLE MC MULLAN | 1369 LAPEER RD | | | | FLINT | MI | 48503-2715 |
| LUCILLE MCCLENDON | 498 E WEBSTER ST | | | | ANDERSON | IN | 46012-1751 |
| LUCILLE MCCOY | 7715 CLOUDVIEW LN | | | | RALEIGH | NC | 27613-1436 |
| LUCILLE MCCURDY | 352 EDISON ST | | | | DAYTON | OH | 45402-6509 |
| LUCILLE MCGRATH | 3789 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8616 |
| LUCILLE MCGREW-STERGAR | 7139 BARTH AVE | | | | INDIANAPOLIS | IN | 46227-8509 |
| LUCILLE MCGUIRE | 321 SHEPHERDS WAY NE | | | | WARREN | OH | 44484-6004 |
| LUCILLE MCKINNEY | P. O. BOX 277 | DUNBAR STATION | | | DAYTON | OH | 45417 |
| LUCILLE MCKNIGHT | PO BOX 2636 | | | | ANDERSON | IN | 46018-2636 |
| LUCILLE MCVICAR | 2127 ADEL ST | | | | JANESVILLE | WI | 53546-3239 |
| LUCILLE MEADOWS | 406 N MAIN ST | | | | GERMANTOWN | OH | 45327-1012 |
| LUCILLE MELLILO | 164 GARSIDE ST | | | | NEWARK | NJ | 07104-1912 |
| LUCILLE MIEKOWSKY | 31801 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-5665 |
| LUCILLE MILLS | 124 EARLMO0R | | | | PONTIAC | MI | 48341 |
| LUCILLE MILLS | LUCILLE MILLS RLT | 1405 2ND ST NW | | | AUSTIN | MN | 55912 |
| LUCILLE MINTON | 4217 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5807 |
| LUCILLE MITCHELAR | 314 W 5TH ST | | | | STAUNTON | IL | 62088-1815 |
| LUCILLE MOFFETT | 2241 S BASSETT ST | | | | DETROIT | MI | 48217-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE MONCMAN | 13775 FULTON RD | | | | LYNN | MI | 48097-1615 |
| LUCILLE MOORE | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| LUCILLE MORGAN | 7227 N HIGHWAY 1247 | | | | SCIENCE HILL | KY | 42553-7106 |
| LUCILLE MORSE | 317 W STATE ST | P.O BOX 606 | | | MONTROSE | MI | 48457-9766 |
| LUCILLE MOSLEY | 300 GENEVA RD | | | | DAYTON | OH | 45417-1345 |
| LUCILLE MUELLER | 2030 S WRIGHT RD | R#2 | | | FOWLER | MI | 48835-9124 |
| LUCILLE MUNSCH | 8902 63RD AVE SE | | | | KULM | ND | 58456-9624 |
| LUCILLE MURDOCK | 4717 WALNUT AVE | | | | LONG BEACH | CA | 90807-1234 |
| LUCILLE N MEYER | DAVID L MEYER | 2320 SIMS DR | | | COLUMBUS | IN | 47203 |
| LUCILLE NAB | 4141 MCCARY | APT 3 232 | | | SAGINAW | MI | 48603 |
| LUCILLE NADEAU | 1516 SHINGLE OAK POINTE | | | | FORT WAYNE | IN | 46814-9012 |
| LUCILLE NEU | 1287 CHICKADEE CT | | | | CENTERVILLE | OH | 45458-2781 |
| LUCILLE NEWCOMB | 1523 N HENRY ST | | | | BAY CITY | MI | 48706-3561 |
| LUCILLE NEWELL | 214 WALTER ST SE | | | | GRAND RAPIDS | MI | 49548-3244 |
| LUCILLE NORBURG | 7126 PINE HILL DR NE | | | | BELMONT | MI | 49306-9709 |
| LUCILLE NORTHERN | 5452 CHIMNEY CIR | | | | KETTERING | OH | 45440-2957 |
| LUCILLE NOWAK | 52 THORNDALE AVE | | | | WEST SENECA | NY | 14224-1852 |
| LUCILLE O ELLISON | PO BOX 6962 | | | | SAGINAW | MI | 48608-6962 |
| LUCILLE OLDFIELD | 7 IRONWOOD DR | | | | ROCHESTER | NY | 14616-1343 |
| LUCILLE OLSON | 759 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| LUCILLE ORSO | 2035 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| LUCILLE OSBORNE | 1839 S MARION AVE | | | | JANESVILLE | WI | 53546-5935 |
| LUCILLE OWENS | 3000 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| LUCILLE PALMER | 2323 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7996 |
| LUCILLE PAQUETTE | 33 RIDGE ST | | | | WOONSOCKET | RI | 02895-3630 |
| LUCILLE PARK | 50 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| LUCILLE PARKER | 5180 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| LUCILLE PASCOE | 4903 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3800 |
| LUCILLE PATTERSON | PO BOX 6223 | | | | PANAMA CITY | FL | 32404-0223 |
| LUCILLE PAULINS | 400 W GRAND RIVER RD LOT 40 | | | | WEBBERVILLE | MI | 48892-9328 |
| LUCILLE PAWLOSKI | 1045 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1150 |
| LUCILLE PAYNE | 1437 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| LUCILLE PAYNE | 1133 W 77TH ST | | | | LOS ANGELES | CA | 90044-2416 |
| LUCILLE PAYNE | 3356 S FLACK RD | | | | BELOIT | WI | 53511-8831 |
| LUCILLE PEARSON | 931 ABNER ST | | | | WAYCROSS | GA | 31501-7441 |
| LUCILLE PEASE | 2025 E GREENWICH AVE APT 305 | | | | MILWAUKEE | WI | 53211-4432 |
| LUCILLE PEOPLES | 21 SUCCESS DR | | | | BOLTON | MS | 39041-9439 |
| LUCILLE PEOPLES | 10054 TERRY ST | | | | DETROIT | MI | 48227-2475 |
| LUCILLE PERKINS | PO BOX 134 | | | | SWEETSER | IN | 46987-0134 |
| LUCILLE PHILLIPS | 120 ZIONWOOD DR | | | | LOGANVILLE | GA | 30052 |
| LUCILLE PICKARD | 690 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4217 |
| LUCILLE PINEAU | 2345 OXFORD RD APT 422 | | | | BERKLEY | MI | 48072-1757 |
| LUCILLE POOLE | 11051 PERHAM DR | | | | SAINT LOUIS | MO | 63136-4604 |
| LUCILLE PORTER | 44 GARDEN ST | | | | SADDLE BROOK | NJ | 07663-4612 |
| LUCILLE PRIMEAU | 1830 W CLARK ST | | | | SAINT CHARLES | MO | 63301-1772 |
| LUCILLE PROPST | 13 PETTIGREW ST | LINCOLN ESTATE | | | GETTYSBURG | PA | 17325-3223 |
| LUCILLE PRUCNAL | 101 E OAK ST | | | | WARRENTON | MO | 63383-1505 |
| LUCILLE PRYOR | 109 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2411 |
| LUCILLE QUATTLEBAUM | 7548 STATE HIGHWAY 215 S | | | | JENKINSVILLE | SC | 29065-9577 |
| LUCILLE RABY | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| LUCILLE RANDALL | 12624 PAGELS DR APT 131 | | | | GRAND BLANC | MI | 48439-2401 |
| LUCILLE RANDOLPH | PO BOX 227 | | | | OOLITIC | IN | 47451-0227 |
| LUCILLE REAVES | 4536 30TH AVE | | | | VERO BEACH | FL | 32967-1213 |
| LUCILLE REED | 207 CROSS POINTE CT UNIT 2A | | | | ABINGDON | MD | 21009-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE RHEW | PO BOX 327 | | | | WHITE PLAINS | KY | 42464 |
| LUCILLE RHOADES | 210 WEST MAIN STREET | | | | TROY | OH | 45373-3240 |
| LUCILLE RHODA | 402 22ND ST | | | | BEDFORD | IN | 47421-4616 |
| LUCILLE RICHARDSON | 801 BROADWAY AVE | | | | OWOSSO | MI | 48867-4505 |
| LUCILLE ROACH | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| LUCILLE ROARK | 6804 34TH AVE W | | | | BRADENTON | FL | 34209-5912 |
| LUCILLE ROLLER | 1215 TEPEE DR | | | | KOKOMO | IN | 46902-5462 |
| LUCILLE ROOMS | 3021 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 |
| LUCILLE ROSE | 137 BENWELL PL | | | | YODER | IN | 46798-9333 |
| LUCILLE RUDY | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| LUCILLE RUSSELL | 6029 GOLF N. SEA | | | | APOLLO BEACH | FL | 33572 |
| LUCILLE RUSSO | 105 SAVARIA DR | | | | SYRACUSE | NY | 13209-9735 |
| LUCILLE RUVIO | 24    PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624-4758 |
| LUCILLE RUVIO | 24 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4758 |
| LUCILLE SAGAN | 4407 EL CAMPANA WAY | | | | LAS VEGAS | NV | 89121-6533 |
| LUCILLE SALSIDO | 70114 MELLEN RD | | | | BRUCE TWP | MI | 48065-4426 |
| LUCILLE SANBORN | 5430 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| LUCILLE SCHREINER | 1250 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| LUCILLE SCHUYLER | 117 HEDLEY ST | | | | MEDINA | NY | 14103-1739 |
| LUCILLE SCOTT | 10511 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| LUCILLE SEBRELL | 18118 N US HIGHWAY 41 LOT 39C | | | | LUTZ | FL | 33549-4473 |
| LUCILLE SELLARS | 166 EARL ST | | | | ROCHESTER | NY | 14611-3730 |
| LUCILLE SEWELL | 23740 FENKELL | APT 201 C | | | DETROIT | MI | 48223 |
| LUCILLE SHAMLY | PO BOX 311013 | | | | FLINT | MI | 48531-1013 |
| LUCILLE SHELBY | 1370 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| LUCILLE SHERWOOD | 4160 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| LUCILLE SHINABARGER | 16209 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| LUCILLE SHIPMAN | 8753 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| LUCILLE SHIRLEY | 1122 MALIBU DR | C/O SHARON GLAZEBROOKS | | | ANDERSON | IN | 46016-2772 |
| LUCILLE SHOEMAKER | 2212 KINGSBURY DR SW | | | | CANTON | OH | 44706-6003 |
| LUCILLE SHOEMAKER | 4705 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2854 |
| LUCILLE SIEVERT | 5039 ELIZABETH ST | | | | PRESCOTT | MI | 48756-9649 |
| LUCILLE SIGMON | 701 W SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| LUCILLE SIMMONS | 2450 W GRAND BLVD APT 101 | | | | DETROIT | MI | 48208 |
| LUCILLE SIMONS | 1910 WEST OHIO AVE APT 228 | | | | MILWAUKEE | WI | 53215 |
| LUCILLE SIMPSON | 213 MAIN ST E | C/O DONNA VALLIER | | KINGSVILLE ON CANADA N9Y 1A5 | | | |
| LUCILLE SIMS | PO BOX 85 | | | | SUWANEE | GA | 30024-0085 |
| LUCILLE SINGLETON | 2171 SMITH RIDGE RD | | | | EUBANK | KY | 42567-8624 |
| LUCILLE SKIPPER | 4007 BRYNFORD PLACE | | | | TROTWOOD | OH | 45426-2312 |
| LUCILLE SMALARZ | 8089 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1226 |
| LUCILLE SMITH | 9015 PRAIRIE ST | | | | DETROIT | MI | 48204-2842 |
| LUCILLE SMITH | 5608 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-1248 |
| LUCILLE SMITH | 1900 N 70TH ST APT 308 | | | | KANSAS CITY | KS | 66102-1000 |
| LUCILLE SMITH | 1910 MEADOW LN | | | | JANESVILLE | WI | 53546-5369 |
| LUCILLE SMITH | 13626 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8658 |
| LUCILLE SMITH | 963 E MARGARET ST | | | | DETROIT | MI | 48203-2119 |
| LUCILLE SMITH | 63 HINMAN AVE | | | | BUFFALO | NY | 14216-1107 |
| LUCILLE SOLOWY | 8673 ALPER ST | | | | WESTLAND | MI | 48185-1601 |
| LUCILLE SPEARS | APT 109 | 301 EAST CEDAR STREET | | | ONTARIO | CA | 91761-5381 |
| LUCILLE SPEELMAN | 235 MIDDLE DR | | | | WEST JEFFERSON | OH | 43162-1315 |
| LUCILLE SPILLER | LORIEN NURSING & REHABILATION | 6334 CEDAR LANE | | | COLUMBIA | MD | 21044 |
| LUCILLE SPOTH | 5691 DUNNIGAN ROAD | | | | LOCKPORT | NY | 14094-9537 |
| LUCILLE STARR | 2805 N BYRON RD | | | | LENNON | MI | 48449-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCILLE STAWSKI | 22128 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| LUCILLE STECHOW | 214A MOSS ST | | | | YORK | SC | 29745-1911 |
| LUCILLE STEDDENBENZ | 5515 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0621 |
| LUCILLE STEPHENS | 5108 MILLER AVE | | | | MAPLE HEIGHTS | OH | 44137-1132 |
| LUCILLE STEWART | 6919 WILLOW TREE LN | | | | HUBER HEIGHTS | OH | 45424-2483 |
| LUCILLE STEWART | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1447 |
| LUCILLE STEWART | 6919 WILLOWTREE LN | | | | HUBER HEIGHTS | OH | 45424 |
| LUCILLE STOECK | 405 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2804 |
| LUCILLE STOUT | 3 CALVIN AVE | | | | EWING | NJ | 08618-1935 |
| LUCILLE STROZIER | 3307 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| LUCILLE SURNCEY | 809 AMHERST ST | | | | BUFFALO | NY | 14216-3134 |
| LUCILLE SWINK | 135 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| LUCILLE SWORST | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| LUCILLE TALKAT | 18148 WINSOME | | | | FRASER | MI | 48026-3171 |
| LUCILLE TAYLOR | 1674 GREEN 127 RD | | | | PARAGOULD | AR | 72450 |
| LUCILLE TERPSTRA | PO BOX 211 | 1239 PEONY ST | | | MOLINE | MI | 49335-0211 |
| LUCILLE TESTA | 511 GREENWOOD AVE APT 5N | | | | TRENTON | NJ | 08609-2140 |
| LUCILLE THOMAS | 1101 JAY ST | | | | WATERFORD | MI | 48327-2928 |
| LUCILLE THOMAS | 8500 PFLUM ROSE WOOD PL | APT # 203C | | | LENEXA | KS | 66215 |
| LUCILLE THOMAS | 2148 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5304 |
| LUCILLE TOLES | 5159 SOUTHGLOW CT SE | | | | KENTWOOD | MI | 49508-4715 |
| LUCILLE TOMKIEWICZ | 701 ELM ST | SP 53 | | | BOULDER CITY | NV | 89005 |
| LUCILLE TORNQUIST | 1 STRECKER RD APT F110 | | | | ELLISVILLE | MO | 63011 |
| LUCILLE TRAXLER | 206 S DEAN ST | | | | BAY CITY | MI | 48706-4646 |
| LUCILLE TRELLI | 143 HULL ST | | | | BRISTOL | CT | 06010-6878 |
| LUCILLE TRUDEL | 471 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 |
| LUCILLE TURNER | 85 ELMSFORD DR | | | | CLAWSON | MI | 48017-1235 |
| LUCILLE URBAN | 3483 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6049 |
| LUCILLE VANCE | 402 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| LUCILLE VANDENBERG | 5256 W VIENNA RD | PO BOX 334 | | | CLIO | MI | 48420-9471 |
| LUCILLE VANDUSEN | 1270  FLYNN RD | | | | ROCHESTER | NY | 14612-2920 |
| LUCILLE VINSCAVAGE | 146 FORREST LN | | | | DELEVAN | NY | 14042-9527 |
| LUCILLE VIRGIN | 1142 ARBOR AVE | | | | DAYTON | OH | 45420-1905 |
| LUCILLE VOLLMUTH | 946 KING ORANGE DRIVE | | | | ORANGE CITY | FL | 32763-6651 |
| LUCILLE WADNEY | 5937 BELARD ST | | | | PORTAGE | MI | 49002-2250 |
| LUCILLE WAGNER | 12640 HOLLY RD APT B212 | | | | GRAND BLANC | MI | 48439-2456 |
| LUCILLE WALLACE | 6782 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9739 |
| LUCILLE WALSH | 9896 NE BENTON ST | | | | NEWPORT | OR | 97365-9532 |
| LUCILLE WARD | 407 N 2ND ST APT 102 | | | | NICHOLASVILLE | KY | 40356-1184 |
| LUCILLE WARD | 5499 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5169 |
| LUCILLE WATSON | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| LUCILLE WENDLING | 9145 JOHNSTONE ROAD | | | | NEW LOTHROP | MI | 48460-9634 |
| LUCILLE WESLEY | 8220 W COLONY DR | C/O JILL WAGNER | | | YORKTOWN | IN | 47396-1016 |
| LUCILLE WHEATON | 5811 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| LUCILLE WHITMAN | PO BOX 148 | | | | ALTAMONT | TN | 37301-0148 |
| LUCILLE WHITNEY | 901 BATES ST | | | | LANSING | MI | 48906-3309 |
| LUCILLE WILES | 630 S SUNSET DR | | | | PIQUA | OH | 45356-2819 |
| LUCILLE WILKERSON | 616 LAKE WAY | | | | OLDSMAR | FL | 34677-2455 |
| LUCILLE WILLIAMS | 10070 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| LUCILLE WILLIAMS | 848 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 |
| LUCILLE WILLIAMSON | 363 3RD ST SW | | | | WARREN | OH | 44483-6415 |
| LUCILLE WILLIFORD | 3337 OAK DR | | | | LAWRENCEVILLE | GA | 30044-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCILLE WILSON | 3033 WEST OLD A & J HIGHWAY | | | | STRAWBERRY PLAINS | TN | 37871 |
| LUCILLE WINTON | 2601 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| LUCILLE WOOD | 5530 W 84TH ST | | | | BURBANK | IL | 60459-2620 |
| LUCILLE WOODARD | 10351 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| LUCILLE WOTRING | 5816 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| LUCILLE WRIGHT | 27 WILL ST APT 126 | | | | NASHUA | NH | 03060-3093 |
| LUCILLE WRIGHT | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| LUCILLE WYATT | 2705 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| LUCILLE YANTZ | 3 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 |
| LUCILLE ZAMUDIO | 10912 NOBLE AVE | | | | MISSION HILLS | CA | 91345-1634 |
| LUCILLE ZEGLIN | 232 WIGET LN | | | | WALNUT CREEK | CA | 94598-3410 |
| LUCILLE, M | 155 DEVONSHIRE DR APT 101 | | | | LAPEER | MI | 48446-4799 |
| LUCIN LAVALLEE | 2497 KELLER BLVD | | | SAINT LAURENT QC H4K1L6 CANADA | | | |
| LUCINA M MOOMEY | 8097 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| LUCINA MOOMEY | 8097 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| LUCINA SCANLON | 577-A ARENA DRIVE APT A | | | | TRENTON | NJ | 08610 |
| LUCINA, TAYLOR | 316 DOBSON RD | | | | PURVIS | MS | 39475-4345 |
| LUCINDA A LANG | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377 |
| LUCINDA BAKER | 19730 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1649 |
| LUCINDA BELL | 932 N LELAND AVE | | | | MUNCIE | IN | 47303-4159 |
| LUCINDA BERRY | 123 BURGUNDY DRIVE | | | | UNION | OH | 45322-3450 |
| LUCINDA BIBB | 1016 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2923 |
| LUCINDA CAFFEY | 1325 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| LUCINDA CAMPBELL | 408 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1633 |
| LUCINDA CATRON | 9089 N 930 E | | | | RUSSIAVILLE | IN | 46979 |
| LUCINDA CHAPLIN | 1700 N PHILIPS ST | | | | KOKOMO | IN | 46901-2050 |
| LUCINDA CROOM | 16305 WALDEN AVE | | | | CLEVELAND | OH | 44128-1329 |
| LUCINDA CROSS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUCINDA DOWLING | 158 LAKE ST | | | | POMONA PARK | FL | 32181-2216 |
| LUCINDA ELKINS | 1433 S RADCLIFFE ST | | | | WESTLAND | MI | 48186-4568 |
| LUCINDA ELSON | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| LUCINDA EVANS | PO BOX 420304 | | | | PONTIAC | MI | 48342-0304 |
| LUCINDA G MORENO | 13100 E IMHOFF RD | | | | NORMAN | OK | 73026-8757 |
| LUCINDA GALLAGHER | 33438 FIR COURT | | | | LENOX | MI | 48048-2137 |
| LUCINDA GOODE-TYUS | 430 PIPER BLVD | | | | DETROIT | MI | 48215-3039 |
| LUCINDA GOUDY | PO BOX 438573 | | | | CHICAGO | IL | 60643 |
| LUCINDA HEADLEY | 180 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| LUCINDA HOLMES | 18045 FREELAND ST | | | | DETROIT | MI | 48235-2570 |
| LUCINDA J BATSON | 4760 KIMBALL COURT | | | | DAYTON | OH | 45432-3121 |
| LUCINDA J MAXSON | 34 WOLF AVE | APT A | | | ENGLEWOOD | OH | 45322-1600 |
| LUCINDA JESKO | 6340 COGSWELL ST | | | | ROMULUS | MI | 48174-4044 |
| LUCINDA KESSEE | 529 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5503 |
| LUCINDA L BLYTHE | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| LUCINDA LACEY | 78 RUSSELL ST | | | | LOCKPORT | NY | 14094-4869 |
| LUCINDA LITTERAL | 7950 HIGHWAY 78 W. | | | | OKEECHOBEE | FL | 34974 |
| LUCINDA M THOMPSON | 2301 NW 47 CIRCLE | | | | OCALA | FL | 34482 |
| LUCINDA MCNEW | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| LUCINDA MIGUEL | 42 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| LUCINDA MORENO | 13100 E IMHOFF RD | | | | NORMAN | OK | 73026-8757 |
| LUCINDA OWENS | 3981 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| LUCINDA PARSONS | 925 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1621 |
| LUCINDA PENN | 12238 E HARVEST GLEN DR | | | | INDIANAPOLIS | IN | 46229-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCINDA PERRINEAU | 855 E 178TH ST APT 2D | | | | BRONX | NY | 10460-6126 |
| LUCINDA R CALLENDER | 613  E SECOND ST | | | | XENIA | OH | 45385-3323 |
| LUCINDA R OWENS | 3981 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3431 |
| LUCINDA SEARS | PO BOX 713 | 5784 HAGER RD | | | NASHVILLE | MI | 49073-0713 |
| LUCINDA SLIWINSKI | 8135 STATE RD | | | | BURTCHVILLE | MI | 48059-1204 |
| LUCINDA SOWERS | PO BOX 373 | | | | NEWPORT | IN | 47966-0373 |
| LUCINDA T HEADLEY | 180 ST. ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| LUCINDA TAYLOR | 3384 MONMOUTH ST | | | | SAGINAW | MI | 48601-6242 |
| LUCINDA WEAVER | 216 W MAIN ST SE | | | | CALEDONIA | MI | 49316-9170 |
| LUCINDA WESSEL | C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| LUCINDA WILLIAMS | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| LUCINDA WOODS | 10836 MIDDLEBROOK LN | | | | INDIANAPOLIS | IN | 46229-3547 |
| LUCINDO MARTINEZ | 1913 WILDER ST | | | | RENO | NV | 89512-1939 |
| LUCINEA CARMARGO | 100 TRIPP ST | | | | FRAMINGHAM | MA | 01702-8778 |
| LUCINO GUERRERO | 58970 ORCHARD | | | | NEW HAVEN | MI | 48048-2758 |
| LUCIO CAPRIELLO | VIA RONDONOTTI 2 | | | | | | |
| LUCIO COMICI | VIA LEOPOLDO RUSPOLI 95 | | 00749 ROMA ITALY | | | | |
| LUCIO FANELLI | VIA GIOVANNI  ZANARDINI  114 | | | | ROMA | | 00156 |
| LUCIO FIORAVANTI | 49   ELCENTRO DRIVE | | | | ROCHESTER | NY | 14609-1856 |
| LUCIO JR, HERBERT | 3016 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 |
| LUCIO JR, SANTOS | 2511 IVY HILL LN APT C | | | | SAGINAW | MI | 48603 |
| LUCIO MARINO | 512 W LEGION AVE | | | | COLUMBIA | IL | 62236-1942 |
| LUCIO MARTINEZ | 2716 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647-1229 |
| LUCIO OCHOA | 1200 W WINTON AVE SPC 47 | | | | HAYWARD | CA | 94545-1411 |
| LUCIO ONORATI | VIA FRANCESCO PETRARCA 79 | | | | NAPOLI - ITALY | IL | 80123 |
| LUCIO, AURORA G | 1220 FULLER ST | | | | PONTIAC | MI | 48340-2076 |
| LUCIO, AURORA G | 1220 FULLER ST. | | | | PONTIAC | MI | 48340-2076 |
| LUCIO, BARBARA J | 828 GREENBRIAR AVE | | | | PAULDING | OH | 45879-2000 |
| LUCIO, BENJAMIN P | 95 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1722 |
| LUCIO, DIANN K | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| LUCIO, DUANE A | 13527 WINTER ST | | | | CARLETON | MI | 48117-9453 |
| LUCIO, FRANCES M | 6700 TRINKLEIN RD. | | | | SAGINAW | MI | 48609-7049 |
| LUCIO, FRANCISCO P | 3732 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1325 |
| LUCIO, GERALD M | 3950 S GLEANER RD | | | | SAGINAW | MI | 48609 |
| LUCIO, JESUS | 108 MARQUETTE ST | | | | PONTIAC | MI | 48342-1527 |
| LUCIO, JUANITA D | 3016 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 |
| LUCIO, MAE FRANCES | 5229 W MICHIGAN AVE | LOT 333 | | | YPSILANTI | MI | 48197-9169 |
| LUCIO, MAE FRANCES | 5229 W MICHIGAN AVE LOT 333 | | | | YPSILANTI | MI | 48197-9169 |
| LUCIO, OLGA | 13217 MERCIER ST | | | | SOUTHGATE | MI | 48195-1223 |
| LUCIO, PEDRO P | 20764 CARLOS ST | | | | SAN BENITO | TX | 78586-6753 |
| LUCIO, RICARDO | 828 GREENBRIAR DR | | | | PAULDING | OH | 45879-2000 |
| LUCIO, RICHARD | 3629 HEISS RD | | | | MONROE | MI | 48162-9458 |
| LUCIO, TONY G | 211 TOLL ST | | | | MONROE | MI | 48162-2844 |
| LUCIO, WILLIAM R | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 |
| LUCIO-MOSSNER, JULIE A | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| LUCIO-MOSSNER, JULIE ANNE | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| LUCION HERRON | 740 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| LUCIOSE LEWIS | 5240 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9488 |
| LUCIOUS BAILEY | 1915 CEDAR ST | | | | ANDERSON | IN | 46016-3934 |
| LUCIOUS BENTLEY | 381 OLD MILNER RD | | | | BARNESVILLE | GA | 30204-3228 |
| LUCIOUS GRISHAM | 550 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| LUCIOUS HARPER | 1206 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 |
| LUCIOUS HARRISON JR | 1121 PLANTERS TRL | | | | BOGART | GA | 30622-2078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCIOUS HENRY | 161 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4231 |
| LUCIOUS PAIGE | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUCIOUS POWELL | 20129 ARDMORE ST | | | | DETROIT | MI | 48235-1508 |
| LUCIOUS ROBERSON JR | 3317 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| LUCIOUS SANDERS | 317 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| LUCIOUS T GRISHAM | 550 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| LUCIOUS TILLMAN | 240 DICK AVENUE | | | | PONTIAC | MI | 48341-1800 |
| LUCIOUS WATSON JR | 2956 STEVENSON ST | | | | FLINT | MI | 48504-3201 |
| LUCIOUS WELLS | PO BOX | | | | PONTIAC | MI | 48342 |
| LUCIOUS WELLS | PO BOX 210107 | | | | AUBURN HILLS | MI | 48321-0107 |
| LUCISANO, CARL L | 17 BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| LUCISH MORGAN | 290 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| LUCITA RUSSO | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 |
| LUCIUS ALLEN | 1073 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| LUCIUS ANTHONY | PO BOX 413 | | | | MERIDEN | CT | 06450-0413 |
| LUCIUS BEAUGARD JR | 6218 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4157 |
| LUCIUS BELL | 4515 SOUTH WAVERLY ROAD | | | | LANSING | MI | 48911-2561 |
| LUCIUS BROADEN | 27081 LUCERNE DR | | | | INKSTER | MI | 48141-1876 |
| LUCIUS CARTER | 59 SETTERS CT | | | | NORTH AUGUSTA | SC | 29841-6609 |
| LUCIUS CLARK JR | 8300 SKILLMAN ST APT 801 | | | | DALLAS | TX | 75231-2038 |
| LUCIUS DAVIS | 316 PALMETTO RD | | | | TYRONE | GA | 30290-2090 |
| LUCIUS EDWARD WILLIAMS | 727 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| LUCIUS FIELDS | 4641 WALFORD RD APT 4 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5152 |
| LUCIUS FLOYD | 115 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| LUCIUS HILL | 825 BURLEIGH AVE | | | | DAYTON | OH | 45402-5206 |
| LUCIUS HILL | 825   BURLEIGH AVE | | | | DAYTON | OH | 45407-1206 |
| LUCIUS HOLLOWAY SR | 877 ASH ST NE | | | | DAWSON | GA | 39842-1144 |
| LUCIUS JONES JR | 101 CIRCLE RD | | | | DACULA | GA | 30019-2201 |
| LUCIUS JORDAN | 3205 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| LUCIUS KENNETH | 3090 S FENTON RD | | | | HOLLY | MI | 48442-9102 |
| LUCIUS KINNEY | 710 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683-3015 |
| LUCIUS L MOSELEY III | 705 COLERIDGE AVE | | | | TROTWOOD | OH | 45426 |
| LUCIUS MAY | 25 RESERVE WAY | | | | LAGRANGEVILLE | NY | 12540-5719 |
| LUCIUS MICHAEL | SOLES LAW OFFICES OF ROBERT E LPA | 6545 MARKET AVE N | | | N CANTON | OH | 44721-2430 |
| LUCIUS POLING | 879 BINNS BLVD | | | | COLUMBUS | OH | 43204-2379 |
| LUCIUS R KINNEY | 710 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683-3015 |
| LUCIUS RICE | 4017 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| LUCIUS SHOCKLEY | 877 N PERRY ST | | | | PONTIAC | MI | 48340-3028 |
| LUCIUS SIMS | 5300 BASELINE RD APT 12E | | | | LITTLE ROCK | AR | 72209-5136 |
| LUCIUS STREET | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LUCIUS VIRGIL (ESTATE OF) (492613) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUCIUS WARREN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LUCIUS WHITWORTH | 3258 WEBB ST | | | | DETROIT | MI | 48206-1452 |
| LUCIUS WILLIAMS | 727 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| LUCIUS WINDING | 3672 KENESAW DR | | | | LEXINGTON | KY | 40515-1614 |
| LUCIUS YOUNG | 1304 E BUTLER ST | | | | MUNCIE | IN | 47303-3931 |
| LUCIUS YOUNG JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LUCIUS, BILLIE W | 2995 SW DISHONG AVE | | | | ARCADIA | FL | 34266-8180 |
| LUCIUS, BURL | 16555 INDIAN RIDGE DR | | | | BULLARD | TX | 75757-8809 |
| LUCIUS, ELEANOR M | G-3147 N BELSAY RD | | | | FLINT | MI | 48506-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCIUS, ELLA | 6632 DITCH RD | | | | CHESANING | MI | 48616-9716 |
| LUCIUS, JOHN C | 5262 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| LUCIUS, KENNETH J | 3090 S FENTON RD | | | | HOLLY | MI | 48442-9102 |
| LUCIUS, MICHAEL | C/O LAW OFFICES OF ROBERT E SOLES LPA | 6545 MARKET AVE N | | | NORTH CANTON | OH | 44721-2430 |
| LUCIUS, PHYLLIS A | 9475 ORCHARD ST | PO BOX 18 | | | NEW LOTHROP | MI | 48460-9689 |
| LUCIUS, ROBERT J | 2529 E SMILEY AVE | | | | SHELBY | OH | 44875-8604 |
| LUCIUS, ROBERT W | 2450 KROUSE RD LOT 490 | | | | OWOSSO | MI | 48867-8113 |
| LUCIUS, RONALD L | 2270 W VERNE RD | | | | BURT | MI | 48417-2212 |
| LUCIUS, SAMUEL G | 8387 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| LUCIUS, SAMUEL GREGORY | 8387 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| LUCIUS, TERESA HELLEN | 1454 N M 52 | APT 52 | | | OWOSSO | MI | 48867-1263 |
| LUCIUS, TERESA HELLEN | 1464 N M 52 APT 52 | | | | OWOSSO | MI | 48867-1263 |
| LUCIUS, THOMAS L | 17630 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| LUCIUS, VIRGINIA B | 1107 CYPRESS CT | | | | DENTON | MD | 21629-3061 |
| LUCIUS, WILLIAM E | 795 BLAIRMONT LANE | | | | LAKE MARY | FL | 32746-7029 |
| LUCIW, WASYL | 61 DREXEL DR | | | | ROCHESTER | NY | 14606-5330 |
| LUCIW, WASYL | 61 DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| LUCJA JACYSZYN | 47 LENNON AVE | | | | YONKERS | NY | 10701-5935 |
| LUCJAN BIALOBRZESKI | PO BOX 576 | | | | TOQUERVILLE | UT | 84774-0576 |
| LUCJAN FRONCZAK | 3480 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| LUCJAN KOPROWICZ | 26 FONTANA ST | | | | TOMS RIVER | NJ | 08757-5740 |
| LUCK CHEVROLET | JOSEPH STILES | 516 S WASHINGTON HWY | | | ASHLAND | VA | 23005-2313 |
| LUCK CHEVROLET | 516 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2313 |
| LUCK EXPRESS | 100 S KENTUCKY ST | PO BOX 338 | | | REMINGTON | IN | 47977-8834 |
| LUCK II, WALLACE R | 157 N GENESEE ST | | | | MONTROSE | MI | 48457-9701 |
| LUCK JR, WILLIAM S | 2048 OLD TELEGRAPH RD | | | | MIDDLETOWN | DE | 19709-8804 |
| LUCK MARR PLASTICS INC | 1181 S MAIN ST | | | | PLYMOUTH | MI | 48170-2213 |
| LUCK MARR PLASTICS INC | MARCO PIEROHON | 35735STANLEY DRIVE | | APODACA NL 66600 MEXICO | | | |
| LUCK STONE CORP | 481 BOSCOBEL RD | | | | MANAKIN SABOT | VA | 23103 |
| LUCK STONE CORPORATION | DONNIE WARE | 481 BOSCOBEL ROAD | | | MANAKIN SABOT | VA | |
| LUCK, ALTHA A | PO BOX 782 | | | | SPRING HILL | TN | 37174-0782 |
| LUCK, CORINE G | 1532 MORELAND AVE | | | | BALTIMORE | MD | 21216-4113 |
| LUCK, DAVID A | 6717 BRANCH RD | | | | FLINT | MI | 48506 |
| LUCK, DAVID C | 203 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1227 |
| LUCK, DENNIS H | 3448 CONOUGH LN | | | | LAS VEGAS | NV | 89129-6719 |
| LUCK, GARY H | 77 LUCK FARM LN | | | | TROY | MO | 63379-5096 |
| LUCK, LAUREEN M | 5008 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | 91601-3938 |
| LUCK, ORVILLE D | 2025 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| LUCK, WARREN A | 7457 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| LUCK, WILLIAM T | PO BOX 4049 | | | | SANFORD | FL | 32772-4049 |
| LUCKA GRECO | 19 CLARKSON ST | | | | MILFORD | NJ | 08848-1534 |
| LUCKADO, JAMES K | 820 E MYRTLE AVE | | | | FLINT | MI | 48505-3941 |
| LUCKADO, JERRY J | 2831 BEGOLE ST | | | | FLINT | MI | 48504-3037 |
| LUCKADO, MICHAEL A | 401 W STEWART AVE | | | | FLINT | MI | 48505-3295 |
| LUCKADOO, JAMES E | 5586 CHOCTAW LN | | | | HAMILTON | OH | 45011-8275 |
| LUCKADOO, OLEN H | 147 HCR 1246 | | | | WHITNEY | TX | 76692-4711 |
| LUCKAS, RICHARD C | 21603 N 142ND DR | | | | SUN CITY WEST | AZ | 85375-5804 |
| LUCKE, JAMES M | 2287 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| LUCKE, MARY C | 10201 TORREY RD | | | | FENTON | MI | 48430-9711 |
| LUCKE, WANITA I | 3425 W BALDWIN ROAD | | | | GRAND BLANC | MI | 48439-9356 |
| LUCKEE, RICK A | 53451 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCKEE, RICK ALLEN | 53451 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| LUCKENBACH JR, EVERETT A | 1927 PORTSMOUTH ST | | | | HOUSTON | TX | 77098-4203 |
| LUCKENBAUGH TONYA | LUCKENBAUGH, TONYA | CLYDE VEDDER | THE LAW OFFICE OF MORRIS & VEDDER 32 NORTH DUKE STREET P.O. BOX 544 | | YORK | PA | 17405 |
| LUCKENBAUGH, TONYA | 5143  W  CANAL RD | | | | DOVER | PA | 17315-3959 |
| LUCKENBAUGH, TONYA | CLYDE VEDDER | THE LAW OFFICE OF MORRIS & VEDDER 32 NORTH DUKE STREET | | | YORK | PA | 17405 |
| LUCKENBILL RICHARD | 8 RAPUANO WAY | | | | CARLISLE | PA | 17015-7506 |
| LUCKENBILL, GREGORY A | 7931 MEADOW RIDGE DRIVE | | | | JUSTIN | TX | 76247-4111 |
| LUCKEROTH ADAM | 43 CABALLO TRL | | | | GREELEY | CO | 80634 |
| LUCKES JR, ROY L | 276 WEST HEATHER COURT | | | | HIGHLAND | MI | 48357-3622 |
| LUCKES, FLORENCE A | 2600 MOSTETLER RD LOT 36 | | | | HARRISON | MI | 48625-9139 |
| LUCKES, FLORENCE A | 2600 MOSTEPLER ROAD | LOT 36 | | | HARRISON | MI | 48625 |
| LUCKES, JOHN A | 259 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| LUCKETT & FARLEY | 737 S 3RD ST | | | | LOUISVILLE | KY | 40202-2101 |
| LUCKETT L T | 11442 S LOTHAIR AVE | | | | CHICAGO | IL | 60643-4136 |
| LUCKETT STACY | 21530 CALIFA ST APT 216 | | | | WOODLAND HILLS | CA | 91367 |
| LUCKETT, ALBERTA | 1827 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1037 |
| LUCKETT, ANNELL L | 4578 MAIDS MORTON LN | | | | MEMPHIS | TN | 38125-3380 |
| LUCKETT, ANNIE T | 5025 ROUNDSTONE WAY APT 103 | | | | CHARLOTTE | NC | 28216-2062 |
| LUCKETT, BARBARA A | 1467 NOVA RD | | | | SANDWICH | IL | 60548-9216 |
| LUCKETT, BETTY A | 649 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2109 |
| LUCKETT, CARL | 6320 OLIVE BRANCH RD | | | | OREGONIA | OH | 45054-9715 |
| LUCKETT, CASSANDRA D | PO BOX 401011 | | | | REDFORD | MI | 48240 |
| LUCKETT, CHARLES | 7115 MONTE BELLA PL | | | | FRANKLIN | TN | 37067-5886 |
| LUCKETT, CHARLSIE B | 422N WINSBORO STREET | | | | QUITMIN | TX | 75783 |
| LUCKETT, DENNIS J | 436 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| LUCKETT, GEORGE T | 4897 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7324 |
| LUCKETT, GRACE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| LUCKETT, HOWARD A | 20660 DENNISPORT LN | | | | NORTH FORT MYERS | FL | 33917 |
| LUCKETT, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LUCKETT, JOHN W | 14838 GRIGGS ST | | | | DETROIT | MI | 48238-1669 |
| LUCKETT, JOSEPH E | 109 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| LUCKETT, LARRY W | 2034 BLADES AVENUE | | | | FLINT | MI | 48503-4226 |
| LUCKETT, LARRY W | 2304 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| LUCKETT, LEE E | 4578 MAIDS MORTON LN | | | | MEMPHIS | TN | 38125-3380 |
| LUCKETT, LEON | 605 SHARVIEW CIR 1737 | | | | CHARLOTTE | NC | 28217 |
| LUCKETT, LEON | 19174 ROWE ST | | | | DETROIT | MI | 48205-2139 |
| LUCKETT, LEON | 5025 ROUNDSTONE WAY | APT 103 | | | CHARLOTTE | NC | 28216-8216 |
| LUCKETT, LOUIS T | 4742 W WEST END AVE | | | | CHICAGO | IL | 60644-2755 |
| LUCKETT, LOVICE | 20033 CONLEY ST | | | | DETROIT | MI | 48234-2255 |
| LUCKETT, LOVICE | 20033 CONLEY | | | | DETROIT | MI | 48234-2255 |
| LUCKETT, LOVIE B | 115 LILLIE DRIVE | | | | CANTON | MS | 39046-9046 |
| LUCKETT, LOVIE B | 115 LILLIE DR | | | | CANTON | MS | 39046-5306 |
| LUCKETT, MERRICK | 18845 DEQUINDRE ST | | | | DETROIT | MI | 48234-1205 |
| LUCKETT, MICHAEL L | 1657 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| LUCKETT, MORRIS K | 4007 STRATFORD AVE | | | | LANSING | MI | 48911-2255 |
| LUCKETT, PATRICIA F | 3519 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| LUCKETT, PATRICIA S | 6080 NORTHRUP DRIVE | | | | WATERFORD | MI | 48329-1430 |
| LUCKETT, PEGGY O | 9218 METCALF APT # 334 | | | | OVERLAND PARK | KS | 66212 |
| LUCKETT, ROSE R | 839 W ELM ST | | | | LIMA | OH | 45805-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCKETT, RUTH | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| LUCKETT, SALLY M | 8916 MANOR | | | | DETROIT | MI | 48204-2692 |
| LUCKETT, SHAMONDRA N | 2504 NORTH WADSWORTH DRIVE | | | | LANSING | MI | 48911-2472 |
| LUCKETT, SHAMONDRA NICOLE | 2504 NORTH WADSWORTH DRIVE | | | | LANSING | MI | 48911-2472 |
| LUCKETT, SHAWNTE L | 2927 FISHERMANS CV APT 204 | | | | LAKE ORION | MI | 48360-2603 |
| LUCKETT, SHIRLEY A | 5713 EDWARDS AVE | | | | FLINT | MI | 48505-5168 |
| LUCKETT, STEVEN A | 7881 IST ST | | | | MASURY | OH | 44438 |
| LUCKETT, STEVEN V | 8916 MANOR ST | | | | DETROIT | MI | 48204-2692 |
| LUCKETT, TANGIE D | 2117 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| LUCKETT, TANGIE DENISE | 2117 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| LUCKETT, WENDELL T | 4742 W WEST END AVE | | | | CHICAGO | IL | 60644-2755 |
| LUCKETT, WILLIE | 7126 FOREST HILL DR | | | | SAINT LOUIS | MO | 63121-2715 |
| LUCKETT, WILLIE L | 731 ROWLAND RD | | | | MONROE | LA | 71203-8511 |
| LUCKETTE, CAROL A. | 323 KNOWELL RD | | | | CAMILLUS | NY | 13031-1411 |
| LUCKEY J H | 86 ESQUIRE PEEK RD | | | | HUMBOLDT | TN | 38343-6468 |
| LUCKEY JR, DONALD L | PO BOX 102 | | | | W MIDDLETON | IN | 46995-0102 |
| LUCKEY NORMA J | LUCKEY, NORMA J | PO BOX 53006 | | | LAFAYETTE | LA | 70505-3006 |
| LUCKEY TRUCKING INC | 29988 N 00 EAST RD | | | | STREATOR | IL | 61364-8762 |
| LUCKEY, CURTIS | 6013 HARDUP RD | | | | ALBANY | GA | 31721-6108 |
| LUCKEY, DAVID W | 1135 N 700 W | | | | KOKOMO | IN | 46901-8522 |
| LUCKEY, DEBORAH K | 1135 N 700 W | | | | KOKOMO | IN | 46901-8522 |
| LUCKEY, ELLA M | 117 VICTOR ST | | | | SOMERSET | NJ | 08873-3716 |
| LUCKEY, ELLA M | 22 PHILLIPS CT APT 69 | | | | SOMERSET | NJ | 08873 |
| LUCKEY, EMMA J | 400 4TH AVE | | | | SELMA | AL | 36701-6211 |
| LUCKEY, JAMES E | PO BOX 1442 | | | | MARION | IN | 46952-7842 |
| LUCKEY, KAREN RUTH | PO BOX 273 | | | | COLUMBIA | TN | 38402-0273 |
| LUCKEY, KENNETH E | 1615 GALEMONT AVE | | | | HACIENDA HEIGHTS | CA | 91745-2740 |
| LUCKEY, LEONARD J | 75 E CHERRY CREEK RD | | | | MIO | MI | 48647-9374 |
| LUCKEY, MARGARET C | 2400 N HALIFAX AVE | | | | DAYTONA BEACH | FL | 32118-3240 |
| LUCKEY, MARY L | 800 IRIS CIR | | | | COLUMBIA | TN | 38401-4608 |
| LUCKEY, MARY LOUISE | 800 IRIS CIR | | | | COLUMBIA | TN | 38401-4608 |
| LUCKEY, NORMA | 909 DAFNEY DR | | | | LAFAYETTE | LA | 70503 |
| LUCKEY, ROSA L | 4092 WINDSOR HEIGHTS PL | | | | WHITE PLAINS | MD | 20695-3463 |
| LUCKEY, THOMAS A | 7648 S LENOX AVE | | | | OAK CREEK | WI | 53154-2320 |
| LUCKEY, THOMAS M | 800 IRIS CIR | | | | COLUMBIA | TN | 38401-4608 |
| LUCKEY, VICKI L | 2A HOLIDAY PL | | | | TAVARES | FL | 32778-5239 |
| LUCKEY, VIVIAN J | 1122 W NORTH ST | | | | KOKOMO | IN | 46901-2656 |
| LUCKEY, W A | 11671 MCMAHAN LN | | | | FORNEY | TX | 75126-6661 |
| LUCKHAM, MICHAEL C | 1487 MALIBU CT | | | | HIGHLAND | MI | 48357-2650 |
| LUCKHARD, LUANA K | 4963 SHOEMAKER RD | | | | ALMONT | MI | 48003-8310 |
| LUCKHCHOURA VIVAK | APT 32 | 368 WOODSIDE COURT | | | ROCHESTER HLS | MI | 48307-4175 |
| LUCKHOO & LUCKHOO | 1 CROAL ST | PO BOX 10294 | | GEORGETOWN GUYANA GUYANA | | | |
| LUCKHURST, DONALD L | 1203 FENNER RD | | | | OWOSSO | MI | 48867-9356 |
| LUCKHURST, WILLIAM J | 6887 MASON RD | | | | OWOSSO | MI | 48867-9348 |
| LUCKIE CLAYTON SR (ESTATE OF) (489136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUCKIE, JERRY K | 1482 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| LUCKIE, JOHNSYLON J | 8 ENGLISH OAK LANE | | | | SPRINGBORO | OH | 45066-5066 |
| LUCKIE, MYRTLE J | 1482 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| LUCKIE, OLA | 95 CLEVELAND AVE | | | | MANSFIELD | OH | 44902-8618 |
| LUCKIE, STEVEN | 609 WALTON AVE | | | | DAYTON | OH | 45417-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCKINS, DAVID E | 3683 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2545 |
| LUCKMAN, CATHERINE A | 8237 KRULL PKWY | | | | NIAGARA FALLS | NY | 14304-2443 |
| LUCKMAN, JAMES E | 12629 TREATY LINE ST | | | | CARMEL | IN | 46032 |
| LUCKMAN, ROBERT J | 2753 ANGLING RD | | | | MEDINA | NY | 14103 |
| LUCKMAN, RUTH E | 3141 MARSHALL RD | | | | MEDINA | NY | 14103-9405 |
| LUCKMANN, PATRICIA A | 3320 N 99TH ST | | | | MILWAUKEE | WI | 53222-3416 |
| LUCKMARR PLASTICS, INC | MARCO PIEROHON | 35735STANLEY DRIVE | | APODACA NL 66600 MEXICO | | | |
| LUCKNER, GARY M | 6460 CAMINO SIETE SE | | | | DEMING | NM | 88030-9375 |
| LUCKOSKI, ANTHONY E | 11260 BALTIMORE PHILLIPSBURG RD R | | | | BROOKVILLE | OH | 45309 |
| LUCKOSKI, FRANK M | 4662 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5821 |
| LUCKOSKI, JOSEPH E | 3215 WELLINGTON DR | | | | DAYTON | OH | 45410-3137 |
| LUCKOSKI, KATHERINE | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2938 |
| LUCKOSKI, MARY ANN | 330 WINDING WAY | | | | CARMEL | IN | 46032-2055 |
| LUCKS, MIKE | 6063 EMERY ROAD | | | | PORTLAND | MI | 48875-9708 |
| LUCKS, ROBERT G | 701 PARKERS DR | | | | PORTLAND | MI | 48875-9541 |
| LUCKSCHEITER, DAVID B | 24068 DARTMOUTH ST | | | | DEARBORN | MI | 48124-3222 |
| LUCKSHO, DORIS M | 133 SOUTH CYPRESS LANE | | | | WESTBURY | NY | 11590 |
| LUCKSOM, JOHN G | 20602 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| LUCKSTED, MARY L | 355 GASTON LN | | | | BOSSIER CITY | LA | 71112-4270 |
| LUCKSTED, SANDRA S | 355 GASTON LN | | | | BOSSIER CITY | LA | 71112-4270 |
| LUCKSTED, SANDRA SUE | 355 GASTON LN | | | | BOSSIER CITY | LA | 71112-4270 |
| LUCKY 7 GROCERY & DELI | ATTN: MOHAMED FARHOUD | 3100 COURT ST | | | SYRACUSE | NY | 13206-1047 |
| LUCKY AUTO SALES | ATTN: MARVIN FINKLESTEIN | 820 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2467 |
| LUCKY BRAND DUNGAREES, INC. | | | | | | | |
| LUCKY C CRAFT | 14143 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| LUCKY CAB CO OF NEVADA | | 4195 W DIABLO DR | | | | NV | 89118 |
| LUCKY CAB OF NEVADA | 4195 W DIABLO DR | | | | LAS VEGAS | NV | 89118-2357 |
| LUCKY CHEVROLET-OLDSMOBILE-PONTIAC- | 704 N 65 | | | | MC GEHEE | AR | |
| LUCKY CHEVROLET-OLDSMOBILE-PONTIAC-GMC TRUCK CO. | ROBERT LUCKY | 704 N 65 | | | MC GEHEE | AR | 71654 |
| LUCKY CHEVROLET-OLDSMOBILE-PONTIAC-GMC TRUCK CO. | 704 N 65 | | | | MC GEHEE | AR | 71654 |
| LUCKY COMPTON | 21594 LIME HILL RD | | | | BRISTOL | VA | 24202-1956 |
| LUCKY CRAFT | 14143 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| LUCKY FUDE | 3740 TAG ALDER RDG | | | | DRYDEN | MI | 48428-9374 |
| LUCKY HARPER | 4924 EMERSON AVE | | | | SAINT LOUIS | MO | 63120-2240 |
| LUCKY MANAGEMENT GROUP, INC. | CARL LUCKY | 1215 HIGHWAY 425 N | | | MONTICELLO | AR | 71655-4460 |
| LUCKY MCCLARD | 677 W 11 MILE RD | | | | IRONS | MI | 49644-8749 |
| LUCKY PLASTIC FACTORY LTD., D/B/A ZAPTOYS | | | | | | | |
| LUCKY T'S PUB | 11717 SNOW RD | | | | CLEVELAND | OH | 44130-1019 |
| LUCKY'S OF MONTICELLO | CARL LUCKY | 1215 HIGHWAY 425 N | | | MONTICELLO | AR | 71655-4460 |
| LUCKY'S OF MONTICELLO | 1215 HIGHWAY 425 N | | | | MONTICELLO | AR | 71655-4460 |
| LUCKY, ILESSIE | 6146 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| LUCKY, JOHN P | 11014 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| LUCKY, MARGARET M | 3168 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| LUCKY, MARGARET M | 2880 DELLA DR | | | | HOLLY | MI | 48442-9186 |
| LUCKY, STEVE R | 2880 DELLA DR | | | | HOLLY | MI | 48442-9186 |
| LUCKYADO, JAMES D | 616 S 28TH | | | | SAGINAW | MI | 48601 |
| LUCKYADO, JAMES D | PO BOX 3498 | | | | SAGINAW | MI | 48605-3498 |
| LUCO CARTAGE COMPANY | PO BOX 09529 | | | | DETROIT | MI | 48209-0529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCORE, RICHARD W | 835 CLUBVIEW BLVD N | | | | COLUMBUS | OH | 43235-1212 |
| LUCOT, CHEANNE W | 5820 COLEMAN RD | | | | EAST LANSING | MI | 48823-9762 |
| LUCOT, RAYMOND J | 135 SPARTAN WAY | | | | NEWPORT | TN | 37821-4843 |
| LUCOT, REGIS J | 601 SUMMIT ST | | | | GLASSPORT | PA | 15045-1227 |
| LUCOUS, JERRY A | 3 W CROSS ST | | | | LAURA | OH | 45337-8801 |
| LUCOUS, JERRY A | 3 MILTON POTSDAM RD | | | | LAURA | OH | 45337-5337 |
| LUCOUS, LOUISE H | 1026 SHAMROCK ST | | | | RADCLIFF | KY | 40160-9539 |
| LUCOUS, RICK A | 7490 REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| LUCRECIA A HARRY | 18400 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2849 |
| LUCRECIA BENITO | 2102 TALLAPOOSA DR | | | | DULUTH | GA | 30097-7980 |
| LUCRECIA HARRY | 18400 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2849 |
| LUCRECIA PEREDA | 215 SERRANIA DR | | | | EL PASO | TX | 79932-2124 |
| LUCRECIA SMITH | LOT 33 | 4120 COCKROACH BAY ROAD | | | RUSKIN | FL | 33570-2613 |
| LUCRESSIE BAUER | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 |
| LUCRETIA A HOLLINS | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| LUCRETIA A JACKSON | 5416 KETTERING SQUARE DR N | | | | KETTERING | OH | 45440-2902 |
| LUCRETIA A MOUNT | 900 WEST MAIN ST | APT # 12 | | | NEW LEBANON | OH | 45345 |
| LUCRETIA A STURGILL | 228 BALDWIN ST | | | | BEREA | KY | 40403-1459 |
| LUCRETIA ALLEN | 698 E CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| LUCRETIA AWILLIAMS | 13686 TRENTON RD | | | | SOUTHGATE | MI | 48195 |
| LUCRETIA BEAMER | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| LUCRETIA DORSEY-WILLIAMS | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| LUCRETIA ELLIS | 7024 COMMANDER HOWE TER | | | | BRANDYWINE | MD | 20613-6227 |
| LUCRETIA ELLIS | 707 CT | | | | MOUNT LAUREL | NJ | 08054 |
| LUCRETIA HENSLEY | 1014 LONE RD | | | | SNEEDVILLE | TN | 37869-6836 |
| LUCRETIA HORNE | 14225 MERRIWEATHER PL | | | | WARREN | MI | 48089-2106 |
| LUCRETIA KIRK | 1138 WEST INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 |
| LUCRETIA KNIGHT | 1993 N COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| LUCRETIA LYONS | PO BOX 724 | | | | RED OAK | GA | 30272-0724 |
| LUCRETIA MALONE-EL | 4011 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| LUCRETIA MANN | 753 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| LUCRETIA MOUNT | 900 W MAIN ST APT 12 | | | | NEW LEBANON | OH | 45345-9749 |
| LUCRETIA PRICE | 532 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| LUCRETIA QUICK | 9137 MANSFIELD RD APT 68 | | | | SHREVEPORT | LA | 71118-3142 |
| LUCRETIA ROBERTSON | 19181 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| LUCRETIA SMITH | 5325 WERLING DR | | | | FORT WAYNE | IN | 46806-5388 |
| LUCRETIA SWEENEY | 8114 DANELS FORK RD | | | | ASHLAND | KY | 41102-9302 |
| LUCRETIA WELBORN | 2305 ASPEN CT | | | | ANDERSON | IN | 46011-2803 |
| LUCREZIA D""ADDARIO | LAZZARETTO 27 | | | | TRINITAPOLI | IL | ITALY |
| LUCREZIA D'ADDARIO | VIA DEL LAZZARETTO, 27 | | | | TRINITAPOLI | | 71049 |
| LUCSOK, CHARLES J | 11 ALCOTT CT | | | | TONAWANDA | NY | 14150-8001 |
| LUCUS, BERNNIE L | 287 SURREY DR | | | | GRANTS PASS | OR | 97526-7877 |
| LUCUS, DARRELL R | 4054 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| LUCUS, DARRELL RAY | 4054 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| LUCUS, PAUL A | 2149 STEGMAN AVE. | | | | DAYTON | OH | 45404-2260 |
| LUCUS, ROBERT E | 12467 NICKERSON VALLEY RD | | | | ATLANTA | MI | 49709-9542 |
| LUCY A BERSANI | 1559 MATTHEWS DR | | | | ROCK HILL | SC | 29732-1584 |
| LUCY A CORWIN | 355 DEER LN | | | | OXFORD | MI | 48371-2842 |
| LUCY A HOPKINS | PO BOX 565 | | | | LUCASVILLE | OH | 45648 |
| LUCY A TIMLICK | 21 HOMESTEAD DRIVE | | | | YOUNGSVILLE | PA | 16371-9652 |
| LUCY A WHITE | PO BOX 67 | | | | HOGANSBURG | NY | 13655-0067 |
| LUCY ALICKNAVITCH | 13034 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8205 |
| LUCY ALLEGRETTI | 114 ROCHELLE AVE FL 1 | | | | PHILADELPHIA | PA | 19128-3810 |
| LUCY ANDERSON | 245 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY ANDERSON | 2426 E 9TH ST | | | | LYNN HAVEN | FL | 32444-3222 |
| LUCY ARMSTRONG | 402 SAINT CLAIR ST | | | | MANSFIELD | OH | 44903-1052 |
| LUCY ASHER | 26481 MARY ST | | | | TAYLOR | MI | 48180-1470 |
| LUCY AUCHMUTEY | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| LUCY B DEMPSEY | 13 PRINCE MANFRED PL. | | | | PALM COAST | FL | 32164-7139 |
| LUCY B RINCK | 10519 MANNING RD | | | | GERMAN TOWN | OH | 45327-9508 |
| LUCY BARNARD | 39 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| LUCY BARO | 2023 PARKER BAY DR | | | | MURRELLS INLET | SC | 29576-7116 |
| LUCY BECKMAN | 4702 S 13 MILE RD | | | | FALMOUTH | MI | 49632-9628 |
| LUCY BENNETT | 808 MEADOW RIDGE RD | | | | NORMAN | OK | 73072-3936 |
| LUCY BERSANI | 1559 MATTHEWS DR | | | | ROCK HILL | SC | 29732-1584 |
| LUCY BIGMEAT | PO BOX 156 | | | | CHEROKEE | NC | 28719-0156 |
| LUCY BILL | 1440 S PEARCE ST | | | | OWOSSO | MI | 48867-4306 |
| LUCY BLACKWOOD | 109 MOLLIE DR | | | | HAMILTON | OH | 45013-3989 |
| LUCY BOLER | 4313 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3069 |
| LUCY BORYS | 359 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2109 |
| LUCY BOYD | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5023 |
| LUCY BOYD | 14503 CROSS JUNCTION STREET | | | | HOUSTON | TX | 77084-1596 |
| LUCY BRANSON | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| LUCY BROOKINS | 5889 MONTICELLO SQUARE LN | | | | INDIANAPOLIS | IN | 46234-3149 |
| LUCY BROOKS | 137 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2809 |
| LUCY BROWN | 90 MARKUS DR | | | | BUFFALO | NY | 14225-4006 |
| LUCY BROWN | 3210 LEXINGFORD RD | | | | WATERFORD | MI | 48328-1623 |
| LUCY BRUSH | 27621 TR 171-D | | | | FRESNO | OH | 43824 |
| LUCY BUCH | 117 E GIBBONS ST | | | | LINDEN | NJ | 07036-2957 |
| LUCY BURRIS | 21931 KIPLING ST | | | | OAK PARK | MI | 48237-2701 |
| LUCY BURT | 1626 THUNDER LAKE LN | | | | SUGAR LAND | TX | 77498-2897 |
| LUCY BUTLER | 122 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| LUCY C TIMPERIO | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| LUCY CAMP | 9615 MERIDIAN RD | | | | BANNISTER | MI | 48807-9309 |
| LUCY CAMPBELL | 66 VANDERGRIFT DR | | | | DAYTON | OH | 45431 |
| LUCY CAPOSSELA | 307 DENMAN ROAD | | | | CRANFORD | NJ | 07016-2934 |
| LUCY CARDONA | 9947 BOWMAN BLVD | | | | DALLAS | TX | 75220-1609 |
| LUCY CARL L (472105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUCY CENZI | 37 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4634 |
| LUCY CHELLI | 5 CARNABY CLOSE (SURREY DOWNS) | | | | FREEHOLD | NJ | 07728 |
| LUCY CLAYBRONE-LAWSON | 21800 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| LUCY COBIAN | PO BOX 11873 | | | | MIAMI | FL | 33101-1873 |
| LUCY COMOTTO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LUCY COMOTTO | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LUCY CONWAY | PO BOX 496 | | | | VICHY | MO | 65580-0496 |
| LUCY COOPER | 1313 HOLLY BEND CIR | | | | KETTERING | OH | 45429-5715 |
| LUCY COPPOLA | 1263 36TH AVE SW | | | | VERO BEACH | FL | 32968-4916 |
| LUCY CORRAL | 101 E ADELL ST APT 156 | | | | MADERA | CA | 93638 |
| LUCY CORWIN | 355 DEER LN | | | | OXFORD | MI | 48371-2842 |
| LUCY CRABTREE | 5060 ISLAND VIEW DR | PO BOX 51 | | | LINDEN | MI | 48451-9031 |
| LUCY CRANFORD | 4512 BAYMAR DR APT 204 | | | | RALEIGH | NC | 27612-3281 |
| LUCY CRAWFORD | TOD DTD 09/04/2008 | 1200 COLLEGE PKWY - APT #157 | | | LEWISVILLE | TX | 75077-4110 |
| LUCY CRENSHAW | 4606 KELTON DR | | | | DALLAS | TX | 75209-3822 |
| LUCY D HICKEY | 1404 NORTH AUGUSTINE ST. | | | | MESA | AZ | 85207 |
| LUCY DAILEY | 331 MAPLE AVE | | | | CARLISLE | OH | 45005-1379 |
| LUCY DAIRY MART | 5822 STUMPH RD | | | | CLEVELAND | OH | 44130-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY DASHIELL | 312 SANHICAN DR | | | | TRENTON | NJ | 08618-5015 |
| LUCY DAVIS | 32 HARWOOD ST | | | | LOCKPORT | NY | 14094-2306 |
| LUCY DAVIS | 29 CRESCENT AVE | | | | EWING | NJ | 08638-2123 |
| LUCY DAVIS | 7064 SHORE RD | | | | LITHONIA | GA | 30058-8214 |
| LUCY DE ANGELIS | 2281 BALMORAL AVE | | | | UNION | NJ | 07083-5203 |
| LUCY DEMPSEY | 13 PRINCE MANFRED PL | | | | PALM COAST | FL | 32164-7139 |
| LUCY DETRO | 1003 BARRINGTON DR | | | | GREENCASTLE | IN | 46135-8191 |
| LUCY DEVOE | 1016 WAVERLY RD | | | | DIMONDALE | MI | 48821-9656 |
| LUCY DOOLEY | 1958 CAMBRIDGE ST | | | | TWINSBURG | OH | 44087-2008 |
| LUCY DOUGLASS | 762 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| LUCY DUTKO | 1655 KLOCKNER RD APT 3B | | | | TRENTON | NJ | 08619-3111 |
| LUCY E JOHNSON | G-3280 MENOMINEE | | | | BURTON | MI | 48529 |
| LUCY EATON | 435 E 6TH ST | | | | DAYTON | OH | 45402-2927 |
| LUCY EDGERTON | 90 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| LUCY EDWARDS | 703 E MADISON AVE | | | | PONTIAC | MI | 48340-2939 |
| LUCY ENDEBROCK | 2417 FOREST AVE | | | | FORT WORTH | TX | 76112-5517 |
| LUCY ERICKSON | 4265 WILL SCARLET DR | | | | TITUSVILLE | FL | 32796-1070 |
| LUCY ESPARZA | 10217 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| LUCY ESPINOZA | 4714 WEST FAIRVIEW HEIGHTS | | | | TAMPA | FL | 33616-1039 |
| LUCY FAULKNER | 1816 BELMONT CT | | | | FESTUS | MO | 63028-3145 |
| LUCY FERREBEE | 213 E 34TH ST | | | | BUENA VISTA | VA | 24416-1211 |
| LUCY FERRY | 2155 WHITE RD | | | | GROVE CITY | OH | 43123-3668 |
| LUCY FITTEN | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| LUCY FOARD | 19959 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| LUCY FRALEY | 3687 BAINBRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2256 |
| LUCY FREELS | 106 JANIE LN | | | | LANCING | TN | 37770-3039 |
| LUCY FRISBY | 523 W MCCLELLAN ST | | | | FLINT | MI | 48505-4076 |
| LUCY G SIKES TRUSTEE | PO BOX 2218 | | | | MEMPHIS | TN | 38101-2218 |
| LUCY GARCIA | 25016 TARMAN AVE | | | | HAYWARD | CA | 94544-2122 |
| LUCY GARGUILO | 462 DELTA RD APT 2 | | | | AMHERST | NY | 14226-1135 |
| LUCY GAY | 3131ECORD#54 | | | | BLYTHEVILLE | AR | 72315 |
| LUCY GAYK | 30779 GRANDON ST | | | | LIVONIA | MI | 48150-3991 |
| LUCY GILMORE | 437 HUNTER ST | | | | SAGINAW | MI | 48602-3233 |
| LUCY GODINEZ | 2211 OPEECHEE WAY | | | | FORT WAYNE | IN | 46809-1437 |
| LUCY GODSEY | 1463 MILTON ST | | | | INDIAN SPRINGS | OH | 45015-1238 |
| LUCY GONZALES | 20914 PARK CANYON DR | | | | KATY | TX | 77450-4137 |
| LUCY GOODEN | 12 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| LUCY GRAY | 13661 CASTLETON ST | | | | DETROIT | MI | 48227-3035 |
| LUCY GRIFFIN | 11719 VANPORT AVE | | | | LAKE VIEW TER | CA | 91342-6426 |
| LUCY GROSS | 100 PLEASANT ST | | | | MEDINA | NY | 14103-1328 |
| LUCY H BOLDING | 4431 ALCOTT DR | | | | NASHVILLE | TN | 37215-4037 |
| LUCY HAMILTON | 22 S SPERLING AVE APT C | | | | DAYTON | OH | 45403-2278 |
| LUCY HAMMONS | 600 S LANCASTER RD | | | | MUNCIE | IN | 47302-8649 |
| LUCY HARGROVE | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| LUCY HARTLEY | PO BOX 1245 | | | | LINVILLE | NC | 28646-1245 |
| LUCY HAYCOX | 1113 E MAIN ST | | | | BROWNSBURG | IN | 46112-1431 |
| LUCY HEDRICK | 385 STATE ROUTE 309 | | | | GALION | OH | 44833-9740 |
| LUCY HEINTZELMAN | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| LUCY HELLER | 100 FORREST RIDGE DR APT 323 | | | | LAWRENCEVILLE | NJ | 08648-3769 |
| LUCY HELLICKSON | 6290 M-25 | | | | AKRON | MI | 48701 |
| LUCY HICKEY | 1404 N AUGUSTINE | | | | MESA | AZ | 85207-3814 |
| LUCY HOFFMAN | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| LUCY HOPPES | 5384 TORREY RD | | | | FLINT | MI | 48507-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY HOPSON | 4051 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7216 |
| LUCY HORNER | 671 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1741 |
| LUCY HOSLEY | 774 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6812 |
| LUCY HOWARD | 3907 CAIN CT | | | | DAYTON | OH | 45408-2311 |
| LUCY HUBER | 416 MACHIAS PL | | | | BALTIMORE | MD | 21220-2337 |
| LUCY HUMMELL | 1843 OVERLOOK DR | | | | MOUNT DORA | FL | 32757-2615 |
| LUCY I CREECH | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| LUCY JAMES | 18671 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| LUCY JOHNSON | G-3280 MENOMINEE | | | | BURTON | MI | 48529 |
| LUCY JOHNSON | 3905 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9035 |
| LUCY JOHNSON | 4116 HARBOUR CV | | | | LANSING | MI | 48911-1575 |
| LUCY JOHNSON | 505 HARRIS ST | | | | MONROE | GA | 30655-2629 |
| LUCY JONES | 8737 14TH ST APT 308 | | | | DETROIT | MI | 48206-4203 |
| LUCY JURCZAK | 30041 HAYES RD | | | | WARREN | MI | 48088-3319 |
| LUCY K PALMA | 302   INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| LUCY KALINOWSKI | 178 CLEMENTS DR | | | | BASSETT | VA | 24055-4360 |
| LUCY KEENEY | 3625 WILLIAMS AVE APT 150 | | | | LA VERNE | CA | 91750 |
| LUCY KHARAZIAN | | | | | | | |
| LUCY KRAMER | 4602 E PDSE VLG PKY N APT E129 | | | | PHOENIX | AZ | 85032 |
| LUCY KRENTZ | 980 STONE CIR | | | | SANFORD | MI | 48657-9282 |
| LUCY L SKILLACI | THE VILLAGES OF ORLEANS | HEALTH AND REHABILITATION | | | ALBION | NY | 14411 |
| LUCY L STAMPER | 794 RIDGE RD | | | | VIANNA | OH | 44473 |
| LUCY LA HOOD | 42357 CANNON DR | | | | STERLING HEIGHTS | MI | 48313-2614 |
| LUCY LANDIS | 353 W ARDICE AVE APT 60 | | | | EUSTIS | FL | 32726-6263 |
| LUCY LAWSON | 20201 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-3003 |
| LUCY LOTZ | 34 BULL RD | | | | OLEY | PA | 19547 |
| LUCY LUPONIO | 14 WILBUR ST | | | | PLANTSVILLE | CT | 06479-1633 |
| LUCY M BARTHEL BROWN | 90 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4006 |
| LUCY M BROWN | 90 MARKUS DR | | | | BUFFALO | NY | 14225-4006 |
| LUCY M CLAYBRONE | 21800 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| LUCY M EATON | 435 E SIXTH ST | | | | DAYTON | OH | 45402-2927 |
| LUCY M EWING | 2289 N NORRELL RD | | | | BOLTON | MS | 39041 |
| LUCY M GONZALES | 20914 PARK CANYON DR | | | | KATY | TX | 77450-4137 |
| LUCY M JAMES | 18671 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| LUCY M MARLETT | 1313 64TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-8689 |
| LUCY M NICHOLS | ROCKWOOD APARTMENTS | 515 GRAND AVE | | | DAYTON | OH | 45405 |
| LUCY MACK | 4360 VARNER RD | | | | BROWNSBURG | IN | 46112-8559 |
| LUCY MALLICOATE | 140 GATES RD | | | | HAMILTON | OH | 45013-9113 |
| LUCY MARGOCS | 1505 STAUNTON DR | | | | PARMA | OH | 44134-4047 |
| LUCY MARLETT | 1313 64TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-8689 |
| LUCY MARTIN | 1414 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4259 |
| LUCY MAY | 4620 GREENFIELD DR | | | | BAY CITY | MI | 48706-2710 |
| LUCY MAYNARD | 5017 BRUSHY RD | | | | VARNEY | KY | 41571-9018 |
| LUCY MCGEE | 13307 MARK TWAIN ST | | | | DETROIT | MI | 48227-2809 |
| LUCY MCKINNEY-JACKSON | 6421 VILLAGE CENTER DR APT 108 | | | | SACRAMENTO | CA | 95823-4680 |
| LUCY METCALF | 3 LOIS LN | C/O DAVID E METCALF | | | NORFOLK | MA | 02056-1823 |
| LUCY MIERZWA | 7264 STATE STREET RD | | | | AUBURN | NY | 13021-8051 |
| LUCY MITCHELL | | | | | | | |
| LUCY MORGAN | 1095 ORLANDO AVE | | | | AKRON | OH | 44320-2746 |
| LUCY MOSLEY | 4132 PARSON DR | | | | CHAMBLEE | GA | 30341-1627 |
| LUCY MURDZEK | 32 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053-3202 |
| LUCY NAJAR | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| LUCY NEEDHAM | 7700 NEMCO WAY | | | | BRIGHTON | MI | 48116 |
| LUCY NICHOLS | 515 W GRAND AVE | APT 2D | | | DAYTON | OH | 45405-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY NILSSON | 14433 62ND ST N | | | | CLEARWATER | FL | 33760 |
| LUCY OATES | 218 SANDY WOOD CT | | | | MADISON | AL | 35758-6645 |
| LUCY ORENDER | 7118 NEWTON DRIVE | | | | OVERLAND PARK | KS | 66204-1842 |
| LUCY ORNAT | 5565 CLINTON ST | | | | ELMA | NY | 14059-9478 |
| LUCY OSTROSKI | 7 MELVILLE ST | | | | BRISTOL | CT | 06010-6408 |
| LUCY PAIGE | 416 NORTH WALNUT STREET | | | | EAST ORANGE | NJ | 07017-3917 |
| LUCY PASAYE | 4525 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-2918 |
| LUCY PEREZ | 7375 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| LUCY PETOIA | 108 JEFFERSON TER | | | | SPRINGFIELD | NJ | 07081-3408 |
| LUCY PHILLIPS-RANDALL | 1216 STALLINGS RD | | | | MATTHEWS | NC | 28104-4973 |
| LUCY PIERCE | 3529 MAIN ST | | | | ANDERSON | IN | 46013-4245 |
| LUCY PIERCE | 2624 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1207 |
| LUCY PITTMAN | 8885 NEW HARMONY ROAD | | | | MARTINSVILLE | IN | 46151-8257 |
| LUCY POLLITT | 621 LIVINGSTON AVE NE | | | | GRAND RAPIDS | MI | 49503-1547 |
| LUCY PRICE | 8800 WALTHER BLVD APT 3106 | | | | PARKVILLE | MD | 21234-9012 |
| LUCY PROHASKA | 6891 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| LUCY PROKOP | 58 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| LUCY PUERTAS | 33411 9TH ST | | | | UNION CITY | CA | 94587-2312 |
| LUCY QUATTRO | PO BOX 131 | | | | DAVIS | WV | 26260-0131 |
| LUCY QUICK | 117 PINE LN | | | | ODENVILLE | AL | 35120-6851 |
| LUCY QUINN | 13510 MONICA ST | | | | DETROIT | MI | 48238-2522 |
| LUCY R MARTIN | 917 FRIZELL AVE | | | | DAYTON | OH | 45408 |
| LUCY R RUSSO | PO BOX 281 | | | | NILES | OH | 44446 |
| LUCY R SMITH | 2594 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348 |
| LUCY RAE | 6812 BELLFLOWER CT | | | | MENTOR | OH | 44060-3989 |
| LUCY RAY | 195 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| LUCY REED | 420 WELSHWOOD DR APT 111 | | | | NASHVILLE | TN | 37211 |
| LUCY REISTER | 4410 E LAKETON AVE | | | | MUSKEGON | MI | 49442-4746 |
| LUCY REYNOLDS | PO BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| LUCY RINCK | 10519 MANNING RD | | | | GERMANTOWN | OH | 45327-9508 |
| LUCY ROBERTS | 12891 MARTIN RD | | | | INDEPENDENCE | KY | 41051-7747 |
| LUCY ROBINSON | 104 CHARLES LN | | | | PONTIAC | MI | 48341 |
| LUCY ROBINSON | 5634 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| LUCY RODGERS | 1001 W GENESEE ST | | | | FLINT | MI | 48504-2609 |
| LUCY ROGERS | 649 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| LUCY RONGO | 3160 COOMER ROAD | | | | NEWFANE | NY | 14108-9614 |
| LUCY RUDD | 1897 RANKIN MILL RD | | | | FALMOUTH | KY | 41040-8044 |
| LUCY S BROOKS | 137 N NAVARRE AVENUE | | | | AUSTINTOWN | OH | 44515 |
| LUCY S DAVIS | 2217 CHICKERING LANE | | | | NASHVILLE | TN | 37215 |
| LUCY S PHILLIPS | 1216 STALLINGS RD | | | | MATTHEWS | NC | 28104-4973 |
| LUCY SANTANGELO | 615 PEFFER AVE | | | | NILES | OH | 44446-3318 |
| LUCY SCHULTZ | 135 JACOB ST | PO BOX 122 | | | MONT CLARE | PA | 19453-5033 |
| LUCY SCHUTTE | C/O RITA LEACH | PMB 513 | | | DYERSBURG | TN | 38024 |
| LUCY SHARP | 1436 HICKS RD | | | | JEFFERSON CITY | TN | 37760-3919 |
| LUCY SHARPE | 1355 VROOM RD | | | | SPENCERPORT | NY | 14559-9714 |
| LUCY SHERBENAUT | 3152 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| LUCY SIMMONS | 30 RIGHT ELEVATOR DR | | | | MIDDLE RIVER | MD | 21220-4538 |
| LUCY SKILLACI | 819 STONEYBROOK TRL | | | | HOLLEY | NY | 14470-9412 |
| LUCY SMITH | 6202 RIDGEACRES DR UNIT A | | | | CINCINNATI | OH | 45237-4993 |
| LUCY SMITH | 962 SOLOMON DR | | | | FRANKLIN | IN | 46131-2581 |
| LUCY SMITH | 22266 CIVIC CENTER DR APT 307 | | | | SOUTHFIELD | MI | 48033-2633 |
| LUCY SPEARS | 413 E NORTH ST | | | | MEDINA | OH | 44256-1951 |
| LUCY SPEHAR | 31150 BLOCK ST | | | | GARDEN CITY | MI | 48135-1986 |
| LUCY STAMPER | 794 RIDGE RD | | | | VIENNA | OH | 44473-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCY STANCEL | 3326 STANCIL DR | | | | DACULA | GA | 30019-1002 |
| LUCY STINSON | 3149 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| LUCY STOUT | 2808 CLEVELAND RD W | | | | HURON | OH | 44839-1061 |
| LUCY TANK | 1360 PARKSIDE DR | | | | CARO | MI | 48723-1257 |
| LUCY TIMLICK | 21 HOMESTEAD DR | | | | YOUNGSVILLE | PA | 16371-9652 |
| LUCY TIMPERIO | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| LUCY TIPTON | 1402 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| LUCY TORIELLO | 11 BOGLE AVE | | | | NORTH ARLINGTON | NJ | 07031-4725 |
| LUCY TRIBUE | 2550 CUMBERLAND BLVD SE APT 801 | | | | SMYRNA | GA | 30080-2849 |
| LUCY TRIPLETT | PO BOX 155 | | | | TIRO | OH | 44887-0155 |
| LUCY TURRISE | 5532 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-2318 |
| LUCY VAN KIRK | 312 N 3RD ST | | | | DENNISON | OH | 44621-1240 |
| LUCY VANLAON | 5091 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| LUCY VOORHEES | 843 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3146 |
| LUCY W BOYD | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505 |
| LUCY W MORGAN | 1095 ORLANDO AVE | | | | ACKRON | OH | 44320-2746 |
| LUCY WATKINS | 24 FRENCH ST | | | | BUFFALO | NY | 14211-1313 |
| LUCY WESTOVER | 3948 FOSKETT RD | | | | MEDINA | OH | 44256-9080 |
| LUCY WHITE | 111 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |
| LUCY WHITE | 255 MAYER RD APT 219C | | | | FRANKENMUTH | MI | 48734 |
| LUCY WHITE | PO BOX 67 | | | | HOGANSBURG | NY | 13655-0067 |
| LUCY WILBUR | 1175 RIVIERA DR | | | | FLINT | MI | 48507-3361 |
| LUCY WILKE | 122 WOODRIDGE XING | | | | HENRIETTA | NY | 14467-8923 |
| LUCY WILLIAMS | 114 CENTER ST | | | | PONTIAC | MI | 48342-3000 |
| LUCY WILLIAMS | 5318 W MICHIGAN AVE APT 302 | | | | LANSING | MI | 48917-3348 |
| LUCY WILLIS | PO BOX 565 | | | | EXPERIMENT | GA | 30212-0565 |
| LUCY WILLIS | 6165 MABLEY HILL RD | | | | FENTON | MI | 48430-9403 |
| LUCY WISACONUS | 45 PEPPERIDGE DR | | | | SOUTHINGTON | CT | 06489-4417 |
| LUCY WOODHAM | 4144 AIRPORT RD | # 1 | | | WATERFORD | MI | 48329 |
| LUCY WOYDAK | 304 DESOTO ST | | | | NOKOMIS | FL | 34275-1511 |
| LUCY YOUNG | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| LUCY, ANTONIO F | 11390 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1313 |
| LUCY, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCY, JAMES | 4951HAGGERTY RD | 42 | | | CANTON | MI | 48188 |
| LUCY, JAMES | 4951 S HAGGERTY RD LOT 42 | | | | CANTON | MI | 48188-2858 |
| LUCY, JASON C | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| LUCY, JOHN C | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| LUCY, JOHN R | 7465 HOLLISTER AVE SPC 318 | | | | GOLETA | CA | 93117-2536 |
| LUCY, JONAH J | 15365 MARLOWE ST | | | | DETROIT | MI | 48227-2952 |
| LUCY, JULIANA | 33443 UNICORN COURT | | | | WESTLAND | MI | 48186 |
| LUCY, KAREN D | 49576 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3822 |
| LUCY, KENNETH E | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |
| LUCY, MAURICE P | 2095 COVERT RD | | | | BURTON | MI | 48509-1010 |
| LUCY, PATRICK D | 15365 MARLOWE ST | | | | DETROIT | MI | 48227-2952 |
| LUCY, PATRICK DEJUAN | 15365 MARLOWE ST | | | | DETROIT | MI | 48227-2952 |
| LUCY, RAYMOND F | 1274 W LISBURN RD | | | | MECHANICSBURG | PA | 17055-9748 |
| LUCY, RONALD E | 33443 UNICORN CT | | | | WESTLAND | MI | 48186-7803 |
| LUCY, WALTER L | 15473 MENDOTA ST | | | | DETROIT | MI | 48238-1036 |
| LUCY, WALTER S | 10056 HUBBELL ST | | | | DETROIT | MI | 48227-2704 |
| LUCY, WALTER SHERMAN | 10056 HUBBELL ST | | | | DETROIT | MI | 48227-2704 |
| LUCY,JASON C | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| LUCYANNA CONRAD | 1071 SPRUCE ST | | | | GREENSBURG | PA | 15601-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCZ, RICHARD P | PO BOX 278 | | | | ELSBERRY | MO | 63343-0278 |
| LUCZAK, DANIEL M | 3092 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| LUCZAK, GERALD R | 3132 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| LUCZAK, GERALDINE M | 120 CARROL BLVD | | | | BAY CITY | MI | 48708 |
| LUCZAK, GERALDINE M | 120 CARROLL BLVD | | | | BAY CITY | MI | 48708-6307 |
| LUCZAK, LEONA | 4645 FOXCROFT | | | | BAY CITY | MI | 48706 |
| LUCZAK, LEONARD V | 1461 W 10 1/2 MILE RD | | | | IRONS | MI | 49644-8752 |
| LUCZAK, MARGARET A | 1811 S. VAN BUREN | | | | BAY CITY | MI | 48708-8717 |
| LUCZAK, MARGARET A | 1811 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8717 |
| LUCZAK, TERRANCE S | 1516 MARSAC ST | | | | BAY CITY | MI | 48708-8556 |
| LUCZAK, THOMAS R | 10197 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9213 |
| LUCZEK, JAMES E | PO BOX 958 | | | | MIDDLEBURY | IN | 46540-0958 |
| LUCZKA, THEODORE N | 36 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1031 |
| LUCZKOWSKI DALE (491219) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUCZKOWSKI, ELEANORE M | 3625 WELSH RD APT I15 | | | | WILLOW GROVE | PA | 19090-2934 |
| LUCZYN, EUGENE J | 6052 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2968 |
| LUCZYN, LUBOMYR | 1568 KINGS COVE DR | | | | ROCHESTER HLS | MI | 48306-4233 |
| LUCZYWO, ELAINE C | 20 BAYSHORE DR | | | | CICERO | IN | 46034-9477 |
| LUD CORRAO | C/O HOLLAND & HART LLP | ATTN:  T. LUKAS, ESQ. | 5441 KIETZKE LANE, SECOND FL. | | RENO | NV | 89511 |
| LUD DEERMAN | 1021 7TH AVE SW | | | | ALABASTER | AL | 35007-9753 |
| LUD REID | 2823 PRINCETON DR | | | | DAYTON | OH | 45406-4341 |
| LUD, FRANK B | 1331 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| LUDA BLAJEI | 30895 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| LUDA FERRELL | PO BOX 98 | | | | BARDWELL | KY | 42023-0098 |
| LUDA, JULIA D | 1347 FRY AVE | | | | LAKEWOOD | OH | 44107-2916 |
| LUDA, ROBERT J | 6203 BROWNFIELD DR | | | | PARMA | OH | 44129-4005 |
| LUDACKA, YVONNE C | 2851 EVERGLADE AVE | | | | WOODRIDGE | IL | 60517-3322 |
| LUDANIEL WALKER | PO BOX 76 | | | | WHEATLEY | AR | 72392-0076 |
| LUDDEN, ANNA M | 2871 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| LUDDEN, ANNA M | 2871 RANDOLPH NW | | | | WARREN | OH | 44485-2522 |
| LUDDEN, ROSEMARY J | 2936 FIVE MILE RD LOT 22 | | | | ALLEGANY | NY | 14706-9664 |
| LUDDEN, WILLIAM J | 605 GEORGETOWN CIR | | | | FAYETTEVILLE | NC | 28314-1732 |
| LUDDIE HOLMES | 5765 PINE SAP AVE | | | | GRANT | FL | 32949-8220 |
| LUDDIE SMITH | 2830 KIDD RD APT 7 | | | | RALEIGH | NC | 27610-1866 |
| LUDE JR, JAMES R | PO BOX 61 | | | | ELLSWORTH | OH | 44416-0061 |
| LUDE, EMILY S | 4193 STARK DR | | | | YOUNGSTOWN | OH | 44515-1444 |
| LUDE, FRANK A | 2468 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2056 |
| LUDE, LARRY | 4193 STARK DR | | | | YOUNGSTOWN | OH | 44515-1444 |
| LUDEAN LOCKHART | 1407 DEWEY AVE | | | | BELOIT | WI | 53511-4636 |
| LUDECA INC | 1425 NW 88TH AVE | | | | DORAL | FL | 33172-3017 |
| LUDECA/MIAMI | 1527 NW 89TH CT | | | | DORAL | FL | 33172-2601 |
| LUDECKE, OTTO A | 2504 NEW ENGLAND DR | | | | ROCHESTER HILLS | MI | 48309-2814 |
| LUDEEN, DAVID ALLEN | | | | | | | |
| LUDEK BROUNS, LINDA J | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| LUDEK, LORETTA A | 945 E 500 S | | | | ANDERSON | IN | 46013-9508 |
| LUDEK, MARK A | 4378 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| LUDEK, MICHAEL | 945 E 500 S | | | | ANDERSON | IN | 46013-9508 |
| LUDEKE JANICE | PO BOX 27 | | | | ATLANTA | NE | 68923-0027 |
| LUDEKING, MARK J | 814 W MADISON AVE | | | | MILTON | WI | 53563-1047 |
| LUDELL HILL | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| LUDEMA KENNETH C | 3530 WINDEMERE CT | | | | ANN ARBOR | MI | 48105-2867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUDEMAN, ERNESTINE E | 1367 BUFFALO STREET | | | | BEECH GROVE | IN | 46107-1234 |
| LUDEMAN, JEANNE M | 2405 S COUNTRY LN | | | | BELOIT | WI | 53511-8438 |
| LUDEMAN, JEFFREY J | 17179 COUNTY ROAD J | | | | NAPOLEON | OH | 43545-6697 |
| LUDEMAN, JUSTINE L | 1257 SHIRLEY RIDGE DR | | | | SAINT CHARLES | MO | 63304-3485 |
| LUDEMAN, RICHARD L | 5800 HOSNER RD | | | | OXFORD | MI | 48370-1104 |
| LUDEMAN, RUSSELL S | 982 MILLER RD | | | | LAKE ORION | MI | 48362-1938 |
| LUDEMANN, DOROTHY E | 4507 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 |
| LUDEMANN, DOROTHY E | 4507 SUNSET DRIVE | | | | LOCKPORT | NY | 14094-1223 |
| LUDEMANN, WILLIAM H | 98 HALCOMB EAST RD | | | | ORLANDO | KY | 40460-8733 |
| LUDEN M FLETCHER | 40355 PLYMOUTH RD APT 204 | | | | PLYMOUTH | MI | 48170-4223 |
| LUDEN, SYBIL F | 22 GERARD RD | | | | YARDVILLE | NJ | 08620-1520 |
| LUDENA BEEHLER | 5205 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9681 |
| LUDENE COONCE | PO BOX 33 | | | | TRYON | OK | 74875-0033 |
| LUDENSCHEIDER AUTOHAUS GMBH | SEDANSTRASSE 19, 22-24 | | | LUDENSCHEID GERMANY | | | |
| LUDERMAN, DENELDA G | 231 E HIGH ST APT 1 | | | | HICKSVILLE | OH | 43526-1186 |
| LUDERMAN, RONALD W | 13798 BAKER RD | | | | SHERWOOD | OH | 43556-9718 |
| LUDESCHER OSWALD | MOSLESTRABE 7 | | | A 6844 ALTACH AUSTRIA | | | |
| LUDESCHER, MARK S | 35256 LUCINDA DR | | | | CLINTON TOWNSHIP | MI | 48035-2461 |
| LUDEWIG, DONALD E | 5858 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| LUDEX AUTO SERVICE | 11 TOWNS RD | | | ETOBICOKE ON M8Z 1A2 CANADA | | | |
| LUDGER SCHEWE | AM SCHEIDGENSBACH 6 | | | 46240 BOTTROP GERMANY | | | |
| LUDIE BETTS | 1010 COLONY CREEK DR | | | | LAWRENCEVILLE | GA | 30043-7073 |
| LUDIE CORDER | 3401 CHEROKEE ST | | | | SAINT LOUIS | MO | 63118-2701 |
| LUDIE JOHNSON | 235 S LEXINGTON AVE APT 11P | | | | WHITE PLAINS | NY | 10606-2528 |
| LUDIE JOHNSON JR | 516 DAKOTA ST | | | | DAYTON | OH | 45402-6625 |
| LUDIE JOHNSON, JR | 516 DAKOTA ST | | | | DAYTON | OH | 45402-6625 |
| LUDIE JOHNSONON | 1701 S TYLER ST | | | | LITTLE ROCK | AR | 72204-2763 |
| LUDIE PARKS | 236   WALTON AVENUE | | | | DAYTON | OH | 45417-1668 |
| LUDIE PARKS | 236 WALTON AVE | | | | DAYTON | OH | 45417-1668 |
| LUDIE PATTERSON | 9612 S EUCLID AVE | | | | CHICAGO | IL | 60617-4726 |
| LUDIE ROZIER | 406 CARNEGIE ST | | | | LINDEN | NJ | 07036-2216 |
| LUDIE TURNER | PO BOX 5342 | | | | LIMA | OH | 45802-5342 |
| LUDIKER JR, EVERETT R | 2965 BRIIJSUDE CT SE | | | | MARIETTA | GA | 30067-5702 |
| LUDILLE MILLER | 5320 SUSAN ST | | | | FLINT | MI | 48505-2526 |
| LUDINGTON POLICE DEPT | 408 S HARRISON ST | | | | LUDINGTON | MI | 49431-2175 |
| LUDINGTON, ALLEN J | 210 N CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-1904 |
| LUDINGTON, DANIEL E | 8900 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066-9668 |
| LUDINGTON, DOROTHY B | 2521 S SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| LUDINGTON, GEORGE L | 1660 S FORCE RD | | | | ATTICA | MI | 48412-9786 |
| LUDINGTON, ROBERT B | 12178 SUMAC RD | | | | KIMBOLTON | OH | 43749-9654 |
| LUDKE, SHIRLEY H | 19108 RED OAK LANE | | | | BROWNSTOWN | MI | 48193-8802 |
| LUDLAM, DANNY C | 308 NW 400TH RD | | | | WARRENSBURG | MO | 64093-7656 |
| LUDLAM, THOMAS J | 717 CIDERBROOK RD | | | | HOCKESSIN | DE | 19707-1307 |
| LUDLE LEVETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUDLOW AUTOMOTIVE | 430 CENTER ST | | | | LUDLOW | MA | 01056-2728 |
| LUDLOW GARAGE | 151 ATTORNEY ST | | | | NEW YORK | NY | 10002-1812 |
| LUDLOW, AGNES V | 3262 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| LUDLOW, BONNIE E | 601 WELLINGTON CIR APT E | | | | BROWNSBURG | IN | 46112-7655 |
| LUDLOW, CECIL C | 4818 SIERRA SPRINGS DR | | | | POLLOCK PINES | CA | 95726-9429 |
| LUDLOW, DONALD G | 11134 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| LUDLOW, EDWARD F | 410 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| LUDLOW, ELLA R | 4304 WOOD AVENUE | | | | OAKFORD | PA | 19053-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUDLOW, ELLA R | 4304 WOOD AVE | | | | OAKFORD | PA | 19053-4741 |
| LUDLOW, ERNEST P | PO BOX 10 | | | | WEST MONROE | NY | 13167-0010 |
| LUDLOW, ILAH M | 3446 N LUPTON RD | | | | LUPTON | MI | 48635-9653 |
| LUDLOW, ILAH M | 3446 LUPTON RD | | | | LUPTON | MI | 48635-9653 |
| LUDLOW, JAMES L | 731 W COUNTY ROAD 950 N | | | | LIZTON | IN | 46149-9363 |
| LUDLOW, JANE E | 218 FILBERT AVE | | | | WILMINGTON | DE | 19805-2539 |
| LUDLOW, JAY M | 8625 DOUGLASTON CT | | | | INDIANAPOLIS | IN | 46234-7022 |
| LUDLOW, LEONARD A | 1360 PELHAM RD UNIT 69C | LEISURE WORLD | | | SEAL BEACH | CA | 90740-4049 |
| LUDLOW, MICHAEL E | 4313 PATUXET DR | | | | LAFAYETTE | IN | 47909-8236 |
| LUDLOW, NANCY T | 4076 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9242 |
| LUDLOW, STANLEY B | 9310 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| LUDLUM ROBERT E (493961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUDLUM, BRIAN D | 680 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| LUDLUM, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUDLUM, TIMOTHY E | 4620 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| LUDLUM, WARREN O | 118 ORANGEBURGH RD | | | | OLD TAPPAN | NJ | 07675-7419 |
| LUDMILA FILIPEK | 801 CONES RD | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-6649 |
| LUDMILA OSTER | 2960 BETHEL CHURCH RD APT 205 | | | | BETHEL PARK | PA | 15102-1679 |
| LUDMILLA HALLMANN | 35 ANDERSON AVE | | | TORONTO ON M5P1H5 CANADA | | | |
| LUDMILLA VULMAN | 5366 WRIGHT WAY W | | | | WEST BLOOMFIELD | MI | 48322-2119 |
| LUDOLFF BRAD | 3308 56TH AVE SW | | | | SEATTLE | WA | 98116-3104 |
| LUDOLPH KEITH | LUDOLPH, KEITH | 111 WEST WASHINGTON SUITE 1425 | | | CHICAGO | IL | 60602 |
| LUDOLPH, KEITH | | | | | | | |
| LUDOLPH, KEITH | HEALY LAW FIRM | 111 W WASHINGTON ST STE 1425 | | | CHICAGO | IL | 60602-3445 |
| LUDOLPH, WILLIAM F | 3051 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| LUDORF, ROBERT | 215 W SOUTH ST APT D27 | | | | DAVISON | MI | 48423-1585 |
| LUDORF, RONALD C | 4208 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0356 |
| LUDOVICO DE AMICIS | 1224 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 |
| LUDOVICO MARIA CAPUANO | VIA F.CRISPI 72 | | | | NAPLES | | 80121 |
| LUDOVICO ROMANO | 296 HILLMAN AVE | | | | STATEN ISLAND | NY | 10314-3308 |
| LUDOVICO TURCHI | PIAZZA SANT ALFONSO | | | | | IA | |
| LUDOVIT NEUPAUER | | | | | | | |
| LUDOWISE, BONITA A | 9825 CENTENNIAL PLAZA | # 16 | | | LA VISTA | NE | 68128 |
| LUDOWISE, BONITA A | 60 E GENEVA ST | | | | DELAVAN | WI | 53115-2108 |
| LUDOWISE, RICHARD W | 518 MCDOWELL ST | | | | DELAVAN | WI | 53115-1235 |
| LUDOWISE, RICHARD W | 612 S 7TH ST | | | | DELAVAN | WI | 53115-2329 |
| LUDOWISE, ROBERT C | 60 E GENEVA ST | | | | DELAVAN | WI | 53115-2108 |
| LUDROWSKY, JOSEPHINE M | 128 PERRY ST -APT 410 | | | | SANDUSKY | OH | 44870 |
| LUDTKE JR, FRED W | N2460 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9615 |
| LUDTKE, BRIAN D | 11015 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| LUDTKE, GLADYS M | N2460 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9615 |
| LUDTKE, JOHN P | 8829 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9375 |
| LUDTKE, MARTHA Z | 627 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901-2405 |
| LUDTKE, ROBERT B | 14950 W MOUNTAIN VIEW BLVD APT 3103 | | | | SURPRISE | AZ | 85374-4727 |
| LUDTKE, THOMAS W | 1345 SHOEMAKER DR | | | | WESTLAND | MI | 48185-7700 |
| LUDVIGEN, WILLIAM | | | | | | | |
| LUDVIGSEN, JOSEPH C | 549 LAWWILL RD | | | | KUTTAWA | KY | 42055-6815 |
| LUDVIK HAJDUCH | 10612 31ST ST | | | | WESTCHESTER | IL | 60154-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUDVIK KOCI | 4533 ARROWHEAD | | | | W BLOOMFIELD | MI | 48323-2301 |
| LUDVIK PETERSEN D/B/A BILFRIDKAN | VELBASTADVEGUR 78 | | | FRIIO TORSHAVN DENMARK | | | |
| LUDWICK ADA MARIE (636578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUDWICK CHARLES E (409706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUDWICK, ADA MARIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUDWICK, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUDWICK, DONALD A | 1097 S MILLER RD | | | | SAGINAW | MI | 48609-9502 |
| LUDWICK, OLAN H | 4478 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9326 |
| LUDWICK, PATRICIA | 1148 BURNSIDE RD | | | | MANTEO | NC | 27954-9810 |
| LUDWICK, PATRICIA A | 322 HIGHLAND DR | | | | ELIZABETH | PA | 15037-2832 |
| LUDWICK, PAUL E | 1115 N PATTY TER | | | | CRYSTAL RIVER | FL | 34429-7770 |
| LUDWICK, SHIRLEY | 1115 N. PATTY TERRACE | | | | CRYSTAL RIVER | FL | 34429-7770 |
| LUDWICK, SHIRLEY | 1115 N PATTY TER | | | | CRYSTAL RIVER | FL | 34429-7770 |
| LUDWICKI, LAWRENCE | 2351 DERBY RD | | | | TROY | MI | 48084-2626 |
| LUDWIG | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| LUDWIG & MARIA ALTMANN | ABBACH STR - 18 | | | 80992 M▪NCHEN GERMANY | | | |
| LUDWIG ANTAL | 53300 BROOKFIELD | | | | SHELBY TOWNSHIP | MI | 48316-2110 |
| LUDWIG BAUMANN | 9129 CALLAWAY DR | | | | TRINITY | FL | 34655-4615 |
| LUDWIG BERGMAN | 5211 STANLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-2828 |
| LUDWIG BOHLER | BERGGASSE 8 | | | A 1090 VIENNA AUSTRIA | | | |
| LUDWIG CLARENCE | UNIT 5407 | 5601 DUNROBIN DRIVE | | | SARASOTA | FL | 34238-8504 |
| LUDWIG DANTER | REBENWEG 15 | | | A-4072 ALKOVEN AUSTRIA | | | |
| LUDWIG E SEUFERT AND | BARBARA L SEUFERT JT TEN WROS | 6219 SEASHORE HWY | | | BRIDGEVILLE | DE | 19933-3040 |
| LUDWIG GNIRS | 4260 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| LUDWIG GODLESKI | 11687 DWYER ST | | | | DETROIT | MI | 48212-2517 |
| LUDWIG HOFFMAN | AHORNSTR 4B | | | 82194 GROBENZELL GERMANY | | | |
| LUDWIG HOFFMANN | BORNGASSE 65 | | | 55126 MAINZ GERMANY | | | |
| LUDWIG JEROME CORRAO & PATRICIA A CARRAO, TTEES | OF LUD CORRAO FAMILY REVOCABLE LIVING TRUST | C/O HOLLAND & HART LLP | ATTN:  T. LUKAS, ESQ. | 5441 KIETZKE LANE, SECOND FL. | RENO | NV | 89511 |
| LUDWIG JR, F J | 5013 BERYL PL | | | | ANTELOPE | CA | 95843-5642 |
| LUDWIG JR, RICHARD H | 464 RAINTREE DR | | | | FORT ATKINSON | WI | 53538-2840 |
| LUDWIG KIRCHMEIER | FRANKENWALDSTR 2 | | | 63454 HANAU  GERMANY | | | |
| LUDWIG MALIK | 12128 NATHALINE | | | | REDFORD | MI | 48239-2581 |
| LUDWIG MUSCHEGIAN | 38930 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1030 |
| LUDWIG PHILIP R | 3935 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5223 |
| LUDWIG RAE ANN | LUDWIG, RAE ANN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LUDWIG REHM | ROTKREUZPLATZ 8 | 90518 ALTDORF | | | | | |
| LUDWIG REHM | C/O LUDWIG REHM | ROTKREUZPLATZ 8 | | 90518 ALTDORF GERMANY | | | |
| LUDWIG ROTTENAICHER | LUDWIG ROTTENAICHER | FRAUENBUEHLSTR 18 | | 84543 WINHOERING GERMANY | | | |
| LUDWIG SAILER | 114 WHEATON PL | | | | RUTHERFORD | NJ | 07070-2742 |
| LUDWIG SCHIEBEL | 10822 KOLB AVE | | | | ALLEN PARK | MI | 48101-1182 |
| LUDWIG SIUZDAK | 14100 SHEFFIELD DR APT 301 | | | | HOMER GLEN | IL | 60491-7907 |
| LUDWIG STADLER | R R #1 BOX 175 | | | | CHICAGO HEIGH | IL | 60411-9801 |
| LUDWIG SUSAN | LUDWIG, SUSAN | 47410 BELL SCHOOL ROAD | | | EAST LIVERPOOL | OH | 43920-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUDWIG WOLFGANG U REGINE | ROSA LUTEMBURG STR 29 | | | 09648 MITTWEIDA GERMANY | | | |
| LUDWIG, A D | 4914 HURRYVILLE RD | | | | FARMINGTON | MO | 63640-7203 |
| LUDWIG, ALBERT W | 4740 BENTON ST | | | | LAKE WALES | FL | 33859-8610 |
| LUDWIG, ARNHOLD D | 20213 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3797 |
| LUDWIG, BETTY A | 506 N SHERMAN | | | | BAY CITY | MI | 48708-6536 |
| LUDWIG, BETTY A | 506 N SHERMAN ST | | | | BAY CITY | MI | 48708-6536 |
| LUDWIG, BETTY J | 3817 VALLEY VIEW DR | | | | LEAVENWORTH | KS | 66048-4838 |
| LUDWIG, BRYAN M | 6228 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1342 |
| LUDWIG, CHARLES P | 290 HOME RD S | | | | MANSFIELD | OH | 44906-2733 |
| LUDWIG, COLLEEN M | 401 SEAWANE CIR | | | | AUBURNDALE | FL | 33823-5801 |
| LUDWIG, DALE E | 9810 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| LUDWIG, DALE R | 2297 E BROOKS RD | | | | FREELAND | MI | 48623-9422 |
| LUDWIG, DANIELLE R | 2237 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| LUDWIG, DAVID C | 577 MILL RD | | | | ROCHESTER | NY | 14626-1037 |
| LUDWIG, DAVID J | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| LUDWIG, DAVID L | 5487 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| LUDWIG, DEAN A | 4460 DENBY DR | | | | SAGINAW | MI | 48603-3050 |
| LUDWIG, DIANE F | 20345 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2072 |
| LUDWIG, DONALD A | 2401 ULRICH AVE | | | | DAYTON | OH | 45406-2620 |
| LUDWIG, DONALD J | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 |
| LUDWIG, DONALD L | 1356 CAROL PL | | | | MONTGOMERY | IL | 60538-1806 |
| LUDWIG, DONALD S | 5587 S 400 W | | | | PERU | IN | 46970 |
| LUDWIG, DONNA M | 1814 HARRISON ST | | | | GARDEN CITY | MI | 48135-3033 |
| LUDWIG, ERNEST | 5886 FISK RD | | | | LOCKPORT | NY | 14094-9224 |
| LUDWIG, F E | 1501 BLUE SPRUCE DR. | | | | FORT COLLINS | CO | 80524-2004 |
| LUDWIG, FREDERIC C | 3913 INLAND DR | | | | BAY CITY | MI | 48706-2008 |
| LUDWIG, FREDERICK W | 2857 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7607 |
| LUDWIG, GENE R | 750 MARION ST | | | | LEAVENWORTH | KS | 66048-4482 |
| LUDWIG, GLENN A | 3505 BENDELOW RD | | | | ROCHESTER HILLS | MI | 48307-5317 |
| LUDWIG, GRACE L | 5505 UNIT#32 LIMERIC CI | | | | WILMINGTON | DE | 19808 |
| LUDWIG, GREGORY R | 8097 TURCOTTE LN | | | | NORTH BEND | OH | 45052-9615 |
| LUDWIG, HANS | 34452 ESPER DR | | | | STERLING HTS | MI | 48312-5023 |
| LUDWIG, HERTHA | 13900 LAKESIDE BLVD N APT 226 | | | | SHELBY TWP | MI | 48315-6047 |
| LUDWIG, JAMES R | 9283 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9702 |
| LUDWIG, JOHN E | 2237 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| LUDWIG, JOHN L | 248 BUNKER RD | | | | ROTONDA WEST | FL | 33947-2132 |
| LUDWIG, JOSEPH M | 522 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3610 |
| LUDWIG, JOSEPH M | 1200 HOUGHTON VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9012 |
| LUDWIG, JOSEPH MICHAEL | 522 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3610 |
| LUDWIG, JOYCE R | 1931 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| LUDWIG, KATHARINA | 910 GULF PAVILLION DR | APT 204 | | | NAPLES | FL | 34108 |
| LUDWIG, KATHRYN J | PO BOX 254 | | | | WILMINGTON | IL | 60481-0254 |
| LUDWIG, KENNETH A | 902 N 8TH ST | | | | LEAVENWORTH | KS | 66048-1382 |
| LUDWIG, KENT M | 3 CALLE HORCA | | | | RANCHO SANTA MARGARITA | CA | 92688-2313 |
| LUDWIG, KLAUS H | 124 MADISON DR | | | | MC CORMICK | SC | 29835-3109 |
| LUDWIG, LINDA A | 66 DOEWOOD LN | | | | ROCHESTER | NY | 14606-3356 |
| LUDWIG, LINDA Q | 2716 BAZETTA RD NE | | | | WARREN | OH | 44481-9351 |
| LUDWIG, LORI J | 11568 HIGHLAND CT | | | | DIMONDALE | MI | 48821-9313 |
| LUDWIG, MARIE A | 1442 1/2 MATADOR ST | | | | ABILENE | TX | 79605-5115 |
| LUDWIG, MARIE L | 1200 HOUGHTON VIEW DRIVE | | | | HOUGHTON LAKE | MI | 48629-9012 |
| LUDWIG, MARTIN R | 720 W BROADWAY ST | | | | VIROQUA | WI | 54665-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUDWIG, MATTHEW A | 47410 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920-9792 |
| LUDWIG, MELVIN R | 5505 UNIT#32 LIMERIC CI | | | | WILMINGTON | DE | 19808 |
| LUDWIG, MILDRED E | PO BOX 351 | C/O CASHIER | | | JANESVILLE | WI | 53547-0351 |
| LUDWIG, MILDRED E | C/O CASHIER | PO BOX # 351 | | | JANESVILLE | WI | 53547-0351 |
| LUDWIG, NEIL P | 97 WINFRED DR | | | | RALEIGH | NC | 27603-7484 |
| LUDWIG, PHILIP R | 3935 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5223 |
| LUDWIG, RAE ANN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LUDWIG, RALPH L | 209 E 14TH ST | | | | MIO | MI | 48647-9050 |
| LUDWIG, RICHARD D | 7397 BARNES RD | | | | MARLETTE | MI | 48453-9132 |
| LUDWIG, ROBERT F | 1908 NW 53RD ST | | | | KANSAS CITY | MO | 64151-3020 |
| LUDWIG, ROBERT F | 51530 35 1/2 ST | | | | PAW PAW | MI | 49079-8657 |
| LUDWIG, ROBERT F | 13450 E VIA LINDA UNIT 1016 | | | | SCOTTSDALE | AZ | 85259-4351 |
| LUDWIG, ROBERT J | 6300 LAKEVIEW S | | | | SAGINAW | MI | 48603-4252 |
| LUDWIG, RONALD J | 1160 N PARKER DR | | | | JANESVILLE | WI | 53545-0712 |
| LUDWIG, RUSSELL L | 6401 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-2202 |
| LUDWIG, RYAN TODD | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| LUDWIG, SALLY | 15141 PENNSYLVANIA | | | | ALLEN PARK | MI | 48101-3700 |
| LUDWIG, SARA | | | | | | | |
| LUDWIG, SIDNEY A | 9108 N PLATT RD | | | | MILAN | MI | 48160-8908 |
| LUDWIG, STEPHEN J | PO BOX 64 | | | | CEDAR GROVE | IN | 47016-0064 |
| LUDWIG, STEPHEN JULIUS | PO BOX 64 | | | | CEDAR GROVE | IN | 47016-0064 |
| LUDWIG, SUSAN | 47410 BELL SCHOOL RD | | | | EAST LIVERPOOL | OH | 43920-9792 |
| LUDWIG, SUSAN M | 1208 DELLWOOD DRIVE RT # | 3 | | | MILTON | WI | 53563 |
| LUDWIG, THOMAS R | 4225 MUSHBACH RD | | | | CHELSEA | MI | 48118-9742 |
| LUDWIG, THOMAS ROBERT | 4225 MUSHBACH RD | | | | CHELSEA | MI | 48118-9742 |
| LUDWIG, TIMOTHY B | 2279 W CREEK RD | | | | NEWFANE | NY | 14108 |
| LUDWIG, TIMOTHY D | 390 HAUXWELL DR | | | | LAKE ORION | MI | 48362-3632 |
| LUDWIG, TINA | 3045 BEAVER AVE | | | | KETTERING | OH | 45429-3801 |
| LUDWIG, VICTORIA | 9108 N PLATT RD | | | | MILAN | MI | 48160-8908 |
| LUDWIG, WAYNE E | 1500 CAMELOT DR | | | | JANESVILLE | WI | 53548-6815 |
| LUDWIG, WAYNE W | 5924 NW 27TH PL | | | | OCALA | FL | 34482-8756 |
| LUDWIG, WAYNE WILLIAM | 5924 NW 27TH PL | | | | OCALA | FL | 34482-8756 |
| LUDWIGA D'ORVILLE ARMBRUSTER | HAIMHANSER STR 213 | | | 80802 MUNCHEN GERMANY | | | |
| LUDWIGSON, SANDY L | 375 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5236 |
| LUDWIK ZABICKI | 11847 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-3977 |
| LUDWIKA JESZKE | 9109 CRESCENT CT | | | | OAK LAWN | IL | 60453-1452 |
| LUDWIKA KOWALSKI | 25327 ROAN AVE | | | | WARREN | MI | 48089-4574 |
| LUDWIN, EDWARD L | 11056 S AVENUE O | | | | CHICAGO | IL | 60617-6937 |
| LUDWIN, JERRY A | 5148 S SAYRE AVE | | | | CHICAGO | IL | 60638-1029 |
| LUDWINE CEUCH | 18 HAASE AVE | | | | TERRYVILLE | CT | 06786-5423 |
| LUDY STITH | 4814 BLUFFWOOD DR N | | | | INDIANAPOLIS | IN | 46228-2914 |
| LUDY, CHARLES T JR TRUCKING INC | RR 1 | | | | FRIEDENS | PA | 15541 |
| LUDY, GLENNA B | 42 MILLS PL | | | | NEW LEBANON | OH | 45345-1429 |
| LUDY, MARY J | 4541 KAPP DR | | | | HUBER HEIGHTS | OH | 45424-5920 |
| LUDY, MARY J | 4541 KAPP DRIVE | | | | HUBER HEIGHTS | OH | 45424-5920 |
| LUE BRYANT | 15020 LAKE DR | | | | IDLEWILD | MI | 49642-9642 |
| LUE CODY | 4732 KIMBERLEIGH RD | | | | BALTIMORE | MD | 21212-4611 |
| LUE DELLA POWELL | 365 GARFIELD AVE | | | | TRENTON | NJ | 08629-1714 |
| LUE ELLA POWELL | 3205 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3559 |
| LUE HENDERSON | 619 WEST ST | | | | LANSING | MI | 48915-1125 |
| LUE HENSON | 4935 ROCKPORT DR | | | | DALLAS | TX | 75232-1333 |
| LUE J TAYLOR | 3623 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| LUE KIRKSEY | 20800 WYOMING ST APT 313 | | | | FERNDALE | MI | 48220-2146 |
| LUE MILLER | PO BOX 1102 | | | | EAGLE LAKE | FL | 33839-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUE MILLER | PO BOX 945 | | | | MUNCIE | IN | 47308-0945 |
| LUE PAYNE | 2254 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| LUE PAYNE | 4301 BARLOW ST | | | | MONROE | LA | 71203-5211 |
| LUE R TAYLOR | P O BOX 75509 | | | | JACKSON | MS | 39282 |
| LUE SHARON TONEY | 9937 SUSSEX ST | | | | DETROIT | MI | 48227-2009 |
| LUE SUDDUTH | 3627 JERREE ST | | | | LANSING | MI | 48911-2635 |
| LUE TAYLOR | 3623 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| LUE, NOEL I | 1921 HIBISCUS LN | | | | MAITLAND | FL | 32751-3545 |
| LUEANN WRIGHT | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| LUEBBE JR, FRED E | 383 HIDDEN VALLEY DR | | | | LAWRENCEBURG | IN | 47025-9007 |
| LUEBBE JR, LEO B | 705 WOODFIELD DR | | | | CINCINNATI | OH | 45231-2639 |
| LUEBBE, THOMAS G | 3877 POWNER RD | | | | CINCINNATI | OH | 45248-2951 |
| LUEBBERS, DONALD L | 300 FLETCHER DR | | | | DANVILLE | IL | 61832-2433 |
| LUEBBERS, STEPHEN P | 410 CHERYL ST | | | | POTOSI | MO | 63664-1567 |
| LUEBBERSMAN, WILMA | 3543 JACKSON DR | | | | HOLIDAY | FL | 34691 |
| LUEBBERT, DONALD W | 1220 HOLLIDAY DR | | | | LAKE ORION | MI | 48362-3717 |
| LUEBBERT, RUSSELL E | 1484 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| LUEBCKE JASON | 34 AUTUMN DALE LN | | | | WENTZVILLE | MO | 63385 |
| LUEBCKE JR, RICHARD W | 14836 SYCAMORE MANOR DR | | | | CHESTERFIELD | MO | 63017-5526 |
| LUEBCKE, RENAE J | 1504 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017-4645 |
| LUEBECK, ALVIN J | 3942 MOSELLE ST | | | | WEST BLOOMFIELD | MI | 48323-3046 |
| LUEBERTA STEWART | 3631 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-1654 |
| LUEBERTHA BROWN | 1431 S 17TH ST | | | | SAGINAW | MI | 48601-2225 |
| LUEBIRDIA THOMPSON | G1369 E CARPENTER RD | | | | FLINT | MI | 48505-2308 |
| LUEBKE, AMY K | 421 HORTON ST | | | | NORTHVILLE | MI | 48167-1207 |
| LUEBKE, ARTHUR R | 107 MISTY MEADOW CT | | | | ROSCOMMON | MI | 48653-7676 |
| LUEBKE, CECIL H | 6894 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| LUEBKE, CHARLES R | 14713 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6108 |
| LUEBKE, DALE | 107 WALNUT CT | | | | DELANO | MN | 55328-9197 |
| LUEBKE, DOLORES | 3603 N GRAVEL RD | | | | MEDINA | NY | 14103-9402 |
| LUEBKE, HERBERT F | 1402 OAKTREE DR | | | | GREENVILLE | OH | 45331-2746 |
| LUEBKE, JAMES E | 2350 ROSINA DR | | | | MIAMISBURG | OH | 45342 |
| LUEBKE, JOYCE L | 29007 N 23RD DR | | | | PHOENIX | AZ | 85085-0716 |
| LUEBKE, LARRY F | 2525 9 5/8 PITTMAN LN | | | | CHETEK | WI | 54728 |
| LUEBKE, MICHAEL L | 13941 W ELAINE DR | | | | EVANSVILLE | WI | 53536-8418 |
| LUEBKE, MURRY E | 13941 W ELAINE DR | | | | EVANSVILLE | WI | 53536-8418 |
| LUEBKE, PATRICIA S | 4909 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| LUEBKE, RONALD D | 29007 N 23RD DR | | | | PHOENIX | AZ | 85085 |
| LUEBKE, RONALD H | 4909 PHILLIPSBURG-UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| LUEBKE, THELMA R | 1448 MELROSE AVE | | | | DAYTON | OH | 45409-1626 |
| LUEBKE, WERNER W | 9534 SW 90TH ST | | | | OCALA | FL | 34481-7489 |
| LUEBKE, WILLIAM P | 1977 E MONTANA AVE | | | | OAK CREEK | WI | 53154-2429 |
| LUEBKERT JR, MALCOLM R | 14441 NEWGATE RD | | | | MIDLOTHIAN | VA | 23113-4199 |
| LUEBKERT, MARK P | 114 KINGSDALE CT | | | | SIMPSONVILLE | SC | 29680-7642 |
| LUECHT, KEVIN DALE | 185 MONTAG CIR NE UNIT 154 | | | | ATLANTA | GA | 30307 |
| LUECHTEFELD, EDWIN L | 2102 FOX MEADOW LN | | | | JONESBORO | AR | 72404-9306 |
| LUECHTEFELD, JAMES S | 5380 HIGHWAY 185 | | | | LESLIE | MO | 63056-1118 |
| LUECHTEFELD, TOM E | 14 PROVENCE DR | | | | LAKE ST LOUIS | MO | 63367-1732 |
| LUECK GARY AND JANE | 5110 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| LUECK JANICE | 9276 65TH AVE | | | | MILACA | MN | 56353-4603 |
| LUECK JON | LUEK, JON | 706 B NORTH WATER ST | | | WATERTOWN | WI | 53098 |
| LUECK JR, ARTHUR O | 1006 FOUR WATERS DR | | | | SUNRISE BEACH | MO | 65079-7852 |
| LUECK SHERI | 15440 YAKIMA ST NW | | | | ANOKA | MN | 55303-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUECK, ALLEN R | 1606 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6821 |
| LUECK, EARL W | 3040 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6369 |
| LUECK, GARY C | 5110 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| LUECK, GERALD K | 1913 JOLIET ST | | | | JANESVILLE | WI | 53546-5745 |
| LUECK, HOWARD W | C/O ROBERT I MORK | OFFICE OF THE PUBLIC GUARDIAN | 111 E JEFFERSON AVENUE | | NAPERVILLE | IL | 60540 |
| LUECK, JAMES K | 4280 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| LUECK, JANE L | 5110 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| LUECK, KATHARINA M | HOHLSTRASSE 45 | | | VIERSEN 41747 GERMANY | | | |
| LUECK, KENNETH L | 5501 HARRINGTON RD | | | | CROSWELL | MI | 48422-8992 |
| LUECK, MARK A | 9305 N RAVEN DR | | | | MILTON | WI | 53563-8971 |
| LUECK, MATTHEW J | 3531 STONEMOOR DR | | | | JANESVILLE | WI | 53546-3504 |
| LUECK, MICHAEL W | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| LUECK, ROBERT J | 271 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5235 |
| LUECK, WARREN E | 2900 KENNEDY RD APT 12 | | | | JANESVILLE | WI | 53545-0470 |
| LUECKE, HARRY T | 18004 BERNHEIMER RD | | | | MARTHASVILLE | MO | 63357-3357 |
| LUECKE, HERTHA | 141 E MAIN ST | C/O JANE HEINEMANN | | | CAMPBELLSPORT | WI | 53010-2702 |
| LUECKE, JAMES E | 4209 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2305 |
| LUECKE, JAMES EDWARD | 4209 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2305 |
| LUECKE, JOHN L | 4211 GREEN ACRES CIR | | | | ARLINGTON | TX | 76017-2305 |
| LUECKE, MARK E | 8025 JOHN T WHITE RD | | | | FORT WORTH | TX | 76120-3611 |
| LUECKE, MARK ELLIOTT | 8025 JOHN T WHITE RD | | | | FORT WORTH | TX | 76120-3611 |
| LUECKE, RUSSELL L | 11920 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-7913 |
| LUECKE, WALTER E | 16270 220TH AVE | | | | BIG RAPIDS | MI | 49307-9759 |
| LUECKEL, ROBERT W | 138 LORETTA WAY | | | | FOREST HILL | MD | 21050-3028 |
| LUEDECKING, FREDERICK V | 5632 SUSAN AVE | | | | KALAMAZOO | MI | 49048-4826 |
| LUEDECKING, ROBERT V | 1310 HALL ST | | | | EATON RAPIDS | MI | 48827-1907 |
| LUEDELPHIE JAMES | 3257 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1492 |
| LUEDEMAN JR, ROBERT H | 223 24TH ST N | | | | BATTLE CREEK | MI | 49037-8117 |
| LUEDEMAN, CYNTHIA C | 13185 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6086 |
| LUEDEMANN, LAURA M | 13 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1007 |
| LUEDEMANN, RUBY B | 118 MOUNT HEBRON CHURCH RD | | | | SEARCY | AR | 72143-8971 |
| LUEDER CONSTRUCTION | | 10005 J ST | | | | NE | 68127 |
| LUEDER JR, FRANK L | 321 HAKE ST | | | | FORT ATKINSON | WI | 53538-1212 |
| LUEDER, MARY J | N714 MCINTYRE RD | | | | FT ATKINSON | WI | 53538-8618 |
| LUEDERS ROBERTSON & KONZEN LLC | 1939 DELMAR AVE | | | | GRANITE CITY | IL | 62040-4510 |
| LUEDERS, EDGAR D | RT2 OZARK DRIVE | | | | FARMINGTON | MO | 63640 |
| LUEDERS, ERNA H | 524 TORRES PL | | | | LADY LAKE | FL | 32159-5643 |
| LUEDERS, HERBERT N | PO BOX 495 | | | | LEXINGTON | MI | 48450 |
| LUEDERS, HOWARD G | 12999 N PENNSYLVANIA ST | D # 409 | | | CARMEL | IN | 46032 |
| LUEDERS, JOHN E | 5872 RT. #6 | | | | ROME | OH | 44085 |
| LUEDINE HINES | 136 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| LUEDKE, SAMUEL P | 8300 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5355 |
| LUEDTKE, DENNIS J | 3247 S 11TH ST | | | | MILWAUKEE | WI | 53215 |
| LUEDTKE, GLENN K | 4310 W PUETZ RD | | | | FRANKLIN | WI | 53132-8441 |
| LUEDTKE, KEVIN T | 740 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1271 |
| LUEDTKE, LOUIS W | 414 IRENE DR | | | | GLEN BURNIE | MD | 21061-4104 |
| LUEDTKE, LOUIS WAYNE | 414 IRENE DR | | | | GLEN BURNIE | MD | 21061-4104 |
| LUEDTKE, MAI F | 2552 WESTMINSTER LN | | | | AURORA | IL | 60506-6400 |
| LUEDTKE, RALPH J | 119 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 |
| LUEDTKE, RICHARD A | 4718 SHATTUCK RD | | | | SAGINAW | MI | 48603-2959 |
| LUEGENIA PHILLIPS | 1436 N 28TH ST | | | | PHILADELPHIA | PA | 19121-3617 |
| LUEGGE, SCOTT W | 23198 RIVER RUN RD | | | | MENDON | MI | 49072-9598 |
| LUEHM, ALLEN J | 1021 8TH ST | | | | HIGHLAND | IL | 62249-1601 |
| LUEHRS, CLARENCE W | 4316 PARKLAWN DR | | | | KETTERING | OH | 45440-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUEHRS, GERONE M | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| LUEHRS, JEFFREY A | 4202 WINTER FOREST CIR | | | | BEAVERCREEK | OH | 45432-4102 |
| LUEHRS, JEFFREY ALLEN | 4202 WINTER FOREST CIR | | | | BEAVERCREEK | OH | 45432-4102 |
| LUEHRS, TIMOTHY C | 4316 PARKLAWN DR | | | | KETTERING | OH | 45440-1543 |
| LUEHRS,JEFFREY ALLEN | 4202 WINTER FOREST CIR | | | | BEAVERCREEK | OH | 45432-4102 |
| LUEIZA DUMAS | 1209 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1825 |
| LUEK, JON | 706B N WATER ST | | | | WATERTOWN | WI | 53098-2215 |
| LUEK, RANDY J | 1900 FOSTER AVE | | | | JANESVILLE | WI | 53545-0813 |
| LUEKE CAROL | 2006 BLACK AVE | | | | EAU CLAIRE | WI | 54703-1311 |
| LUEKE JR, ALBERT H | 12760 GENESEE ST | | | | ALDEN | NY | 14004-9638 |
| LUEKEN, TERRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUEKEN, THOMAS J | 5150 SUMPTER CT | | | | PAHRUMP | NV | 89061 |
| LUEKER, MARTIN E | 6216 TURNER RD | | | | FLUSHING | MI | 48433-9231 |
| LUEKINNA HODGES | 2801 EUCLID AVE, APT 16 | | | | DES MOINES | IA | 50310 |
| LUEKINNA HODGES | 1039 9TH ST., APT 3 | | | | DES MOINES | IA | 50314-2521 |
| LUELL PRESGROVE | 7271 W HADENOTTER LN | | | | HOMOSASSA | FL | 34446-2140 |
| LUELLA BATTIG | 732 WARDS CORNER RD | | | | LOVELAND | OH | 45140-8740 |
| LUELLA BEASON | 2518 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| LUELLA BULLOCK | 172 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| LUELLA BURGE | 613 W MASON ST APT B | | | | ODESSA | MO | 64076-1684 |
| LUELLA CHAPPELL | 5152 HARRY ST | | | | FLINT | MI | 48505-1776 |
| LUELLA CLARK | 5425 CHERRYCROFT LANE | | | | OLCOTT | NY | 14126 |
| LUELLA CRAFT | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| LUELLA CRANDALL | 1583 N REESE RD | | | | REESE | MI | 48757-9607 |
| LUELLA DANIEL | PO BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| LUELLA DAVIS | 174 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| LUELLA DOGGETT | 3367 100TH AVE | | | | EVART | MI | 49631 |
| LUELLA ELLSWORTH | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| LUELLA FENRICH | 120 TOWN PLACE CT APT 19 | | | | HESPERIA | MI | 49421-9143 |
| LUELLA FICK | 17589 MARIES ROAD 621 | | | | DIXON | MO | 65459-6234 |
| LUELLA GALLE | 631 CRABAPPLE CT | | | | FLINT | MI | 48506-5215 |
| LUELLA GILROY | 34422 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| LUELLA GLOSCH | APT 9E | 700 TOWNSHIP ROAD 179 | | | BELLEFONTAINE | OH | 43311-9299 |
| LUELLA GORDON | 17143 ILENE ST | | | | DETROIT | MI | 48221-2432 |
| LUELLA HAUCK | 627 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| LUELLA HOPKINS | 8487 SAN CAPISTRANO WAY | | | | BUENA PARK | CA | 90620-3020 |
| LUELLA HUTCHINSON | 5571 CLOVER HILL DR | | | | YORBA LINDA | CA | 92887 |
| LUELLA JOHNS | 2431 ALPINE DR | | | | SAGINAW | MI | 48601-5206 |
| LUELLA JONES | PO BOX 182 | | | | LINDEN | MI | 48451-0182 |
| LUELLA JOSEY | 53 W MAIN ST APT 203 | | | | CORFU | NY | 14036-9599 |
| LUELLA KING | 1127 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| LUELLA KLENKE | 1200 N WOODVIEW DR | | | | COLDWATER | OH | 45828-1090 |
| LUELLA KOONTZ | PO BOX 63 | | | | ALVERTON | PA | 15612-0063 |
| LUELLA LAW | 3606 S PENINSULA DRIVE APT #13 | | | | PORT ORANGE | FL | 32127 |
| LUELLA LERCH | 2005 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9018 |
| LUELLA LOSEY | 295 VILLAGE LN APT 130 | | | | GREENWOOD | IN | 46143-2468 |
| LUELLA LOSTER | 444 N 3RD AVE | | | | SAGINAW | MI | 48607-1430 |
| LUELLA M DANIEL | P. O. BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| LUELLA M SPRY | 1028 REX AVE | | | | FLINT | MI | 48505-1618 |
| LUELLA M TERNEY | 313 ST JOHN DR | | | | LATROBE | PA | 15650 |
| LUELLA MAE JONES | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 |
| LUELLA MC FARLAND | 9138 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46804-2709 |
| LUELLA MCCALLUM | 11033 KENMOOR ST | | | | DETROIT | MI | 48205-3217 |
| LUELLA MCKINNEY | PO BOX 95 | | | | CORTARO | AZ | 85652-0095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUELLA MOLETT | 499 GOING ST | | | | PONTIAC | MI | 48341-3322 |
| LUELLA MUSSELMAN | 2321 CLARION CT | | | | MIAMISBURG | OH | 45342-4491 |
| LUELLA PEARCE | 301 W WESTERN RESERVE RD APT 308 | | | | POLAND | OH | 44514 |
| LUELLA RILEY | 2390 CARDINAL CT APT C | | | | WOOSTER | OH | 44691-2060 |
| LUELLA SCHERMAN | 951 HURON ST | | | | FLINT | MI | 48507-2554 |
| LUELLA SCHIESS | 3434 N BOOTH ST | | | | MILWAUKEE | WI | 53212-1602 |
| LUELLA SPENCER | 5268 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| LUELLA STEIN | 302 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-6924 |
| LUELLA TAFT | G 6412 LUCAS RD | | | | FLINT | MI | 48506 |
| LUELLA TENNANT | 1106 W WEATHERBEE RD | C/O PAMELA S EVANS | | | FORT PIERCE | FL | 34982-8314 |
| LUELLA THORSBY | 69 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2622 |
| LUELLA TODD | 936 HURON ST | | | | FLINT | MI | 48507-2555 |
| LUELLA VANDEGRIFF | 2526 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| LUELLA WATSON | PO BOX 1114 | | | | SAGINAW | MI | 48606-1114 |
| LUELLA WHITAKER | 13 MIDLAND CT | | | | DANVILLE | IN | 46122-1533 |
| LUELLA WHITMORE | 3418 HARLOW TRL | | | | PRESCOTT | MI | 48756-9547 |
| LUELLA WILLIS | 2776 NEW RD | | | | RANSOMVILLE | NY | 14131-9646 |
| LUELLEN MARCUM | 7469 N ELMS RD | | | | FLUSHING | MI | 48433-8823 |
| LUELLEN, HAROLD G | PO BOX 167 | | | | WILKINSON | IN | 46186-0167 |
| LUELLEN, MARY E | 233 N MAIN ST | | | | WEST MILTON | OH | 45383-1829 |
| LUELLEN, PETER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUEN-CHENG WANG | 2832 WHISPERING WOODS DR | | | | ANN ARBOR | MI | 48103-2184 |
| LUENBERGER, LELAND G | 2275 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| LUENBERGER, MARY | 2275 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| LUENBERGER, TERRY K | 29408 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4474 |
| LUENEBURG, MYRTLE C | P O BOX 425 | | | | STURTEVANT | WI | 53177-0425 |
| LUENEBURG, MYRTLE C | PO BOX 425 | | | | STURTEVANT | WI | 53177-0425 |
| LUENELL GARDNER | 2792 DEARWOOD DR SW | | | | ATLANTA | GA | 30315-8912 |
| LUENETTA BROWN | 7777 NORMANDY BLD. | APT.908 | | | JACKSONVILLE | FL | 32221 |
| LUENETTA J BROWN | 7777 NORMANDY BLD. | APT.908 | | | JACKSONVILLE | FL | 32221 |
| LUEPHJE, DIANA | 4853 BUSHEY ROAD | | | | SYKESVILLE | MD | 21784-9412 |
| LUEPHJE, DIANA | 4853 BUSHEY RD | | | | SYKESVILLE | MD | 21784-9412 |
| LUEPKE, CHARLES M | 5805 ENRIGHT AVE | | | | DAYTON | OH | 45431-2231 |
| LUEPKE, MICHAEL J | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 |
| LUEPKE, RUTH A | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 |
| LUERA DAVID & ALEIDA | PO BOX 26 | | | | SAN DIEGO | TX | 78384-0026 |
| LUERA, ALEIDA | HOEFFNER BILEK & EIDMAN LLP | 603 W ROGERS ST | | | SAN DIEGO | TX | 78384 |
| LUERA, DAVID | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| LUERA, REBECCA | 1764 E PARK ST | | | | PHOENIX | AZ | 85040 |
| LUERENDA PATTERSON | 2315 W 12TH ST | | | | ANDERSON | IN | 46016-3016 |
| LUERMA NELSON | 425 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| LUERS EUGENE H (429347) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUERS, ALEX J | 613 NORTHEAST MIMOSA DRIVE | | | | LEES SUMMIT | MO | 64086-3474 |
| LUERS, EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUERS, JOHN F | 5312 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9131 |
| LUETH, HESTER H | 1070 BARNES MILL RD | | | | MARIETTA | GA | 30062-3482 |
| LUETH, JEFFREY S | 1029 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| LUETH, JOYCE A | 2262 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2069 |
| LUETH, KELLY D | 4122 FOXWOOD CT | | | | JANESVILLE | WI | 53546-8887 |
| LUETH, MICHAEL S | 1029 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| LUETH, ROBERT L | 6680 EDEN RD | | | | STEELEVILLE | IL | 62288-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUETH, WILLIAM J | 1070 BARNES MILL RD | | | | MARIETTA | GA | 30062-3482 |
| LUETHY, PHYLLIS I | 2550 HIDDEN CIRCLE | | | | WATERFORD | WI | 53185 |
| LUETHY, THOMAS A | APT 4006 | 8545 WEST BELOIT ROAD | | | MILWAUKEE | WI | 53227-3774 |
| LUETHYE, MICHAEL (658785) | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LUETISHER WILKINS | APT 125 | 4000 HAROLD STREET | | | SAGINAW | MI | 48601-4126 |
| LUETJEN, MARVIN R | 4926 BIRCH ST | | | | ROELAND PARK | KS | 66205-1127 |
| LUETJEN, MELVIN B | 801 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1161 |
| LUETKEBUENGER, JOHN S | 5537 PERSHING AVE | | | | DOWNERS GROVE | IL | 60516-1140 |
| LUETKEMEYER, DUANE F | 2093 TEAL HOLW | | | | TUTTLE | OK | 73089-9401 |
| LUETTA COLLINS | 8145 BASELINE RD | | | | PLYMOUTH | OH | 44865-9782 |
| LUETTA HANAWALT | 16 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| LUETTA R WILLIAMS | 242 WILSHIRE BLVD | | | | DAYTON | OH | 45419 |
| LUETTA ROUSE | 4313 MESA DR | | | | NEW PORT RICHEY | FL | 34653-5822 |
| LUETTA WILLIAMS | 242 WILTSHIRE BOULEVARD | | | | DAYTON | OH | 45419-2634 |
| LUETTGEN, GEORGE A | 540 SECOND AVENUE | | | | SAINT PETERSBURG | FL | 33701 |
| LUETTKE, DALE E | 4651 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| LUETTKE, DAROLD H | 4500 SPRUCE CT | | | | CLARKSTON | MI | 48348-1384 |
| LUETY, MILDRED | 3027 LEXINGTON COURT | | | | BELOIT | WI | 53511-1658 |
| LUETY, MILDRED | 3027 S LEXINGTON CT | | | | BELOIT | WI | 53511-1658 |
| LUETZEL, KENNETH G | 1679 DESOTO LN | | | | SPEEDWAY | IN | 46224-5342 |
| LUEVANO HART CONSTRUCTION | ATTN:  HECTOR LUEVANO | 6817 STADIUM DR # 312 | | | KANSAS CITY | MO | 64129-1893 |
| LUEVANO HECTOR | DBA LUEVANO HART CONSTRUCTION | 6817 STADIUM DR STE 312 | | | KANSAS CITY | MO | 64129-1893 |
| LUEVANO, CHARLES A | 2603 ANTIETAM CT | | | | ANN ARBOR | MI | 48105-1456 |
| LUEVANO, GAIL A | 1131 IFFERT AVE SE | | | | BUFFALO | MN | 55313 |
| LUEVANO, MANUEL | 3752 W 65TH PL | | | | CHICAGO | IL | 60629-4723 |
| LUEVANO-HART CONSTRUCTION LLC | 6817 STADIUM DR STE 312 | | | | KANSAS CITY | MO | 64129-1893 |
| LUEVANOS, PETER | 2787 CARSON ST | | | | DETROIT | MI | 48209-1056 |
| LUEVANOS, SHIRLA L | 6617 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| LUEVATOR SMITH | 2357 STURTEVANT ST | | | | DETROIT | MI | 48206-3609 |
| LUEVEA HOLMES | 1116 HAMMOND ST | | | | LANSING | MI | 48910-1243 |
| LUEVELL TODD | 3348 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| LUEVENIA BYERS | 100 SHADYBROOK LN SW | | | | ATLANTA | GA | 30331-7296 |
| LUEVENNIE MC GINNIS | 117 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| LUEVERTA REED | 640 DELAWARE ST APT 415 | | | | DETROIT | MI | 48202-4408 |
| LUEVRIL ALLEN | 2112 FRECKLES DR | | | | HIGH RIDGE | MO | 63049-1827 |
| LUEZERN DICKSON | 4617 STATE ST | | | | GAGETOWN | MI | 48735-9727 |
| LUFCY, ALMA L | 7546 EAST RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9513 |
| LUFCY, ALMA L | 7546 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9513 |
| LUFF, DIANA D | 115 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-1428 |
| LUFF, KENNETH J | 2480 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| LUFF, WILLIAM R | 3180 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 |
| LUFFMAN JACK | LUFFMAN, JACK | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| LUFFMAN, JIMMY L | 70 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 |
| LUFFMAN, LARRY E | 2211 KERR ST | | | | MOORESVILLE | NC | 28115-3655 |
| LUFFMAN, WILLIAM E | 26002 S EASTLAKE DR | | | | SUN LAKES | AZ | 85248-6892 |
| LUFKIN, DAVID C | 16336 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| LUFKIN, DENNIS J | 327 BECK RD APT 4108 | | | | WIXOM | MI | 48393-2105 |
| LUFKIN, JOSEPH D | 157 KOHLER ST | | | | TONAWANDA | NY | 14150-3807 |
| LUFT JR, CHRISTHOP H | 490 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| LUFT, ALLEN H | 311 N MAIN ST | | | | BANCROFT | MI | 48414-7712 |
| LUFT, BRUCE L | 8161 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| LUFT, DORIS L | 179 BURKEHAVEN HILL RD | | | | SUNAPEE | NH | 03782-2606 |
| LUFT, FREDERICK S | 601 TERRACE DR | | | | FLUSHING | MI | 48433-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUFT, GERALD D | 6486 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| LUFT, JENNIE J | 8161 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| LUFT, JOHN H | 5909 BITTERWOOD CT | | | | TAMPA | FL | 33625-5656 |
| LUFT, JOSEPHINE | 36550 GRAND RIVER AVE | APT 610A | | | FARMINGTON HILLS | MI | 48335-3003 |
| LUFT, KATHLEEN E | 2016 RUSTIC RD APT 3 | | | | DAYTON | OH | 45405 |
| LUFT, LYLE R | 2043 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9103 |
| LUFT, RANDALL J | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| LUFT, RANDALL JAMES | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| LUFT, RAYMOND B | 274 GRANT ST | | | | LEOMINSTER | MA | 01453-5151 |
| LUFTON HURST | 8819 COUNTRY VIEW DR | | | | SPARTA | MI | 49345-9479 |
| LUGAN, VERONICA | 114 LOGAN AVE | | | | JOLIET | IL | 60433-1263 |
| LUGAR, MYRTLE A | 300 NEW FLORISSANT SOUTH | | | | FLORISSANT | MO | 63031-6763 |
| LUGAR, WILLIAM E | 401 W 46TH ST | | | | INDIANAPOLIS | IN | 46208-3603 |
| LUGARA, JOSEPH | 27 N 19TH ST | | | | KENILWORTH | NJ | 07033-1659 |
| LUGARDO, ANGELO M | 7904 ELMSTONE CIR | | | | ORLANDO | FL | 32822-6982 |
| LUGARI, PATRICIA L | 2043 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0144 |
| LUGAUER, SHEILA ANN | 76 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 |
| LUGEBORG GLADBACH | ZIEGELEIWEG 2 | | | 51149 KOLN GERMANY | | | |
| LUGEN B JAMES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LUGENBUHL WHEATON PECK RANKIN & HUBBARD | 601 POYDRAS ST STE 2775 | PAN AMERICAN LIFE CTR | | | NEW ORLEANS | LA | 70130-6041 |
| LUGENE DAVIS | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| LUGENE DUQUETTE | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| LUGENE GARRETT | 1924 N 44TH ST | | | | KANSAS CITY | KS | 66102-1814 |
| LUGENE HACKWORTH | 2128 CLINTON ST | | | | TOLEDO | OH | 43607-1656 |
| LUGENE KONSDORF | 12601 FROST RD | | | | HEMLOCK | MI | 48626-9436 |
| LUGENE LOGGINS | 146 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| LUGENE R FOUTCH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LUGENIA BENION | 263 S PADDOCK ST | | | | PONTIAC | MI | 48342-3137 |
| LUGENIA C COOPER | 8000 COLWOOD ST | | | | TROTWOOD | OH | 45426 |
| LUGENIA MCGRIFF | 15075 MUIRLAND ST | | | | DETROIT | MI | 48238-2152 |
| LUGER, KAREN L | 74 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| LUGG, DAVID E | PO BOX 394 | | | | CLARKSTON | MI | 48347-0394 |
| LUGG, GERALD W | PO BOX 521 | | | | SWARTZ CREEK | MI | 48473-0521 |
| LUGG-GILBERT, JEWELETTE N | 4301 VIENNA ST | | | | SPRING HILL | FL | 34609-1960 |
| LUGGER, J K | 5191 WOODHAVEN CT APT 815 | | | | FLINT | MI | 48532-4192 |
| LUGGER, JEFFERY D | 5819 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| LUGINBUHL, WALTER J | 2293 N GENESEE RD | | | | BURTON | MI | 48509-1245 |
| LUGINBYHL, ROLAND K | 7820 RECTOR RD | | | | SANGER | TX | 76266-7320 |
| LUGINE CHILDREY | 16519 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |
| LUGIOYO NICOLE | LUGIOYO, BRIAN | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| LUGIOYO NICOLE | LUGIOYO, NICOLE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LUGIOYO, BRIAN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LUGIOYO, NICOLE | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LUGLAN, BARBARA J | 1240 KINGS COVE CT | | | | INDIANAPOLIS | IN | 46260-1605 |
| LUGO AUTO SALES INC | PEREZ LEBRON, LUIS E | PO BOX 1466 | | | MAYAGUEZ | PR | 00681-0781 |
| LUGO AUTO SALES INC | ALFREDO CARDONA | 220 AVE LOS ATLETICOS | | | SAN GERMAN | PR | 00683 |
| LUGO AUTO SALES INC. | P.O. BOX 9 | | | HORMIGUEROS 00660 PUERTO RICO | | | |
| LUGO FRANCISCO | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUGO KAREN | 7125 HOOVER WAY | | | | BUENA PARK | CA | 90620-3820 |
| LUGO NARCISCO | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LUGO, AMADA | | | | | | | |
| LUGO, AMY LEE | 335 W GRANT ST | | | | CARO | MI | 48723-1519 |
| LUGO, ANGEL GUADALUPE | | | | | | | |
| LUGO, ANTONIO | PAUL & JANOFSKY | 1401 OCEAN AVENUE , SUITE 200 | | | SANTA MONICA | CA | 90401 |
| LUGO, BOBBI A | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| LUGO, CRYSTAL | | | | | | | |
| LUGO, EDUARDO | | | | | | | |
| LUGO, EGGER | 200 E CLIFF RD | | | | COLONIA | NJ | 07067-3820 |
| LUGO, ERIKA A | 6853 REGELLO DR | | | | FRISCO | TX | 75034 |
| LUGO, FRANCISCO | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LUGO, FRANCISCO | 27130 FORD RD | | | | DEARBORN HTS | MI | 48127-2839 |
| LUGO, FRANK M | 3535 SIERRA RD | | | | SAN JOSE | CA | 95132-3302 |
| LUGO, GUADALUPE H | 2764 W ROBIN DR 369 | | | | SAGINAW | MI | 48601 |
| LUGO, HELEN | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| LUGO, HERIBERTO | 42 COLLEGE DR | | | | AUBURN HILLS | MI | 48326-3010 |
| LUGO, HERMINIA R | 2811 GLENBROOK DR | | | | LANSING | MI | 48911-2381 |
| LUGO, HILARIO G | 1915 7TH ST SE | | | | DECATUR | AL | 35601-3521 |
| LUGO, JORGE A | 267 E RIGGIN ST | | | | MONTEREY PARK | CA | 91755-7229 |
| LUGO, JOSE | 1124 NW 9TH AVE | | | | CAPE CORAL | FL | 33993-7216 |
| LUGO, JOSE ANTONIO | | | | | | | |
| LUGO, LETICIA | 545 S BROAD ST | | | | ELIZABETH | NJ | 07202-3511 |
| LUGO, LISETTE | | | | | | | |
| LUGO, LOUIS | APT 501 | 3520 TRYON AVENUE | | | BRONX | NY | 10467-1568 |
| LUGO, LUCILA S | 529 E 99TH ST | | | | INGLEWOOD | CA | 90301-4220 |
| LUGO, LUIS E | 743 CHURCH ST | | | | MEDINA | NY | 14103-1618 |
| LUGO, MARIA C | 27130 FORD RD | | | | DEARBORN HTS | MI | 48127-2839 |
| LUGO, MARIA M | 8127 44TH ST | | | | LYONS | IL | 60534-1106 |
| LUGO, MARY C | 105 MAPLE AVENUE | | | | BORDENTOWN | NJ | 08505-4614 |
| LUGO, PABLO | 12287 PLEASANT GREEN WAY | | | | BOYNTON BEACH | FL | 33437-2050 |
| LUGO, PABLO | 2045 EXCALIBUR DR | | | | ORLANDO | FL | 32822-8346 |
| LUGO, RAMON A | 1860 CALLE GLASGOW | | | | SAN JUAN | PR | 00921-4813 |
| LUGO, ROBERTO | 4574 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3713 |
| LUGO, TERRI S | 12262 GRECO DR 32824 | | | | ORLANDO | FL | 32824 |
| LUGO,JOSE E | HC 3 BOX 17906 | | | | LAJAS | PR | 00667-9620 |
| LUGONES, EDWARD O | 2605 W 16TH ST | | | | PANAMA CITY | FL | 32405 |
| LUGONES, ORESTES R | 5101 PARK AVENUE #7K-N | | | | WEST NEW YORK | NJ | 07093 |
| LUGONES, OVIDIO A | 2808 MARGOT AVE | | | | WAKE FOREST | NC | 27587-1606 |
| LUGONES, OVIDIO G | 3033 BARDIN RD APT 814 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| LUGONES, OVIDIO G. | 3033 BARDIN RD APT 814 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| LUGONES, RICARDO | 355 SCOTTSVILLE CROSSING RD | | | | MARSHALL | TX | 75672 |
| LUGONES, ROBERTO | 1352 JACOB DR | | | | YARDLEY | PA | 19067-3953 |
| LUGOVOY, LAURA C | 112 LEA RD | | | | NEW CASTLE | DE | 19720-1820 |
| LUGOWSKI, MARGUERITE W | 14565 PAWNEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6633 |
| LUGRIS, ANDREW F | 23 OLD NEWTOWN RD | | | | MONROE | CT | 06468-1161 |
| LUH, JERRY R | PO BOX 882 | | | | ORIENTAL | NC | 28571-0882 |
| LUHMAN, ALICE V | 128 GADWALL LN | | | | JOHNSTOWN | CO | 80534-9268 |
| LUHMAN, EVELYN L | 182 NORTH 671 EAST | | | | DANVILLE | IN | 46122-9726 |
| LUHMANN DON R (439288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUHMANN, DON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUHRING, JAMES R | 125 SPRINGLAKES DR | | | | AUGUSTA | GA | 30907 |
| LUHRS FREDERICK | LUHRS, FREDERICK | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| LUHRS, WILLIAM | 1126 11TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| LUHT, ROBIN R | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| LUI'S AUTO GARAGE | 480 PARK RD S | | | OSHAWA ON L1J 4J2 CANADA | | | |
| LUI, AMANDA JENNY | | | | | | | |
| LUI, FRANK K | 1532 WYNNEMOOR WAY | | | | FORT WASHINGTON | PA | 19034 |
| LUI, JENNY YAN | RAYMOND CUSACK, ESQ. | 1 S CHURCH AVE STE 1700 | | | TUCSON | AZ | 85701-1630 |
| LUI, NANCY S | 3634 SOUTH DESIGNER COURT | | | | SALT LAKE CTY | UT | 84119-5022 |
| LUICH, ANTHONY F | 148 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| LUICH, H K | 320 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| LUICH, JOSEPH M | 9828 HOWLAND SPRINGS RD SE R | | | | WARREN | OH | 44484 |
| LUICH, LINDA | 186 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| LUICH, LINDA J | 186 SUMMERBERRY LANE | | | | NILES | OH | 44446-2136 |
| LUICK, MICHAEL W | 1624 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| LUICK, TERRY L | 817 E KING ST | | | | OWOSSO | MI | 48867-2409 |
| LUIDER, RONALD F | PO BOX 455 | | | | OWOSSO | MI | 48867-0455 |
| LUIGI AGOSTINELLI | 111 KINGS LN | | | | CANFIELD | OH | 44406-1680 |
| LUIGI ANDREA BASSETTI | V. CANTAGALLO 42 | IMPRUNETA | | FIRENZE | FIRENZE | | 50023 |
| LUIGI ANDREA BASSETTI | V. CANTAGALLO 42 | | IMPRUNETA | | FIRENZE | | 50023 |
| LUIGI ANTENUCCI | 7079 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| LUIGI ARMANDO GRASSINI | VIA L. DA VINCI N. 27 | PALAZZOLO SULL'OGLIO | | | | | |
| LUIGI B DAMIANI | 661 DOLPHIN | | | | S. VENICE | FL | 34293-7832 |
| LUIGI BERGOZZA | VIA PASCOLI 2 | MALO | | | VICENZA | | 36034 |
| LUIGI BERGOZZA | VIA PASCOLI 2 | | | 36034 MACO (VI) - ITALY | | | |
| LUIGI BORO | VIA SAN VITTORE, 45 | | | | MILANO | | 20123 |
| LUIGI BROGGI | 36636 FENDER AVE | | | | MADERA | CA | 93636-8616 |
| LUIGI CAPOBIANCO | 40532 HEATHERLEA CT | | | | CLINTON TWP | MI | 48038-2547 |
| LUIGI CARRANO | 1078 MAIDEN LANE | | | | ROCHESTER | NY | 14615 |
| LUIGI COMISSO | 67 BLICK ST | | | | BUFFALO | NY | 14212-2310 |
| LUIGI D'ANGIURO | PIAZZALE CAVALIERI DI MALTA, N 6 | | | | | | |
| LUIGI DAMIANI | 661 DOLPHIN RD | | | | VENICE | FL | 34293-7832 |
| LUIGI DELBARBA | 7778 S TRUMPET VINE AVE | | | | TUCSON | AZ | 85747-5337 |
| LUIGI DESANTIS | 15211 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3525 |
| LUIGI DONNINI | VIA VERDI 25 | | | | | | |
| LUIGI DONNINI | VIA VERDI 25 | STRESA | VERBANIA | | | | |
| LUIGI GABUTTI | VIA GB GANDINO | | | | | | |
| LUIGI GIAMMARINO | 67 GLEN OAKS DR | | | | ROCHESTER | NY | 14624-1443 |
| LUIGI GRECO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LUIGI GUARASCIO | 14742 MURTHUM AVE | | | | WARREN | MI | 48088-6234 |
| LUIGI INGLESE | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| LUIGI LAPIETRA | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| LUIGI LAPIETRA | 25   SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| LUIGI LISTI | 4006 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-2027 |
| LUIGI MADINI | PIAZZA BUONARROTI, 32 | | | | | | |
| LUIGI MAGNANTI | 2846 FENTON RD | | | | HARTLAND | MI | 48353-3202 |
| LUIGI MARCANTONIO | 16961 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| LUIGI MARINELLI | 41615 JANET CIR | | | | CLINTON TWP | MI | 48038-2055 |
| LUIGI MATTEOCCI | 9060 MAPLE RIDGE DR | | | | NEWPORT | MI | 48166-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUIGI PAGLIARO | 1721 ELMWOOD CIR | | | | FARMINGTON | NY | 14425-9731 |
| LUIGI PARISI | VIA PEPPINO DE FILIPPO 75 | | | | VILLARICCA NAPOLI ITALY | | 80010 |
| LUIGI PASTORE | 5 WHITNEY ST | | | | WHITE PLAINS | NY | 10606-1802 |
| LUIGI PERCONTINO | 852 GROVE AVE | | | | EDISON | NJ | 08820-2203 |
| LUIGI PISCOPO | VIA LUIGI ROCCO, 110 | | | | ARZANO | | 80022 |
| LUIGI ROSSI | NIEHLER STRASSE 220 | 50733 K┌LN | GERMANY | | | | |
| LUIGI ROSSI | NIEHLER STRASSE 220 | | | 50733 KOELN GERMANY | | | |
| LUIGI ROSSI | 28 MONTE CARLO DR | | | | ROCHESTER | NY | 14624-2212 |
| LUIGI ROSSI | 55    RAHWAY LN | | | | ROCHESTER | NY | 14606-4926 |
| LUIGI S CURCIO | 77 LEGION CIR | | | | ROCHESTER | NY | 14616 |
| LUIGI SALVATORE FEDERICO | VIA EVEMERO 31 | | | | | | |
| LUIGI SALVATORE FEDERICO | VIA EVEMERO 31 | ROME  00124 | | | | | |
| LUIGI SANTOMERO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| LUIGI ZADRA | 30 SPRINGVALE RD APT J | | | | CROTON ON HUDSON | NY | 10520-1367 |
| LUIGI'S SERVICE CENTRE LTD. CORRADO'S AUTO REPAIR | 10027 OAKFIELD DR SW | | | CALGARY AB T2V 1S9 CANADA | | | |
| LUIGIA TREVISI (TREVISI FERRUCCIO WIFE) | VIA P VERONESE 19 | | | TREVISO TV ITALY 31100 | | | |
| LUIGINO PERMUNIAN | VIA DANTE ALIGHIERI 20 | 44039 TRESIGALLO  FE | | | | | |
| LUIGINO PERMUNIAN | VIA | | | | TRESIGALLO | | 44039 |
| LUIGINO ZOLIN | PO BOX 1325 | | | | CASEVILLE | MI | 48725-1325 |
| LUIJENDIJK, DAVID | | | | | | | |
| LUIKOV INSTITUTE OF HEAT AND MASS TRANSFER, MINSK, BELARUS, A.V. LYKOV | | | | | | | |
| LUIS A GONZALEZ | 207 HALE ST 3RD FLR | | | | NEW BRUNSWICK | NJ | 08901-2907 |
| LUIS A NEGRON | 240 40TH ST | | | | IRVINGTON | NJ | 07111-1149 |
| LUIS A. MARRERO | | | | | | | |
| LUIS ACEVES | 7900 W 115TH ST | | | | OVERLAND PARK | KS | 66210-2502 |
| LUIS ACOSTA | 2205 S HURON PKWY APT 3 | | | | ANN ARBOR | MI | 48104-5137 |
| LUIS AGUILAR | 4607 SPIRAL CRK | | | | SAN ANTONIO | TX | 78238-3622 |
| LUIS AGUIRRE | 11200 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| LUIS AGUIRRE | | | | | | | |
| LUIS ALBERTO GARCIA-SOLANO | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL | ROBERT PATTERSON PC | 1001 THIRD STREET | SUITE 1 | | CORPUS CHRISTI | TX | 78404 |
| LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL. | C/O WATTS GUERRA CRAFT LLP | 555 N CARANCAHUA | STE 1400 | | CORPUS CHRISTI | TX | 78478 |
| LUIS ALFONSO CASTRO | CARMEN CASTRO | 11023 SW 77 COURT CIRCLE | | | MIAMI | FL | 33156 |
| LUIS ALVAREZ | UNKNOWN | | | | | | |
| LUIS ANGLERO | 13346 N LEWIS RD | | | | CLIO | MI | 48420-9135 |
| LUIS ARMANDO BACOLLA S.A. | AV ALBERDI N2 130 | | | ROSARIO ARGENTINA | | | |
| LUIS ARROYO | 13500 PIERCE ST | | | | PACOIMA | CA | 91331-3734 |
| LUIS ARROYO | 306 FOX RUN | | | | ROCHESTER | NY | 14606-5411 |
| LUIS ASTOCAZA | 7723 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-1470 |
| LUIS AVILA | 5 BRANCH AVE | | | | FREEPORT | NY | 11520-5322 |
| LUIS BARRIENTOS | 183 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| LUIS BERMUDEZ | 6121 O TOOLE | | | | MOUNT MORRIS | MI | 48458 |
| LUIS BERMUDEZ | URB SOLY MAR BOX 228 | | | | ISABELA | PR | 00662 |
| LUIS BONILLA | 173 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| LUIS BONILLA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUIS BORNIGER | AM SONNENBERG 19 | | | D-55546 HACKENHEIM GERMANY | | | |
| LUIS BUENO | 5181 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| LUIS CABRAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LUIS CABRERA | | | | | | | |
| LUIS CABRERA | BLVD. LAZARO CARDENAS 1600 | YES | | LA PIEDAD,MICHOAC⊥N MEXICO | LA PIEDAD,MICHOAC⊥N | | |
| LUIS CABRERA | BLVD LAZARO CARDENAS 1600 | YES | | LA PIEDAD MICHOACAN MEXICO | LA PIEDAD MICHOACAN | | |
| LUIS CAMPOS | 693 HARRISON ST | | | | RAHWAY | NJ | 07065-3511 |
| LUIS CAMPOS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LUIS CARDONA | 13024 BAYBROOK LN | | | | CLERMONT | FL | 34711-6607 |
| LUIS CARRILLO | 1906 LENNOX LN | | | | ARLINGTON | TX | 76018-0930 |
| LUIS CASENAS JR | 6000 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2210 |
| LUIS CATALDO | 984 S SPRING RD | | | | ELMHURST | IL | 60126-4928 |
| LUIS CERVANTES | PO BOX 9022 | C/O: SHANGHAI - QINGDAO | | | WARREN | MI | 48090-9022 |
| LUIS CHACON | 13404 LA JOYA CIRCLE 201 G | | | | LA MIRADA | CA | 90638 |
| LUIS CISNEROS | 188 HONEY BEE LN | | | | BROWNSVILLE | TX | 78520-9111 |
| LUIS CLEMENCEAU DE AZEVEDO MARQUES | RUA DOS PL⊥TANOS | QUINTA DA MARINHA LOTE CT 5 | CASA 7 | CASCAIS 2750-002 | | | |
| LUIS COELLO | 1180 US HIGHWAY 22 | HCR MANOR CARE | | | MOUNTAINSIDE | NJ | 07092-2810 |
| LUIS COLMENARES | 31343 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| LUIS COLON | 1103 CONFEDERATE DR | | | | COLUMBIA | TN | 38401-3557 |
| LUIS COLON | 4381 LETA PL | | | | SAGINAW | MI | 48603-1217 |
| LUIS CORDOVA SR | PO BOX 371 | | | | SAGINAW | MI | 48606-0371 |
| LUIS CORREA | 530 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1325 |
| LUIS CORREIA | 26 BELLINGHAM ST | | | | MENDON | MA | 01756-1149 |
| LUIS COSTA | R DA CABINE 20 CRUZES | | | SALIR DE MATOS PORTUGAL 2500632 | | | |
| LUIS CRUZ | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| LUIS CRUZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LUIS CUENCA | 152 STARR DRIVE | | | | TROY | MI | 48083-1648 |
| LUIS DAVILA | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |
| LUIS DE JESUS | 411 PORTLAND AVE | | | | ROCHESTER | NY | 14605-1537 |
| LUIS DELEON | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| LUIS DELGADO | PO BOX 09681 | | | | DETROIT | MI | 48209-0681 |
| LUIS DIAZ | 1209 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2233 |
| LUIS DURAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LUIS E AGUIRRE | 11200 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| LUIS E BROWN | 1027B  STANTON AVE | | | | ELIZABETH | NJ | 07208-2718 |
| LUIS E SALAZAR | 102 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 |
| LUIS E SANCHEZ | 2102 N. RIDGEWOOD | | | | SANTA ANA | CA | 92705-7626 |
| LUIS EDUARDO ROSSI | EDIFICIO TORRE DE LAS AMERICAS | CALLE 28 Y AUDA GORIERO APT 404 | | PUNTA DEL ESTE URUGUAY | | | |
| LUIS ESCALONA | 110 S BARNETT AVE | | | | DALLAS | TX | 75211-2967 |
| LUIS ESQUIVEL | 6409 MEAD ST | | | | DEARBORN | MI | 48126-2041 |
| LUIS ESTRADA | 812 PINEDALE CT | | | | HAYWARD | CA | 94544-1027 |
| LUIS F ARROYO | 306 FOX RUN | | | | ROCHESTER | NY | 14606-5411 |
| LUIS F BRATHWAITE | 238   LENOX PLACE | | | | SOMERSET | NJ | 08873-2915 |
| LUIS F SEGURA | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| LUIS FAJARDO | 10834 VENA AVE | | | | MISSION HILLS | CA | 91345-1837 |
| LUIS FELIPE GONZALEZ VILLARREAL | RETORNO DE CRISANTEMO # 27 | OLIVAR DE LOS PADRES | | MEXICO, D F 01780 MEXICO | | | |
| LUIS FERNANDEZ | 7679 BLACKMAR CIR | | | | PORTAGE | MI | 49024-4089 |
| LUIS FERNANDO RIVAS FAJARDO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUIS FIGUEROA | 112 HOSPITAL RD | APT G2 | | | RED BAY | AL | 35582-3833 |
| LUIS FLORES | 1401 LOCHAVEN CT APT 4 | | | | WATERFORD | MI | 48327-4211 |
| LUIS FLORES-CAMARGO | 8764 JARWOOD RD | | | | BALTIMORE | MD | 21237-3836 |
| LUIS FREGOSO | 8843 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402-2516 |
| LUIS GABELA | 12 GRANT AVE | | | | EAST NEWARK | NJ | 07029-2523 |
| LUIS GALLEGOS | 70 SPRUCE ST | | | | EDISON | NJ | 08837-3006 |
| LUIS GALVEZ | 8794 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402-2543 |
| LUIS GAMBOA | 436 WASHINGTON AVE FL 1 | | | | LINDEN | NJ | 07036-2853 |
| LUIS GARCIA | 514 LINN ST | | | | JANESVILLE | WI | 53548-5138 |
| LUIS GARCIA | PO BOX 17866 | | | | SHREVEPORT | LA | 71138-0866 |
| LUIS GARCIA | 2064 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2506 |
| LUIS GARCIA | 7923 N PALMYRA RD | | | | CANFIELD | OH | 44406-8768 |
| LUIS GAUSS | 4508 STARR ROAD | | | | CAMPBELL | NY | 14821-9761 |
| LUIS GOMEZ | 435 S VANCOUVER AVE | | | | LOS ANGELES | CA | 90022-1939 |
| LUIS GOMEZ-MONTES | 1330 N MALIBU LN | | | | GILBERT | AZ | 85234-8520 |
| LUIS GONZALES | 100 OMAR ST | | | | PONTIAC | MI | 48342-2426 |
| LUIS GONZALEZ | 1535 CRAIG ST | | | | LANSING | MI | 48906-5723 |
| LUIS GONZALEZ | 1712 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| LUIS GONZALEZ JR. | 820 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| LUIS GRULLON | 1720 NW 85TH WAY | | | | PEMBROKE PINES | FL | 33024-3440 |
| LUIS GUTIERREZ | 13724 BERGER AVE | | | | BONNER SPRINGS | KS | 66012-5200 |
| LUIS GUZMAN | 435 S 5TH AVE | | | | SAGINAW | MI | 48601-2144 |
| LUIS GUZMAN | 20810 ARLINE AVE APT 9 | | | | LAKEWOOD | CA | 90715-1478 |
| LUIS GUZMAN | 4520 ANN ST | | | | LUNA PIER | MI | 48157-9714 |
| LUIS H IMAI | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LUIS H VILLEGAS | 2029 W 21ST ST | | | | CHICAGO | IL | 60608-2612 |
| LUIS HERNANDEZ | 1793 H ST | | | | UNION CITY | CA | 94587-3355 |
| LUIS HERNANDEZ | 4107 KETCHAM ST | | | | SAGINAW | MI | 48601-4168 |
| LUIS HERRERA | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822-2123 |
| LUIS HIDALGO | 4 HEWITT AVE | | | | BUFFALO | NY | 14215-1512 |
| LUIS HILLIGOSS JR | 506 CHESTER AVE | | | | DANVILLE | IL | 61832-1549 |
| LUIS JARQUIN | 1436 UNDERHILL CT | | | | BEAUMONT | CA | 92223-3156 |
| LUIS JIMENEZ | 111-33-42ND AVE | | | | CORONA | NY | 11368 |
| LUIS JIMENEZ | 3364 LOON LAKE CT | | | | WATERFORD | MI | 48329-4282 |
| LUIS JULIAN | 7500 CALLAGHAN 140 | | | | SAN ANTONIO | TX | 78229 |
| LUIS KORENFELD | ATN ADRIANA CAJIGAS | 511 FIFTH AVE. | | | NEW YORK | NY | 10017 |
| LUIS LAGE | 23 GALLAGHER DR APT C | | | | FRAMINGHAM | MA | 01702-6480 |
| LUIS LANAS | 619 PIERSON ST | | | | FLINT | MI | 48503-1953 |
| LUIS LARA | 2092 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5302 |
| LUIS LEONARDO | LUIS, LEONARDO | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| LUIS LOPEZ | 3409 FLOWER ST | | | | HUNTINGTON PK | CA | 90255-6123 |
| LUIS LOPEZ | 3147 LINDERA DR | | | | DELTONA | FL | 32725-3085 |
| LUIS LOPEZ | 5055 S WASHINGTON RD APT 1 | | | | SAGINAW | MI | 48601-7231 |
| LUIS LOPEZ | 9854 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-7715 |
| LUIS LORENZO | 15305 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4602 |
| LUIS LUGO | 743 CHURCH ST | | | | MEDINA | NY | 14103-1618 |
| LUIS LUNA | 5479 N NAKOMA DR | | | | BEVERLY HILLS | FL | 34465-2362 |
| LUIS LUNA | 1598 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| LUIS LUNA JR | 1301 SIBLEY ST | | | | LOWELL | MI | 49331-1523 |
| LUIS M CORREIA | 26 BELLINGHAM ST | | | | MENDON | MA | 01756-1149 |
| LUIS M MEDINA | 739 PORTLAND ST | | | | PONTIAC | MI | 48340-2661 |
| LUIS MALAVE | 1702 TONYA MAY LN | | | | MANSFIELD | TX | 76063-5913 |
| LUIS MALDONADO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUIS MARIN | 33788 SINSBURY WAY | | | | UNION CITY | CA | 94587-3257 |
| LUIS MARTINEZ | 550 40TH ST | | | | UNION CITY | NJ | 07087-2603 |
| LUIS MARTINEZ | 13827 DAVENTRY ST | | | | PACOIMA | CA | 91331-1805 |
| LUIS MARTINEZ | 11202 FORBES AVE | | | | GRANADA HILLS | CA | 91344-4233 |
| LUIS MARTINEZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUIS MARTINHO | 1451 NW 104TH AVE | | | | PLANTATION | FL | 33322-6635 |
| LUIS MARTINS | 17 WOODLAND TER | | | | YONKERS | NY | 10701-1927 |
| LUIS MATOS | HC 1 BOX 5335 | | | | VILLALBA | PR | 00766-9855 |
| LUIS MEDINA | 141 PRESTWICK DR | | | | DAVENPORT | FL | 33897-7369 |
| LUIS MEDINA | 9007 E COUNTY ROAD 1050 S | | | | WALTON | IN | 46994-9128 |
| LUIS MEDINA | 4759 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 |
| LUIS MENA | 4565 EAST AVE | | | | LIVERMORE | CA | 94550-5254 |
| LUIS MENDOZA | 1040 MAIN ST | | | | MARTIN | OH | 43445-9612 |
| LUIS MENDOZA | 7801 ABBOTT AVE APT 402 | | | | MIAMI BEACH | FL | 33141-2046 |
| LUIS MIRANDA | 16621 SOUTHWEST 68TH TERRACE | | | | MIAMI | FL | 33193-5554 |
| LUIS MOLINA | 4911 N NEWLAND AVE | | | | CHICAGO | IL | 60656-3919 |
| LUIS MOLINA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUIS MONGE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LUIS MORALES | 5812 BONANZA DR LOT 87 | | | | FORT WORTH | TX | 76137 |
| LUIS MORAN | 10382 SPRUCE CT | | | | FORISTELL | MO | 63348-2372 |
| LUIS MOREL | 326 PROSPECT AVE PH H | | | | HACKENSACK | NJ | 07601-2623 |
| LUIS NEGRON | 240 40TH ST | | | | IRVINGTON | NJ | 07111-1149 |
| LUIS NEGRON JR | 6120 N ELLISTON TROWBRIDGE RD | | | | MARTIN | OH | 43445-9727 |
| LUIS NESPOLO | 2802 SANDHURST | | | | ROCHESTER HILLS | MI | 48307-4553 |
| LUIS NUNEZ | 9140 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513-1580 |
| LUIS OCHOA | 45755 HANFORD RD | | | | CANTON | MI | 48187-4780 |
| LUIS OCHOA | 2830 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| LUIS OKUN & WENDY L CHRISTY TTEE | C/O MORGAN STANLEY SMITHBARNEY | 1001 SW FIFTH AVE, SUITE 2200 | | | PORTLAND | OR | 97204 |
| LUIS OLIVA | | | | | | | |
| LUIS OROZCO | 2455 WOOD HOLLOW DR | | | | LIVERMORE | CA | 94550-8665 |
| LUIS P. BEDIONES | | | | | | | |
| LUIS PARNASS | 1272 BONSAI CIR | | | | CORONA | CA | 92882-8346 |
| LUIS PEREIRA | 23 MERCHANT ST | | | | NEWARK | NJ | 07105-2814 |
| LUIS PEREZ | 6450 PRINTWOOD WAY | | | | SAN DIEGO | CA | 92117-3351 |
| LUIS PEREZ | 38585 WINGATE DR | | | | CLINTON TWP | MI | 48038-3241 |
| LUIS PRENDES | 318 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-1648 |
| LUIS R BUENO | 5181 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| LUIS R LOPEZ | 5055 S WASHINGTON RD APT 1 | | | | SAGINAW | MI | 48601-7231 |
| LUIS R SANTIAGO | 70 GURLEY RD | | | | EDISON | NJ | 08817 |
| LUIS RAMIREZ | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| LUIS RAMIREZ | 2 DAKOTA CT | | | | SACRAMENTO | CA | 95833-1730 |
| LUIS REYNA | 431 RULF ST | | | | DEFIANCE | OH | 43512-3079 |
| LUIS RICO | 1466 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| LUIS RIVERA | 6353 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| LUIS RIVERA-ROMAN | 603 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-2490 |
| LUIS ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUIS RODRIGUEZ | 15117 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3221 |
| LUIS RODRIGUEZ | 3057 WHARTON DR | | | | YORKTOWN HEIGHTS | NY | 10598-2522 |
| LUIS RODRIGUEZ | 3565 SHERWOOD ST | | | | SAGINAW | MI | 48603-2064 |
| LUIS RODRIGUEZ | 15610 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| LUIS RODRIGUEZ | 3316 COLEMAN RD | | | | KANSAS CITY | MO | 64111-3621 |
| LUIS ROLDAN | 126 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1121 |
| LUIS ROMAN | PO BOX 238 | | | | HAMMOND | IN | 46325-0238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUIS ROSA | APT X1 | 14606 MAIN STREET | | | MILL CREEK | WA | 98012-2028 |
| LUIS ROSAS | 1430 MONDON HILL RD | | | | BROOKSVILLE | FL | 34601-2773 |
| LUIS SALAS | 510 OVERHILL DR | | | | SAN ANTONIO | TX | 78228-4831 |
| LUIS SALAS JR | 5905 WEISS ST APT C7 | | | | SAGINAW | MI | 48603-2782 |
| LUIS SALAZAR | LOS SARGAZOS #1535 | | | RENACA VINA DEL MAR CHILE | | | |
| LUIS SALVA | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUIS SANCHEZ | 2 SOUTH BISCAYNE | #3300 | | | MIAMI | FL | 33131 |
| LUIS SANCHEZ | 10385 NELSON RD | | | | PORTLAND | MI | 48875-9771 |
| LUIS SANCHEZ | 7606 CORNELIA AVE | | | | CLEVELAND | OH | 44103-2014 |
| LUIS SANCHEZ | 17827 FOX TRAIL LN | | | | LOXAHATCHEE | FL | 33470-3965 |
| LUIS SANCHEZ | 2721 DARLENE DR | | | | FORT WAYNE | IN | 46802-3806 |
| LUIS SANCHEZ | 612 E LOVELESS RD | | | | BOONEVILLE | MS | 38829-9688 |
| LUIS SANCHEZ JR | 1916 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| LUIS SANDOVAL | 7919 CYPRESS COR | | | | SAN ANTONIO | TX | 78240-5321 |
| LUIS SANTANA | 4181 EL MOLINO BLVD | | | | CHINO HILLS | CA | 91709-3084 |
| LUIS SANTIAGO | PO BOX 520 | | | | BRONX | NY | 10467-0520 |
| LUIS SANTIAGO | 4904 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| LUIS SANTOS | 5750 HARRISON ST | | | | GARDEN CITY | MI | 48135-2945 |
| LUIS SANTOS | 2111 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3151 |
| LUIS SANTOS | CALLE 13A CY12 BAIROA | | | | CAGUAS | PR | 00725 |
| LUIS SEGURA | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| LUIS SIGURANI | 239 WAGGAMAN CIR | | | | BOARDMAN | OH | 44512-6536 |
| LUIS SILES | 240 OLD TRAIL DR | | | | COLUMBUS | OH | 43213-2118 |
| LUIS SUAREZ | 6896 CLARK RD | | | | BATH | MI | 48808-8719 |
| LUIS TEJADA | 1265 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| LUIS TORRENS | 67 SHERMAN ST | | | | SEWAREN | NJ | 07077-1213 |
| LUIS TORRES | 1138 MARY ST | | | | ELIZABETH | NJ | 07201 |
| LUIS TUNON | 425 67 STREET | SECOND FLOOR | | | WEST NEW YORK | NJ | 07093 |
| LUIS VALDEZ | 2570 E VALLEY RD | | | | ADRIAN | MI | 49221-8308 |
| LUIS VALLE | 1929 SPARROWHAWK ST | | | | MANTECA | CA | 95337-7914 |
| LUIS VASQUEZ | APT 18308 | 45773 LAKEVIEW COURT | | | NOVI | MI | 48377-3866 |
| LUIS ZAYAS | 9529 DUBOIS BLVD | SUTTON RIDGE | | | ORLANDO | FL | 32825-6490 |
| LUIS, ADELINO | 5 RYDER RD | | | | OSSINING | NY | 10562-2801 |
| LUIS, GERONIMO | 1523 ILLINOIS AVE | | | | LANSING | MI | 48906-4602 |
| LUIS, JOSE | 198 ASH ST | | | | HOPKINTON | MA | 01748-2616 |
| LUISA ARANO | VIA GIUSEPPE MERCALLI NR. 11 | | | | | | |
| LUISA BARTON | 1155 BUFFALO RIDGE RD | | | | CASTLE ROCK | CO | 80108 |
| LUISA BIANCHETTE | 4702 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-4914 |
| LUISA C CORDOVA | 231 ELMWOOD ST | | | | DEARBORN | MI | 48124-1467 |
| LUISA CALICA | 1551 E LANSING DR APT 10 | | | | EAST LANSING | MI | 48823-7768 |
| LUISA CORDOVA | 231 ELMWOOD STREET | | | | DEARBORN | MI | 48124-1467 |
| LUISA COWAN | 82 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| LUISA EDGAR | 7855 DEER SPRINGS WAY APT 1090 | | | | LAS VEGAS | NV | 89131-4014 |
| LUISA ESCOBEDO | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| LUISA FOLEY | 14323 CEDAR COVE DR | | | | FENTON | MI | 48430-3309 |
| LUISA FRIEDMAN | 3335 LAKE SEMINOLE PL | | | | BUFORD | GA | 30519-1300 |
| LUISA HUHN | 4895 GREEN RD | | | | LYONS | MI | 48851-8601 |
| LUISA HUMMER | 3913 KENYON AVE | | | | BALTIMORE | MD | 21213-2121 |
| LUISA INGLESE | 25 GRANADA CIR | | | | ROCHESTER | NY | 14609-1957 |
| LUISA PAULINO | 203 COMPASS RD | | | | BALTIMORE | MD | 21221-3268 |
| LUISA RUIZ | 1301 NW 57TH TER | | | | KANSAS CITY | MO | 64118-3186 |
| LUISA TERESA NAVA | VIA FEDERICO TESIO, 32 | DORMELLETTO  (NO) | | | | | |
| LUISA WARREN | 3172 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUISE BRADBURY | 35136 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2649 |
| LUISE CLEMENTS | 4146 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1033 |
| LUISE GELLRICH | ACHTER HOEFE 7 | 29472 DAMNATZ | | | | | |
| LUISE KANOPKA | 8080 WOODEN DR | | | | SPRING HILL | FL | 34606-6801 |
| LUISE KELLER | 315 HOLBROOK LN | | | | SAGINAW | MI | 48638-6256 |
| LUISE MOE | 322 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1260 |
| LUISE PHILPOTT | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9108 |
| LUISE SIMON | 10349 CENTURY LANE | | | | LENEXA | KS | 66215-2201 |
| LUISE SPERL | AM SOMMERFELD 9 | | | 81375  MUNCHEN GERMANY | | | |
| LUISE STEINHAUSER | 1317 N V ST SPC 128 | | | | LOMPOC | CA | 93436-3141 |
| LUISELLA AURIA | VIA COMMERCIALE 51 | | | | TRIESTE | | 34100 |
| LUISI NICHOLAS | LUISI, NICHOLAS | SCRANTTON LAW FIRM | 2450 STANWELL DR. | | CONCORD | CA | 94520 |
| LUISI, ANTHONY | 5 JOHNSON DR | | | | ALLENTOWN | NJ | 08501-1645 |
| LUISI, GERALDINE R | 103 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| LUISI, GERALDINE R | 103 DEBRA LANE | | | | BRISTOL | CT | 06010-2725 |
| LUISI, GIOVANNI | 31 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-2868 |
| LUISI, NICHOLAS | 474 RENNELL ST | | | | MORRO BAY | CA | 93442-2936 |
| LUISI, NICHOLAS | SCRANTTON LAW FIRM | 2450 STANWELL DR. | | | CONCORD | CA | 94520 |
| LUITHLE LLOY (446006) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LUITHLE, LLOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LUIZ CLEMENCEAU AZEVEDO MARQUES | RUA DA CONCEI╞├O 170 LOJA 4 | | | RIO DE JANEIRO - R.J BRASIL CEP-23900-435 | | | |
| LUIZ CLEMENCEAU DE AZEVEDO MARQUES | RUA DA CONCEI╞├O 170 LOJA 4 | ANGRA DOS REIS- R.J | BRASIL | CEP-23900-435 | | | |
| LUIZ III, ADOLFO G | 4121 SEAWAY DR | | | | LANSING | MI | 48911-2554 |
| LUIZ ULRICH | 200 SW 29TH RD | | | | MIAMI | FL | 33129 |
| LUIZ, JOSEFINA | 226 TRINITY CIR | | | | LANSING | MI | 48911-3768 |
| LUIZZI, DANIEL | BARASCH MCGARRY SALZMAN & PENSON | 11 PARK PL STE 1801 | | | NEW YORK | NY | 10007-2811 |
| LUJACK CHEVROLET | 3700 N HARRISON ST | | | | DAVENPORT | IA | 52806-5905 |
| LUJAN RICHARD (636172) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUJAN, AURORA | FADDUOL CLUFF AND HARDY | 1020 LOMAS BLVD NW STE 3 | | | ALBUQUERQUE | NM | 87102-1957 |
| LUJAN, BENJAMIN S | 544 WEST 42ND STREET | | | | SCOTTSBLUFF | NE | 69361-4680 |
| LUJAN, BERNAVE G | 2274 MARTINIQUE LN | | | | OXNARD | CA | 93035-3622 |
| LUJAN, DONNA K | 318 N CEDAR AVE | | | | INDEPENDENCE | MO | 64053-1314 |
| LUJAN, ELSIE B | 42789 HAMILTON WAY | | | | FREMONT | CA | 94538-5537 |
| LUJAN, EUTEQUIO E | PO BOX 19242 | | | | SHREVEPORT | LA | 71149-0242 |
| LUJAN, FRANCES A | 936 S COUNTY CLUB BLVD | | | | STOCKTON | CA | 95204-5014 |
| LUJAN, GILBERT | | | | | | | |
| LUJAN, GLORIA B. | 14523 LOCUST ST | | | | SAN LEANDRO | CA | 94579-1046 |
| LUJAN, JUAN | 904 E GOLDEN ST | | | | COMPTON | CA | 90221-1117 |
| LUJAN, LORRAINE R | 3101 SANDRA DR | | | | SHREVEPORT | LA | 71119-3709 |
| LUJAN, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUJAN, ROBERT | 29 S DAISY AVE APT 6 | | | | PASADENA | CA | 91107-4300 |
| LUJAN, ROBERTO D | PO BOX 23 | | | | CABALLO | NM | 87931-0023 |
| LUJAN, TONY | 128 SW 69TH CT | | | | OKLAHOMA CITY | OK | 73139-7412 |
| LUJON, DEBORAH L | 554 WILKERSON ST | | | | HUNTINGTON | IN | 46750-2344 |
| LUJUNE BEANE | 56 STACY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2841 |
| LUJUNE BEANE | 56 STACY DRIVE | | | | FAIRVIEW HTS | IL | 62208-2841 |
| LUK AUTOMOTIVE HYDRAULICS | 2968 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUK CLUTCH SYSTEMS LLC | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| LUK CLUTCH SYSTEMS, LLC. | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9544 |
| LUK GMBH & CO OHG | INDUSTRIESTR 3 | | | BUEHL BW 77815 GERMANY | | | |
| LUK GMBH & CO. | SANDRA KININGER +49 | INDUSTRIESTR 3 | | | EL PASO | TX | 79927 |
| LUK GMBH CO | INDUSTRIESTR 3 | | | BUHEL 77815 GERMANY | | | |
| LUK INC. | LISA ARMSTRONG | 3401 OLD AIRPORT RD/POB 944E | | | COLUMBIA CITY | IN | 46725 |
| LUK PUEBLA S.A. DE C.V. | ATTN: CLAUS BAUER | AV. RESUERRECCION NORTE NO. 12 | PARQUE INDUSTRIAL RESURRECCION | C.P. 72920 PUEBLA, PUE. MEXICO | | | |
| LUK PUEBLA SA DE CV | RESURRECCION NTE #12 | PO BOX 199 | | PUEBLA PU 72000 MEXICO | | | |
| LUK PUEBLA SA DE CV | RESURRECCION NTE #12 | | | PUEBLA PU 72920 MEXICO | | | |
| LUK PUEBLA SA DE CV | AV RESURRECCION NTE 12 | FRACC INDUSTRIAL RESURRECCION | 72920 PUEBLA PUE | PUEBLA 72920 MEXICO | | | |
| LUK PUEBLA SA DE CV | LISA ARMSTRONG | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | CHICAGO | IL | |
| LUK PUEBLA SA DE CV | RESURRECCION NTE #12 | FRAC INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | |
| LUK SAVARIA KFT | C/O MICHAEL REINIG AND MARIA VOROS-MELYKUTI | ZANATI UT 31 | 9700 SZOMBATHELY | HUNGARY | | | |
| LUK SAVARIA KFT | SANDRA KININGER +49 | ZANATI UT 31 | | | BRIGHAM CITY | UT | 84302 |
| LUK SAVARIA KFT | ZANATI UT 31 | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| LUK TRANS/WOOSTER | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| LUK TRANSMISSION SYS | 3401 OLD AIRPORT ROA | | | | WOOSTER | OH | 44691 |
| LUK TRANSMISSION SYSTEMS LLC | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| LUK TRANSMISSION SYSTEMS LLC | PRATIK SHAH | 3177 OLD AIRPORT RD | | | WOOSTER | OH | 44691-9520 |
| LUK TRANSMISSION SYSTEMS LLC | DEPT CH 17330 | | | | PALATINE | IL | 60055-7530 |
| LUK TRANSMISSION SYSTEMS LLC | LISA ARMSTRONG | 3177 OLD AIRPORT ROAD | | | SCHAUMBURG | IL | 60173 |
| LUK TRANSMISSION SYSTEMS LLC | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| LUK TRANSMISSION SYSTEMS LLC | ATTN: DARLENE JOHNS | 3177 OLD AIRPORT RD. | | | WOOSTER | OH | 44691 |
| LUK TRANSMISSION SYSTEMS, LLC | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| LUK YI PUI | 119 HEMENWAY ST | NO 0416 | | | BOSTON | MA | 02115-4101 |
| LUK/MADISON HGTS | 25223 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4211 |
| LUK/WOOSTER | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| LUKA BURAZIN | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| LUKA PRUSAC | 9146 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| LUKA, ELEANOR A | 31813 HAZELWOOD | | | | WESTLAND | MI | 48186-8934 |
| LUKA, RALPH J | 10406 E RAVINE VIEW CT | | | | N ROYALTON | OH | 44133-6074 |
| LUKAC JR, STEPHEN J | 1229 W TERRY CLOVE RD | | | | DELANCEY | NY | 13752-3115 |
| LUKAC, CONSTANCE | 1229 W TERRY CLOVE RD | | | | DELANCEY | NY | 13752-3115 |
| LUKAC, FLORENCE S | 1501 DARIEN LAKE DR APT 307 | | | | DARIEN | IL | 60561-5089 |
| LUKAC, MARY | 8803 BEECH AVE | | | | CLEVELAND | OH | 44144-2656 |
| LUKAC, PAUL F | 524 SHORT ST | | | | PORT CLINTON | OH | 43452-2048 |
| LUKACH, EDWARD W | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LUKACS JR, BERNARD L | 1117 LAKEWOOD AVENUE | | | | PITTSBURGH | PA | 15220-5714 |
| LUKACS, ALBERTA M | 10 FIRETHORN CIR | | | | RED BANK | NJ | 07701-6734 |
| LUKACS, ANDREW | 5750 80TH ST. N. | CORNELL BLDG APT 307A | | | SAINT PETERSBURG | FL | 33709 |
| LUKACS, ANDREW | PO BOX 47842 | | | | ST. PETERSBURG | FL | 33743-7842 |
| LUKACS, BRYAN J | 905 OLD STATE ROUTE 66 | | | | GREENSBURG | PA | 15601-8804 |
| LUKACS, DENISE A | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345-9225 |
| LUKACS, GEORGE J | 98 CHARLESON RD | | | | BRICK | NJ | 08724-4544 |
| LUKACS, JEFFREY D | 1325 PARKER RD | | | | HOLLY | MI | 48442-8638 |
| LUKACS, JEFFREY DAVID | 1325 PARKER RD | | | | HOLLY | MI | 48442-8638 |
| LUKACS, JOSEPHINE | 12867 CHAMBERLAIN RD | | | | AURORA | OH | 44202-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUKACS, LORRAINE | 907 OLD STATE ROUTE 66 | | | | GREENSBURG | PA | 15601-8804 |
| LUKACS, LORRAINE | 907 OLD ROUTE 66 | | | | GREENSBURG | PA | 15601 |
| LUKACZ, JOHN M | 1968 CLARK RD | | | | WELLSVILLE | NY | 14895-9764 |
| LUKACZYK, MARY | 1023 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1732 |
| LUKACZYK, MICHAEL G | 1224 BUCKINGHAM CT | | | | ADRIAN | MI | 49221-9368 |
| LUKAFCHEK, EWALD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LUKANC, JERRY A | 2635 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1213 |
| LUKANEC JR, EDWARD M | 48009 HECK RD | | | | E PALESTINE | OH | 44413-9730 |
| LUKANEC, KEITH M | 48009 HECK RD | | | | EAST PALESTINE | OH | 44413-9730 |
| LUKANOWSKI, PAULINE C | 8750 RUNNING DEER LN SE | C/O SHARON MARKS | | | ALTO | MI | 49302-9794 |
| LUKAS BAUER | AM LILIENSTEIG 3 | 14542 WERDER | | | | | |
| LUKAS BRYAN | 179 CHESHIRE CT | | | | VALPARAISO | IN | 46385-8020 |
| LUKAS CLIFFORD | 917 S EASTWAY ST | | | | MARION | IN | 46952-4246 |
| LUKAS HORNIK | MAX LESCHEL STRASSE 7 | | | 86622 NEUBURH DONAN GERMANY | | | |
| LUKAS KIENING | C/O STEFAN KIENING | AN DER OSTERLEITE 13 | | 83646 BAD TOLZ  GERMANY | | | |
| LUKAS KIENING | STEHAN KIENING | AN DER OSTERLEITE 13 | | 83646 BAD TOLZ GERMANY | | | |
| LUKAS LANGER | RA FRANZ BRAUN | GU■ RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| LUKAS THOMMEN | HERMANN HILTBRUNNER-WEG 2 | | | | | | |
| LUKAS, AGNES P | 885 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3814 |
| LUKAS, AGNES P | 885 ABERDEEN NE | | | | GRAND RAPIDS | MI | 49505-3814 |
| LUKAS, ANTHONY P | 503 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525-2530 |
| LUKAS, AUDREY E | 635 BAMBO ST | | | | DIAMONDHEAD | MS | 39525-3921 |
| LUKAS, AUDREY E | 635 BAMBO STREET | | | | DIAMOND HEAD | MS | 39525-3921 |
| LUKAS, BARBARA A | 915 VENTURA DR | | | | LADY LAKE | FL | 32159-0103 |
| LUKAS, DANIEL J | 6177 DAVE ST | BIG PRARIE TWN | | | NEWAYGO | MI | 49337-8200 |
| LUKAS, DENNIS | 21421 CYMAN AVE | | | | WARREN | MI | 48091-2813 |
| LUKAS, DONALD J | 608 COUR RENEE ST | | | | WARREN | MI | 48091-2204 |
| LUKAS, EDWARD C | 1555 LYELL AVE | @RESIDENT COMPTROLLER DELCO PROD | | | ROCHESTER | NY | 14606-2123 |
| LUKAS, JOHN S | 26714 OAK BRANCH CIR | | | | SANTA CLARITA | CA | 91321-1427 |
| LUKAS, JOSEPH | 622 TREMONT CT NW | | | | GRAND RAPIDS | MI | 49504-4863 |
| LUKAS, JOSEPH F | 3655 WESTLAKE MARY | | | | LAKEMARY | FL | 32746 |
| LUKAS, JOSEPH F | 4048 SAFFLOWER TER | | | | OVIEDO | FL | 32765 |
| LUKAS, KENNETH J | 3809 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1456 |
| LUKAS, KIMBERLEY S | 392 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| LUKAS, LEWIS F | 829 MAGNOLIA LANE | | | | HASTINGS | NE | 68901-6632 |
| LUKAS, MARY | 10240 W BELL RD STE H | | | | SUN CITY | AZ | 85351-1153 |
| LUKAS, MICHAEL G | 77 TOWER HILL RD | | | | MOUNTAIN LAKES | NJ | 07046 |
| LUKAS, MICHELE M | 5553 COMMERCE RD | | | | ORCHARD LAKE | MI | 48324-2213 |
| LUKAS, NORBERT A | 30259 VASSAR ST | | | | LIVONIA | MI | 48152-1962 |
| LUKAS, PEETER W | 15288 ANN DR | | | | BATH | MI | 48808-9792 |
| LUKAS, PEETER WILLIAM | 15288 ANN DRIVE | | | | BATH | MI | 48808-9792 |
| LUKAS, RAYMOND F | 8607 UNIT H FALLS RUN RD | | | | ELLICOTT CITY | MD | 21043 |
| LUKAS, RICHARD | 2014 KENWOOD CT | | | | ROYAL OAK | MI | 48067-1529 |
| LUKAS, STEPHEN V | 2578 SOMERSET BLVD APT 106 | | | | TROY | MI | 48084-4232 |
| LUKASAK, RONALD W | 2110 HURST RD | | | | SAINT CLAIR | MI | 48079-4000 |
| LUKASAVITZ, BEVERLY J | 7323 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| LUKASAVITZ, FREDERICK D | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| LUKASAVITZ, JOHN C | 3282 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2269 |
| LUKASAVITZ, PAUL T | 7184 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| LUKASAVITZ, ROBERT E | 1701 E WEBSTER RD | | | | FLINT | MI | 48505-2451 |
| LUKASAVITZ, THOMAS J | PO BOX 4319 | 2162 GREENWOOD RD | | | PRESCOTT | MI | 48756-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUKASCHEWSKI, DANIEL E | 259 W PINE VALLEY LN | | | | ROTONDA WEST | FL | 33947-2188 |
| LUKASEK, JOSEPH | 1347 GOLDENROD DR | | | | O FALLON | MO | 63366 |
| LUKASH, HELEN J | 2502 PARADISE CIR | | | | KISSIMMEE | FL | 34741-2010 |
| LUKASHEVICH, PHYLLIS FLORENC | 20 WORDEN CIR | | | | CHESHIRE | CT | 06410-1855 |
| LUKASHEVICH, PHYLLIS FLORENC | 20 WORDEN CIRCLE | | | | CHESHIRE | CT | 06410 |
| LUKASHEWICH TERRI | 308 E HADDONSTONE DR | | | | APPLETON | WI | 54913-6310 |
| LUKASIAK, HELEN H | 347 RIVERBANK STREET | | | | WYANDOTTE | MI | 48192-2676 |
| LUKASIAK, JEAN | 2350 ADOBE RD LOT 68 | | | | BULLHEAD CITY | AZ | 86442-4440 |
| LUKASIEWICZ, DOROTHY R | 2103 OVERDENE AVE | | | | ROCKFORD | IL | 61103-3718 |
| LUKASIEWICZ, STEPHEN F | 31 MALTBY ST | | | | ROCHESTER | NY | 14606-1441 |
| LUKASIEWICZ, STEPHEN T | 675 FINCHINGFIELD LN | | | | WEBSTER | NY | 14580-8771 |
| LUKASIEWICZ, WALTER J | 1830 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1338 |
| LUKASIEWICZ, WALTER M | 2103 OVERDENE AVE | | | | ROCKFORD | IL | 61103-3718 |
| LUKASIK JR, WALLACE W | 6997 AKRON RD | | | | LOCKPORT | NY | 14094 |
| LUKASIK, AMY D | 295 ENEZ DR | | | | DEPEW | NY | 14043-1209 |
| LUKASIK, ANDREW P | 1319 MAPLEWOOD DR | | | | LOCKPORT | NY | 14094-7161 |
| LUKASIK, BARBARA S | 130 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| LUKASIK, BECKY A | 325 AUBURN ST | | | | PLYMOUTH | MI | 48170 |
| LUKASIK, DENNIS JOSEPH | 221 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4865 |
| LUKASIK, DOROTHY | 6701 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| LUKASIK, DOROTHY | 6701 CHARLESWORTH | | | | DEARBORN HGTS | MI | 48127-3954 |
| LUKASIK, EUGENE J | 2385 HAMATA ST | | | | FERNDALE | MI | 48220-1549 |
| LUKASIK, FRANK J | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| LUKASIK, JAMES J | 291 WITMER RD | | | | N TONAWANDA | NY | 14120-1625 |
| LUKASIK, JAMES JOHN | 291 WITMER RD | | | | N TONAWANDA | NY | 14120-1625 |
| LUKASIK, JR., WALLACE W | 6997 AKRON RD | | | | LOCKPORT | NY | 14094-6240 |
| LUKASIK, MARK M | 130 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| LUKASIK, PATRICIA | 221 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4865 |
| LUKASIK, PATRICIA | 221 BELMONT COURT W | | | | N TONAWANDA | NY | 14120-4865 |
| LUKASIK, PAUL | 6801 DEERHURST DR | | | | WESTLAND | MI | 48185-6986 |
| LUKASIK, PAUL S | 3151 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390-1286 |
| LUKASIK, PHILIP J | 30383 AVON CT | | | | WESTLAND | MI | 48185-2403 |
| LUKASIK, ROBERT C | 295 ENEZ DR | | | | DEPEW | NY | 14043-1209 |
| LUKASIK, RONALD R | 4060 W LASKEY RD | | | | TOLEDO | OH | 43623-3756 |
| LUKASIK, RONALD RICHARD | 4060 W LASKEY RD | | | | TOLEDO | OH | 43623-3756 |
| LUKASIK, SHIRLEY E | 115 SEDGWICK AVE APT 2L | | | | YONKERS | NY | 10705-2626 |
| LUKASKO, ANNA L | 54 RIVER ST. | | | | WAKEMAN | OH | 44889-8904 |
| LUKASKO, ANNA L | 54 RIVER ST | | | | WAKEMAN | OH | 44889-8904 |
| LUKASZ BIEN | 316 EAST LOVELL DRIVE | | | | TROY | MI | 48085-1591 |
| LUKASZEK, KEITH T | 5738 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| LUKASZEWSKI, BERNADETTE M | 6588 HUNTERS CREEK ROAD | | | | SOUTH WALES | NY | 14139-9512 |
| LUKASZEWSKI, CARL M | 1417 SE 38TH ST | | | | CAPE CORAL | FL | 33904-7921 |
| LUKASZEWSKI, DAVID C | 39129 MEMORY LN | | | | HARRISON TWP | MI | 48045-1749 |
| LUKASZEWSKI, KRZYSZTOF | 7202 BRADFORD CT | | | | JUSTICE | IL | 60458-1081 |
| LUKASZEWSKI, WILLIAM E | 11 FAIRWAY DR | | | | ORCHARD PARK | NY | 14127-3001 |
| LUKAT, WILMA J | PO BOX 7481 | | | | FT MYERS | FL | 33911-7481 |
| LUKATCH, LINDA S | 51398 FOX HILL TRL | | | | CHESTERFIELD | MI | 48047-1478 |
| LUKATCH, WILLIAM A | 4523 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1944 |
| LUKATHER PAUL | LUKATHER, PAUL | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| LUKATHER, PAUL | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| LUKAVIC, MARGARET T | 64 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| LUKAVSKY, EDWARD J | 6858 BRACE ST | | | | DETROIT | MI | 48228-3489 |
| LUKAWSKI JR, JOSEPH L | 561 GREYFIRE ST | | | | DETROIT | MI | 48217 |
| LUKAWSKI, GEORGE R | 1561 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUKCO, STEVEN J | 220 NORTH ROAD SOUTHEAST | | | | WARREN | OH | 44484-4734 |
| LUKE A SCHAAP | CGM IRA ROLLOVER CUSTODIAN | 2440 186 STREET APT #J2 | | | LANSING | IL | 60438-5804 |
| LUKE A SCHMITZ | 10462 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9792 |
| LUKE ADAMS | 1707 WISCONSIN AVE | | | | BELOIT | WI | 53511-3545 |
| LUKE ADAMS JR | PO BOX 7211 | | | | INDIAN LAKE ESTATES | FL | 33855-7211 |
| LUKE AFB | | 7451 N BONG LN | | | | AZ | 85309 |
| LUKE ANANIAN | 10475 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7583 |
| LUKE ANDERSON | 3712 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8063 |
| LUKE ANDERSON | 1105 TROTTING HORSE LN | | | | GREAT FALLS | VA | 22066-2012 |
| LUKE AYERS | 1125 PARKS RD | | | | LINCOLNTON | GA | 30817-3923 |
| LUKE AYERS | 8595 DURHAM CT | | | | YPSILANTI | MI | 48198-3643 |
| LUKE B & LAURA G SCHOENLEIN | 26308 E WEXFORD DR | | | | PERRYSBURG | OH | 43551-9067 |
| LUKE BELLAMY | 4726 PIMLICO RD | | | | BALTIMORE | MD | 21215-6403 |
| LUKE BILLERI | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LUKE BLACK | 6111 MORGAN RD | | | | CLEVES | OH | 45002-9761 |
| LUKE BLACK | 7801 JANDARACRES DR | | | | CINCINNATI | OH | 45248-2027 |
| LUKE BLEDSOE | 7420 S OAK RD | | | | SPOKANE | WA | 99224-8233 |
| LUKE BOONE JR | 3636 FOREST HILL RD | | | | GWYNN OAK | MD | 21207-6343 |
| LUKE BRYANT | 5356 HOLCOMB ST | | | | DETROIT | MI | 48213-3022 |
| LUKE BUNGE | 2360 RUSK RD | | | | ROCHESTER HILLS | MI | 48306-3967 |
| LUKE C SIMEON | 774 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| LUKE CHOW | | | | | | | |
| LUKE CLAYBORNE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| LUKE DEMYERS | 1400 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9775 |
| LUKE ENSLOW | 741 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| LUKE FRUIA INVESTMENTS, INC. | LUKE FRUIA | 2645 BARNARD RD | | | BROWNSVILLE | TX | 78520-8628 |
| LUKE FRUIA MOTORS | LUKE FRUIA | 2645 BARNARD RD | | | BROWNSVILLE | TX | 78520-8628 |
| LUKE FRUIA MOTORS | FRUIA, LUKE | 2645 BARNARD RD | | | BROWNSVILLE | TX | 78520-8628 |
| LUKE FRUIA MOTORS | 2645 BARNARD RD | | | | BROWNSVILLE | TX | 78520-8628 |
| LUKE GENTLE | 401 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1146 |
| LUKE GRAPPIN | 1097 TOWNLINE 14 RD. | | | | AUBURN | MI | 48611 |
| LUKE HARUBIN | 11170 POLK ST | | | | TAYLOR | MI | 48180-4327 |
| LUKE HEPPE | 3614 MAYFIELD RD | | | | JACKSON | WI | 53037 |
| LUKE HOPPES | 3495 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| LUKE HUFNAGEL | 651 N MAIN ST | | | | FOWLER | MI | 48835-9710 |
| LUKE JENKINS | 52442 PAPPY LN | | | | SHELBY TWP | MI | 48316-3069 |
| LUKE JENNINGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUKE JOHNSON | 7171 BUHR ST | | | | DETROIT | MI | 48212-1413 |
| LUKE JOSEPH RIZZO | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LUKE KELLY | 5603 E HALAS CT | | | | MONTICELLO | IN | 47960-7520 |
| LUKE KETCHUM | 8546 STATE ROUTE 32 | | | | CINCINNATI | OH | 45244-4308 |
| LUKE KITCHEN | PO BOX 994 | 3465 FRISBEE DR | | | LEWISTON | MI | 49756-0994 |
| LUKE KOWATCH | 3489 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9705 |
| LUKE LANG | 613 THOMSON ST APT 1 | | | | FLINT | MI | 48503-1942 |
| LUKE LOGSDON | 5607 SMITHEY RD | | | | CAMDEN | MO | 64017-9140 |
| LUKE LUKOMSKI | 5357 OAKMONT VILLAGE CIR | | | | LAKE WORTH | FL | 33463-8203 |
| LUKE M FEERER | 90 HARDING CT. | | | | FRANKLIN | OH | 45005-2366 |
| LUKE MAROCHAK | PO BOX 616 | | | | WEST ELIZABETH | PA | 15088-0616 |
| LUKE MATTHEWS | 3112 SLOAN STREET | | | | FLINT | MI | 48504-3242 |
| LUKE MCCORMICK | | | | | | | |
| LUKE MOODY JR | 2120 E TREMONT AVE APT MD | | | | BRONX | NY | 10462-5720 |
| LUKE MOONEYHAM | 1794 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8861 |
| LUKE N CAVALLUZZI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUKE NAQUIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LUKE NELSON | | | | | | | |
| LUKE R GENTLE | 401 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1146 |
| LUKE REINI | 906 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| LUKE ROTH | 8492 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8579 |
| LUKE S DICKERSON IRA | EDWARD JONES CUSTODIAN | FBO LUKE S DICKERSON | 1 CORAL CIRCLE | | BELPRE | OH | 45714 |
| LUKE SCHMITZ | 10462 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9792 |
| LUKE SEWELL | 10725 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1121 |
| LUKE SHERMAN | 828 TYRONE AVE | | | | WATERFORD | MI | 48328-2665 |
| LUKE SR, ANTHONY L | 5184 WINDING GLEN DR | | | | LITHONIA | GA | 30038-5311 |
| LUKE SR, ANTHONY LAFRANCE | 5184 WINDING GLEN DR | | | | LITHONIA | GA | 30038-5311 |
| LUKE SWANHART | | | | | | | |
| LUKE T JOHNSON | 7171 BUHR ST | | | | DETROIT | MI | 48212-1413 |
| LUKE UDELL | 100 PENNSYLVANIA AVENUE | | | | LOCKPORT | NY | 14094-5728 |
| LUKE VRKLJAN | 881 YOUNG ST | | | | LEMONT | IL | 60439-6111 |
| LUKE WALKER | | | | | | | |
| LUKE WALZ | | | | | | | |
| LUKE WEBER | 11220 W WALKER RD | | | | FOWLER | MI | 48835-9711 |
| LUKE WESTER AUTOMOTIVE | 2409 HUNTER RD | | | | SAN MARCOS | TX | 78666-5108 |
| LUKE, BARBARA | 1775 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| LUKE, BECKY A | 1188 EASTSIDE SCHOOL RD | | | | SENOIA | GA | 30276-3204 |
| LUKE, BILL | PO BOX - 214791 | | | | AUBURN HILLS | MI | 48326-4791 |
| LUKE, BILL | | | | | | | |
| LUKE, BILL | PO BOX 214791 | | | | AUBURN HILLS | MI | 48321-4791 |
| LUKE, BUTLER H | PO BOX 575 | | | | WILLACOOCHEE | GA | 31650-0575 |
| LUKE, CAROL D | 167 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| LUKE, CAROL DONETA | 167 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| LUKE, CLEASTHER R | 2606 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| LUKE, DALE J | 48466 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4286 |
| LUKE, DAVID J | 1790 DEER RIDGE TRL | | | | MARTINSVILLE | IN | 46151-6746 |
| LUKE, DAVID L | 8455 WHITES CROSSING DR | | | | OLIVE BRANCH | MS | 38654-5844 |
| LUKE, DWIGHT L | 419 W RACE ST | | | | LESLIE | MI | 49251-9412 |
| LUKE, EDWARD J | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| LUKE, EDWIN M | 9641 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| LUKE, EILEEN S | 7834 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219-1766 |
| LUKE, ELMER P | PO BOX 59 | | | | WILLACOOCHEE | GA | 31650-0059 |
| LUKE, ESTHER P | 43 LONGNECKER ST | | | | BUFFALO | NY | 14206-1312 |
| LUKE, GENEVIEVE | 33499 UNICORN CT | | | | WESTLAND | MI | 48186-7803 |
| LUKE, GERALD L | 3254 BROOKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-2422 |
| LUKE, GERALDINE E | | | | | | | |
| LUKE, HAROLD | | | | | | | |
| LUKE, IDA K | 7282 W HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-5026 |
| LUKE, IDA K | 7282 W. HWY 199 | | | | SPRINGTOWN | TX | 76082-5026 |
| LUKE, JAMES O | | | | | | | |
| LUKE, JEFFREY O | 3725 LOTUS DR | | | | WATERFORD | MI | 48329-1352 |
| LUKE, JOHN | 2327 OLD SALEM CT | | | | AUBURN HILLS | MI | 48326-3476 |
| LUKE, JOHN F | 10 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1027 |
| LUKE, JOSHUA | 4186 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2662 |
| LUKE, JUANITA | 7246 CAMPBELL ST | | | | TAYLOR | MI | 48180-2505 |
| LUKE, JUNE M | 922 LITTLE POND WAY | | | | WEBSTER | NY | 14580-8920 |
| LUKE, KEVIN | | | | | | | |
| LUKE, LAURA | 110 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1245 |
| LUKE, LEROY | 2606 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUKE, LINDA A | 8823 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9664 |
| LUKE, LINDA ANN | 8823 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9664 |
| LUKE, LINDA D | 211 MARY STREET | | | | CLAYTON | NY | 13624-1110 |
| LUKE, LINDA J | 49456 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4285 |
| LUKE, LOU A | 9160 MILTON-CARLISLE RD. | | | | NEW CARLISLE | OH | 45344-9214 |
| LUKE, LOU A | 9160 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9214 |
| LUKE, LUCILLE R | 770 E BUCHTEL AVE APT 421 | | | | AKRON | OH | 44305 |
| LUKE, MARILYN P | 20709 SHAKESPEARE DR | | | | GERMANTOWN | MD | 20876-6016 |
| LUKE, MARY | | | | | | | |
| LUKE, MICHAEL | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034-2403 |
| LUKE, MILDRED A | 1140 S PALESTINE DR | | | | RAYMOND | MS | 39154 |
| LUKE, NANCY R | 7117 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5408 |
| LUKE, ORLENE B | 1119 LAMBERT DR | | | | HOLLY | MI | 48442-2020 |
| LUKE, OTTIS | PO BOX 634 | | | | WILLACOOCHEE | GA | 31650-0634 |
| LUKE, PAULINE | 2003 WALCOTT ST | | | | SAGINAW | MI | 48601-3151 |
| LUKE, PEGGY G | PO BOX 265 | | | | FITZGERALD | GA | 31750-0265 |
| LUKE, PETER D | 334 E 74TH ST APT 2A | | | | NEW YORK | NY | 10021-9402 |
| LUKE, RICHARD ALAN | | | | | | | |
| LUKE, RICHARD J | 12539 WILDCAT COVE CIR | | | | ESTERO | FL | 33928-2089 |
| LUKE, RICHARD L | 404 SE SARATOGA DR | | | | BLUE SPRINGS | MO | 64014-5466 |
| LUKE, RICHARD LA VERNE | 404 SE SARATOGA DR | | | | BLUE SPRINGS | MO | 64014-5466 |
| LUKE, RODNEY E | 3155 W CTY RD 200 N | | | | GREENFIELD | IN | 46140 |
| LUKE, SANDRA M | 5184 WINDING GLEN DR | | | | LITHONIA | GA | 30038-5311 |
| LUKE, SEIBERT S | PO BOX 15535 | | | | ROCHESTER | NY | 14615-0535 |
| LUKE, SHIRLEY W | 2145 E.W. CONNECTO #504S | | | | AUSTELL | GA | 30106 |
| LUKE, WALTER J | 78 GLENBROOK RD | | | | ROCHESTER | NY | 14616-2844 |
| LUKE, WANDA P | 19614 CONCHO CIRCLE | | | | SUN CITY | AZ | 85373-1204 |
| LUKE, WANDA P | 19614 N CONCHO CIR | | | | SUN CITY | AZ | 85373-1204 |
| LUKEFAHR, PAUL T | 2946 HIGHWAY K | | | | PERRYVILLE | MO | 63775-8213 |
| LUKEFAHR, STEPHEN C | 2730 PCR 819 | | | | PERRYVILLE | MO | 63775-8490 |
| LUKEN SCOTT | LUKEN, SCOTT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LUKEN, DOLORES H | 143 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| LUKEN, ELLEN E | 12395 WINDING CREEK LOOP | | | | HUNTLEY | IL | 60142-7412 |
| LUKEN, SHEILA L | PO BOX 428536 | | | | CINCINNATI | OH | 45242 |
| LUKENBILL, GLENN A | 2909 S HACKLEY ST | | | | MUNCIE | IN | 47302-5254 |
| LUKENBILL, GLENN ALLEN | 2909 S HACKLEY ST | | | | MUNCIE | IN | 47302-5254 |
| LUKENS, BECKY J | 149 HOCKMAN DR | | | | WENTZVILLE | MO | 63385-4571 |
| LUKENS, BECKY JEAN | 149 HOCKMAN DR | | | | WENTZVILLE | MO | 63385-4571 |
| LUKENS, CHARLES E | 32 SW 1821ST RD | | | | KINGSVILLE | MO | 64061-9271 |
| LUKENS, DAVID K | 908 E 32ND ST | | | | ANDERSON | IN | 46016-5430 |
| LUKENS, FLORENCE E | 11780 ALTA SIERRA DR | | | | GRASS VALLEY | CA | 95949-6660 |
| LUKENS, LOIS E | 7 CEDARWOOD CT | | | | RACINE | WI | 53402-2603 |
| LUKENS, LOIS E | 180 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3546 |
| LUKENS, ROBERT D | 320 S 23RD ST | | | | ELWOOD | IN | 46036-2118 |
| LUKENS, SANDRA A | 204 JAMES DR | | | | HAVERTOWN | PA | 19083-4921 |
| LUKENS, WILLIAM H | 2203 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8736 |
| LUKER WILBUR LEE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LUKER, DORA J | 2148 STATE ST | | | | YPSILANTI | MI | 48198-6228 |
| LUKER, DORA JANE | 2148 STATE ST | | | | YPSILANTI | MI | 48198-6228 |
| LUKER, FLOYD B | 130 SCENIC VALLEY DR | | | | OZARK | MO | 65721-7556 |
| LUKER, GLENDA C | 1001 SILKTREE DR | | | | BRYANT | AR | 72022-2455 |
| LUKER, JAMES E | 9731 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9043 |
| LUKER, LARRY L | 4205 LAKEWOOD TRLS | | | | CLAYTON | IN | 46118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUKER, MICHAEL D | 2207 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-8521 |
| LUKER, PAUL E | 3931 REVERE DR | | | | TOLEDO | OH | 43612 |
| LUKER, TOMMY J | 204 BATEMAN AVE | | | | FRANKLIN | TN | 37067-2648 |
| LUKER, URSULA | PO BOX 522 | | | | TROY | TN | 38260-0522 |
| LUKER, WILBUR LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LUKER, WILLIAM A | 414 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7346 |
| LUKES LAND SERVICE LLC | 10778 GA HIGHWAY 188 | | | | OCHLOCKNEE | GA | 31773-1879 |
| LUKES, CRAIG A | 56 JILGUERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6929 |
| LUKES, HILDRETH A | 4813 S GARFIELD RD #3A | | | | AUBURN | MI | 48611-9476 |
| LUKES, JOHN L | 2055 CRYSTAL WOOD TRL 4 | | | | FLUSHING | MI | 48433 |
| LUKES, KATHLEEN | 7377 POTTER RD | C/O JOHN C LUKES | | | FLUSHING | MI | 48433-9414 |
| LUKES, KATHLEEN | C/O JOHN C LUKES | 7377 W POTTER ROAD | | | FLUSHING | MI | 48433 |
| LUKES, KENNETH W | 1212 GOLF VIEW DR | | | | WOODRIDGE | IL | 60517-7702 |
| LUKES, MARIE K | 17861 UNIVERSITY DRIVE | | | | LIVONIA | MI | 48152-2645 |
| LUKES, PATRICIA E | 103 DEVRIES CT | | | | PIERMONT | NY | 10968-1055 |
| LUKES, RAYMOND A | 7137 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9651 |
| LUKES, RAYMOND ALLEN | 7137 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9651 |
| LUKES, STEVEN R | 2301 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| LUKETIC, CHARLES B | 6971 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9805 |
| LUKETIC, FRANK A | 1811 LYNCH DR | | | | N HUNTINGDON | PA | 15642-2919 |
| LUKETICH, ANN K | 5162 TAHQUANENON TR | | | | FLUSHING | MI | 48433-1244 |
| LUKETICH, ANN K | 5162 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| LUKETICH, JAMES M | 1303 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| LUKETICH, JAMES W | 3402 HUGGINS AVE | | | | FLINT | MI | 48506-2602 |
| LUKETICH, JANE E | 3503 N CAMPBELL AVE STE 101 | C/O BOGUTZ & GORDON, P C | | | TUCSON | AZ | 85719-2041 |
| LUKETICH, JOSEPH | 461 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| LUKETICH, STEVEN M | #5082 U.S. COAST GUARD GR | | | | CAPE MAY | NJ | 08204 |
| LUKEY, EUGENE J | 7822 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1545 |
| LUKEZIC, GEORGE A | 528 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| LUKIANOW, S. W | 60 S 35TH ST | | | | BOULDER | CO | 80305-5525 |
| LUKIC, BOBAN | 703 LONDON LN | | | | ARLINGTON | TX | 76017 |
| LUKIC, PETER | 7704 KLEIN DR | | | | CLEVELAND | OH | 44130-7123 |
| LUKICH, SHALMIR G | 2810 GLEN HOLLOW DR | | | | MCKINNEY | TX | 75070-4267 |
| LUKIE D PINTER | 2315 THIGPEN RD | | | | RAYMOND | MS | 39154-8758 |
| LUKIE PINTER | 2315 THIGPEN RD | | | | RAYMOND | MS | 39154-8758 |
| LUKINS JR, TRACY | 509 SANTO DOMINGO LN | | | | INDIALANTIC | FL | 32903-2367 |
| LUKINS, BEN W | 120 PONCE DE LEON DR | | | | INDIALANTIC | FL | 32903-2359 |
| LUKINS, DONALD G | 3817 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9030 |
| LUKITSCH, MICHAEL J | 1428 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1707 |
| LUKKARI, HAROLD W | 51677 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| LUKKARILA, GLADYS M | 2816 BRIARCLIFF ST | | | | ANN ARBOR | MI | 48105-1431 |
| LUKOFSKY, JEAN C | 6746 ROCKDALE ST | | | | DEARBORN HTS | MI | 48127-2546 |
| LUKOMSKE, THOMAS J | PO BOX 12240 | | | | PARKVILLE | MO | 64152-0240 |
| LUKOMSKI JR, EDWARD A | 5891 HUDSON DRIVE | | | | STRATTANVILLE | PA | 16258-5201 |
| LUKOMSKI JR, EDWARD A | 5891 HUDSON DR | | | | STRATTANVILLE | PA | 16258-5201 |
| LUKOMSKI, CHARLOTTE L | 5030 SAXONY LN | | | | GREENDALE | WI | 53129-2004 |
| LUKOMSKI, JAMES S | 22229 MADISON ST | | | | DEARBORN | MI | 48124-3607 |
| LUKOMSKI, JOSEPH W | 7579 MEADOW RIDGE DR | | | | FISHERS | IN | 46038-2218 |
| LUKOMSKI, LUKE W | 5357 OAKMONT VILLAGE CIR | | | | LAKE WORTH | FL | 33463-8203 |
| LUKOMSKI, RANDALL V | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005-7020 |
| LUKOMSKI, ROBERT E | 2377 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| LUKON JR, MICHAEL | 8419 CLASSIQUE AVE UNIT 101 | | | | LAS VEGAS | NV | 89178-8613 |
| LUKONEN JR, DAVID | 729 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUKONEN, DENISE MARIE | 729 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| LUKONEN, DOUGLAS | 4875 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| LUKONEN, GARY A | 7288 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9722 |
| LUKOS, CRAIG A | 481 FAIRVIEW BOULEVARD | | | | BRECKENRIDGE | CO | 80424-8930 |
| LUKOSAVICH, THOMAS A | 1379 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1013 |
| LUKOTCH, CYNTHIA | 35263 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2023 |
| LUKOVICH, DORIS A | 108 S SPRING RD | | | | MERCER | PA | 16137-3938 |
| LUKOWSKI DARLENE (661935) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LUKOWSKI, ANTHONY L | 1012 14TH ST | | | | BAY CITY | MI | 48708-7325 |
| LUKOWSKI, BERNARD J | 1702 FIELDSTONE CT | | | | SHOREWOOD | IL | 60404-8262 |
| LUKOWSKI, CHRISTINE A | 3063 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 |
| LUKOWSKI, CLARA V | 2100 W WILBUR AVENUE | | | | MILWAUKEE | WI | 53221-1566 |
| LUKOWSKI, DOROTHY G | 4700 FOX POINT DR. | | | | BAY CITY | MI | 48706 |
| LUKOWSKI, DOROTHY G | 4700 FOX POINTE DR | | | | BAY CITY | MI | 48706-2845 |
| LUKOWSKI, FAYE A | 713 WOODSIDE LN | | | | BAY CITY | MI | 48708-5556 |
| LUKOWSKI, FAYE A | 713 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5556 |
| LUKOWSKI, FRANK J | PO BOX 323 | | | | AUBURN | MI | 48611-0323 |
| LUKOWSKI, GERALD J | 1409 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| LUKOWSKI, GERALDINE | 2675 BULLOCK RD | | | | BAY CITY | MI | 48708-8469 |
| LUKOWSKI, JUDY | 15 WARNER RD | | | | DEPEW | NY | 14043-2528 |
| LUKOWSKI, LANCE C | 3286 KIESEL RD | | | | BAY CITY | MI | 48706-2469 |
| LUKOWSKI, LAWRENCE J | 803 18TH ST | | | | BAY CITY | MI | 48708-7232 |
| LUKOWSKI, LORAINE M | 1795 S HURON RD | | | | KAWKAWLIN | MI | 48631-9418 |
| LUKOWSKI, PAUL B | 1702 FIELDSTONE CT | | | | SHOREWOOD | IL | 60404-8262 |
| LUKOWSKI, RONALD F | 5607 JEFFERSON AVE | | | | MIDLAND | MI | 48640-2924 |
| LUKOWSKI, ROSS G | S86W18590 SUE MARIE LN | | | | MUSKEGO | WI | 53150-8724 |
| LUKOWYCH, STEPHEN | 214 MULBERRY LN | | | | ELK GROVE VILLAGE | IL | 60007-4020 |
| LUKSCH, EDWINA C | 3944 COOMER RD | | | | NEWFANE | NY | 14108-9653 |
| LUKSCH, MILDRED M | 123 CATHEDRAL LN. | | | | CHEEKTOWAGA | NY | 14225-4630 |
| LUKSIC, JOSEPH M | 9143 N MAIN ST | | | | DAYTON | OH | 45415-1124 |
| LUKSIC, MARIA | 714 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5630 |
| LUKSIC, ZLATA | 1757 WILDWOOD LANE | | | | CLEVELAND | OH | 44119 |
| LUKSO, AUGUST J | 22807 S 80TH AVE | | | | FRANKFORT | IL | 60423-7798 |
| LUKUC, HELEN I | 25545 W HILLS DR | | | | DEARBORN HEIGHTS | MI | 48125-1071 |
| LULA A JETER | 8331 CENTRAL ST | | | | DETROIT | MI | 48204-3312 |
| LULA ADAMS | PO BOX 446 | | | | BUFFALO GAP | TX | 79508-0446 |
| LULA ANDERSON | 1836 HENDERSON AVE | | | | BELOIT | WI | 53511-3160 |
| LULA AUBREY | 3710 BLDG RUE FORET #247 | | | | FLINT | MI | 48532 |
| LULA AZIZ | 3623 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2315 |
| LULA B FREELOVE | 1662 MILBURN AVE | | | | TOLEDO | OH | 43606-4415 |
| LULA B RILEY | 901 PALLISTER ST APT 1211 | | | | DETROIT | MI | 48202-2676 |
| LULA BALLARD | PO BOX 51 | | | | FAIRBORN | OH | 45324-0051 |
| LULA BANKS | 9220 CHARLTON PL | | | | DOUGLASVILLE | GA | 30135-1252 |
| LULA BARBEE | 2401 S 13TH AVE | | | | BROADVIEW | IL | 60155 |
| LULA BARRY | 1023 BRICKER AVENUE | | | | TOLEDO | OH | 43608-1468 |
| LULA BAUER | 4358 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2622 |
| LULA BELL RENICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LULA BELVIN | 3241 BURLINGTON DR | | | | SAGINAW | MI | 48601-6913 |
| LULA BITNER | 5645 ELDERBERRY ROAD | | | | NOBLESVILLE | IN | 46062-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LULA BROADWAY | 8800 DORCHESTER RD UNIT 2902 | | | | NORTH CHARLESTON | SC | 29420-7335 |
| LULA BROOKS | 861 PEARSON RD | | | | SYLVESTER | GA | 31791-4308 |
| LULA BROWN | PO BOX 14902 | | | | SAGINAW | MI | 48601-0902 |
| LULA BROWN | 2971 CLEMENTS ST | | | | DETROIT | MI | 48238-2707 |
| LULA BRYANT | 594 COMMERCE AVE NW | | | | WARREN | OH | 44485-2503 |
| LULA BURBRIDGE N | 2122 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342 |
| LULA BURRELL | 16787 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| LULA BUTLER | 431 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| LULA BUXTON | 5086 RIDGEWOOD ST | | | | DETROIT | MI | 48204-2123 |
| LULA BYLOW | 1106 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5452 |
| LULA C BALLARD | P O BOX 51 | | | | FAIRBORN | OH | 45324 |
| LULA C FOSTER | 1604 MORRIS PL | | | | NILES | OH | 44446-2840 |
| LULA C SINGLETON | 10027 ELMIRA ST | | | | DETROIT | MI | 48204-2571 |
| LULA CALVIRD | 1705 E FRANKLIN ST | | | | CLINTON | MO | 64735-2439 |
| LULA CAMPBELL | 602 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| LULA CARROLL | 1077 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| LULA CARTER | 3398 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9259 |
| LULA CARTER | 8214 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2858 |
| LULA CLARK | 101 BAKOS BLVD APT 143 | | | | BUFFALO | NY | 14211-2652 |
| LULA COLLINS | 1738 DONNALEE AVE SE | | | | ATLANTA | GA | 30316-2302 |
| LULA COMBS | 3765 CATALINA DR APT A | | | | DAYTON | OH | 45431-2190 |
| LULA COMPTON | 401 MORTIMER DR APT 312 | | | | BEDFORD | OH | 44146-2356 |
| LULA COOK | 2201 W CARPENTER RD | APT 311A | | | FLINT | MI | 48505-1969 |
| LULA CRENSHAW | 19148 WESTMORELAND ROAD | | | | DETROIT | MI | 48219-2735 |
| LULA D LIMA | 5 MAPLE ST | | | | YONKERS | NY | 10701-3916 |
| LULA DAILEY | 3373 S LEONA ST | | | | BAY CITY | MI | 48706-1788 |
| LULA DANIEL | 5701 E CENTENNIAL AVE | 100 N | | | MUNCIE | IN | 47303-9217 |
| LULA DAVIDSON | 4925 5L WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6261 |
| LULA DIXON | 3187 14TH ST | | | | SAN PABLO | CA | 94806-2178 |
| LULA DONALDSON | 10634 S 44TH ST | | | | PHOENIX | AZ | 85044-1403 |
| LULA DOSS | 1228 HAYES AVE | | | | OAK PARK | IL | 60302-1108 |
| LULA DOW | 1052 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2536 |
| LULA DRAKE | 2537 SIERRA SAGE ST | | | | LAS VEGAS | NV | 89134-7226 |
| LULA EDWARDS | 687 E 500 S | | | | ANDERSON | IN | 46013-9508 |
| LULA EL-BAADANI | 4956 JONATHON ST | | | | DEARBORN | MI | 48126-3509 |
| LULA EVANS | 1819 HILAND ST | | | | SAGINAW | MI | 48601-3502 |
| LULA F COMBS | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| LULA F FARLEY | 1977 HALE RD | | | | WILMINGTON | OH | 45177-9266 |
| LULA FARLEY | 2626 HALE RD | | | | WILMINGTON | OH | 45177 |
| LULA FARRELL | 17082 E 1650TH RD | | | | CHRISMAN | IL | 61924-8567 |
| LULA FIELDS | 1762 BALDWIN STREET | | | | DETROIT | MI | 48214-2435 |
| LULA FLEMING | 518 E MARENGO AVE | | | | FLINT | MI | 48505-3306 |
| LULA FOSTER | 1604 MORRIS PL | | | | NILES | OH | 44446-2840 |
| LULA FOSTER | 923 EMILY ST | | | | SAGINAW | MI | 48601-2325 |
| LULA FREELOVE | 1662 MILBURN AVE | | | | TOLEDO | OH | 43606-4415 |
| LULA FRYER | PO BOX 1514 | | | | MONROE | MI | 48161-6514 |
| LULA FULLER | 1276 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| LULA G BRYANT | 594 COMMERCE AVE. NW | | | | WARREN | OH | 44485 |
| LULA GALLAMORE | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| LULA GOODEN | 13217 SUSSEX ST | | | | DETROIT | MI | 48227-2119 |
| LULA GRAHAM | 17 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3036 |
| LULA GRANT | 707 HELENA STREET | | | | CHARLESTON | MO | 63834 |
| LULA GREGORY | 1159 DONALDSON BLVD | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LULA H HARTMAN | 2253 LYNPARK AVE. | | | | DAYTON | OH | 45439-2733 |
| LULA HARDEMAN | 210 MANOR OAK DR | | | | COVINGTON | GA | 30014-1972 |
| LULA HARRELL | 1063 PENNSYLVANIA AVE | | | | LINCOLN PARK | MI | 48146-1562 |
| LULA HARTMAN | 2253 LYNPARK AVE | | | | DAYTON | OH | 45439-2733 |
| LULA HAWKINS | 38373 AMMERST DR | | | | CLINTON TWP | MI | 48038-3202 |
| LULA HAYDEN | 1170 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-9308 |
| LULA HETZEL | 1308 GOODRICH RD | | | | CENTRALIA | WA | 98531-9330 |
| LULA HINES | 33 LINWOOD AVE APT 210 | | | | BUFFALO | NY | 14209-2213 |
| LULA HUCKLEBY | 2920 CHERRY ST | ARBORS OF TOLEDO | | | TOLEDO | OH | 43608-1716 |
| LULA HURSE | 2402 WINONA ST | | | | FLINT | MI | 48504-7180 |
| LULA ISOM | 4744 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3229 |
| LULA J CARTER | 3398IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410--92 |
| LULA J HAYDEN | 1170 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-9308 |
| LULA J PERRY | PO BOX 55556 | | | | OKLAHOMA CITY | OK | 73155-0556 |
| LULA J SHOFF | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LULA J THOMASON | 5993 LAPINATA B1 | | | | GREENACRES | FL | 33463 |
| LULA JACKSON | 922 REESE AVE | | | | LIMA | OH | 45804-1532 |
| LULA JACKSON | 4544 LAWNDALE AVE | | | | LYONS | IL | 60534-1729 |
| LULA JACKSON | 2015 BEVERLY CT | | | | ANDERSON | IN | 46011-4036 |
| LULA JAMISON | 6139 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-2748 |
| LULA JANSEN | 40703 STEWART RD APT 159 | | | | DADE CITY | FL | 33525 |
| LULA JENKINS | 6020 E 129TH ST | | | | GRANDVIEW | MO | 64030-2631 |
| LULA JETER | 8331 CENTRAL ST | | | | DETROIT | MI | 48204-3312 |
| LULA JOHNSON | 6716 SMALLWOOD DR | | | | ARLINGTON | TX | 76001-7831 |
| LULA JOHNSON | 821 HAZELWOOD STREET | | | | DETROIT | MI | 48202-1717 |
| LULA JONES | 2415 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| LULA JONES | 4035 HESS AVE | | | | SAGINAW | MI | 48601-4262 |
| LULA KALAJ | 460 PAULA DR S APT 401 | | | | DUNEDIN | FL | 34698-2048 |
| LULA KATHLEEN PENN TRUSTEE | THOMAS JEFFERSON PENN TRUST | 2193 BROADHEAD PL | | | LEXINGTON | KY | 40515 |
| LULA KELLY | 1706 S D ST | | | | ELWOOD | IN | 46036-2433 |
| LULA KELLY | 461 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6706 |
| LULA KING | 4870 PORTERFIELD DR | | | | DAYTON | OH | 45417-9346 |
| LULA KRIVY | 228 WESTERN HILLS BOULEVARD | | | | CHEYENNE | WY | 82009-3439 |
| LULA LA PENSEE | 45295 ECORSE RD | | | | BELLEVILLE | MI | 48111-1188 |
| LULA LEE | 865 MICHIGAN AVE APT 208 | | | | BUFFALO | NY | 14203-1246 |
| LULA LEVY | 4796 GALLEON XING | | | | DECATUR | GA | 30035-3031 |
| LULA LEWIS | 1576 PINEHURST DR SW | | | | ATLANTA | GA | 30311-4024 |
| LULA LEWIS | 1921 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| LULA LIMA | 5 MAPLE STREET | | | | YONKERS | NY | 10701-3916 |
| LULA LINKOUS | 1451 GAMBIER RD APT 5 | | | | MT VERNON | OH | 43050-9112 |
| LULA LIVELY | 3521 COLUMBINE AVE | | | | BURTON | MI | 48529-1330 |
| LULA LOUIE | 15321 ARCHDALE ST APT 205 | | | | DETROIT | MI | 48227-1594 |
| LULA LOUISE PHILPOT | 9    CAISSON STREET | | | | TROTWOOD | OH | 45426-3039 |
| LULA LUTZE | 9070 N SAGINAW RD APT 117 | | | | MOUNT MORRIS | MI | 48458 |
| LULA M BEAL | 228 MADISON AVE APT #6 | | | | YOUNGSTOWN | OH | 44504--16 |
| LULA M CLARK | 57    N TRENTON ST | | | | DAYTON | OH | 45417-1724 |
| LULA M LEVY | 4796 GALLEON XING | | | | DECATUR | GA | 30035-3031 |
| LULA M MC CLENDON | 3247 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4447 |
| LULA M MCPHAIL | 9106 SUMMER TREE CIR | | | | GREENWOOD | LA | 71033-3052 |
| LULA M TRIPP | 204 GAYLYN DR | | | | JACKSON | MS | 39209 |
| LULA M TUBBS | 686 FREESIA DR | | | | S SAN FRANCISCO | CA | 94080-2270 |
| LULA MADSEN | 1694 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9768 |
| LULA MASSEY | 200 BEALL DRIVE | | | | GASSAWAY | WV | 26624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LULA MC LAUGHLIN | 27 EMERSON PL | | | | BUFFALO | NY | 14209-1737 |
| LULA MCCLENDON | 3247 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4447 |
| LULA MCKINNEY | 513 N MAPLE ST | | | | VEEDERSBURG | IN | 47987-8487 |
| LULA MCPHAIL | 9106 SUMMER TREE CIR | | | | GREENWOOD | LA | 71033-3052 |
| LULA MIGGINS | 1510 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507-2219 |
| LULA MITCHELL | 3046 CARLSBAD LN | | | | INDIANAPOLIS | IN | 46241-6211 |
| LULA MONDY | 1726 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49505-5432 |
| LULA MONTGOMERY | 125 S FRANKLIN ST | | | | MUNCIE | IN | 47305-1607 |
| LULA MOORE | 17354 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3553 |
| LULA MORGAN | 1202 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| LULA MORGAN | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| LULA MORRIS-CHAVERS | 6084 REDWAGEN COURT | | | | FLORISSANT | MO | 63033 |
| LULA MYCROFT | 328 EVANS ST | | | | COVINGTON | IN | 47932-1082 |
| LULA N WHITEHOUSE | 9262  HOWLAND SPRINGS RD. | | | | WARREN | OH | 44484-3134 |
| LULA NEELY | 11331 RUTLAND ST | | | | DETROIT | MI | 48227-1056 |
| LULA NICHOLS | 1119 LEE ANN DR | | | | XENIA | OH | 45385-7228 |
| LULA NICHOLSON | 1913 W COUNTY LINE RD | | | | JACKSON | MS | 39213-7847 |
| LULA NOBLE | 421 N MAIN ST | | | | WILLARD | OH | 44890 |
| LULA NORTON | 15 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2177 |
| LULA OWENS-MUSIC | 9043 N 200 W | | | | N MANCHESTER | IN | 46962-8791 |
| LULA P FOSTER | 923 EMILY ST | | | | SAGINAW | MI | 48601-2325 |
| LULA PAGE | 2083 MAUE RD | | | | MIAMISBURG | OH | 45342-3981 |
| LULA PARKS | 8708 E 57TH TER | | | | KANSAS CITY | MO | 64129-2722 |
| LULA PEA | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| LULA PEARSON | 15908 LINWOOD ST | | | | DETROIT | MI | 48238-1493 |
| LULA PENN | 9770 E OUTER DR | | | | DETROIT | MI | 48213 |
| LULA PERRY | PO BOX 55556 | | | | OKLAHOMA CITY | OK | 73155-0556 |
| LULA PEYTON | 105 CARL CIR | | | | BYRAM | MS | 39272-4508 |
| LULA PHILLIPS | 214 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3442 |
| LULA PHILPOT | 9 CAISSON ST | | | | TROTWOOD | OH | 45426-3039 |
| LULA PICKETT | 4385 BATON ROUGE DR | | | | HERMITAGE | TN | 37076-2329 |
| LULA POOL | 5648 PINETREE DR | | | | MILLINGTON | MI | 48746-9420 |
| LULA PRYOR | 907 HAYDEN AVE | | | | AKRON | OH | 44320-1707 |
| LULA R BELVIN | 3241 BURLINGTON DR | | | | SAGINAW | MI | 48601-6913 |
| LULA R LANGSTON | 521 DAVID DR | | | | MIAMISBURG | OH | 45342 |
| LULA RATTY | PO BOX 624 | | | | ROCKAWAY BEACH | MO | 65740-0624 |
| LULA REDDEN | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| LULA REED | 4718 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| LULA RICHARDSON | 355 E PULASKI AVE | | | | FLINT | MI | 48505-3353 |
| LULA SAMMON | 3368 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| LULA SAN FACON | PO BOX 13 | C/O JESSICA CZERNY | | | HARTLAND | MI | 48353-0013 |
| LULA SAVOY | UNKNOWN | | | | | | |
| LULA SCHOENROCK | PO BOX 21 | | | | YORK | AL | 36925-0021 |
| LULA SCHWAGER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LULA SCOTT | 115 W 11TH ST | | | | LIMA | OH | 45804-1931 |
| LULA SHINABARGER | 12197 WINANS RD | | | | DOWLING | MI | 49050-8818 |
| LULA SINGLETON | 10027 ELMIRA ST | | | | DETROIT | MI | 48204-2571 |
| LULA SLAYTON | 715 GEM AVE | | | | AKRON | OH | 44307-1432 |
| LULA SMITH | 9191 GARRISON DRIVE | APT 302 D | | | INDIANAPOLIS | IN | 46240 |
| LULA STARKS | 1240 ARAPAHOE CT | | | | NAPERVILLE | IL | 60540-0919 |
| LULA STOUT | 9911 W 48 1/2 RD | C/O CHARLES BEAVERS | | | WELLSTON | MI | 49689-9658 |
| LULA STOVALL | 4315 ELDERON AVE | | | | BALTIMORE | MD | 21215-4803 |
| LULA TANNER | 251 SE 12TH ST | | | | POMPANO BEACH | FL | 33060-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LULA TAUNTON | 135 MIDWAY CIRCLE | | | | JACKSONS GAP | AL | 36861 |
| LULA THOMAS | 29101 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1223 |
| LULA THOMAS | 1729 CANTERBURY CIR | | | | FORT WORTH | TX | 76112-3110 |
| LULA THOMASON | 5993 LA PINATA BLVD APT B-1 | | | | GREENACRES | FL | 33463-1824 |
| LULA TRAVIER | 1717 GLENROSE AVE | | | | LANSING | MI | 48915-1520 |
| LULA TRAVIS | 8672 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9443 |
| LULA TRICE | 163 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| LULA TURNER | 263 COUNTY ROAD 352 | | | | OXFORD | MS | 38655-9571 |
| LULA TURNER | 404 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| LULA VENE HUBBLE | 2910 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3740 |
| LULA W KELLY | 1011 THOMPSON RD | | | | CLINTON | MS | 39056 |
| LULA WALL | 803 FINCASTLE DR | | | | BLUEFIELD | VA | 24605-9228 |
| LULA WALTERS | 215 S ANTLER ST APT 207 | | | | GLADWIN | MI | 48624-2043 |
| LULA WARD | HC 65 BOX 32 | | | | GRANTSVILLE | WV | 26147-9792 |
| LULA WATKINS | 4021 MCGINNIS FERRY RD APT 313 | | | | SUWANEE | GA | 30024-8402 |
| LULA WHITE | 9600 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| LULA WHITEHOUSE | 9262 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 |
| LULA WILLIAMS | 920 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| LULA WILLIAMS | 3256 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2243 |
| LULA WILLIAMS | 116 S 7TH AVE | | | | BEECH GROVE | IN | 46107-1933 |
| LULA WILLIAMS | APT 3 | 2162 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5211 |
| LULA WILSON | 15354 HOLMUR ST | | | | DETROIT | MI | 48238-2146 |
| LULA WILSON | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424-5850 |
| LULA WOODRUFF | 15425 GLYNN RD | | | | CLEVELAND | OH | 44112-3522 |
| LULA WOOLFORK | 251 RIDDLE RD | | | | CINCINNATI | OH | 45215-1046 |
| LULA WRIGHT | 16120 KENTFIELD ST | | | | DETROIT | MI | 48219-3372 |
| LULABELLE MC CONNELL | 9172 CHATWELL LANE | APT #7 | | | DAVISON | MI | 48423 |
| LULAKS, MIERVALDIS | 93 LULAKS LN | | | | ALBANY | KY | 42602-8070 |
| LULAKS, MIERVALDIS | ROUTE 4 BOX 814 | | | | ALBANY | KY | 42602-9393 |
| LULANAJ, GJEMAL S | 21224 RENSSELAER ST | | | | FARMINGTON HILLS | MI | 48336-6220 |
| LULEK, JOHN T | 1156 ROSEWAY S.E. | | | | WARREN | OH | 44484-2809 |
| LULENSKI, DIANA C | 7704 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9486 |
| LULENSKI, LOUIS F | 7704 LINCOLN HIGHWAY | | | | CRESTLINE | OH | 44827-9486 |
| LULEWICZ, BERNARDINE | 36 GARRAHAN STREET HANOVER TWP | | | | WILKES BARRE | PA | 18706 |
| LULEWICZ, CHRISTOPHER M | 289 SHERI DR | | | | BRUNSWICK | OH | 44212-1621 |
| LULFS, IVA G | 504 EAST WASHINGTON | | | | NAPOLEON | OH | 43545-1821 |
| LULFS, IVA G | 504 E WASHINGTON ST | | | | NAPOLEON | OH | 43545-1821 |
| LULFS, LLOYD W | 205 CHAMBERS ST | | | | MC MINNVILLE | TN | 37110-3114 |
| LULFS, PHILIP A | 2319 COMPTON CT | | | | FORT WAYNE | IN | 46815-8769 |
| LULFS, RONALD B | 11-862-J RT. 3 | | | | NAPOLEON | OH | 43545 |
| LULGJURAJ, DIELA | 18480 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| LULIANO MARIO | 17431 BRIDALWOOD LN | | | | TINLEY PARK | IL | 60487-5238 |
| LULIANO, RAPHAEL | 80 OREGON AVE | | | | EAST HAVEN | CT | 06512-4119 |
| LULING CHEVROLET, BUICK, GMC | CARROLL BARRON | 1088 E PIERCE ST | | | LULING | TX | 78648-2712 |
| LULING CHEVROLET, BUICK, GMC | 1088 E PIERCE ST | | | | LULING | TX | 78648-2712 |
| LULIS, JACK A | 5221 KNOLL RD | | | | MUSSEY | MI | 48014-2117 |
| LULIS, STEVEN M | 13582 SULLIVAN RD | | | | MUSSEY | MI | 48014-1512 |
| LULJAK, ROBERT P | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND | SC | 29926-2540 |
| LULKO, ALEXANDER P | 35718 CASTLEWOOD CT | | | | WESTLAND | MI | 48185 |
| LULKO, PHYLLIS F | 4282 MULBERRY LANE | | | | GAYLORD | MI | 49735-8965 |
| LULL JOHN (632837) - LULL JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LULL, CAROL F | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LULL, DAVID J | 4278 CHESTNUT RD | | | | WILSON | NY | 14172-9710 |
| LULL, DONALD L | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |
| LULL, DONALD LAWRENCE | 239 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3470 |
| LULL, FREDERICK E | 27364 63RD ST | | | | BANGOR | MI | 49013-9628 |
| LULL, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LULL, MAXINE O | 1652 SPANDRIL LANE | | | | FORT MILL | SC | 29708-6908 |
| LULL, PATRICIA L | 17701 EAST 17TH TERRACE COURT S | APT 306 | | | INDEPENDENCE | MO | 64057-4057 |
| LULL, PATRICIA L | 17701 E 17TH TERRACE CT S APT 306 | | | | INDEPENDENCE | MO | 64057-2030 |
| LULL, RONALD L | 50090 RED RUN RD | | | | MARCELLUS | MI | 49067-8730 |
| LULL, STEVEN L | PO BOX 440 | | | | OLIVET | MI | 49076-0440 |
| LULL, WILLIAM R | 3 SHEPHERDS CV APT 108 | | | | LITTLE ROCK | AR | 72205-7068 |
| LULLER RAY | 1403 COPELAND AVE | | | | BELOIT | WI | 53511-4607 |
| LULLO GERALD SR (303624) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LULLO, GERALD | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LULU BELLE TUESCHER | 3605 LUCEY ST | | | | JANESVILLE | WI | 53546-1161 |
| LULU CAHALL | 639 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9235 |
| LULU CAROLL | 855 BEATRICE PKWY | | | | EDISON | NJ | 08820-1934 |
| LULU ENSZER | 611 THIRTY FOURTH | | | | BAY CITY | MI | 48708 |
| LULU KAMENAS | 246 E WARREN ST | | | | ISELIN | NJ | 08830-1256 |
| LULU SCHWINN | 9606 BROOKBEND RD | | | | BALTIMORE | MD | 21236-1045 |
| LULUA HOWARD | 3085 N GENESEE RD APT 118 | | | | FLINT | MI | 48506-2190 |
| LULUBELL DURHAM | 2427 LEISURE LN | | | | TRAVERSE CITY | MI | 49686-4992 |
| LULUBELL E WEEKLEY | 912 S ARCH AVE | | | | ALLIANCE | OH | 44601-3012 |
| LULUBELL WEEKLEY | 912 S ARCH AVE | | | | ALLIANCE | OH | 44601-3012 |
| LUM CORPORATION | 16201 DODD ST | | | | VOLENTE | TX | 78641-6005 |
| LUM CORPORATION SE | ATTN MATT BUTLER | 16201 DODD ST | | | VOLENTE | TX | 78641-6005 |
| LUM J ESTES | 214 W 3RD ST | | | | TILTON | IL | 61833-7413 |
| LUM'S AUTO CENTER, INC. | GORDON LUM | PO BOX 820 | | | WARRENTON | OR | 97146-0820 |
| LUM'S AUTO CENTER, INC. | PO BOX 820 | | | | WARRENTON | OR | 97146-0820 |
| LUM, BETTY D | 17 CROMWELL CT | | | | NEWARK | DE | 19702-4181 |
| LUM, CAROLYN G | 510 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1618 |
| LUM, DARLENE D | 121 E PLOVER DR | | | | NEWARK | DE | 19702-4135 |
| LUM, DIONIE M | 3013 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-2917 |
| LUM, DOUGLAS N | 23 N SCATTERFIELD | | | | ANDERSON | IN | 46012-3125 |
| LUM, JACQUELINE R | 87-122 HELEUA STREET | APT. C-301 | | | WAIANAE | HI | 96792 |
| LUM, JAMES | 307 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 |
| LUM, KAI F | 691 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2313 |
| LUM, SHARON | 7580 CATHEDRAL OAKS RD APT 10 | | | | GOLETA | CA | 93117-1137 |
| LUM, SHARON W | 23101 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3434 |
| LUM, YAW SANG | 2529 LOCUST ST | | | | PORT HURON | MI | 48060-4120 |
| LUMA YVROSE | ANTHONY, FARAH | CONSUMER LEGAL SERVICES PC | 649 N YORK ROAD | | ELMHURST | IL | 60126 |
| LUMA YVROSE | LUMA, YVROSE | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| LUMA, ALVERTA B | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| LUMA, MICHAEL A | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| LUMA, YVROSE | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| LUMADUE, RICHARD D | 45115 HUGHES RD | | | | OBERLIN | OH | 44074-9513 |
| LUMAN, GARY A | 761 RARIDEN HL | | | | MITCHELL | IN | 47446-5319 |
| LUMAN, GEORGE C | 4114 WOODMERE DR | | | | AUSTINTOWN | OH | 44515-3515 |
| LUMAN, GEORGE H | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| LUMAN, JOAN L | 3642 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3067 |
| LUMAQUE E R JR MD PC | 6474 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| LUMAS TRUITT | 30 SCHAUF AVE | | | | BUFFALO | NY | 14211-1036 |
| LUMB, CECILE | 6084 SUNDAY RD | | | | SPRING HILL | FL | 34608-1264 |
| LUMBARD, CORODON C | 2024 PLEASANT DR | | | | PORTAGE | MI | 49002-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUMBARD, DONNA D | 140 EVERGREEN RD | | | | FLINT | MI | 48506 |
| LUMBARD, ELLEN | 2024 PLEASANT DRIVE | | | | PORTAGE | MI | 49002 |
| LUMBER TRANSPORT INC | PO BOX 312 | | | | COCHRAN | GA | 31014-0312 |
| LUMBERT JR, CLAUDE A | 3229 W WILLOW ST | | | | LANSING | MI | 48917-1740 |
| LUMBERT JR, EDWARD L | 12039 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| LUMBERT, CLIFFORD A | 13788 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| LUMBERT, DARRELL | 411 S GROVER AVE 68 | | | | ALMA | MI | 48801 |
| LUMBERT, DIANA L | 3861 OAKGROVE RD | | | | HARRISON | MI | 48625 |
| LUMBERT, JAMES A | 5372 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| LUMBERT, JOELLEN | 213 HENRY RUFF RD APT 249 | | | | INKSTER | MI | 48141-1048 |
| LUMBERT, LILLIAN I | 1684 COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| LUMBERT, LILLIAN I | 1684 N COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| LUMBERT, MICHAEL C | PO BOX 634 | | | | MASON | MI | 48854-0634 |
| LUMBERT, MICHELLE M | 8199 E EATON HWY | | | | MULLIKEN | MI | 48861-9643 |
| LUMBERT, STEVEN L | PO BOX 171 | | | | PLEASANT LAKE | MI | 49272-0171 |
| LUMBERT, THOMAS W | 255 GREGORY CT | | | | ASHEBORO | NC | 27205-0305 |
| LUMBERT, WILMA J | 1731 QUENTIN AVE | | | | LANSING | MI | 48910-1153 |
| LUMBERTOWN | 3301 S WASHINGTON ST | | | | MARION | IN | 46953-4302 |
| LUMBERTOWN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3301 S WASHINGTON ST | | | MARION | IN | 46953-4302 |
| LUMBIA L TOLLIVER | 588 WALL ST | | | | WENTZVILLE | MO | 63385 |
| LUMBIA TOLLIVER | 588 WALL ST | | | | WENTZVILLE | MO | 63385-1200 |
| LUMBLEY, EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUMBRERAS MARIA | LUMBRERAS, MARIA | THE HENNING FIRM | 45 NE LOOP 410, STE 400 | | SAN ANTONIO | TX | 78216 |
| LUMBRERAS, JESSE M | 2619 WARWICK RD | | | | SAGINAW | MI | 48602 |
| LUMBRERAS, JESSE M | 130 WILLOW DR KINGS LANDING | | | | COLUMBIAVILLE | MI | 48421 |
| LUMBRERAS, JOSE G | 2619 WARWICK ST | | | | SAGINAW | MI | 48602-3356 |
| LUMBRERAS, MARIA | THE HENNING FIRM | 603 URBAN LOOP | | | SAN ANTONIO | TX | 78204-3117 |
| LUMBRERAS, MARIA | THE HENNING FIRM | 45 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78216-5834 |
| LUMBRERAS, RICARDO | 2929 E FISHER RD | | | | BAY CITY | MI | 48706-3061 |
| LUMCO MANUFACTURING CO | 2027 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9231 |
| LUMEN AUSTRALIA PTY LTD | MICHAEL WATERSON | 10-12 BECON COURT | | | GRAND RAPIDS | MI | 49548 |
| LUMEN AUSTRALIA PTY LTD | 10-12 BECON CT | | | HALLAM VI 3803 AUSTRALIA | | | |
| LUMEN LEGAL | 1025 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-1519 |
| LUMENSOFT CORPORATION | | | | | | | |
| LUMENSOFT CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 2780 SNELLING AVE N STE 330 | | | ROSEVILLE | MN | 55113-7125 |
| LUMENX/MOGADORE | PO BOX 73364 | | | | CHICAGO | IL | 60673-0001 |
| LUMETTA HATTEN | 125 EVERGREEN TRL | | | | LAKE ORION | MI | 48362-3376 |
| LUMETTA, ANTHONY | 27421 PALOMINO DR | | | | WARREN | MI | 48093-8324 |
| LUMETTA, ARTHUR A | 27421 PALOMINO DR | | | | WARREN | MI | 48093-8324 |
| LUMETTA, JEROME P | 17775 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6118 |
| LUMETTA, KRISTEN N | 63642 DOVER CT | | | | WASHINGTON | MI | 48095-2451 |
| LUMETTA, KRISTEN N | 1200 W. SHERWIN AVE. | APT. 2J | | | CHICAGO | IL | 60625-2268 |
| LUMETTA, RICHARD M | 18649 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| LUMETTA, SAMMY C | 3805 RED ROOT RD | | | | LAKE ORION | MI | 48360-2626 |
| LUMETTA, SAMUEL D | 42525 CLINTON PLACE DR | | | | CLINTON TOWNSHIP | MI | 48038-1637 |
| LUMEYER, KENT A | 2225 SAMIRA RD | | | | STOW | OH | 44224-3439 |
| LUMIN GENG | 2400 SOMERSET BLVD APT 202 | | | | TROY | MI | 48084-4202 |
| LUMINARI, JOHN J | 649 59TH AVENUE BAHIA SHORES | | | | ST PETE BEACH | FL | 33706 |
| LUMINELLO, ROSE | 27 PINE TREE DR | | | | COLONIA | NJ | 07067-3015 |
| LUMINIELLO, ELOISA | 5995 HERONS BLVD | | | | AUSTINTOWN | OH | 44515-5815 |
| LUMINOUS GROUP LLC | 31700 W 13 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUMIS L GALLON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LUMLEY, BEVERLY K | 20636 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| LUMLEY, BEVERLY KAY | 20636 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| LUMLEY, DENNIS | 4428 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| LUMLEY, DIANA L | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| LUMLEY, DONALD L | 147 WINGATE DR | | | | TROY | MO | 63379-3974 |
| LUMLEY, DOROTHY T | 1391 FOXWOOD DRIVE | | | | HERMITAGE | PA | 16148-3168 |
| LUMLEY, JAMES C | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| LUMLEY, JAMES C | 8267 JAMAICA | | | | GERMANTOWN | OH | 45327-8760 |
| LUMLEY, LARRY B | 6019 JAY RD | | | | VASSAR | MI | 48768-9425 |
| LUMLEY, LARRY D | 12685 DORSETT RD #225 | | | | MARYLAND HEIGHTS | MO | 63043 |
| LUMLEY, PATRICK W | 1207 STILL VALLEY DR | | | | HOWELL | MI | 48855-9502 |
| LUMM, JACK B | 1601 ORANGE ST | | | | MELBOURNE BCH | FL | 32951-2633 |
| LUMM, JERRY D | 11705 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3002 |
| LUMMER, DONNIE D | 3533 BLOCKER DR | | | | DAYTON | OH | 45420-1017 |
| LUMMER, MARY J | 3533 BLOCKER DR | | | | DAYTON | OH | 45420-1017 |
| LUMMIS, JOHN E | 2114 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| LUMMIS, MARVIN G | 4872 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2420 |
| LUMMUS, HESPER F | 1632 TAYLOR TOWN RD | | | | WHITE BLUFF | TN | 37187-4008 |
| LUMMUS, MICHAEL K | PO BOX 124 | | | | BLOOMBURG | TX | 75556-0124 |
| LUMPFORD, SHELIA | 2020 HANCOCK | | | | PORT HURON | MI | 48060 |
| LUMPKIN CTY TAX COMMISSIONER | 99 COURTHOUSE HL STE E | | | | DAHLONEGA | GA | 30533-0541 |
| LUMPKIN I I I, WILLIE | 103 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| LUMPKIN III, WILLIE | 103 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| LUMPKIN JR, EDGAR | 15803 SANTA ROSA DR | | | | DETROIT | MI | 48238-1336 |
| LUMPKIN JR, GEORGE | 3805 SENECA ST | | | | FLINT | MI | 48504-2192 |
| LUMPKIN JR, ROBERT C | 10065 RIVER OAKS DR | | | | STOCKTON | CA | 95209-4122 |
| LUMPKIN JR, WILLIE | 224 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| LUMPKIN MICHAEL R | LUMPKIN, MICHAEL R | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| LUMPKIN MICHAEL R | PROGRESSIVE INSURANCE COMPANY | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| LUMPKIN, BETTINA D | 1528 SPEECHLEY BLVD | | | | BERKELEY | IL | 60163-1330 |
| LUMPKIN, BILLY | 3520 OLD 24 COMPROMISE RD | | | | GLOSTER | MS | 39638-6241 |
| LUMPKIN, CLAUDE L | 7306 OLD POST RD | | | | PLEASANT GARDEN | NC | 27313-9770 |
| LUMPKIN, DAVID R | 1935 BRANCHES WAY | | | | LAWRENCEVILLE | GA | 30043-2700 |
| LUMPKIN, DENISE D | 2392 CHALK FARM RD N | | | | WARREN | MI | 48091-1620 |
| LUMPKIN, DIONNE C | 3729 GRANDEWOOD BLVD APT 826 | | | | ORLANDO | FL | 32837 |
| LUMPKIN, FAYE A | 111 PARK CIRCLE | | | | STOCKBRIDGE | GA | 30281-1114 |
| LUMPKIN, FLORENCE E | 44 ARDEN AVE | | | | BUFFALO | NY | 14215-3312 |
| LUMPKIN, GINGER | PO BOX 415 | | | | PANOLA | TX | 75685-0415 |
| LUMPKIN, HENRY B | 234 VERNON DR | | | | PONTIAC | MI | 48342-1674 |
| LUMPKIN, HORACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUMPKIN, HOSSE L | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| LUMPKIN, JEREMIAH J | 3250 E 121ST ST | | | | CLEVELAND | OH | 44120-3831 |
| LUMPKIN, JOSHUA | 20000 COOLEY ST | | | | DETROIT | MI | 48219-1264 |
| LUMPKIN, KELVIN S | 17181 LENNANE | | | | REDFORD | MI | 48240-2131 |
| LUMPKIN, LARRY L | PO BOX 11 | | | | SPRINGPORT | IN | 47386-0011 |
| LUMPKIN, LENNON T | 635 HUNTINGTON TRCE | | | | WINDER | GA | 30680-7223 |
| LUMPKIN, LORETTA | 10902 CAPE CORAL LN | | | | INDIANAPOLIS | IN | 46229-3993 |
| LUMPKIN, MARCIA | 2835 SAWNEE VIEW DR | | | | CUMMING | GA | 30040 |
| LUMPKIN, MICHAEL | PO BOX 111883 | | | | NASHVILLE | TN | 37222-1883 |
| LUMPKIN, MICHAEL R | | | | | | | |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUMPKIN, RAMONA K | 614 MILLS ST | | | | KALAMAZOO | MI | 49001-2533 |
| LUMPKIN, RICHARD B | 3785 S ROCKBRIDGE RD | | | | STONE MTN | GA | 30087-4410 |
| LUMPKIN, RICHARDANNE C | 30049 HANOVER BLVD | | | | WESTLAND | MI | 48186-5124 |
| LUMPKIN, ROBERT C | PO BOX 12888 | | | | KANSAS CITY | KS | 66112-0888 |
| LUMPKIN, ROBERT J | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078-9099 |
| LUMPKIN, ROBERT L | 509 N WESTOVER BLVD APT 1001 | | | | ALBANY | GA | 31707-1928 |
| LUMPKIN, ROGER E | PO BOX 70543 | | | | ALBANY | GA | 31708-0543 |
| LUMPKIN, SAMANTHA F | 510 GREENWOOD AVE | | | | GADSDEN | AL | 35903 |
| LUMPKIN, SHIRLEY R | 105 ECHO LN | | | | LUFKIN | TX | 75904-5441 |
| LUMPKIN, VICTOR W | 2960 GREYBERRY DR APT 108 | | | | WATERFORD | MI | 48328-4441 |
| LUMPKIN, WILLIE N | 1805 THOMASVILLE DR | | | | ATLANTA | GA | 30031-5000 |
| LUMPKIN-HEARD, CELESTE | 147 DAVIS MILL CT | | | | LAWRENCEVILLE | GA | 30044-4636 |
| LUMPKINS JR, GREEN | 9821 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3219 |
| LUMPKINS, ALPHONSO | 3821 MELBA PL | | | | SAINT LOUIS | MO | 63121-3407 |
| LUMPKINS, BEATRICE J | 6638 CRICKLEWOOD RD | | | | INDIANAPOLIS | IN | 46220-4111 |
| LUMPKINS, CLARICE | 3821 MELBA PLACE | | | | ST. LOUIS | MO | 63121-3407 |
| LUMPKINS, CLIFFORD | 191 WHITEHEAD LN | | | | MANCHESTER | TN | 37355-6287 |
| LUMPKINS, GEORGE E | 6112 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3079 |
| LUMPKINS, GEORGE E | 1416 GARNET DR | | | | O FALLON | MO | 63366-4794 |
| LUMPKINS, MICHAEL L | 200 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| LUMPKINS, MICHAEL LYNN | 200 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| LUMPKINS, NAPOLEON | PO BOX 303 | | | | CONVERSE | IN | 46919-0303 |
| LUMPKINS, WILLIE | 433 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4726 |
| LUMS AUTO CENTER INC | 4614 SW KELLY AVE STE 200 | | | | PORTLAND | OR | 97239-4277 |
| LUMSDEN CORP | 10 ABRASO ST | | | | LANCASTER | PA | 17601-3104 |
| LUMSDEN CORPORATION | PO BOX 4647 | | | | LANCASTER | PA | 17604-4647 |
| LUMSDEN MICHELE | 17402 WATERLINE RD | | | | BRADENTON | FL | 34212-9296 |
| LUMSDEN, ARTHUR B | 3429 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| LUMSDEN, DALE L | 619 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| LUMSDEN, DALE LLOYD | 619 RIDGEVIEW DR | | | | CORUNNA | MI | 48817-1211 |
| LUMSDEN, DAVID A | 8353 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| LUMSDEN, DAVID ALLEN | 8353 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| LUMSDEN, DENNIS L | 6821 HAVERS HALL RD | | | | GLOUCESTER | VA | 23061-3977 |
| LUMSDEN, DONALD R | 6044 E ENSENADA ST | | | | MESA | AZ | 85205-5929 |
| LUMSDEN, ELIZABETH | 6821 HAVERS HALL RD | | | | GLOUCESTER | VA | 23061-3977 |
| LUMSDEN, GLORIA | 1531 N CHARLES ST | | | | SAGINAW | MI | 48602-4812 |
| LUMSDEN, GRANT M | 327 N ELBA RD | | | | LAPEER | MI | 48446-8077 |
| LUMSDEN, JAMES M | 9246 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 |
| LUMSDEN, JAMES R | 311 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| LUMSDEN, JOHN C | 28 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| LUMSDEN, JOHN C | 28 SAUK COURT | | | | JANESVILLE | WI | 53545-2233 |
| LUMSDEN, LANNY G | 607 N WEBSTER ST | | | | SAGINAW | MI | 48602-4535 |
| LUMSDEN, LARRY A | 1650 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8138 |
| LUMSDEN, LORI | 311 E JEUDSON AVE. | | | | YOUNGSTOWN | OH | 44507 |
| LUMSDEN, LORI | 311 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| LUMSDEN, MELODY K | 1051 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| LUMSDEN, MICHAEL J | 7711 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 |
| LUMSDEN, NORMAN C | 9810 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2802 |
| LUMSDEN, ROBERT E | 9711 GEDDES RD | | | | SAGINAW | MI | 48609-9210 |
| LUMSDEN, RONALD L | 122 S WOODBRIDGE ST | | | | SAGINAW | MI | 48602-2550 |
| LUMSDEN, RUSSELL E | 4133 BANDURY DR | | | | ORION | MI | 48359-1859 |
| LUMSDEN, RUSSELL L | 7447 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| LUMSDEN, RUTH ANN | 14268 TRENTON RD | | | | SOUTHGATE | MI | 48195-1996 |
| LUMSDEN, SCOTT L | 214 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUMSDEN, TED L | 12946 ANNAPOLIS RD | | | | ROCKTON | IL | 61072-2806 |
| LUMSDEN, VERONICA A | 215 DIVISION ST | | | | VASSAR | MI | 48768-1209 |
| LUMSDEN, WILLIAM J | 230 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CY | MD | 21915-1113 |
| LUMSEY, FLORENCE E | 1019 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| LUMZY, MARY R | 136 ANITA DR | | | | HATTIESBURG | MS | 39401-8410 |
| LUNA CAROLINA L | LUNA, CAROLINA L | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| LUNA COLLISION LTD | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | | GLEN MILLS | PA | 19342 |
| LUNA COUNTY TREASURER | PO BOX 1758 | | | | DEMING | NM | 88031-1758 |
| LUNA DOWNING | 4606 MAINES ST | | | | FLINT | MI | 48505-3680 |
| LUNA ERIC | LUNA, ERIC | 1308 WEST STEWART AVE | | | MEDFORD | OR | 97501 |
| LUNA I I I, GREGORIO | 176 CORNWALIS LANE | | | | FLINT | MI | 48507 |
| LUNA III, GREGORIO | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| LUNA JENARO M (493963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNA JENNIFER | LUNA, JENNIFER | 19 CEMETERY ROAD | | | SOMERSWORTH | NH | 03878-1903 |
| LUNA JR, EARL C | 1703 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 |
| LUNA JR, GREGORIO | 1097 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| LUNA JR, HECTOR | 13676 COUWLIER AVE | | | | WARREN | MI | 48089-3323 |
| LUNA JR, LUIS A | 1301 SIBLEY ST | | | | LOWELL | MI | 49331-1523 |
| LUNA JR, MANUEL B | 1265 E TWINBROOK DR | | | | DEWITT | MI | 48820-8325 |
| LUNA JR, RUBEN R | 805 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| LUNA MACE | 204 MEADOW LN | | | | MARION | NC | 28752-5016 |
| LUNA MARIA | LUNA, MARIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUNA MICHAEL (652449) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUNA NICOLAS P (439289) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNA RIDGEWAY | 5269 VALLEY FORGE ST | | | | ORIENT | OH | 43146-9266 |
| LUNA ROBERTO | LUNA, ROBERTO | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUNA SALOMON (ESTATE OF) (664886) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LUNA SERGIO | LLAMAS, DANIELA MARLEN | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LUNA SERGIO | LLAMAS, GERARDO | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LUNA SERGIO | LLAMAS, GERARDO DANIEL | 622 E SAINT CHARLES ST | | | BROWNSVILLE | TX | 78520-5218 |
| LUNA SERGIO | LLAMAS, KARLA LORENA | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LUNA SERGIO | LLAMAS, MONICA | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LUNA SERGIO | LUNA, SERGIO | 622 E SAINT CHARLES ST | | | BROWNSVILLE | TX | 78520-5218 |
| LUNA STUBBLEFIELD | LOT 52 | 4723 HARTEL ROAD | | | POTTERVILLE | MI | 48876-9751 |
| LUNA ZORAIDA | LUNA, ZORAIDA | 29 BROADWAY RM 1515 | | | NEW YORK | NY | 10006-3246 |
| LUNA, AGUSTIN | 11422 JULIUS AVE | | | | DOWNEY | CA | 90241-4432 |
| LUNA, ALFONSO G | C/O: L. VICTORIA (TOLUCA | J.TERNEUS. A.LUNA | | | WARREN | MI | 48090 |
| LUNA, ALFONSO G | 37774 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2697 |
| LUNA, AMANDA | 3524 ELMCREST DR | | | | FORT WAYNE | IN | 46809-9544 |
| LUNA, ANGELA | PO BOX 425 | | | | HIGGINS LAKES | MI | 48627 |
| LUNA, ARTHUR | 3253 JACQUE ST | | | | FLINT | MI | 48532-3708 |
| LUNA, ARTHUR S | 116 MAPLEVIEW DR | | | | CHARLOTTE | MI | 48813-8113 |
| LUNA, ASHLY N | 3325 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8636 |
| LUNA, ASHLY NOEL | 3325 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8636 |
| LUNA, BERNICE | 2751 BROADMOOR AVE | | | | CONCORD | CA | 94520-4751 |
| LUNA, BILLIE W | 17105 KENTON DR APT 301C | | | | CORNELIUS | NC | 28031-5655 |
| LUNA, CARLOS | | | | | | | |
| LUNA, CARLOS P | 9475 ELMDALE RD | | | | CLARKSVILLE | MI | 48815-9739 |
| LUNA, CAROLINA L | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUNA, CHARLES J | 2982 HUDSON DR | | | | LOVELAND | CO | 80538-4948 |
| LUNA, CRUZ M | 8915 PADILLA DR | | | | EL PASO | TX | 79907 |
| LUNA, DAVID | 241 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| LUNA, DAVID | 241 EAST BELVIDERE AVENUE | | | | FLINT | MI | 48503-4109 |
| LUNA, DIANE L | 62 PALM DR | | | | UNION CITY | CA | 94587-4244 |
| LUNA, DORA F | 3580 MACK RD | | | | SAGINAW | MI | 48601-7115 |
| LUNA, ENRIQUE | 610 LEITH ST | | | | FLINT | MI | 48505-4288 |
| LUNA, ERIC | 1308 W STEWART AVE | | | | MEDFORD | OR | 97501-3963 |
| LUNA, ESTELA | PO BOX 330 | | | | CHIPPEWA LAKE | MI | 49320-0330 |
| LUNA, ESTEVAN G | 407 FRIO APT 209 | | | | COTULLA | TX | 78014 |
| LUNA, EVERETT T | 260 OUTER DR | | | | DUNDEE | MI | 48131-1015 |
| LUNA, FRANK | 3510 CHEROKEE AVE | | | | FLINT | MI | 48507-1944 |
| LUNA, FRED D | 4498 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| LUNA, GABRIEL | 1074 W BUDER AVE | | | | FLINT | MI | 48507-3610 |
| LUNA, GILBERT | 14517 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| LUNA, GILBERT L | 14517 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| LUNA, GILBERT M | 960 BERRY ST | | | | LEWISBURG | TN | 37091-3864 |
| LUNA, INCENSIO | 228 E EDDINGTON AVE | | | | FLINT | MI | 48503-4122 |
| LUNA, ISABEL G | G6463 NORTH DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| LUNA, JACK R | 1705 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| LUNA, JAMES R | 11833 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| LUNA, JENARO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNA, JENNIFER | 19 CEMETERY RD | | | | SOMERSWORTH | NH | 03878-1903 |
| LUNA, JOAN L | 3823 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-7420 |
| LUNA, JOE | 1850 SUDBURY DR | | | | HOLLAND | OH | 43528 |
| LUNA, JOHN A | 7339 BLAKE DR | | | | BAY CITY | MI | 48706-8326 |
| LUNA, JOSE M | 4343 LIVE OAK ST | | | | CUDAHY | CA | 90201-4247 |
| LUNA, JUAN L | PO BOX 624 | | | | RIO HONDO | TX | 78583-0624 |
| LUNA, LEWIS C | 9475 ELMDALE RD | | | | CLARKSVILLE | MI | 48815-9739 |
| LUNA, LIDUVINA G | 703 LANTANA ST | | | | REFUGIO | TX | 78377-1918 |
| LUNA, LIDUVINA G | 703 LANTANA STREET | | | | REFUGIO | TX | 78377 |
| LUNA, LOLA | 901 HIGHWAY DD | | | | CUBA | MO | 65453 |
| LUNA, LOLA | 1914 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| LUNA, LUIS A | 1598 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| LUNA, LUIS AUL | 1598 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| LUNA, LUIS R | 5479 NAKOMA DR. | | | | BEVERLY HILLS | FL | 34465-4465 |
| LUNA, LUIS R | 5479 N NAKOMA DR | | | | BEVERLY HILLS | FL | 34465-2362 |
| LUNA, MADELINE D | 960 BERRY ST | | | | LEWISBURG | TN | 37091 |
| LUNA, MANUEL E | 7659 WOODSIDE PL | | | | WATERFORD | MI | 48327-3689 |
| LUNA, MANUEL E. | 7659 WOODSIDE PL | | | | WATERFORD | MI | 48327-3689 |
| LUNA, MANUEL R | 5517 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3950 |
| LUNA, MANUEL RUBEN | 5517 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3950 |
| LUNA, MARIA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUNA, MARILYN A | 3253 JACQUE ST | | | | FLINT | MI | 48532-3708 |
| LUNA, MARINO A | 14449 S LOWELL RD | | | | LANSING | MI | 48906-9312 |
| LUNA, MARTHA G | 1256 CRYSTAL POINTE CIRCLE | | | | FENTON | MI | 48430-1695 |
| LUNA, MELISSA M | 5135 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| LUNA, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUNA, MICHAELIA E | APT 1 | 210 WEST 2ND STREET | | | DAVISON | MI | 48423-1373 |
| LUNA, MICHELLE | 5841 EAST RD | | | | SAGINAW | MI | 48601-9786 |
| LUNA, MIGUEL A | 149 VILLAGE GRN | | | | UNIVERSAL CITY | TX | 78148-4152 |
| LUNA, MIGUEL ANGEL | 149 VILLAGE GRN | | | | UNIVERSAL CITY | TX | 78148-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNA, MIGUEL M | 309 LAMBETH LN | | | | SAINT LOUIS | MO | 63125-2960 |
| LUNA, NATIVIDAD V | 1613 CORONEL | | | | SAN FERNANDO | CA | 91340-3127 |
| LUNA, NICOLAS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNA, NORA A | 1711 E 21ST ST | | | | MISSION | TX | 78572-3123 |
| LUNA, OFILIA | 1069 W SCOTTWOOD | | | | FLINT | MI | 48507-3640 |
| LUNA, OSCAR | 7969 KRISDALE DR | | | | SAGINAW | MI | 48609-4936 |
| LUNA, PABLO | 1550 BESSEMER DR | | | | EL PASO | TX | 79936-5202 |
| LUNA, PAMELA L | 4040 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| LUNA, PAMELA LYNN | 4040 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| LUNA, PANTALEON A | 5709 ATLANTIS TER | | | | ARLINGTON | TX | 76016-2140 |
| LUNA, PAUL | 1960 COUNTY ROAD 555 | | | | NACOGDOCHES | TX | 75961-0566 |
| LUNA, PAUL J | 1840 FABULOUS TEXAN WAY | | | | SEDONA | AZ | 86336-3909 |
| LUNA, RAQUEL | 505 TWEED DR | | | | SAINT LOUIS | MO | 63125-2710 |
| LUNA, RAUL B | PO BOX 330 | | | | CHIPPEWA LAKE | MI | 49320-0330 |
| LUNA, RAUL P | 8617 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| LUNA, REBECCA H | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| LUNA, REFUGIO B | 121 W ZARAGOSA ST | | | | UVALDE | TX | 78801-5035 |
| LUNA, RICHARD | 4817 IRONWOOD ST | | | | SAGINAW | MI | 48638-5574 |
| LUNA, RICKEY M | PO BOX 944 | | | | WRIGHT | WY | 82732 |
| LUNA, RICKEY MIKE | PO BOX 27355 | | | | LANSING | MI | 48909-7355 |
| LUNA, ROBERT | 13003 BONA VISTA LN | | | | LA MIRADA | CA | 90638-1805 |
| LUNA, ROBERT P | 616 FLINT ST | | | | SAINT CHARLES | MI | 48655-1846 |
| LUNA, ROBERTO | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUNA, ROBERTO F | 5841 EAST RD | | | | SAGINAW | MI | 48601-9786 |
| LUNA, RODNEY P | 332 BROADWAY | | | | DAVISBURG | MI | 48350-2516 |
| LUNA, RODOLFO M | 1349 S ALHAMBRA CIR | | | | NAPLES | FL | 34103-3209 |
| LUNA, ROGELIO | 1074 W BUDER AVE | | | | FLINT | MI | 48507-3610 |
| LUNA, SALOMON | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LUNA, SALOMON (D) | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| LUNA, SERGIO | TREVINO EDDIE JR LAW OFFICE OF | 622 E SAINT CHARLES ST | | | BROWNSVILLE | TX | 78520-5218 |
| LUNA, SERGIO | | | | | | | |
| LUNA, SHERMAN L | 4376 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| LUNA, SUSANA E | 15274 MIDCREST DR | | | | WHITTIER | CA | 90604-2214 |
| LUNA, THERESA F | 5445 W PAWNEE DR | | | | BEVERLY HILLS | FL | 34465-2011 |
| LUNA, VENANCIO | 2229 KING ST | | | | SAGINAW | MI | 48602-1218 |
| LUNA, VIVIAN | PO BOX 58 | | | | HANCEVILLE | AL | 35077-0058 |
| LUNA, VIVIAN | P O BOX 58 | | | | HANCEVILLE | AL | 35077-0058 |
| LUNA, WILLENE V | 4089 E JESSIE LN | | | | INVERNESS | FL | 34453 |
| LUNA, ZORAIDA | BRUALDI LAW FIRM | 29 BROADWAY RM 1515 | | | NEW YORK | NY | 10006-3246 |
| LUNA,ARTURO | 1100 SAN ANTONIO DR | | | | FORNEY | TX | 75126-5110 |
| LUNAK BERNARD E (439290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNAK, BERNARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNAL CORP | 155 S PARK AVE STE 140 | | | | WARREN | OH | 44481-1064 |
| LUNAR MANAGEMENT | | | | | | | |
| LUNAR, PATRICIA L | 608 PARKMAN RD NW | | | | WARREN | OH | 44485-2846 |
| LUNARDI, AMADI J | 5171 MELODY LN | | | | WILLOUGHBY | OH | 44094-4313 |
| LUNARDI, SANTA | 8901 ACRE DR | | | | SAGAMORE HLS | OH | 44067-1101 |
| LUNATI CAMS INC | 4770 LAMAR AVE | | | | MEMPHIS | TN | 38118-7408 |
| LUNAU, MARK L | 5490 WALNUT HILLS DR | | | | BRIGHTON | MI | 48116-8884 |
| LUNBECK, DON R | 11741 S PENROSE ST | | | | OLATHE | KS | 66061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUNBERY RAYMOND (ESTATE OF) (661536) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LUNBERY, RAYMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LUNCEFORD JR, DONALD K | 5555 KINNAMON RD | | | | ODESSA | MO | 64076-1715 |
| LUNCEFORD JR, EDMOND | 696 CHURCHILL DOWNS DR | | | | MYRTLE BEACH | SC | 29579-1813 |
| LUNCEFORD JR, JOSEPH E | 154 LUNCEFORD RD | | | | TIGNALL | GA | 30668 |
| LUNCEFORD, CATHERINE R | 2516 WOODRIDGE DR | | | | DECATUR | GA | 30033-4834 |
| LUNCEFORD, WILLIAM | 503 S GRASSY RIDGE RD | | | | OAK GROVE | MO | 64075-7107 |
| LUNCEFORD, WILLIE H | 1030 RANDOLPH RD | | | | UNION POINT | GA | 30669 |
| LUNCHTIME DETROIT LLC | ATTN: JOHN GROSSI | 3031 W GRAND BLVD | | | DETROIT | MI | 48202-3046 |
| LUND AUTO/SUWANEE | 655 RACO DR | | | | LAWRENCEVILLE | GA | 30045-7689 |
| LUND BELMOR ACQUISITION NATIONAL CITY BANK | STE 218 | 1107 SOUTH MANNHEIM ROAD | | | WESTCHESTER | IL | 60154-2559 |
| LUND CADILLAC , L.L.C | JOHN LUND | 1311 E BELL RD | | | PHOENIX | AZ | 85022 |
| LUND CADILLAC , L.L.C | 1311 EAST BELL ROAD | | | | PHOENIX | AZ | 85022 |
| LUND CADILLAC HUMMER SAAB | 1311 E BELL RD | | | | PHOENIX | AZ | 85022 |
| LUND EQUIP/BATH | PO BOX 213 | | | | BATH | OH | 44210-0213 |
| LUND HERBERT D (439291) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUND HUMMER | 1311 E BELL RD | | | | PHOENIX | AZ | 85022 |
| LUND INDUSTRIES INC. | KEN ROBINSON | 7225 N STATE ROAD 9 | DELFLECTA-SHIELD ALUMINUM | | HOWE | IN | 46746-9817 |
| LUND INDUSTRIES INC. | KEN ROBINSON | DELFLECTA-SHIELD ALUMINUM | 7225 N. STATE ROAD 9 | | SMYRNA | TN | 37167 |
| LUND INTERNATIONAL HOLDINGS IN | KEN ROBINSON | 655 RACO DR | | | LAWRENCEVILLE | GA | 30045-7689 |
| LUND INTERNATIONAL HOLDINGS IN | KEN ROBINSON | 300 HORIZON DRIVE | | | ROCKFORD | IL | |
| LUND INTERNATIONAL HOLDINGS IN | 4325 HAMILTON MILL RD STE 400 | | | | BUFORD | GA | 30518 |
| LUND INTERNATIONAL HOLDINGS INC | | | | | | | |
| LUND INTERNATIONAL HOLDINGS INC | 655 RACO DR | | | | LAWRENCEVILLE | GA | 30046-7689 |
| LUND INTERNATIONAL HOLDINGS INC | 4325 HAMILTON MILL RD STE 400 | | | | BUFORD | GA | 30518 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 655 RACO DR | | | LAWRENCEVILLE | GA | 30046-7689 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 300 HORIZON DRIVE | | | ROCKFORD | IL | |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | 7225 N STATE ROAD 9 | DELFLECTA-SHIELD ALUMINUM | | HOWE | IN | 46746-9817 |
| LUND INTERNATIONAL HOLDINGS INC | KEN ROBINSON | DELFLECTA-SHIELD ALUMINUM | 7225 N. STATE ROAD 9 | | SMYRNA | TN | 37167 |
| LUND INTERNATIONAL HOLDINGS INC | MATT STANESIC | 2130 TULEY RD. | | | SPRING LAKE | MI | 49456 |
| LUND JUDITH | 801 INDIAN CREEK DR | | | | MANITOWOC | WI | 54220-9675 |
| LUND SAAB OF PHOENIX | LUND, JOHN R. | 1311 EAST BELL ROAD | | | PHOENIX | AZ | 85022 |
| LUND SAAB OF PHOENIX | 1311 EAST BELL ROAD | | | | PHOENIX | AZ | 85022 |
| LUND, AGNES | 1420 LINCOLN DR | | | | FLINT | MI | 48503-3556 |
| LUND, ANDREW J | 4193 BAYBROOK DR | | | | WATERFORD | MI | 48329-3877 |
| LUND, BEVERLY J | 4872 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3916 |
| LUND, BRENDA S | 2500 MANN RD LOT 400 | | | | CLARKSTON | MI | 48346-4294 |
| LUND, CARROLL G | 8 E ROLLIN ST | | | | EDGERTON | WI | 53534-1829 |
| LUND, CHARLES E | 1082 AIRPORT RD | | | | WATERFORD | MI | 48327-1800 |
| LUND, CHARLES M | RTE 5 813 KESSLER RD S. | | | | JANESVILLE | WI | 53548 |
| LUND, DALE A | 4484 WHITETAIL DR SE | | | | KALKASKA | MI | 49646-9156 |
| LUND, DALE R | 130 ROUGE RD | | | | ROCHESTER | NY | 14623-4141 |
| LUND, DALE T | 437 KELLOGG AVE | | | | JANESVILLE | WI | 53546-2920 |
| LUND, DEBORAH A | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| LUND, DONALD D | 116 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| LUND, DONALD H | 403 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1756 |
| LUND, DORIS | 25118 BEECH ST | | | | CALUMET | MI | 49913 |
| LUND, DORIS | 1110 HIGHWAY B | | | | CAMBRIDGE | WI | 53523-9802 |
| LUND, DORIS | 1110 COUNTY ROAD B | | | | CAMBRIDGE | WI | 53523-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUND, EDWARD R | 87 DENNISON ST | | | | OXFORD | MI | 48371-4814 |
| LUND, EGON | 1567 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| LUND, EGON | 1567 MANISTEE RIVER ROAD | | | | GRAYLING | MI | 49738-8932 |
| LUND, ERICK E | 183 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| LUND, EUGENE P | 4674 COUNTY HOME RD | | | | CONOVER | NC | 28613-8000 |
| LUND, FELICIA | | | | | | | |
| LUND, FLORENCE G | G 5054 W COLDWATER | | | | FLINT | MI | 48504-1002 |
| LUND, GARY L | 6329 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| LUND, GARY LEE | 6329 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| LUND, HERBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUND, JACOB N | 2539 TROMBLY 35TH RD | | | | ROCK | MI | 49880-9546 |
| LUND, JERRY | | | | | | | |
| LUND, JESSICA M | 284 S CROSS CREEK WAY | | | | COLUMBIA CITY | IN | 46725-7524 |
| LUND, JESSICA MARIE | 284 S CROSS CREEK WAY | | | | COLUMBIA CITY | IN | 46725-7524 |
| LUND, JIMMY E | 14491 CO LINE G. RD | | | | ROCK | MI | 49880 |
| LUND, JOANN F | 3821 WHITTIER ST | | | | FLINT | MI | 48506-3160 |
| LUND, JOANN F | 3821 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| LUND, KATHLEEN D | 11451 VIENNA RD | | | | MONTROSE | MI | 48457-9760 |
| LUND, LARRY | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| LUND, MARILYN J | 3355 BAYLISS DR | | | | OXFORD | MI | 48371 |
| LUND, MARTHA A | 5756 CHATEAU GLEN DRIVE | | | | HOSCHTON | GA | 30548-4003 |
| LUND, NICHOLE R | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| LUND, PAUL L | 4060 ROSEMOUND AVE | | | | WATERFORD | MI | 48329-4141 |
| LUND, RANDY W | 11946 W SPRING VALLEY CORS | | | | JANESVILLE | WI | 53548-9269 |
| LUND, RICHARD E | 9343 PACHY RD | | | | CARP LAKE | MI | 49718-9744 |
| LUND, RICHARD E | 31512 REGAL DR | | | | WARREN | MI | 48088-2905 |
| LUND, RICHARD ELMO | 31512 REGAL DR | | | | WARREN | MI | 48088-2905 |
| LUND, RICHARD L | 708 LAKE ANGELUS SHORES RD | | | | LAKE ANGELUS | MI | 48326 |
| LUND, ROBERT C | 2571 S TRILLIUM CIR | | | | GREEN BAY | WI | 54313-4940 |
| LUND, ROBERT D | 10801 E HAPPY VALLEY RD | | | | SCOTTSDALE | AZ | 85255-8171 |
| LUND, ROBERT J | 4234 GALAXY DR | | | | JANESVILLE | WI | 53546-9618 |
| LUND, ROBERT N | 3880 CHEVRON DR | | | | HIGHLAND | MI | 48356-1718 |
| LUND, ROLLAND R | 141 ROSETTA CT | | | | AUBURN HEIGHTS | MI | 48057 |
| LUND, RONALD B | PO BOX 116 | | | | PARADISE | MI | 49768-0116 |
| LUND, ROSEMARY O | 737 W BEVERLY LN | | | | PHOENIX | AZ | 85023-3592 |
| LUND, SANDRA L | 3721 GLENWOOD AVE | | | | LANSING | MI | 48910-4709 |
| LUND, SHERRY J | 6522 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| LUND, SHERRY JEAN | 6522 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| LUND, STEVEN E | 6522 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| LUND, STEVEN R | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| LUND, TERRY D | 1534 HAMMOND RD | | | | EDGERTON | WI | 53534-9555 |
| LUND, TERRY L | 2714 HIGHWAY AB | | | | MC FARLAND | WI | 53558 |
| LUND, TIMOTHY C | 6732 AARWOOD RD NW | | | | RAPID CITY | MI | 49676-9722 |
| LUND, VERN A | 518 CURZON ST APT 101 | | | | HOWELL | MI | 48843-1189 |
| LUND, VIVIAN T | 103 WITTENHAM DR | | | | CARY | NC | 27519 |
| LUND/ANOKA | 911 LUND BLVD STE 100 | | | | ANOKA | MN | 55303-2084 |
| LUNDAHL, BETTY L | PO BOX 498 | | | | IRON RIVER | MI | 49935-0498 |
| LUNDAHL, BRUCE F | 3282 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3931 |
| LUNDAY, KRISTA | 15925 MARACAIBO PL | | | | HACIENDA HEIGHTS | CA | 91745-5315 |
| LUNDAY, OTTO H | PO BOX 831 | | | | DECATUR | TX | 76234-0831 |
| LUNDBERG & ASSOCIATES LTD | 9352 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNDBERG INGRID | 106 HEATHERCROFT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-2120 |
| LUNDBERG SURVEY INC | 911 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8048 |
| LUNDBERG, ALLEN O | 2815 BYBERRY RD APT 2809 | | | | HATBORO | PA | 19040-2823 |
| LUNDBERG, DONALD J | 426 ADRIAN ST | | | | MANCHESTER | MI | 48158 |
| LUNDBERG, EDWARD F | 15861 W JOSHUA TREE DR | | | | SURPRISE | AZ | 85374-5003 |
| LUNDBERG, EDWARD J | 4225 GATOR TRACE AVE, BLDG 9, F | | | | FORT PIERCE | FL | 34982 |
| LUNDBERG, EDWARD R | 533 STAFFORD AVE | | | | BRISTOL | CT | 06010-4621 |
| LUNDBERG, GARY A | 5209 CORTLAND DR | | | | FLINT | MI | 48507-4506 |
| LUNDBERG, GERALD J | 4031 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| LUNDBERG, JOAN C | 1420 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| LUNDBERG, JOYCE E | 154 CONRAD ROAD | | | | MARLBORO | MA | 01752 |
| LUNDBERG, JOYCE E | 154 CONRAD RD | | | | MARLBOROUGH | MA | 01752-1952 |
| LUNDBERG, KEITH H | 5358 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| LUNDBERG, KELLY J | 1100 ARTHUR ST APT J8 | | | | IOWA CITY | IA | 52240-6614 |
| LUNDBERG, KRISTY R | 82 EFFIE LN | | | | MARTINSBURG | WV | 25404-7627 |
| LUNDBERG, KRISTY ROSE | 82 EFFIE LN | | | | MARTINSBURG | WV | 25404-7627 |
| LUNDBERG, LARRY HERBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LUNDBERG, LEONARD S | 11907 28TH PL NE | | | | LAKE STEVENS | WA | 98258-9158 |
| LUNDBERG, LUCILLE M | 65 BEVIC DRIVE | | | | LAPEER | MI | 48446-3287 |
| LUNDBERG, MICHAEL L | 2379 CHUCK RD | | | | JACKSONVILLE | FL | 32221-1967 |
| LUNDBERG, MONA A | 1032 TONI DR | | | | DAVISON | MI | 48423-2800 |
| LUNDBERG, PATRICIA A | PO BOX 380 | | | | GALVESTON | IN | 46932-0380 |
| LUNDBERG, PHILIP C | 1659-B CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1035 |
| LUNDBERG, PHYLLIS R | 8234 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| LUNDBERG, RAY L | 22536 PARAGUAY DR | | | | SAUGUS | CA | 91350-2344 |
| LUNDBERG, ROLAND C | 9352 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| LUNDBERG, RONALD J | 2513 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5398 |
| LUNDBERG, VICTOR | 5561 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| LUNDBERG, W E | 58 WOODSIA RD | | | | SAUNDERSTOWN | RI | 02874-2361 |
| LUNDBLAD, MARGARET G | 4026 MONTICELLO BLVD | | | | CLEVELAND HGTS | OH | 44121-2064 |
| LUNDBOM, GERALDINE | 4751 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8312 |
| LUNDBOM, GERALDINE T | 4751 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8312 |
| LUNDBOM, HELGARD B | 4751 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8312 |
| LUNDBY, KEITH H | 17875 110TH AVE | | | | EVART | MI | 49631-7311 |
| LUNDBY, MICHAEL A | 9670 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| LUNDE JOE | APT H | 6333 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-4741 |
| LUNDE NORMAN B (408715) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNDE'S SOLVANG AUTO REPAIR | 1675 FIR AVE | | | | SOLVANG | CA | 93463-2657 |
| LUNDE, DARL D | N10360 STATE RD. 17 | | | | GLEASON | WI | 54435 |
| LUNDE, DELMER H | 9402 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| LUNDE, JEAN E | 140 MEISNER AVE | | | | STATEN ISLAND | NY | 10306-1236 |
| LUNDE, JOSEPH M | 5520 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| LUNDE, JOSEPH M | APT H | 6333 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-4741 |
| LUNDE, KRIS A | 4817 COVENTRY PARKWAY | | | | FORT WAYNE | IN | 46804-7132 |
| LUNDE, MARTIN I | 6425 E KNOLL DRIVE APT#137 | | | | GRAND BLANC | MI | 48439 |
| LUNDE, NORMAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNDE, RICHARD H | 17606 N COUNTRY CLUB DR | | | | SUN CITY | AZ | 85373-2216 |
| LUNDE, STEVEN R | PO BOX 385 | | | | ORFORDVILLE | WI | 53576-0385 |
| LUNDEBERG, MARY E | 1711 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| LUNDEBY ROBERT (459174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUNDEBY, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNDEEN, KATHRYN M. | 3560 CANDY WOODS DR | | | | POLAND | OH | 44514-2293 |
| LUNDEEN, WILLIAM T | 715 FOREST AVE | | | | CLARE | MI | 48617-9709 |
| LUNDELL, VIOLA | C/O PAUL J. LUNDELL | 4875 VAN ATTA ROAD | | | OKEMOS | MI | 48864 |
| LUNDELL, VIOLA | 4875 VAN ATTA RD | C/O PAUL J. LUNDELL | | | OKEMOS | MI | 48864-1313 |
| LUNDENBURG, ROGER R | 119 GAIL DR | | | | ROANOKE RAPIDS | NC | 27870-9221 |
| LUNDENE, DENNIS A | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| LUNDENE, DENNIS ALLEN | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| LUNDENE, ROBERT A | PO BOX 132 | | | | HUBBARD LAKE | MI | 49747-0132 |
| LUNDER, HEATHER M | 16402 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| LUNDER, LAWRENCE W | 3575 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| LUNDER, MARY O | 120 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| LUNDER, MARY O | 120 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| LUNDER, TERRY D | 7298 BROOKWOOD DR APT 307 | | | | BROOKFIELD | OH | 44403-9719 |
| LUNDERVILLE DAVID | 204 HOMECROFT CT | | | | SUPERIOR | WI | 54880-5312 |
| LUNDGAARD, FRED H | 50411 SURREY ST | | | | SHELBY TOWNSHIP | MI | 48317-1466 |
| LUNDGAARD, ROBERT E | 1416 MINTURN LN | | | | INDIANAPOLIS | IN | 46260-3341 |
| LUNDGARD, DOROTHY V | 11 E MAIN ST APT 202 | | | | CLIFTON SPRINGS | NY | 14432 |
| LUNDGOOT, CARL D | 4610 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| LUNDGREN HARRY R (439292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNDGREN TRACEY | LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | CHICAGO | IL | 60638-1213 |
| LUNDGREN, ALVIN E | APT 244 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5727 |
| LUNDGREN, BOBBIE P | 3621 BAYLISS AVE | | | | MEMPHIS | TN | 38122-1202 |
| LUNDGREN, CHARLES P | 4451 KEMPF ST | | | | WATERFORD | MI | 48329-1803 |
| LUNDGREN, DANIEL R | 48 COACH DR | | | | NORTHFORD | CT | 06472-1047 |
| LUNDGREN, DENNIS | | | | | | | |
| LUNDGREN, ETHEL J | 3375 N LINDEN RD APT 244 | | | | FLINT | MI | 48504-5727 |
| LUNDGREN, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNDGREN, JEROLD W | 1215 WISTERIA DR | | | | ANN ARBOR | MI | 48104-4641 |
| LUNDGREN, KATHLEEN B | 1028 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4510 |
| LUNDGREN, MARION L | # 232 | 9211 WEST BROWARD BOULEVARD | | | PLANTATION | FL | 33324-2401 |
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| LUNDIE WEBB | 511 EDGEWOOD ST S | | | | WILSON | NC | 27893-6017 |
| LUNDIE, ALFRED J | 20519 CEDAR ST | | | | ST CLAIR SHRS | MI | 48081-1793 |
| LUNDIE, BRETT A | 7779 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9755 |
| LUNDIE, BRETT ANTHONY | 7779 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9755 |
| LUNDIE, CHRISTINE H | 28536 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| LUNDIE, CHRISTOPHER J | 1948 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| LUNDIE, FRANCES M | 12272 CALKINS RD | | | | LENNON | MI | 48449-9704 |
| LUNDIE, FRANK J | 112 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| LUNDIE, MARK W | 20519 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1793 |
| LUNDIEN, DAVID A | 2512 MELISSA PL | | | | WEST PLAINS | MO | 65775 |
| LUNDIN ELAINE | 2086 CLIFFSIDE DRIVE | | | | WIXOM | MI | 48393-1276 |
| LUNDIN, BRIAN G | 10515 S 80TH CT | | | | PALOS HILLS | IL | 60465-1810 |
| LUNDIN, DAVID O | 4049 CRANBROOK CT | | | | BLOOMFIELD HILLS | MI | 48301-1704 |
| LUNDIN, DONALD G | 340 NAVY ST UNIT 14 | | | | HANCOCK | MI | 49930-2159 |
| LUNDIN, ELAINE S | 2086 CLIFFSIDE DR | | | | WIXOM | MI | 48393-1276 |
| LUNDIN, GEORGE A | 28328 LORENZ ST | | | | MADISON HTS | MI | 48071-2840 |
| LUNDIN, JANICE | 340 NAVY ST UNIT 14 | | | | HANCOCK | MI | 49930-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUNDIN, RHELE | 1210 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0037 |
| LUNDIN, ROBERT J | 4051 N CAMBRIDGE DR | | | | DECATUR | IL | 62526-1771 |
| LUNDINE, DIANA M | 6116 VINERY LN | | | | JOSHUA | TX | 76058-4673 |
| LUNDINE, MARC E | 6116 VINERY LN | | | | JOSHUA | TX | 76058-4673 |
| LUNDQUIST BRENDA | 21 RYDER RD | | | | HARWICH | MA | 02645-2302 |
| LUNDQUIST CHEV GENERAL SERV ADMIN | 1955 US HIGHWAY 90 E | | | | CASTROVILLE | TX | 78009-5451 |
| LUNDQUIST CHEVROLET PONTIAC BUICK | 1955 US HIGHWAY 90 E | | | | CASTROVILLE | TX | 78009-5451 |
| LUNDQUIST MARGARET | APT 26AB | 880 NORTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60611-5721 |
| LUNDQUIST SHAW, MARTA E | 11439 FOLEY ROAD | | | | FENTON | MI | 48430-9599 |
| LUNDQUIST, CAROLYN A | 426 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1575 |
| LUNDQUIST, CHARLES A | 9 MALLARD POINTE | | | | MOUNT VERNON | OH | 43050 |
| LUNDQUIST, HOWARD U | 35949 PICTUREROCK DR | | | | POTEAU | OK | 74953-8219 |
| LUNDQUIST, JEAN C | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| LUNDQUIST, JOHN E | 426 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1575 |
| LUNDQUIST, KATHRYN M | 11316 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9155 |
| LUNDQUIST, KEVIN E | 48629 PARK PLACE DR | | | | MACOMB | MI | 48044-2237 |
| LUNDQUIST, PATTIE J | 2080 VENTURE ST | | | | HASTINGS | MI | 49058-9104 |
| LUNDRIGAN JENNIFER | LUNDRIGAN, JENNIFER | 210 MATT PLACE | | | GREENSBORO | NC | 27405 |
| LUNDRIGAN, JENNIFER | 210 MATT PL | | | | GREENSBORO | NC | 27405-2608 |
| LUNDS COMPANIES (MULTIPLE PARTIES) | LUND CADILLAC , L.L.C | JOHN LUND | 1311 E BELL RD | | PHOENIX | AZ | 85022 |
| LUNDS COMPANIES (MULTIPLE PARTIES) | ATTN: JOHN LUND | 1311 EAST BELL ROAD | | | PHOENIX | AZ | 85022 |
| LUNDSKI, NORA E | 565 CLARK AVE APT 40 | | | | BRISTOL | CT | 06010-4053 |
| LUNDSTEDT AUTOMOTIVE INC. | 1401 E LINCOLN AVE | | | | FORT COLLINS | CO | 80524-2728 |
| LUNDSTEN, BEATRICE | 9332 TEXAS ST | | | | LIVONIA | MI | 48150-3878 |
| LUNDSTROM, LOUIS C | 10015 W ROYAL OAK RD APT 225 | | | | SUN CITY | AZ | 85351-3117 |
| LUNDVALL WILLIAM | PO BOX 380446 | | | | MURDOCK | FL | 33938-0446 |
| LUNDWALL GENE (635403) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| LUNDWALL, GENE | KELLER FISHBACK LLP | 81425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| LUNDY FRANK L (188791) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LUNDY GUTHEIL | 4491 KAY CT | | | | GROVE CITY | OH | 43123-3200 |
| LUNDY HALCOMB | 3019 CARLSBAD CT | | | | INDIANAPOLIS | IN | 46241-6266 |
| LUNDY HARVEY | 115 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| LUNDY HILL JR | 1132 MAPLE RD | | | | ESSEX | MD | 21221-6116 |
| LUNDY JR, MARVIN E | 2020 PLUM ST | | | | NEW CASTLE | IN | 47362-3143 |
| LUNDY, ALLEN W | 1820 EASTONS TRAIL | | | | HIGHLAND | MI | 48357-3834 |
| LUNDY, ANDREW | | | | | | | |
| LUNDY, ARNOLD J | 1414 FREDERICK ST | | | | OWOSSO | MI | 48867-4107 |
| LUNDY, AUDREY H | 1420 KEARNEY STREET | | | | NILES | OH | 44446-4446 |
| LUNDY, BEVERLY J | 1974 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426 |
| LUNDY, BILLY C | 2450 KROUSE RD LOT 368 | | | | OWOSSO | MI | 48867-8143 |
| LUNDY, BILLY CALEB | 2450 KROUSE RD LOT 368 | | | | OWOSSO | MI | 48867-8143 |
| LUNDY, CAROLYN J | 1509 E FOREST AVE | | | | YPSILANTI | MI | 48198 |
| LUNDY, DARLENE K | 2447 KINSDALE AVE | | | | DICKINSON | TX | 77539-6152 |
| LUNDY, DEANNA | 931 CLARK ST | | | | LANSING | MI | 48906-5426 |
| LUNDY, DONALD B | 6289 WHITE PINE DR | C/O MICHAEL L LUNDY | | | LAKESIDE | AZ | 85929-5011 |
| LUNDY, DORIS M | 1982 ROBERT ST | | | | OSCEOLA | IA | 50213-8212 |
| LUNDY, EARL | 310 N CHURCH ST | | | | MOORESVILLE | IN | 46158-8159 |
| LUNDY, EMMA P | 6611 LAUREL DR | | | | BALTIMORE | MD | 21207-6330 |
| LUNDY, EMORY O | 6554 LUNDY DR | | | | KEWADIN | MI | 49648-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUNDY, EUGENE R | 1748 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| LUNDY, FRANK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LUNDY, GEORGE A | 3285 KING RD | | | | SAGINAW | MI | 48601-5831 |
| LUNDY, GESILA | 908 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| LUNDY, H P | 1084 VERNIER RD | | | | GROSSE POINTE | MI | 48236-1536 |
| LUNDY, JACOB N | 4280 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| LUNDY, JAMES E | 4227 E 163RD ST | | | | CLEVELAND | OH | 44128-2405 |
| LUNDY, JEFFREY L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LUNDY, JESSE R | 2447 KINSDALE AVE | | | | DICKINSON | TX | 77539-6152 |
| LUNDY, JIM D | 908 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| LUNDY, JOHN | 380 LOURDES LN | | | | CAMPBELL | OH | 44405-1852 |
| LUNDY, JOHN T | 2390 IIDS WAY | | | | ORTONVILLE | MI | 48462-8506 |
| LUNDY, JOHNNY J | 1301 COMMONWEALTH CIRCLE | | | | NEWNAN | GA | 30263-7813 |
| LUNDY, JUANITA | 4089 DAY ST | | | | BURTON | MI | 48519-1512 |
| LUNDY, KENNETH D | 822 ROMBACH AVE | | | | WILMINGTON | OH | 45177-1936 |
| LUNDY, KRYSTLE N | 5555 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| LUNDY, LAWRENCE L | 3926 LOCKPORT OLCOTT RD LOT 109 | | | | LOCKPORT | NY | 14094-1185 |
| LUNDY, MABEL | 300 EDGEWOOD DRIVE | | | | BARDSTOWN | KY | 40004-1122 |
| LUNDY, MABLE | 5096 ELDRED ST | | | | FLINT | MI | 48504-1216 |
| LUNDY, MARIE L | 380 LOURDES LN | | | | CAMPBELL | OH | 44405-1852 |
| LUNDY, MARY E | 5701 S DONNA LN | | | | OKLAHOMA CITY | OK | 73150-4135 |
| LUNDY, MICHAEL R | 2802 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6339 |
| LUNDY, NOREETA V | 2027 W SHARP AVE | | | | SPOKANE | WA | 99201-2851 |
| LUNDY, OPAL D | 5216 MANOR DR | | | | CRESTWOOD | KY | 40014-8840 |
| LUNDY, PAMELA K | 1351 FIRETHORN DR | | | | MASON | OH | 45040-2704 |
| LUNDY, PATRICIA A | 1831 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| LUNDY, PAUL E | 6327 PHILLIPS-RICE RD., NE | | | | CORTLAND | OH | 44410-9605 |
| LUNDY, PAUL E | 6327 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| LUNDY, PAUL G | 19 HUDSON AVE | | | | FRANKLIN | OH | 45005-2724 |
| LUNDY, PEGGY S | 663 LEBARON AVE | | | | PONTIAC | MI | 48340-3011 |
| LUNDY, QUAWANDA M | 4427 PARDEE AVE | | | | DEARBORN HEIGHTS | MI | 48125-2411 |
| LUNDY, RALPH J | 1509 E FOREST AVE | | | | YPSILANTI | MI | 48198-4164 |
| LUNDY, REVONA | PO BOX 261 | | | | TRENTON | MI | 45067-0261 |
| LUNDY, ROBERT E | 1047 SEVENTH ST | | | | WESSON | MS | 39191-7300 |
| LUNDY, ROBERT E | 1351 FIRETHORN DR | | | | MASON | OH | 45040-2704 |
| LUNDY, SARA A | 208 COX BLVD | | | | LANSING | MI | 48910-7433 |
| LUNDY, SIGRID J | 507 CURRANT DR | | | | NOBLESVILLE | IN | 46062 |
| LUNDY, SIGRID JOHANNA | 507 CURRANT DR | | | | NOBLESVILLE | IN | 46062-8837 |
| LUNDY, TODD E | 1420 KEARNEY ST | | | | NILES | OH | 44446-3842 |
| LUNDY, ULYSSES F | 605 W RUTH AVE | | | | FLINT | MI | 48505-2643 |
| LUNDY, VAN | PO BOX 322 | | | | SPRING HILL | TN | 37174-0322 |
| LUNDY, WILFORD J | 2875 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9169 |
| LUNDY, WILLIAM H | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| LUNE THORNTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUNEAL M DICKEY | ACCT OF THOMAS J DICKEY | PO BOX 10033 | | | JACKSON | MS | 39286-0033 |
| LUNEAU, MYRNA B | 1269 DORCHESTER DR | | | | ALEXANDRIA | LA | 71303-3026 |
| LUNEE BROOKE | LUNEE, BROOKE | 856 E. GRAND RD. #B | | | TUSSON | AZ | 85719 |
| LUNEE, BROOKE | 856 E. GRAND RD. #B | | | | TUSSON | AZ | 85719 |
| LUNEKE, BRUCE E | 744 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3440 |
| LUNEKE, DONALD A | 311 MINTY DR | | | | DAYTON | OH | 45415-3016 |
| LUNEKE, JR.,KENNETH C | 12131 OXFORD RD | | | | GERMANTOWN | OH | 45327-9787 |
| LUNEKE, JUDITH A | 1129 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNEKE, THOMAS L | 1884 LILLIAN RD | | | | STOW | OH | 44224-4224 |
| LUNEKE, THOMAS L | 2189 PINEBROOK TRL | | | | CUYAHOGA FALLS | OH | 44223-2588 |
| LUNEKE, WILLIAM J | 1305 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4750 |
| LUNELL BOWMAN | 155 MARKET RD | | | | TIPTON | IN | 46072-1051 |
| LUNELL HULL | PO BOX 1384 | | | | JAMESTOWN | TN | 38556-1384 |
| LUNENBURG, SANDRA A | 4342 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| LUNETTA, JOHN | ADDRESS NOT GIVEN | | | | | | |
| LUNETTE ROBINSON | 6101 SE 55TH TER | | | | OKLAHOMA CITY | OK | 73135-5435 |
| LUNEY, CHERYL A | 628 N.W. 1421 ROAD | | | | HOLDEN | MO | 64040 |
| LUNEY, CHERYL A | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040-9493 |
| LUNEY, EARL W | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040-9493 |
| LUNG BINAS W (481869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNG, BINAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUNG, CARL H | 4047 GREENBRIAR RD | | | | BATAVIA | OH | 45103-8408 |
| LUNG, ETHEL B | 201 WINDING ACRES LANE | | | | EATON RAPIDS | MI | 48827 |
| LUNG, FRANCIS D | 3812 GLANCY GREENBUSH RD | | | | WILLIAMSBURG | OH | 45176-6540 |
| LUNG, JOSEPH R | 5420 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-8219 |
| LUNG, KEVIN V | 492 THUMBELINA DRIVE | | | | BUELLTON | CA | 93427-9617 |
| LUNG, TIMOTHY A | 4909 MONTEREY MAPLE GROVE RD | | | | BATAVIA | OH | 45103-9492 |
| LUNGARI, JOSEPHINE | 39 PINE TREE DRIVE | | | | BAYVILLE | NJ | 08721-1723 |
| LUNGE, DIANA A | 5246 WINIFRED DR | | | | CASTRO VALLEY | CA | 94546-2556 |
| LUNGHAMER BUICK GMC INC. | JOSEPH LUNGHAMER | 5825 HIGHLAND RD | | | WATERFORD | MI | 48327-1828 |
| LUNGHAMER BUICK GMC INC. | 5825 HIGHLAND RD | | | | WATERFORD | MI | 48327-1828 |
| LUNGHINO, DEREK W | 18292 TWINFORD LN 3179 | | | | HUNTINGTON BEACH | CA | 92648 |
| LUNGO, AUDRA ANNE | 13438 OAK RIDGE CT | | | | CHELSEA | MI | 48118-9500 |
| LUNGOCIU, MIRCEA P | 1370 GREENVILLE WAY | | | | THE VILLAGES | FL | 32162-7750 |
| LUNGREN LARRY & FRAN | 12750 S CARDIFF ST | | | | OLATHE | KS | 66062-1328 |
| LUNGREN, CALVIN C | 1319 W JOHNS BLVD | | | | RAYMORE | MO | 64083-9144 |
| LUNIAK, DIANE H | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| LUNIN ALEX | 510 E 27TH ST 1E-E | | | | PATERSON | NJ | 07514 |
| LUNKAS, JOSEPH S | 1862 W 16 RD | | | | MESICK | MI | 49668-9571 |
| LUNKAS, JOSEPH W | 6902 CLIO RD | | | | FLINT | MI | 48504-1531 |
| LUNKAS, RUTH V | 6711 BENNINGTON ST | | | | TEMPERANCE | MI | 48182-1248 |
| LUNKAS, STANLEY J | 2088 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9464 |
| LUNKAS, YVONNA M | 1862 W 16 RD | | | | MESICK | MI | 49668 |
| LUNKOMEX SA DE CV | RESURRECCION SUR NO 6 | INDUSTRIAL RESURRECCION | | PUEBLA PU 72920 MEXICO | | | |
| LUNKOMEX SA DE CV | RESURRECCION SUR NO 6 | FRACC IND LA RESURRECCION | | PUEBLA PUEBLA 72920 MEXICO | | | |
| LUNKOMEX SA DE CV | MARC CIESLOK | FLEX N GATE | CALLE RESURRECCION NO 6 | JUAREZ CI 32590 MEXICO | | | |
| LUNN IRION JOHNSON SALLEY & CARLISLE | PO BOX 1534 | | | | SHREVEPORT | LA | 71165-1534 |
| LUNN IRION JOHNSON SALLEY & CARLISLE PLC | PO BOX 1534 | | | | SHREVEPORT | LA | 71165-1534 |
| LUNN, DONNA L | 100 BROOKLANE DR APT A104 | | | | GREENSBURG | PA | 15501-5650 |
| LUNN, DONNA M | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| LUNN, GARY R | 5703 STAGE LINE DR | | | | ARLINGTON | TX | 76017-1124 |
| LUNN, GARY W | PO BOX 138 | | | | MOUNTAIN CENTER | CA | 92561-0138 |
| LUNN, HILARY | 1223 WEST 44TH STREET | | | | LORAIN | OH | 44053-2950 |
| LUNN, IRION, SALLEY, CARLISLE & GARDNER | 330 MARSHALL ST STE 500 | | | | SHREVEPORT | LA | 71101-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNN, IRVINE | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LUNN, JACK G | 1109 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| LUNN, KENNETH R | 17114 SE 96TH CHAPELWOOD CIR | | | | THE VILLAGES | FL | 32162-1850 |
| LUNN, KENNETH R | 1494 YANKEE RUN ROAD | | | | MASURY | OH | 44438-4438 |
| LUNN, RICHARD D | 300 OLD WESSON RD 41 | | | | BROOKHAVEN | MS | 39601 |
| LUNN, RICHARD W | 5608 SANDALWOOD DR | | | | MCKINNEY | TX | 75070-6397 |
| LUNN, SHIRLEY A | 3804 SILVER CREEK CT | | | | GRANBURY | TX | 76048-5333 |
| LUNN, STEVEN L | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| LUNNEY JR, EUGENE J | 142 CAMDEN ST | | | | ROSELLE PARK | NJ | 07204-2025 |
| LUNNEY, DIANE | 142 CAMDEN ST | | | | ROSELLE PARK | NJ | 07204-2025 |
| LUNNEY, JOHN B | 1726 COLTON BLVD | | | | BILLINGS | MT | 59102-2408 |
| LUNNEY, RONALD R | 2875 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1641 |
| LUNNIE WRIGHT | 1595 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| LUNNIE, BERNEICE | 3216 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| LUNNIE, KENNETH J | 631 S WARREN AVE | | | | SAGINAW | MI | 48607-1675 |
| LUNNING, PAMELA J | 560 NORTHWOOD DR | | | | MOSCOW | ID | 83843 |
| LUNNON, WILLIAM | 821 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2947 |
| LUNNY ROSEMARY | 4590 MANDI AVENUE | | | | LITTLE RIVER | SC | 29566-7307 |
| LUNSETH PLUMBING AND HEATING | | 1710 N WASHINGTON ST | | | | ND | 58203 |
| LUNSFORD DAN | LUNSFORD, DAN | 25445 E NEW GARDEN RD | | | ATHENS | AL | 35613 |
| LUNSFORD JIM | 10 QUAILWOOD PATH | | | | HOMOSASSA | FL | 34446-3572 |
| LUNSFORD JR, DALLAS F | 317 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| LUNSFORD JR, LEE H | 1303 HERITAGE HILLS CIR | | | | SNELLVILLE | GA | 30078-2012 |
| LUNSFORD W J | 69 PRESTON RD | | | | CATAULA | GA | 31804-3038 |
| LUNSFORD, ALVIN | 3058 COBB TRL | | | | DECATUR | GA | 30034-3501 |
| LUNSFORD, ANNETTE | 5410 HERITAGE DRIVE | | | | LAFAYETTE | IN | 47905 |
| LUNSFORD, BOBBY R | 120 SW NATHAN CT | | | | LAKE CITY | FL | 32024-6705 |
| LUNSFORD, CALVIN Z | 833 E 27TH ST | | | | ANDERSON | IN | 46016-5405 |
| LUNSFORD, CHARLES V | 4812 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-9367 |
| LUNSFORD, CLAYTON C | PO BOX 685 | | | | ANDERSON | IN | 46015-0685 |
| LUNSFORD, CLEATUS B | 6766 GREYSTONE TRAIL | | | | BLAIRSVILLE | GA | 30512-1234 |
| LUNSFORD, CLYDE | 207 COWAN COVE RD | | | | ASHEVILLE | NC | 28806-9443 |
| LUNSFORD, CURTIS D | 1515 RIDGE RD LOT 87 | | | | YPSILANTI | MI | 48198-3396 |
| LUNSFORD, DAN | 25445 E NEW GARDEN RD | | | | ATHENS | AL | 35613-3606 |
| LUNSFORD, DANIEL R | 7601 W MORROW CIR | | | | DEARBORN | MI | 48126-1154 |
| LUNSFORD, DANNY F | 928 GRAYSON NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6536 |
| LUNSFORD, DAVID D | 8705 NW 87TH TER | | | | OKLAHOMA CITY | OK | 73132-3141 |
| LUNSFORD, DAVID G | 2409 OLSON DR | | | | KETTERING | OH | 45420-1034 |
| LUNSFORD, DAVID J | 2212 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| LUNSFORD, DEBBIE J | 304 WILMA AVE TRLR 219 | | | | LOUISVILLE | KY | 40229 |
| LUNSFORD, DONNA K | 7925 DUANE DR | | | | OKLAHOMA CITY | OK | 73132-4929 |
| LUNSFORD, DONNA M | 1403 LAUREL VALLEY DR | | | | WATERFORD | MI | 48327-1622 |
| LUNSFORD, ERNESTINE E | 6520 MCKEAN RD | | | | YPSILANTI | MI | 48197-9731 |
| LUNSFORD, GLIDA R | 3895 LOVERS LN | | | | MONROE | GA | 30656-8556 |
| LUNSFORD, HAROLD W | 2916 CARDINAL CT | | | | BEAVERCREEK | OH | 45431-2614 |
| LUNSFORD, HARRY E | 36260 LAKE SHORE BLVD APT 111 | | | | EASTLAKE | OH | 44095-1446 |
| LUNSFORD, JAMES M | 14880 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| LUNSFORD, JASON A | 709 WALDEN TRL | | | | DAYTON | OH | 45440-3837 |
| LUNSFORD, JERRY A | 3793 PERRINE RD | | | | RIVES JUNCTION | MI | 49277-9642 |
| LUNSFORD, JEWEL P | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| LUNSFORD, JIMMY L | 2294 SOUTH ROAD 300 E | | | | DANVILLE | IN | 46122 |
| LUNSFORD, KERRY K | 709 WALDEN TRL | | | | DAYTON | OH | 45440-3837 |
| LUNSFORD, MARY | 700 MCDONOUGH ST | | | | ST CHARLES | MO | 63301 |
| LUNSFORD, MARY THOMAS | PO BOX 548 | | | | GATE CITY | VA | 24251-0548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUNSFORD, MINNIE E | 1821 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| LUNSFORD, PATRICIA A | 1476 MAPLEGROVE DRIVE | | | | FAIRBORNE | OH | 45324-5324 |
| LUNSFORD, RAYMOND D | 520 N SEXTON ST | | | | RUSHVILLE | IN | 46173-1547 |
| LUNSFORD, RONALD D | PO BOX 300945 | | | | DRAYTON PLAINS | MI | 48330-0945 |
| LUNSFORD, SUSAN | 1405 S CALUMET DR | | | | WORTHINGTON | KY | 41183-9613 |
| LUNSFORD, THOMAS P | 504 BIG CREEK RD | | | | WILLOW PARK | TX | 76087-9345 |
| LUNSFORD, TIMOTHY D | 7618 W VERSAILLES RD | | | | COVINGTON | OH | 45318 |
| LUNSFORD, VICTOR | 1345 E. MONROE ROAD | | | | MIDLAND | MI | 48642-9409 |
| LUNSFORD, WILLIAM A | 688 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1658 |
| LUNSTED, BEATRICE G | 6240 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| LUNSTED, MARILYN J | 1985 BURNING WOODS CT SE | C/O TRUDY MEDEMA | | | GRAND RAPIDS | MI | 49546-8249 |
| LUNT JOE | 219 THRESHER DR | | | | CRESCENT | MO | 63025-1923 |
| LUNT MANUFACTURING CO INC | 140 S DEARBORN ST STE 420 | | | | CHICAGO | IL | 60603-5233 |
| LUNT MANUFACTURING CO INC | | 601-605 LUNT AVE | | | SCHAUMBURG | IL | 60193-4410 |
| LUNT MANUFACTURING CO INC | 200 BRANDT DR | | | | HAMPSHIRE | IL | 60140-9422 |
| LUNT MANUFACTURING CO INC | 601-605 LUNT AVE | | | | SCHAUMBURG | IL | 60193 |
| LUNT MANUFACTURING CO INC | JIM MAGERS X207 | 200 BRANDT DRIVE | | | EVANSVILLE | IN | 47711 |
| LUNT MANUFACTURING CO., INC. | JIM MAGERS X207 | 200 BRANDT DRIVE | | | EVANSVILLE | IN | 47711 |
| LUNT, LISA A | 3200 PALMISANO BOULEVARD | | | | CHALMETTE | LA | 70043-3634 |
| LUNT/HAMPSHIRE | 140 S DEARBORN ST | STE 420 | | | CHICAGO | IL | 60603-5233 |
| LUNT/ROYAL OAK | 816 E 4TH ST | | | | ROYAL OAK | MI | 48067-2869 |
| LUNTSFORD, JOAN M | 2616 LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| LUNYOU, DOROTHY L | 3 ROCK POND COURT | | | | SAINT PETERS | MO | 63376-4701 |
| LUNZ, RONALD J | 108 LAKE ST N | | | | OIL CITY | LA | 71061 |
| LUNZ, SARA J | 4222 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4222 |
| LUNZ, SARA J | 90 WEST AVE | | | | ROCKPORT | NY | 14420 |
| LUNZA LAWSON | 10515 THORNVIEW DR | | | | CINCINNATI | OH | 45241-3030 |
| LUNZIE LYONS | 588 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1622 |
| LUO SHUIYUAN | 112 LONGFORD DR | | | | ROCHESTER | MI | 48309-2028 |
| LUO, AIHUA | 99 CRESTFIELD AVE | | | | TROY | MI | 48085-4782 |
| LUO, XIAOWEN | 44886 WEYMOUTH DR | | | | CANTON | MI | 48188-3258 |
| LUOLA LEE | 1857 W ELKTON RD | | | | HAMILTON | OH | 45013-9693 |
| LUOMA RHEA | 3270 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| LUOMA, CAROL B | 710 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| LUOMA, DONNA Z | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483 |
| LUOMA, ELISABETH D | 9174 ARNOLD | | | | REDFORD | MI | 48239-1556 |
| LUOMA, HELEN C | 3250 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| LUOMA, JACK G | 3269 TRAVIS AVENUE | | | | SIMI VALLEY | CA | 93063-1945 |
| LUOMA, JAMES A | 2883 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9476 |
| LUOMA, JEFFERY S | 9401 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| LUOMA, JEFFERY S. | 9401 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| LUOMA, JOYCE B | 3215 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3017 |
| LUOMA, JULIE | 532 VICTORIA SQ | | | | BRIGHTON | MI | 48116-1107 |
| LUOMA, PATTI A | 525 SUMMIT AVE APT 2 | | | | NILES | OH | 44446-3646 |
| LUOMA, PAUL E | 3270 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| LUOMA, RICHARD J | 12464 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| LUONG NGUYEN | 8905 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| LUONG, BAY V | 801 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| LUONG, HAU V | 2233 WATERDANCE CIR APT 309 | | | | ARLINGTON | TX | 76010 |
| LUONG, HAU VAN | 2233 WATERDANCE CIR APT 309 | | | | ARLINGTON | TX | 76010 |
| LUONG, KENNETH Q | 32664 SCONE ST | | | | LIVONIA | MI | 48154-4138 |
| LUONG, PHONG | 2520 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| LUONG, VAN V | 321 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9451 |
| LUONG, VAN VIEN | 321 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUONG, VINH | 2205 LOVELL CT | | | | LEXINGTON | KY | 40513-1943 |
| LUONG,VAN VIEN | 321 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9451 |
| LUONGO STANLEY E JR | 135 W NARJET ST | | | | WEST CHESTER | PA | 19382 |
| LUONGO STANLEY E JR | 6 ANVIL CT | | | | GLEN MILLS | PA | 19342 |
| LUONGO, ANNETTE T | 787 BRYN MAWR COURT | | | | MOUNTAIN VIEW | CA | 94043-2672 |
| LUONGO, CAROLINE F | 2074 AVONCREST CT | | | | ROCHESTER HILLS | MI | 48309-2100 |
| LUOSTARI, GEORGE | 18816 SW 28TH CT | | | | MIRAMAR | FL | 33029-2438 |
| LUOTE, GEORGE Z | 40516 N MINENA ST | | | | ANTIOCH | IL | 60002-9737 |
| LUOTO, HELEN M | 900 GRIFFITH ST | | | | ALPENA | MI | 49707-4419 |
| LUPA, DORRIS | 11411 ROYAL GRAND | | | | REDFORD | MI | 48239-2060 |
| LUPA, GERALDINE D | 32938 BROOKSIDE CIRCLE | | | | LIVONIA | MI | 48152 |
| LUPARDUS, KENNY R | 16156 WALDEN POND LN | | | | CHESTERFIELD | MO | 63005-4772 |
| LUPAUL INDUSTRIES | F M HUEBNER CO | 503 E BIDDLE ST | | | JACKSON | MI | 49203-1877 |
| LUPCKE, WERNER G | 4595 GREENFIELD DR | | | | BAY CITY | MI | 48706-2739 |
| LUPE ALCOZAR | PO BOX 32 | | | | PIRU | CA | 93040-0032 |
| LUPE ARREDONDO | 429 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1238 |
| LUPE BAROCIO | 803 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| LUPE BARRON | 217 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| LUPE CANDILLO | 4901 S VALLEY VIEW RD TRLR 91 | | | | BLUE SPRINGS | MO | 64015-3857 |
| LUPE CASTANEDA | 9338 DORRINGTON AVE | | | | ARLETA | CA | 91331-5921 |
| LUPE CASTILLO | 1612 WESTERN LILY ST | | | | LAS VEGAS | NV | 89128-7324 |
| LUPE CASTILLO | 301 ORCHARD ST | | | | ALMA | MI | 48801-1606 |
| LUPE D BELTRAN | 521 W.WILLIAMSON APT.A | | | | FULLERTON | CA | 92832-2129 |
| LUPE DE LA TORRE | 125 E WILLIAMSON AVE | | | | HARLINGEN | TX | 78550-2430 |
| LUPE GARCIA | 15124 MORENO BEACH DR | APT 612 | | | MORENO VALLEY | CA | 92555-6388 |
| LUPE GRIBBEN | 2914 STATE ROUTE 113 EAST | | | | MILAN | OH | 44846-9376 |
| LUPE IBARRA | 426 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3031 |
| LUPE INOSENCIO JR | 1500 JAMES ST | | | | LANSING | MI | 48906-4330 |
| LUPE L RANGEL | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| LUPE LAYTON | 1518 GLORIA ST | | | | WESTLAND | MI | 48186-8924 |
| LUPE LOPEZ | 2745 S CHERRY AVE | | | | ONTARIO | CA | 91761-5901 |
| LUPE LOPEZ | PO BOX 16 | | | | FAYETTE | OH | 43521-0016 |
| LUPE M MIRELES | PO BOX 9783 | | | | ANAHEIM | CA | 92812 |
| LUPE MAGDALENO | 32525 W 83RD ST APT D | | | | DE SOTO | KS | 66018-8000 |
| LUPE MARTINEZ | 11946 MOLETTE ST | | | | NORWALK | CA | 90650-6549 |
| LUPE MARTINEZ JR | 4695 MEIGS AVE | | | | WATERFORD | MI | 48329-1822 |
| LUPE MENA | 1909 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| LUPE MENCHACA | 8403 PENCE HWY | | | | BLISSFIELD | MI | 49228-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUPE RAMIREZ | 630 BROWN ST | | | | ALMA | MI | 48801-2804 |
| LUPE RANGEL | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| LUPE RANGEL | 21195 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3516 |
| LUPE RENTERIA | 4450 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-2178 |
| LUPE REYES | 910 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| LUPE ROSAS | 2703 THAYER ST | | | | SAGINAW | MI | 48601-3735 |
| LUPE SALDANA | | | | | | | |
| LUPE SANCHEZ | 3429 N MINDEN ST | | | | VISALIA | CA | 93291-6543 |
| LUPE SANTOS | PO BOX 501 | | | | ANTWERP | OH | 45813-0501 |
| LUPE V ALVAREZ | ACCT OF PETER L ALVAREZ | 14520 VILLAGE DR APT 104 | | | FONTANA | CA | 92337-0198 |
| LUPE VASQUEZ | 215 N CANAL RD LOT 22 | | | | LANSING | MI | 48917-8664 |
| LUPE VILLEREAL | 2874 COSTA MESA COURT | | | | WATERFORD | MI | 48329-2423 |
| LUPEAR ROBERT JR | 10398 BRIAR CREEK PL | | | | CARMEL | IN | 46033-4111 |
| LUPEAR, GEORGE J | 701 PRINCETON LN | | | | WESTFIELD | IN | 46074-8895 |
| LUPEAR, LARRY | 930 CHEYENNE CRK | | | | SAN ANTONIO | TX | 78258-7866 |
| LUPEAR, ROBERT V | 10398 BRIAR CREEK PL | | | | CARMEL | IN | 46033-4111 |
| LUPELLO, PATSY A | 3949 W ALEXANDER RD UNIT 1259 | | | | NORTH LAS VEGAS | NV | 89032-2922 |
| LUPELLO, PATSY A | 660 W BONITA AVE APT 30B | | | | CLAREMONT | CA | 91711-4569 |
| LUPER AUTOMOTIVE | 110 16TH ST | | | | LEWISTON | ID | 83501-2002 |
| LUPER GEORGE (661255) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LUPER, ANTHONY C | 14131 CLEOBROOK DRIVE | | | | HOUSTON | TX | 77070-3716 |
| LUPER, GEORGE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LUPER, MARTHA D | 708 32ND STREET WEST | | | | BRADENTON | FL | 34205 |
| LUPER, MARTHA D | 708 32ND ST W | | | | BRADENTON | FL | 34205-3332 |
| LUPERCIO ALFRED | 28756 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5308 |
| LUPERCIO, ALFRED | 28756 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5308 |
| LUPESCU, PETER | 2359 W CHARTEROAK DR | | | | PRESCOTT | AZ | 86305-7751 |
| LUPETIN, ELIZABETH L | 12 STONE AVE | | | | OSSINING | NY | 10562-3707 |
| LUPFER, JOSEPHINE E | 211 HASHBROCK CIRCLE | | | | HOWARD | OH | 43028 |
| LUPHER, CHRISTINA MARIE | 1202 BONNIEFIELD LANE | | | | HOUSTON | TX | 77077-1455 |
| LUPI RANDY | LUPI, RANDY | 4230 STATE ROUTE 306 STE 240 | | | WILLOUGHBY | OH | 44094-9272 |
| LUPI SEBASTIAN | 45897 STONEY CT | | | | GREAT MILLS | MD | 20634-3019 |
| LUPI, CARL N | 939 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9748 |
| LUPI, ETTORE L | 5 MINEBANK CT | | | | BALTIMORE | MD | 21286-1647 |
| LUPI, MARY L | 5 MINEBANK CT | | | | BALTIMORE | MD | 21286-1647 |
| LUPI, RANDY | LALLO & FELDMAN CO LPA | 4230 STATE ROUTE 306 STE 240 | | | WILLOUGHBY | OH | 44094-9272 |
| LUPIA PETER N | 14 DRISCOLL CT | | | | NORTH BRUNSWICK | NJ | 08902-4160 |
| LUPIA, KATHERINE M | 18 BEAMAN RD | | | | ROCHESTER | NY | 14624-2032 |
| LUPIANI, JAMES P | 77 SANFORD ST | | | | ROCHESTER | NY | 14620-2224 |
| LUPICA, ANTHONY J | 6861 TALBOT DR | | | | CLEVELAND | OH | 44129-5409 |
| LUPIEN JR, EDMUND J | 12203 PIERCE RD | | | | FREELAND | MI | 48623-8526 |
| LUPIEN, BRENDA | 2502 RIVERSIDE PKWY APT 925 | | | | GRAND PRAIRIE | TX | 75050 |
| LUPIEN, DENNIS E | 20876 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2408 |
| LUPIEN, DENNIS L | 12225 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| LUPIEN, JAMES A | 46 GRIFFIN RD | | | | FRAMINGHAM | MA | 01701-3389 |
| LUPIEN, JEAN | 12203 PIERCE | | | | FREELAND | MI | 48623-8526 |
| LUPIEN, THERESA P | 50 DIVINITY STREET | | | | BRISTOL | CT | 06010-6004 |
| LUPIEN, THERESA P | 50 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| LUPIEN, VENETTA R | 400 N MAIN ST | C/O: INGRAHAM MANOR NURSING HO | | | BRISTOL | CT | 06010-4923 |
| LUPIEN, VENETTA R | C/O: INGRAHAM MANOR NURSING HO | 400 NORTH MAIN ST | | | BRISTOL | CT | 06010 |
| LUPIENSKI, JASON A | 106 LEGACY OAK TRL | | | | PITTSFORD | NY | 14534-4658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUPIENT BARBARA | 750 PENNSYLVANIA AVE S | | | | MINNEAPOLIS | MN | 55426-1603 |
| LUPIENT BUICK PONTIAC GMC JIM | 200 S 6TH ST STE 1200 | | | | MINNEAPOLIS | MN | 55402-1415 |
| LUPIENT CHEVROLET | 1601 SOUTHTOWN DR | | | | BLOOMINGTON | MN | 55431-1431 |
| LUPIN PHARMACEUTICALS, INC. | MICHAEL PROCTOR | 111 S. CALVERT ST. | | | BALTIMORE | MD | 21202 |
| LUPINA, HELENA | 6 ONEIDA LANE | | | | HAWTHORN WDS | IL | 60047-1906 |
| LUPINA, STANISLAW | 2443 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| LUPINE | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUPINI TARGHE | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075-4414 |
| LUPINI TARGHE S R L | VIA DELLE GERE | | | POGNANO BG 24040 ITALY | | | |
| LUPINI TARGHE SA DE CV | CIRCUITO ESTEBAN DE ANTUNANO | #20 PARQUE INDSTRL CD TEXTIL | HUEJOTZINGO PUEBLA CP 74160 | HUEJOTZINGO PUEBLA 74160 MEXICO | | | |
| LUPINI TARGHE SA DE CV | ESTEBAN DE ANTUNANO 20 LT 5 MZ 2 | | | HUEJOTZINGO PU 74160 MEXICO | | | |
| LUPINI TARGHE SA DE CV | JEREMY NICHOLSON | C/O EXPEDITORS INTERNATIONAL | 8510 W BOB BULLOCK LOOP | | MARINE CITY | MI | |
| LUPINI TARGHE SRL | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075-4414 |
| LUPINI TARGHE SRL | ESTEBAN DE ANTUNANO 20 LT 5 MZ 2 | | | HUEJOTZINGO PU 74160 MEXICO | | | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | 17423 JEFFERSON | C/O MATERIALS PROCESSING INC | | RIVERVIEW | MI | 48193-4205 |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | C/O EXPEDITORS INTERNATIONAL | 8510 W BOB BULLOCK LOOP | | MARINE CITY | MI | |
| LUPINI TARGHE SRL | JEREMY NICHOLSON | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON AVE | | ELMHURST | IL | 60126 |
| LUPINI TARGHE SRL | VIA DELLE GERE | | | POGNANO,  24040 ITALY | | | |
| LUPINI, ALBERT D | 829 LUPINI | | | | HIGHLAND | MI | 48356-2158 |
| LUPINI/HUEJOTZINGO | CIRC ESTEBAN DE ANTUNANO 20 | LT 5 MZ 2 | | HUEJOTZINGO MX 74160 MEXICO | | | |
| LUPINI/ITALY | VIA DELLE GERE | | | POGNANO BG 24040 ITALY | | | |
| LUPINSKI, DORIS | 1314 KENWOOD RD | | | | WILMINGTON | DE | 19805-1327 |
| LUPINSKI, DORIS | 1314 KENWOOD ROAD | | | | WILMINGTON | DE | 19805-1327 |
| LUPIS, DORTHY R | 2023 BRETON CT | | | | YORKTOWN HEIGHTS | NY | 10598-4011 |
| LUPIS, DORTHY R | 2023 BRETON COURT | | | | YORKTOWN HGHT | NY | 10598-4011 |
| LUPITA COOK | 10436 RAY ROAD | | | | GAINES | MI | 48436-9607 |
| LUPITA HEREDIA | 1605 HYLAND ST | | | | LANSING | MI | 48915-1334 |
| LUPITA MANDAVILLE | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| LUPITA N VILLARREAL | 1111 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| LUPITA ORTEGA | 43 TACOMA CT | | | | PONTIAC | MI | 48342-1289 |
| LUPLOW, DANIEL C | 2 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| LUPLOW, JAMES L | 1140 SAUK LN | | | | SAGINAW | MI | 48638-5529 |
| LUPLOW, JOSEPH R | 5156 NARCISSUS DR | | | | SAGINAW | MI | 48603-1146 |
| LUPLOW, JOSEPH RICHARD | 5156 NARCISSUS DR | | | | SAGINAW | MI | 48603-1146 |
| LUPLOW, KATHLEEN A. | 2 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| LUPLOW, LINDA | 1538 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9772 |
| LUPLOW, MONICA M | 2414 PEALE DRIVE | | | | SAGINAW | MI | 48602-3464 |
| LUPLOW, MONICA M | 2414 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| LUPO ANTHONY | 5 HOWELL DR | | | | FAR HILLS | NJ | 07931-2723 |
| LUPO, ANTHONY J | 474 CHARLES PL | | | | FREEHOLD | NJ | 07728-3403 |
| LUPO, BARBARA J | 1908 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8789 |
| LUPO, CARL A | 1802 CONCORD ST | | | | FLINT | MI | 48503-5104 |
| LUPO, FRANK P | 11565 NOEL CT W | | | | IRA | MI | 48023-1693 |
| LUPO, JANET S | 1969 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-8682 |
| LUPO, JOHN | 52312 HARRISBURG LN | | | | CHESTERFIELD | MI | 48051-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUPO, JONATHAN | NOT IN FILE | | | | PINCONNING | | |
| LUPO, JOSEPH D | 1912 N HURON RD | | | | PINCONNING | MI | 48650 |
| LUPO, MARY | 1618 ALGIERS DR | | | | MAYFIELD HTS | OH | 44124-3326 |
| LUPO, PATRICIA S | 1530 PAPWORTH AVE | | | | METAIRIE | LA | 70005-1753 |
| LUPO, PAUL V | 29 LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| LUPO, RAFFAELA M | CORSO V VENETO 44 | | | POZZALLO RAGUSA 97016 ITALY | | | |
| LUPO, RICKE J | 630 N FINN RD | | | | BAY CITY | MI | 48708-9153 |
| LUPO, SANTINA | 2462 E SAN TAN ST | | | | CHANDLER | AZ | 85225-4054 |
| LUPO, THOMAS D | 2462 E SAN TAN ST | | | | CHANDLER | AZ | 85225-4054 |
| LUPO, VINCENT R | 85 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| LUPOE, FAITH D | PO BOX 1991 | | | | JACKSON | GA | 30233-0038 |
| LUPOLI RAYMOND J (464872) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUPOLI, RAYMOND J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUPONIO LUCY C | 14 WILBUR ST | | | | PLANTSVILLE | CT | 06479-1633 |
| LUPP TRANSPORT INC | 8180 LIKEN RD | | | | SEBEWAING | MI | 48759-9400 |
| LUPPERT VALENTINE | 3 JUNIPER CT | | | | NORWICH | CT | 06360-5303 |
| LUPPERT, GARY M | 407 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| LUPPINO, RICHARD K | 15411 SINGLETON DR | | | | BROOKSVILLE | FL | 34604-8549 |
| LUPPKE DAVID (506121) | 170 MONMOUTH STREET | | | | RED BANK | NJ | 07701-1164 |
| LUPPKE, DAVID | LYNCH MARTIN | 170 MONMOUTH ST | | | RED BANK | NJ | 07701-1164 |
| LUPPO TOREN | 6651 MILL CREEK DR APT A | | | | KALAMAZOO | MI | 49009-5350 |
| LUPSE, JOHN A | 4987 E BERLIN RD | | | | THOMASVILLE | PA | 17364-9323 |
| LUPTAK, SAMUEL P | 247 JOHNSON RD | | | | W MIDDLESEX | PA | 16159-4431 |
| LUPTON BRAD | 6925 PETERS RD | | | | TIPP CITY | OH | 45371-2069 |
| LUPTON, ALAN J | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| LUPTON, ALLAN L | 4177 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| LUPTON, BRADLEY E | 6925 PETERS RD | | | | TIPP CITY | OH | 45371-2069 |
| LUPTON, DAVID P | 4177 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| LUPTON, GLENN E | 6100 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2004 |
| LUPTON, MARK A | 2302 HOLDEN DR | | | | ANDERSON | IN | 46012-9778 |
| LUPTON, WARREN L | 204 PECAN CREEK DR | | | | EARLSBORO | OK | 74840-3505 |
| LUPTON,BRADLEY E | 6925 PETERS RD | | | | TIPP CITY | OH | 45371-2069 |
| LUPTOWSKI JR, BENNIE F | 451 W NEWBERG RD | | | | PINCONNING | MI | 48650-9440 |
| LUPTOWSKI, ALVA T | 1101 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8011 |
| LUPTOWSKI, CLARENCE | 4013 RICHMARK LN | | | | BAY CITY | MI | 48706-2227 |
| LUPTOWSKI, DONALD O | 2393 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| LUPTOWSKI, JOSEPH S | 417 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| LUPTOWSKI, LES A | PO BOX 138 | | | | AUBURN | MI | 48611-0138 |
| LUPTOWSKI, NANCY J | 65527 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9728 |
| LUPTOWSKI, ROBERT T | 1805 S WENONA ST | | | | BAY CITY | MI | 48706-5274 |
| LUPTOWSKI, THOMAS E | 1642 E SALZBURG RD | | | | BAY CITY | MI | 48706-9787 |
| LUPU, CSILLA | 103 GOLDRUSH COURT | | | | SIMPSONVILLE | SC | 29681-3912 |
| LUPU, DAVID | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| LUPU, DIANE | 24583 KELLY RD, APT. 3 | | | | EASTPOINT | MI | 48021 |
| LUPU, DIANE | 24583 KELLY RD APT 3 | | | | EASTPOINTE | MI | 48021-1363 |
| LUPU, DOROTHEA E | PO BOX 315 | | | | MOUNT LOOKOUT | WV | 26678-0315 |
| LUPU, DOROTHEA E | P.O. BOX 315 | | | | MOUNT. LOOKOUT | WV | 26678 |
| LUPU, RALPH J | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| LUPU, RALPH JOHN | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| LUPU, TRAIAN P | 4285 SPRINGFIELD ST | | | | BURTON | MI | 48509-2508 |
| LUPU, TRAIAN PHILLIP | 4285 SPRINGFIELD ST | | | | BURTON | MI | 48509-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUPU, VIRGINIA C | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| LUPUS FOUNDATION LONG ISLAND | 2255 CENTER AVENUE | | | | BELLMORE | NY | 11710 |
| LUPUS FOUNDATION OF AMERICA | 2000 L ST NW STE 710 | | | | WASHINGTON | DC | 20036-4916 |
| LUPY A GOODLIN | 13700 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165 |
| LUPY GOODLIN | 13700 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-6544 |
| LUPYON, DAVID A | 834 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9760 |
| LUQUIRE GEORGE ANDREWS INC | 4201 CONGRESS ST STE 400 | | | | CHARLOTTE | NC | 28209-4685 |
| LUQUIRE, JUDY H | 532 LINDLEY RD | | | | MERIDIAN | MS | 39305 |
| LURA A STEWARD | 37 BEAR CREEK DR | | | | WENTZVILLE | MO | 63385 |
| LURA BARRETT | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| LURA C PHILLIPS | 22238  SOUTH WEST 62ND AVE | | | | BOCA RATON | FL | 33428-4412 |
| LURA CANTRELL | 1350 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| LURA GOLDEN | 4539 CLIFFORD RIVES ROAD | | | | UNION CITY | TN | 38261-7814 |
| LURA HOLLIFIELD | 48 CLEAR CREEK RD | | | | HAZARD | KY | 41701-7551 |
| LURA MARSHALL | 4534 VANCOUVER ST | | | | DETROIT | MI | 48204-3670 |
| LURA RICHARDSON | 2511 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| LURA ROSE | 1715 RICHARD DR APT 311 | | | | ASHLAND | OH | 44805-4573 |
| LURA SANGER | 1380 RACHEL LN | | | | COOKEVILLE | TN | 38501-8040 |
| LURA THOMPSON | 4032 OLD 27 N | | | | FREDERIC | MI | 49733-9555 |
| LURA TORR | 2257 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| LURA YANKEE | PO BOX 401 | | | | MARION | MI | 49665 |
| LURA, WILMA E | 3800 BOARDWALK BLVD | | | | SANDUSKY | OH | 44870-7033 |
| LURALOVE BONNIE STRIPLING | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LURANA NOISEUX | 19 MONACO DR | | | | HOPEWELL JUNCTION | NY | 12533-5238 |
| LURANTOS MARIA | 60 RANTOUL ST UNIT 716 | | | | BEVERLY | MA | 01915 |
| LURASCHI, ANTHONY C | 1527 DANGELO DR | | | | NORTH TONAWANDA | NY | 14120-3074 |
| LURAY AUTO MALL INC | NELSON SWARTZ | 2039 US HWY 211 WEST | | | LURAY | VA | 22835 |
| LURAY CHEVROLET-BUICK | PO BOX 427 | | | | LURAY | VA | 22835 |
| LURAY CHEVROLET-BUICK | 2039 US HWY 211 WEST | | | | LURAY | VA | 22835 |
| LURAY COLE | PO BOX 2041 | | | | CASEVILLE | MI | 48725-2041 |
| LURE RYAN | 900 S 16TH ST | | | | NEWARK | NJ | 07108-1121 |
| LURENA B ARWOOD | 4513 W VENETIAN WAY | | | | MORAINE | OH | 45439-1335 |
| LURENA BROWN | 729 S OAKLAND ST | | | | AURORA | CO | 80012-3251 |
| LURENE BLANKENSHI | 313 ADAMS ST | | | | OKOLONA | MS | 38860-1713 |
| LURENE HESS | 425 MILLHAVEN CT | | | | ALPHARETTA | GA | 30005-5037 |
| LURENE JOHNSON | 1471 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2208 |
| LURENZIA C WHEATLEY | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| LURENZIA WHEATLEY | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| LURETHA DAVIS | PO BOX 490135 | | | | LEESBURG | FL | 34749-0135 |
| LURETHA F GILBERT | 4501  GENESEE | | | | DAYTON | OH | 45406-3218 |
| LURETTA ELLIOTT | 2220 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| LURIA HERDRICH | 8612 JAMAICA CT | | | | INDIANAPOLIS | IN | 46219-2506 |
| LURIA THOMPSON | 62 HILLCREST DR | | | | ZANESVILLE | OH | 43701-6231 |
| LURIA, NEIL | 33 S PARK TER | | | | CONGERS | NY | 10920 |
| LURIA, NEIL | | | | | | | |
| LURIALEN LOVE | 450 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| LURIE CRAIG A | LURIE, CRAIG A | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| LURIE, CRAIG A | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| LURIE, ROBERT D | 55 KEARNEY DR | | | | ROCHESTER | NY | 14617-5450 |
| LURINDA HOLBIN | PO BOX 114 | | | | CLIO | MI | 48420-0114 |
| LURINDA STERN | 11684 PETTENGER RD | | | | ATLANTA | MI | 49709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LURINE S PANTHER | 6465 CHIPPINGDON DR | | | | DAYTON | OH | 45424 |
| LURLA AVERY | 246 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| LURLEAN JACKSON | 9919 HESKET RD | | | | OAKLAND | CA | 94603-2011 |
| LURLEASE TUCKER | 35250 DEWBERRY ST | | | | FARMINGTON HILLS | MI | 48331-2030 |
| LURLEE JACKSON | 826 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1530 |
| LURLENE HAYNES | 786 MOODY OZMENT RD | | | | NEWBERN | TN | 38059-5072 |
| LURLENE HESTER | PO BOX 816 | | | | MCDONOUGH | GA | 30253-0816 |
| LURLENE M HESTER | PO BOX 816 | | | | MCDONOUGH | GA | 30253-0816 |
| LURLEY HUNT | 10967 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| LURLEY LAWS | 3523 SWANSON ST | | | | WAYNE | MI | 48184-1914 |
| LURLIE SOCKEY | 503 E MONROE ST | | | | MAUD | OK | 74854-2519 |
| LURLINE GROSE | 2323 DOBLER RD | | | | STERLING | MI | 48659-9440 |
| LURLINE ISOM | 4019 DUPONT ST | | | | FLINT | MI | 48504-2285 |
| LURLINE SWANSON | 502 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| LURLYE MOORE | 671 HIGHWAY AA | | | | TROY | MO | 63379-4431 |
| LURMAN WRIGHT | 12085 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9676 |
| LURO KELLENBERGER | 825 SAINT ANTHONY PL | | | | CORPUS CHRISTI | TX | 78418-5704 |
| LURTISSIA MOULTRIE | 2860 PINE KNOLL DR APT 300G | | | | AUBURN HILLS | MI | 48326-3777 |
| LURTSEMA, ARDYS P | 8753 E BEAR PAW PL | | | | TUCSON | AZ | 85749-8334 |
| LURTZ, JEROME R | 895 W ROMEO RD | | | | OAKLAND | MI | 48363-1441 |
| LURTZ, RAYMOND O | 190 S LINDEN RD | | | | MANSFIELD | OH | 44906-3030 |
| LURVEY, DOUGLAS S | 7259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| LURVEY, ELDON D | 609 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| LURVEY, ILEAN W | 375 S GOLD DR | | | | APACHE JUNCTION | AZ | 85220-5063 |
| LURVEY, PAUL R | PO BOX 202 | | | | PRUDENVILLE | MI | 48651-0202 |
| LURVEY, WILLIAM H | 7272 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| LURVEY-ZAMORA, BRENDA S | 7090 HICKORY RD | | | | FLUSHING | MI | 48433-9064 |
| LURZ JAMES F (473163) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LURZ JAMES F (473163) - LURZ JOHN M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LURZ JOHN M | | | | | | | |
| LURZ JOHN M (473162) | (NO OPPOSING COUNSEL) | | | | | | |
| LURZ, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LURZ, JOHN M | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | ONE CHARLES CENTER 22ND FL | | BALTIMORE | MD | 21202 |
| LUSA, GEORGE | 6051 WATERLOO RD | | | | DAYTON | OH | 45459-1914 |
| LUSAIN, JOHNNY L | 11333 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2046 |
| LUSANDY WATSON | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| LUSANDY WATSON | 247 4TH ST SW | | | | WARREN | OH | 44483-6427 |
| LUSANE, DEBORAH | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| LUSANE, DEBORAH | PO BOX 320065 | | | | FLINT | MI | 48532 |
| LUSANE, GAIL E | 6164 TRENTON DR | | | | FLINT | MI | 48532-3229 |
| LUSANE, HERMAN | 1360 N BALLENGER HWY | | | | FLINT | MI | 48504-7533 |
| LUSANE, MABEL | 2180 NYMPH RD | | | | EVERGREEN | AL | 36401-8217 |
| LUSANE, RALPH K | PO BOX 389 | | | | FLINT | MI | 48501-0389 |
| LUSANE, SHIRLEY A | 921 BRADFORD CREEK TRL | | | | DULUTH | GA | 30096-1405 |
| LUSANE, THERMAN | 2180 NYMPH RD | | | | EVERGREEN | AL | 36401-8217 |
| LUSANE, VANESSA R | 942 E FOSS AVE | | | | FLINT | MI | 48505-2233 |
| LUSBY, BASIL C | 2900 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7506 |
| LUSBY, ELDON W | 1209 SE 8TH ST | | | | MOORE | OK | 73160-7343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUSBY, MARK G | 1641 FRENCHS AVE | | | | ESSEX | MD | 21221-2909 |
| LUSBY, MARK GEORGE | 1641 FRENCHS AVE | | | | ESSEX | MD | 21221-2909 |
| LUSBY, MICHELE S | 10 ATKINSON ST | | | | DETROIT | MI | 48202 |
| LUSBY, ROBERT E | 206 LONESOME PINE TRL | | | | LANCASTER | VA | 22503-3718 |
| LUSBY, WANDA | 1410 ASKEW | | | | KANSAS CITY | MO | 64127-2204 |
| LUSBY, WANDA | 1410 ASKEW AVE | | | | KANSAS CITY | MO | 64127-2204 |
| LUSCH, GERALD E | 42122 KYLE DR | | | | CLINTON TOWNSHIP | MI | 48038-5224 |
| LUSCH, WILLIAM J | 1315 SHADY SHORES ROAD | | | | LUPTON | MI | 48635-9740 |
| LUSCHEK, EMILY K | 19367 PURITAS AVE | | | | CLEVELAND | OH | 44135-6001 |
| LUSCHER'S AUTOMOTIVE | 20 4TH AVE | | | | HAWTHORNE | NJ | 07506-2119 |
| LUSCHER, DONALD E | 6321 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| LUSCHER, JAMES L | 1845 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| LUSCHER, KENNETH W | 2611 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| LUSCHER, RUTH A | 5751 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| LUSCHER, TERRY A | 3221 HESS RD | | | | APPLETON | NY | 14008-9634 |
| LUSCHIN, JOSEPH A | 1512 GEDDES AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| LUSCHINI, CAROLE L | 1148 W 28TH ST | | | | ERIE | PA | 16508-1530 |
| LUSCHINSKI, ANTHONY | 29524 HEMLOCK LANE | | | | EASTON | MD | 21601-1601 |
| LUSCHINSKI, ANTHONY | 39 STOCKTON RD | | | | KENDALL PARK | NJ | 08824-1211 |
| LUSCIOUS LIPFORD | PO BOX 30264 | | | | MEMPHIS | TN | 38130-0264 |
| LUSCKO RONALD | 7 HAZELWOOD DR | | | | ELMER | NJ | 08318-5614 |
| LUSCO ROBERT L SR (429348) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUSCO, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSCO, RONALD S | 129 GARRISON RIDGE ROAD | | | | NEW FREEPORT | PA | 15352-1650 |
| LUSCOMB, CHARLES H | 6988 MCKEAN RD LOT 192 | | | | YPSILANTI | MI | 48197-9405 |
| LUSCOMB, CHARLES H | LOT 192 | 6988 MCKEAN ROAD | | | YPSILANTI | MI | 48197-9405 |
| LUSCOMB, KAREN M | 625 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1531 |
| LUSCOMB, ROBERT C | 15731 19 MILE RD APT 215 | | | | CLINTON TWP | MI | 48038-6317 |
| LUSCOMB, WAYNE E | 1342 GARDEN PL | | | | LONGMONT | CO | 80501-1820 |
| LUSCOMBE, MARLENE D | 1315 PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4410 |
| LUSCOMBE, THERESE M | 4201 LEE HWY APT 509 | | | | ARLINGTON | VA | 22207-3154 |
| LUSCRI, ROSINA | 43373 ASHBURY DRIVE | | | | NOVI | MI | 48375-4718 |
| LUSCUMB, TERRY L | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| LUSCUMB, TIMOTHY J | 926 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| LUSCUSKIE, HELEN P | 1501 HIGHWAY 33 | ARCADIA NURSING & REHAB CENTRE | | | HAMILTON | NJ | 08690-1705 |
| LUSCUSKIE, HELEN P | ARCADIA NURSING & REHAB CENTRE | 1501 STATE HWY 33 | | | HAMILTON | NJ | 08690 |
| LUSCUSKIE, RAYMOND J | 249 WASHINGTON CROSSING PE RD | | | | TITUSVILLE | NJ | 08560 |
| LUSCZ, STANLEY | PO BOX 523 | | | | KEANSBURG | NJ | 07734-0523 |
| LUSE JR, MARSHALL A | 1509 N MIDWEST BLVD APT 5 | | | | OKLAHOMA CITY | OK | 73110-3243 |
| LUSE, ALBERT | 464 SAPPHIRE DR | | | | SARASOTA | FL | 34234-2724 |
| LUSE, CAROLYN B | 1225 DULEE DR | | | | ELWOOD | IN | 46036-3217 |
| LUSE, GARY H | 4115 W CHERRYTREE CT | | | | MERIDIAN | ID | 83642-4290 |
| LUSE, MYRNA I | 390 RICHLYN DR. | | | | ADRIAN | MI | 49221-9103 |
| LUSE, MYRNA I | 390 RICHLYN DR | | | | ADRIAN | MI | 49221-9103 |
| LUSEBRINK, MURIEL J | 10810 FARVIEW DRIVE | | | | NORTH HUNTINGDON | PA | 15642-9594 |
| LUSH NAILS | ATTN:  LINDA LE | 1068 W ALEXIS RD | | | TOLEDO | OH | 43612-4202 |
| LUSH, DAVID N | 13200 RIDGEMOOR DR | | | | PROSPECT | KY | 40059-7137 |
| LUSH, GREGORY A | 2348 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2077 |
| LUSH, GREGORY B | 403 HAWKINS GRAD HOUSE | | | | W LAFAYETTE | IN | 47906-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUSH, RICHARD J | 3048 NEW CUT RD | | | | ALVATON | KY | 42122-8646 |
| LUSH, RICHARD JAMES | 3048 NEW CUT RD | | | | ALVATON | KY | 42122-8646 |
| LUSH, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUSH, SANDRA | 431 OVERLOOK TRAIL | | | | PLAINFIELD | IN | 46168-1081 |
| LUSHAN MICHAEL | LUSHAN MCCARTHY & GOONAN | 496 HARVARD ST | | | BROOKLINE | MA | 02446-2435 |
| LUSHBAUGH RAYMOND E (429349) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUSHBAUGH, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUSHCH, MARIAN M | 3068 KENT RD APT #408-C | | | | STOW | OH | 44224 |
| LUSHENE-EDWARDS, JACKIE P | 110 OAK RIDGE DR | | | | WILLOW SPRING | NC | 27592-9672 |
| LUSHER DAVID G (352022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUSHER, BEVERLY J | 19918 SE 36TH ST | | | | HARRAH | OK | 73045-6101 |
| LUSHER, CHARLES P | 1334 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| LUSHER, CONNIE S | 3316 N LINCOLN ST | | | | PERU | IN | 46970-8740 |
| LUSHER, DAVID G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSHER, DUANE O | 1282 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| LUSHER, EDGAR H | 2214 VILLAGE DR | | | | CARO | MI | 48723 |
| LUSHER, EDGAR JR H | 2214 VILLAGE DRIVE | | | | CARO | MI | 48723-9222 |
| LUSHER, HARRISON V | 2516 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3155 |
| LUSHER, PENNY S | 193 GANT RD | | | | SHELBYVILLE | TN | 37160-6402 |
| LUSHER, ROBERT L | 15736 ARMSTRONG RD | | | | SHEEP RANCH | CA | 95246-9415 |
| LUSHER, RUSSELL D | 1710 MASON BLVD | | | | MARION | IN | 46953-1507 |
| LUSHER-DEPETRIS, MARLENA KAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LUSHIN, LISA M | 8259 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| LUSHIN, SANDRA C | 4676 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |
| LUSHIN, STEPHEN F | 640 S MAIN ST | | | | KOKOMO | IN | 46901-5462 |
| LUSHINE, STANLEY J | 236 W BIRCH ST | | | | GRAFTON | WI | 53024-1734 |
| LUSHINSKI JOHN J (306420) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUSHINSKI, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSHPYNSKY, MARIA | 575 REVERE AVE | | | | WESTMONT | IL | 60559-0559 |
| LUSIA TREVINO | 7107 LAKE HAWKINS DR | | | | ARLINGTON | TX | 76002-4068 |
| LUSIAK, HELEN F | 26 SLATE CREEK DR APT 10 | | | | CHEEKTOWAGA | NY | 14227-2920 |
| LUSIAK, HELEN F | 26 SLATE CREEK DR | APT 10 | | | CHEEKTOWAGA | NY | 14227-2920 |
| LUSICK GEORGE | LUSICK, GEORGE | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| LUSICK, GEORGE L | 10 EAGLE AVENUE | | | | COAL TOWNSHIP | PA | 17866-1810 |
| LUSIGNAN, RICHARD R | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 |
| LUSILLA PUENTE | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| LUSINGER, MARGARET S | PO BOX 335 | | | | MIDDLETOWN | CA | 95461-0335 |
| LUSINK, DEBORAH J | 371 POPLAR BCH | | | | AUBURN | NY | 13021 |
| LUSIS, ALMA B | 112 JEWEL ST | | | | BRISTOL | CT | 06010-5560 |
| LUSIS, GEORGE | 5410 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| LUSK BILLYE | 2115 TREE LANE | | | | KINGWOOD | TX | 77339-1737 |
| LUSK JENNIFER & EZRA | 750 CEDAR GROVE RD | | | | CLIMAX | GA | 39834-2751 |
| LUSK JOHN | LUSK, JOHN | 140 E IRVING BLVD | | | IRVING | TX | 75060-3034 |
| LUSK JOHN (662164) - LUSK JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUSK JR, HOWARD L | 1450 N STATE HIGHWAY 360 APT 419 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| LUSK JR, HOWARD L | 3850 W NORTHWEST APT 4009 | | | | DALLAS | TX | 75220-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUSK JR, RICHARD A | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1943 |
| LUSK JR, RICHARD J | 326 SUGAR MAPLE W | | | | DAVISON | MI | 48423-9194 |
| LUSK LONNIE | HIGGINS, KEISHA | 622 LA PETITTE CT | | | CAPE GIRARDEAU | MO | 63701 |
| LUSK LONNIE | LUSK, LONNIE | 622 LA PETITTE CT | | | CAPE GIRARDEAU | MO | 63701 |
| LUSK LONNIE | LUSK, MARTHA | 622 LA PETITTE CT | | | CAPE GIRARDEAU | MO | 63701 |
| LUSK, AMELIA A | 19291 WESTOVER AVE | | | | ROCKY RIVER | OH | 44116-4028 |
| LUSK, ARLENE F | 583 PINECREST DR | | | | WALLED LAKE | MI | 48390 |
| LUSK, BERNARD G | 9260 W HENRIETTA RD | | | | HONEOYE FALLS | NY | 14472-8908 |
| LUSK, BERNICE A | 19291 WESTOVER AVE | | | | ROCKY RIVER | OH | 44116-4028 |
| LUSK, BILLY J | 6808 GREENLEE ST | | | | FORT WORTH | TX | 76112-5634 |
| LUSK, CARLENE B | 7262 FORD VALLEY RD | | | | GADSDEN | AL | 35905 |
| LUSK, CAROLE YVONNE | 3413 FOSTER AVENUE | | | | BALTIMORE | MD | 21224-4106 |
| LUSK, CYNTHIA L | 1899 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| LUSK, CYNTHIA LYNE | 1899 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| LUSK, DAVID R | 53224 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| LUSK, DEBRA A | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| LUSK, DEBRA ANN | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| LUSK, DEWEY E | 108 ROCKINGHAM ST | | | | TOLEDO | OH | 43610-1530 |
| LUSK, DIANE K | 114 PINE ST | | | | BROOKLYN | MI | 49230-9231 |
| LUSK, DONALD E | 3340 17TH AVE S APT 201 | | | | FARGO | ND | 58103-8440 |
| LUSK, DONALD T | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |
| LUSK, DONALD W | 3571 DOVE ROAD | | | | PORT HURON | MI | 48060-4763 |
| LUSK, DORIS | 11 N MAIN ST APT B | | | | HOLLEY | NY | 14470-1009 |
| LUSK, DORIS | 11 N. MAIN ST APT B | | | | HOLLY | NY | 14470-1009 |
| LUSK, EARL | 312 ALICE AVE | | | | NASHVILLE | TN | 37211-4813 |
| LUSK, EARL | 312 ALICE AVENUE | | | | NASHVILLE | TN | 37211-4813 |
| LUSK, ELIZABETH K | 3250 ASHMORE HALL DR. | | | | MARIETTA | GA | 30062-6698 |
| LUSK, ESTHER D | 71 UPPER HILLSIDE DRIVE | | | | BELLBROOK | OH | 45305-2120 |
| LUSK, GEARY D | PO BOX 186 | | | | GLENVILLE | NC | 28736-0186 |
| LUSK, GENE B | 150 RAINBOW DR # 5084 | | | | LIVINGSTON | TX | 77399-1050 |
| LUSK, GLENDA V | 18017 MONTORO WAY | | | | EDMOND | OK | 73012-0666 |
| LUSK, HARRY L | 4351 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| LUSK, HOWARD J | 6108 FOREST EDGE DR | | | | FOREST HILL | TX | 76119-7327 |
| LUSK, HOWARD L | PO BOX 10741 | | | | MIDWEST CITY | OK | 73140-1741 |
| LUSK, JACKY M | 922 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| LUSK, JAMES E | 3510 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 |
| LUSK, JAMES M | 8318 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| LUSK, JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUSK, JOHN | 7285 FM 1806 | | | | BOWIE | TX | 76230-6525 |
| LUSK, JOHN W | 4535 CO LINE RD | | | | HOLLEY | NY | 14470 |
| LUSK, KENNETH C | 1540 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-4973 |
| LUSK, LINDA L | 2916 MOLLIMAR DR | | | | PLANO | TX | 75075-6305 |
| LUSK, LONNIE | LEWIS ROBERT F PC | 315 FRANK NELSON BUILDING 205 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| LUSK, LOUIS L | 914 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73105-8204 |
| LUSK, MARIA J | 27071 ALDEN ST | | | | MADISON HEIGHTS | MI | 48071-3404 |
| LUSK, MARION E | 227 N AMBER RD | | | | SCOTTVILLE | MI | 49454-9610 |
| LUSK, MARTHA | LEWIS ROBERT F PC | 315 FRANK NELSON BUILDING 205 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| LUSK, MARVIN V | 55 CLARK RD | | | | PERRYVILLE | MD | 21903-1211 |
| LUSK, MARY L | 1221 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2827 |
| LUSK, NORMA | 16-988 RD J, ROUTE#2 | | | | HOLGATE | OH | 43527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUSK, PHILLIP W | 11404 KINGSRIDGE TER | | | | OKLAHOMA CITY | OK | 73170-4433 |
| LUSK, RITA A | PO BOX 721482 | | | | OKLAHOMA CITY | OK | 73172-1482 |
| LUSK, SALLY S | POWER & DIXON | 123 W MADISON ST STE 900 | | | CHICAGO | IL | 60602-4619 |
| LUSK, SHARON M | 1025 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3607 |
| LUSK, STANLEY C | 7208 KROPP RD | | | | GROVE CITY | OH | 43123-8829 |
| LUSK, STEVEN W | PO BOX 841 | | | | FENTON | MI | 48430-0841 |
| LUSK, STEVEN WAYNE | PO BOX 841 | | | | FENTON | MI | 48430-0841 |
| LUSK, SYLVIAGEAN E | 6427 4TH ST | | | | VASSAR | MI | 48768-9486 |
| LUSK, THOMAS J | 583 PINECREST DR | | | | WOLVERINE LAKE | MI | 48390-2346 |
| LUSK, WILLIAM C | 4211 SCENIC DR | | | | SHREVEPORT | LA | 71119-7142 |
| LUSK, WILLIAM CARL | 4211 SCENIC DR | | | | SHREVEPORT | LA | 71119-7142 |
| LUSKA, DAVID J | 472 N ROCKPORT DR | | | | LAKESIDE | OH | 43440-1236 |
| LUSKA, MARY | 706 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2236 |
| LUSKEY, MARIAN B | 566 PINE ST | | | | LOCKPORT | NY | 14094-5548 |
| LUSKIEWICZ, ANGELINE D | 256 THURSTON RD #N-19 | | | | ROCHESTER | NY | 14619-1544 |
| LUSKIN, JOAN | 16165 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2239 |
| LUSKIN, PATRICK J | 16165 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2239 |
| LUSKIN, ROBERT G | 15 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3403 |
| LUSKO, FRANK | 4828 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9745 |
| LUSKO, GREGORY M | 32011 DI STEFANO CT | | | | FRASER | MI | 48026-5000 |
| LUSKO, THERESA | 43 PROSPECT AVENUE | | | | BAYONNE | NJ | 07002-4515 |
| LUSKO,STEPHEN G | 32011 DI STEFANO CT | | | | FRASER | MI | 48026-5000 |
| LUSKY JR, JOSEPH M | 13434 DARRYL DR | | | | WARREN | MI | 48088-1394 |
| LUSKY, ALAN D | 20142 BANNISTER DR | | | | MACOMB | MI | 48044-5942 |
| LUSKY, GARY T | 2621 BURNINGBUSH DR | | | | STERLING HEIGHTS | MI | 48314-4527 |
| LUSKY, ROBERT R | 24441 HOLYOKE CT | | | | NOVI | MI | 48374-2853 |
| LUSS, HARRY C | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879-1932 |
| LUSSA, EDWARD | 1779 BRIDGE ST | | | | RAHWAY | NJ | 07065-4538 |
| LUSSA, JENNY | 1779 BRIDGE ST | | | | RAHWAY | NJ | 07065-4538 |
| LUSSA, JENNY | 1779 BRIDGE STREET | | | | RAHWAY | NJ | 07065-4538 |
| LUSSENHOP, CHRIS J | 5233 RIDGE TRL N | | | | CLARKSTON | MI | 48348 |
| LUSSI JENNETTE | 9700 KENSINGTON PKWY | | | | KENSINGTON | MD | 20895-3519 |
| LUSSIER RONALD F (402399) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LUSSIER, ANDRE | 5951 ROBERTA PL | | | | HARRISBURG | NC | 28075-8404 |
| LUSSIER, ARNOLD W | 159 GODFREY AVE NE | | | | PORT CHARLOTTE | FL | 33952-9007 |
| LUSSIER, CECILE M | 320 PARK CREEK RIDGE | | | | WOODSTOCK | GA | 30188-2158 |
| LUSSIER, CONNIE S | 1779 10TH STREET | | | | CUMBERLAND | WI | 54829-9729 |
| LUSSIER, GERALD M | 140 LOVELESS CEMETERY RD | | | | HOHENWALD | TN | 38462-2466 |
| LUSSIER, GERARD M | 658 W 4TH AVE | | | | HOHENWALD | TN | 38462-1640 |
| LUSSIER, JOSEPH C | 5324 BUTTERFIELD DR | | | | FLINT | MI | 48506-1535 |
| LUSSIER, KURT R | 6103 MANCHESTER PL | | | | NAPLES | FL | 34110-2411 |
| LUSSIER, MAUREEN F | 3800 GARDEN LKS EST DR | | | | BARDENTON | FL | 34203-7300 |
| LUSSIER, MAUREEN F | 3800 GARDEN LAKES ESTATES DR | | | | BRADENTON | FL | 34203-7300 |
| LUSSIER, RITA I | 59 TEMPLE ST | | | | SPENCER | MA | 01562-2555 |
| LUSSIER, RITA I | 59 TEMPLE STREET | | | | SPENCER | MA | 01562-2555 |
| LUSSIER, ROBERT E | 95 RIDGEVIEW TRL | | | | CROSSVILLE | TN | 38571-2135 |
| LUSSIER, RONALD F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LUSSIER, VALERIE K | 1667 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9426 |
| LUSSIER, VALERIE KAY | 1667 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9426 |
| LUSSIER, WILLIAM | 1779 10TH STREET | | | | CUMBERLAND | WI | 54829-9729 |
| LUST LEONARD (661537) | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM STREET 26TH FLOOR | | | NEW YORK | NY | 10038 |
| LUST, DORIS A | 13510 SAINT AUBIN ST | | | | DETROIT | MI | 48212-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUST, LEONARD | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| LUST, LEONARD M | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPTIZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LUST, MATT C | 251 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| LUST, ROBERT L | 800 HALF GREY ST. | | | | MANSFIELD | OH | 44905 |
| LUST, ROBERT V | 60750 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2067 |
| LUSTAN, WILLIAM | 144 CROYDON DR | | | | DEPEW | NY | 14043-4449 |
| LUSTENBERGER, ELIZABETH | 2950 IROQUOIS STREET | | | | DETROIT | MI | 48214-1838 |
| LUSTENBERGER, KATHRYN D | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165-9486 |
| LUSTER ARNOLD JR | LUSTER, ARNOLD | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LUSTER CLEANERS INC | LUSTRE LAUNDRY & DRY CLEANING | 6626 WHITEFIELD ST | | | DEARBORN HEIGHTS | MI | 48127-4709 |
| LUSTER COOPER | 455 S MARSHALL ST | | | | PONTIAC | MI | 48342-3435 |
| LUSTER JENNIFER | LUSTER, JENNIFER | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| LUSTER JR, GEORGE M | 3837 DARWOOD DR | | | | FORT WAYNE | IN | 46815-5210 |
| LUSTER JR, JAMES A | 99 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |
| LUSTER MOUNCE | 90 GEORGE ST | | | | SOMERSET | KY | 42503-6219 |
| LUSTER WARD | 489 SCHEMMER RD | | | | WRIGHT CITY | MO | 63390-1911 |
| LUSTER, ALFRED M | RT 2 BOX 180 | | | | SPENCER | OK | 73084 |
| LUSTER, ARNOLD | 324 NELSON ST | | | | PONTIAC | MI | 48342-1543 |
| LUSTER, BETH | 7921 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9631 |
| LUSTER, BETTY R | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| LUSTER, CARLA | 1809 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6865 |
| LUSTER, CARLENE R | 1736 W MARKET ST | | | | INDIANAPOLIS | IN | 46222-4423 |
| LUSTER, CASSIE L | 3432 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| LUSTER, CASSIE LEE | 3432 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| LUSTER, CHARLENE | 14468 TRAMORE DR APT 1 | | | | CHESTERFIELD | MO | 63017-8172 |
| LUSTER, CHARLIE A | PO BOX 310095 | | | | FLINT | MI | 48531-0095 |
| LUSTER, CORA L | 200 RUE DAUPHINE BOX 70 | | | | BONNE TERRE | MO | 63628-8939 |
| LUSTER, DENISE A | 1017 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3244 |
| LUSTER, EDWARD | 2597 RIVERWOOD SPG | | | | ELLENWOOD | GA | 30294-1277 |
| LUSTER, EDWARD | 508 OAK ST | | | | BESSEMER | AL | 35022-4652 |
| LUSTER, EDWARD T | 6712 JAMES A REED RD | | | | KANSAS CITY | MO | 64133-5605 |
| LUSTER, ELTEE | 2802 PINE VALLEY RD | DAWSON HEIGHTS SUBDIVISION | | | ALBANY | GA | 31707-2220 |
| LUSTER, EVA E | 722 E. SEMINARY | | | | DANVILLE | IL | 61832-4827 |
| LUSTER, EVA E | 722 E SEMINARY ST | | | | DANVILLE | IL | 61832-4827 |
| LUSTER, EVELYN L | 6081 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| LUSTER, FLORENCE B | 9047 SIBBALD RD | | | | JACKSONVILLE | FL | 32208-1661 |
| LUSTER, FRANCES | 3400 S INDIANA AVE RM 120 #3 | | | | CHICAGO | IL | 60616 |
| LUSTER, JAMES E | 3432 ERHARDT DR | | | | MT MORRIS | MI | 48458-9404 |
| LUSTER, JENNIFER | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| LUSTER, JENNIFER | 7829 WHITAKER FARMS LN | | | | INDIANAPOLIS | IN | 46237-8512 |
| LUSTER, JOHN E | 13488 ORLEANS ST | | | | DETROIT | MI | 48203-2454 |
| LUSTER, JOHN M | 3070 HIGHWAY 304 | | | | HERNANDO | MS | 38632-8403 |
| LUSTER, JR.,FREDDIE F | 7443 BRONSON ST | | | | TROTWOOD | OH | 45427-1959 |
| LUSTER, JULIA R | 27087 STANFORD | | | | INKSTER | MI | 48141-3138 |
| LUSTER, LEROY | 1296 ATTERBURY DR | | | | MACEDONIA | OH | 44056-2432 |
| LUSTER, LESLIE | 13874 ECHO PARK CT | | | | BURNSVILLE | MN | 55337 |
| LUSTER, LOISE | 2801 MERSEY LN APT G | | | | LANSING | MI | 48911-1422 |
| LUSTER, LOURENA | 8008 MILAN AVE | | | | UNIVERSITY CITY | MO | 63130-1241 |
| LUSTER, MARY L | 1525 1/2 W GALBRAITH RD APT 4 | | | | CINCINNATI | OH | 45231-5414 |
| LUSTER, ROSE ANN | N69W15889 EILEEN AVE | | | | MENOMONEE FALLS | WI | 53051-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUSTER, ROSE ANN | N 69 W 15889 EILEEN AVENUE | | | | MENOMONEE FS | WI | 53051-5008 |
| LUSTER, ROSETTA | 3284 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| LUSTER, SHONDALE M | 623 PROSPECT AVE | | | | LIMA | OH | 45804-1457 |
| LUSTER, SHONDALE MARQUIS | 623 PROSPECT AVE | | | | LIMA | OH | 45804-1457 |
| LUSTER, TEDDY D | 7921 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9631 |
| LUSTER, TERRILYN | ANDERSON JOHN D DEVEREUX, DENNIS M | 1007 OLIVE STREET, 3RD FLOOR | | | ST LOUIS | MO | 63101 |
| LUSTER, TERRILYN Y | 421 MITCHELL LN | | | | BELLEVILLE | IL | 62223-3620 |
| LUSTER, THELMA | 1300 E LAFAYETTE ST APT 705 | | | | DETROIT | MI | 48207-2904 |
| LUSTER, VEO F | 3284 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| LUSTER, WINSTON M | 1396 W SARATOGA ST | | | | FERNDALE | MI | 48220-1658 |
| LUSTGARTEN ROBERT W (457550) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LUSTGARTEN ROBERT WALTER (ESTATE OF) (501721) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LUSTGARTEN, ROBERT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LUSTGARTEN, ROBERT W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LUSTGARTEN, ROBERT WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LUSTICK, JOHN L | 17 PORTER ST | | | | PONTIAC | MI | 48341-1434 |
| LUSTIG FRED (446012) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUSTIG, ALLISON N | 5764 BLOOM FIELD GLENS RD | | | | WEST BLOOMFIELD | MI | 48322-2501 |
| LUSTIG, ALLISON N | 5764 BLOOMFIELD GLENS RD | | | | W BLOOMFIELD | MI | 48322-2501 |
| LUSTIG, DONNA C | 1301 PARKWAY CIR | | | | BOSSIER CITY | LA | 71112 |
| LUSTIG, GERALD W | N34W23801 GRACE AVE | | | | PEWAUKEE | WI | 53072 |
| LUSTIG, JACQUELINE C | 7154 EAST BRISTOL RD | | | | DAVISON | MI | 48423 |
| LUSTIG, JACQUELINE C | 7154 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| LUSTIG, RAE L | 7222 MILLER LN | | | | GRAND BLANC | MI | 48439-7438 |
| LUSTIG-BENNETT NANCY (446013) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUSTILA, GERALD J | 2800 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| LUSTILA, VICTOR J | 775 CARIBOU CT | | | | ROCHESTER | MI | 48307-6005 |
| LUSTRE, ALAN R | 44991 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| LUSTRITZ, CARMEN G | 3946 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| LUSTRITZ, CARMEN G | 5605 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| LUSTY CLAUDETTE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LUSTY, CLAUDETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LUSZCZYK, EDWARD M | APT 301 | 21800 MORLEY AVENUE | | | DEARBORN | MI | 48124-2341 |
| LUSZCZYNSKI, JAMES | 611 HEIDI LN | | | | MANSFIELD | OH | 44904-1681 |
| LUSZIK JR, MICHAEL J | 15 POMEROY CT | | | | JACKSON | NJ | 08527-3931 |
| LUSZIK, S F | 78 FAIRMOUNT AVE | | | | BRIDGEWATER | NJ | 08807-3117 |
| LUTALI, LOTOA L | PO BOX 3697 | | | | PAGO PAGO | AS | 96799-3697 |
| LUTAWAN, MICHAEL A | 4 E LEXTON RD | | | | NEW CASTLE | DE | 19720-8826 |
| LUTCH, ROBERT H | 772 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1062 |
| LUTCHER PATRICIA | 2024 S 18TH AVE | | | | BROADVIEW | IL | 60155-2934 |
| LUTCHKA, MARY L | 219 W MAIN ST | | | | WESTVILLE | IL | 61883-1571 |
| LUTCHKA, RAYMOND L | 1212 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8804 |
| LUTCHMAN RAMCHARAN | 253 PATRIOTS WAY | | | | ELKTON | MD | 21921-5129 |
| LUTE, DANIEL E | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| LUTE, DONALD M | 225 MEMORY LN APT 3 | | | | NAPLES | FL | 34112-3100 |
| LUTE, JAMES R | 991 GULTICE RD | | | | XENIA | OH | 45385-8427 |
| LUTE, LARRY E | 3406 SUN VALLEY DR | | | | FORT WAYNE | IN | 46804-6614 |
| LUTE, RICHARD E | 770 E HARRISON RD | R#1 | | | ALMA | MI | 48801-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUTE, RICHARD E | R 1, | 770 E HARRISON RD | | | ALMA | MI | 48801-9302 |
| LUTE, SAMUEL W | 3689 HIDDEN FOREST DR | | | | ORION | MI | 48359-1473 |
| LUTE, SHARON M | 128 OUTWATER DR | | | | LOCKPORT | NY | 14094-2147 |
| LUTE, TONI M | 3031 MESMER AVE | | | | DAYTON | OH | 45410-5410 |
| LUTECE C PITTS | 36 E MILWAUKEE ST APT 109 | | | | DETROIT | MI | 48202-3266 |
| LUTELIA SCRUGGS | 3908 N RICKEY DR | | | | OKLAHOMA CITY | OK | 73111-5211 |
| LUTELLIS KILGORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUTEN JR, JOSEPH R | 4285 ASHLAWN DR | | | | FLINT | MI | 48507-5657 |
| LUTEN, JOSEPH R | 4323 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| LUTEN, ROBERT | 947 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1418 |
| LUTEN-SMIRNOFF, DANA M | 8462 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| LUTENSKE, THOMAS S | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603-9665 |
| LUTENSKI, DANIEL K | 2016 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| LUTENSKI, PETER P | 2408 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| LUTER, DOROTHY | TOMENY & FISHER | 6709 PERKINS RD | | | BATON ROUGE | LA | 70808-4263 |
| LUTER, HYMAN | TOMENY & FISHER | 6709 PERKINS RD | | | BATON ROUGE | LA | 70808-4263 |
| LUTER, VIRGINIA R | 41 SPRING RD | | | | LAUREL | MS | 39443-9527 |
| LUTERAN SARAH | LUTERAN, SARAH | 250 PARKVIEW DR | | | HUBBARD | OH | 44425 |
| LUTERAN, SARAH | 250 PARKVIEW DR | | | | HUBBARD | OH | 44425 |
| LUTERNOW, BONNIE A | 9716 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4161 |
| LUTERZO, JAMES M | 5816 WINDING RIDGE WAY | | | | FREDERICK | MD | 21704-6741 |
| LUTES RODERICK & MARALENE | 17771 WILLARD PL BOX 268 | | | | LAKE MILTON | OH | 44429 |
| LUTES, CLEO M | 401 SOUTHWEST 23RD | | | | BLUE SPRINGS | MO | 64015-3414 |
| LUTES, CLEO M | 401 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |
| LUTES, CLYDE R | 27164 BROADMOOR DR | | | | WARREN | MI | 48088-4788 |
| LUTES, DAVID E | 809 W 4TH ST | | | | MARION | IN | 46952-3955 |
| LUTES, JEREMY M | PO BOX 727 | | | | MEADVIEW | AZ | 86444 |
| LUTES, KATHLEEN C | 1238 CREEKWOOD CT | | | | BATAVIA | OH | 45103-9655 |
| LUTES, KENNETH E | 15903 E 36TH TER S | | | | INDEPENDENCE | MO | 64055-3724 |
| LUTES, LAVERNE M | 4020 CLEVELAND AVE | | | | DAYTON | OH | 45410-3402 |
| LUTES, MARY | 33 HICKORY COURT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| LUTES, MARY | 33 HICKORY CT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| LUTES, MARY A | PO BOX 284 | | | | SILVA | MO | 63964-0284 |
| LUTES, NETA MAE | 1123 E BRISTOL | | | | BURTON | MI | 48529-1126 |
| LUTES, PAUL V | 10643 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| LUTES, ROY S | 1535 E US ROUTE 36 | | | | PIQUA | OH | 45356-8521 |
| LUTES, STEVEN C | 1238 CREEKWOOD CT | | | | BATAVIA | OH | 45103 |
| LUTES, THOMAS E | 610 1/2 S GREEN ST | | | | CRAWFORDSVILLE | IN | 47933-3405 |
| LUTES, TIMOTHY M | 1082 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| LUTES, TIMOTHY MC DONALD | 1082 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| LUTESKI, JOAN | 4 FORTUNE LN APT A | | | | ROCHESTER | NY | 14626-1842 |
| LUTEY, DANIEL R | 55 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| LUTEY, GAIL K | 2388 PLACID WAY | | | | ANN ARBOR | MI | 48105-1294 |
| LUTEY, KATHLEEN E | 5831 S 141ST PLZ APT 3 | | | | OMAHA | NE | 68137-2869 |
| LUTEY, KATHLEEN E | 5831 S 141 ST PLAZA APT 3 | | | | OMAHA | NE | 68137-2869 |
| LUTEY, LYDA A | 941 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2619 |
| LUTEY, RICHARD D | 55 RANDOLPH RD | C/O DANIEL LUTEY | | | ROCHESTER HILLS | MI | 48309-1928 |
| LUTEYN, MICHAEL L | 9373 NORTH 27TH STREET | | | | RICHLAND | MI | 49083-9562 |
| LUTFY, JOSEPH P | 6625 PINE RIDGE DR | | | | CLARKSTON | MI | 48346-1138 |
| LUTGEN, DARIA | 313 REVERE RD | | | | MARLTON | NJ | 08053-1217 |
| LUTGEN, KEITH R | 313 REVERE RD | | | | MARLTON | NJ | 08053-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTGERT UWE & KATTIA | BUSCHRANDWEG 36 | | | 09600 NIEDERSCHONA GERMANY | | | |
| LUTH, CHARLES H | 5829 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9454 |
| LUTH, JAMES W | 46320 JACKSON DR | | | | MACOMB | MI | 48044-3177 |
| LUTH, JOHN D | 5542 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| LUTH, LISA C | 13805 JACK PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-1456 |
| LUTH, SANDRA A | 5396 ROSEDALE PL | | | | SAGINAW | MI | 48638-4412 |
| LUTHAR, VIKRAM | 1812 VALE ST | | | | CHAMPAIGN | IL | 61822-3563 |
| LUTHARE H ERNST | 7990 E SNYDER RD | APT 14101 | | | TUCSON | AZ | 85750 |
| LUTHE, CHARLES A | 641 S BARFIELD DR | | | | MARCO ISLAND | FL | 34145-5930 |
| LUTHER ALTHEIMER | PO BOX 5081 | | | | FLINT | MI | 48505-0081 |
| LUTHER AMIE | 115 CHEROKEE PL | | | | LOCUST GROVE | GA | 30248-2102 |
| LUTHER ANDERS | 15716 WINTHROP ST | | | | DETROIT | MI | 48227-2350 |
| LUTHER ANDERSON | 154 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1433 |
| LUTHER ARRINGTON | 18044 SYRACUSE STREET | | | | DETROIT | MI | 48234-2518 |
| LUTHER AUTOMOTIVE GROUP | 3701 ALABAMA AVE S | | | | SAINT LOUIS PARK | MN | 55416-5156 |
| LUTHER B HILL | 160 SANSOME STREET, 6TH FLOOR | | | | SAN FRANCISCO | CA | 94104 |
| LUTHER BACK | 35133 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8305 |
| LUTHER BAGGETT | 233 GRANDMERE DR | | | | FLINT | MI | 48507-4267 |
| LUTHER BAILEY | 315 GENERAL SMITH DR | | | | RICHMOND | KY | 40475-8886 |
| LUTHER BAKER | PO BOX 57 | | | | SHELBY | OH | 44875-0057 |
| LUTHER BAKER | 3430 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| LUTHER BARNES | 1627 S I ST | | | | ELWOOD | IN | 46036-2808 |
| LUTHER BARNEY | 548 GREENHILL RD | | | | TOOMSUBA | MS | 39364-9645 |
| LUTHER BARRETT | 241 MOTON DR | | | | SAGINAW | MI | 48601-1478 |
| LUTHER BARRETT | PO BOX 891 | | | | SOCIAL CIRCLE | GA | 30025-0891 |
| LUTHER BECK | 4671 TUCSON TRL SW | | | | ATLANTA | GA | 30331-7048 |
| LUTHER BERKLEY | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| LUTHER BITLER | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642-9239 |
| LUTHER BLAKLEY | 375 HALIFAX DRIVE | | | | VANDALIA | OH | 45377-2911 |
| LUTHER BLEVINS | 8152 HWY 17 N | | | | DEMOSSVILLE | KY | 41033 |
| LUTHER BONNER | G3483 HOGARTH AVE | | | | FLINT | MI | 48532-4931 |
| LUTHER BOWERS JR | 14441 ELM ST | | | | OAK PARK | MI | 48237-1903 |
| LUTHER BOYLES JR | 29840 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-5735 |
| LUTHER BROOKDALE BUICK PONTIAC GMC | 8188 BROOKLYN BOULEVARD | | | | MINNEAPOLIS | MN | 55445-2459 |
| LUTHER BROOKDALE BUICK PONTIAC GMC | 4301 68TH AVE N | | | | BROOKLYN CENTER | MN | 55429-1753 |
| LUTHER BROOKDALE CHEVROLET | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| LUTHER BROWN | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| LUTHER BROWN JR. | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| LUTHER BURKS | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415-1206 |
| LUTHER BURRELL JR | 1901 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| LUTHER BURTON | 578 S OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1018 |
| LUTHER C CARSON | 1238 CATALPA DRIVE | | | | DAYTON | OH | 45407-1805 |
| LUTHER C REESE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LUTHER CADDENHEAD | 1627 COUNTY ROAD 3004 | | | | NEW BOSTON | TX | 75570-5805 |
| LUTHER CAIN | 124 N CREEK TRL | | | | CANTON | GA | 30114-7645 |
| LUTHER CAMPBELL JR | 3179 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| LUTHER CANARD | 1225 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| LUTHER CARSON | 1238 CATALPA DR | | | | DAYTON | OH | 45402-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTHER CHADWICK JR | 4816 CYPRESS ST LOT 129 | | | | WEST MONROE | LA | 71291-6500 |
| LUTHER CHAFFIN | 2341 JUDAH RD | | | | ORION | MI | 48359-2251 |
| LUTHER CHATTMAN JR | 5694 OLIVE TREE DR | | | | DAYTON | OH | 45426-1313 |
| LUTHER CLARK | 710 FOX BOW DR | | | | BEL AIR | MD | 21014-5289 |
| LUTHER COLEMAN | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| LUTHER COLEMAN | 1347 RIDGEWAY BLVD | | | | PONTIAC | MI | 48340-2169 |
| LUTHER COLLEGE | STUDENT FINANCIAL PLANNING | | | | DECORAH | IA | 52101 |
| LUTHER COLLINS | 36664 ROLF ST | | | | WESTLAND | MI | 48186-4071 |
| LUTHER COMBS | 711 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| LUTHER COOPER | 205 N COLLETT ST | | | | DANVILLE | IL | 61832-5931 |
| LUTHER COSSEY | 15935 HIGHWAY 37 N | | | | TUCKERMAN | AR | 72473-9051 |
| LUTHER COVINGTON | 300 WILLOW RUN | | | | PEARL | MS | 39208-8082 |
| LUTHER COX | 5551 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1609 |
| LUTHER CRAFT | 150 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| LUTHER CROSS | PO BOX 3799 | | | | ROSEDALE | KS | 66103-0799 |
| LUTHER CURRY JR | 12639 WADE ST | | | | DETROIT | MI | 48213-1866 |
| LUTHER D FREEMAN | 13470 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309 |
| LUTHER D PUGALEE | 522 SUMMITT | | | | TROY | OH | 45373-3047 |
| LUTHER DALTON | 11454 ROAD 176 | | | | PAULDING | OH | 45879-8828 |
| LUTHER DANIEL JR | 687 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| LUTHER DAVIS | 14719 CHOATE CIR | | | | CHARLOTTE | NC | 28273-9104 |
| LUTHER DAVIS | 1555 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3968 |
| LUTHER DAVIS | PO BOX 68651 | | | | INDIANAPOLIS | IN | 46268-0651 |
| LUTHER DAVIS | 13928 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2922 |
| LUTHER DAVIS JR | 316 W ROOSEVELT AVE | | | | MUSCLE SHOALS | AL | 35661-3126 |
| LUTHER DELONEY JR | APT 3 | 1943 WOODSLEA DRIVE | | | FLINT | MI | 48507-5241 |
| LUTHER DEVERICKS | 1708 STARK RD | | | | MIDLAND | MI | 48642-9436 |
| LUTHER DICK | 22 WHITNER ST | | | | AVON PARK | FL | 33825-2441 |
| LUTHER DICKERSON JR | 10770 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| LUTHER E KELLEY | 4225  KAMMER AVENUE | | | | DAYTON | OH | 45417-1128 |
| LUTHER E MCINTOSH | 9420 PALMER RD. | | | | DAYTON | OH | 45424 |
| LUTHER E PERKINS | 6512 TRACE DR. | | | | JACKSON | MS | 39213-2307 |
| LUTHER E POGUE | 10600 HAVERMALE RD | | | | NEW LEBANON | OH | 45345 |
| LUTHER EALY | 2313 ADAMS AVE | | | | FLINT | MI | 48505-4901 |
| LUTHER EASTERWOOD | 15021 MARSHA ST | | | | LIVONIA | MI | 48154-4876 |
| LUTHER EIDSON | BX 4985 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101 |
| LUTHER EVANS | 1609 PARK ST | | | | FLINT | MI | 48503-4053 |
| LUTHER F DEVERICKS | 1708 STARK RD | | | | MIDLAND | MI | 48642-9436 |
| LUTHER FAMILY BUICK PONTIAC GMC | 3202 36TH ST S | | | | FARGO | ND | 58104-8809 |
| LUTHER FAMILY CHEVROLET | 4183 HAINES RD | | | | HERMANTOWN | MN | 55811-3932 |
| LUTHER FAVORS | 827 PLAINVILLE CIR SW | | | | ATLANTA | GA | 30331-4368 |
| LUTHER FIELD | 6410 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| LUTHER FINGERSON | 738 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1649 |
| LUTHER FRANKS | 7415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| LUTHER GAFFORD | 1033 COVE POINTE RD | | | | LA FOLLETTE | TN | 37766-5948 |
| LUTHER GAITHER | 111 JUNIPER ST | | | | MANSFIELD | TX | 76063-1812 |
| LUTHER GATES | 100 INGLEWOOD PL | | | | ELYRIA | OH | 44035-4732 |
| LUTHER GIBSON | 814 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| LUTHER GLENN | PO BOX 1186 | | | | BUFFALO | NY | 14215-6186 |
| LUTHER GODFREY | 292 BURKE ST | PO BOX 18071 | | | RIVER ROUGE | MI | 48218-1251 |
| LUTHER GRAHAM | 596 MASON TUCKER DR | | | | SMYRNA | TN | 37167-5927 |
| LUTHER GRAHAM | 408 DORCHESTER DR | | | | CHRISTIANA | TN | 37037-5395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUTHER GREGORY JR | 1345 PREM PL | | | | XENIA | OH | 45385-5740 |
| LUTHER GREGORY JR | 1345 PREM PLACE | | | | XENIA | OH | 45385-5740 |
| LUTHER HADSELL | GEORGE WASHINGTON TPKE RTE 5 | | | | BURLINGTON | CT | 06013 |
| LUTHER HALL | 3463 MARION BLVD | | | | BURTON | MI | 48519-1075 |
| LUTHER HAMPTON | 1377 OLD ALABAMA RD SW | | | | MABLETON | GA | 30126-3806 |
| LUTHER HAMPTON | 1114 BOGEY DR | | | | MANSFIELD | OH | 44903-6525 |
| LUTHER HARRELL | 3520 WEISS ST APT 3 | | | | SAGINAW | MI | 48602-3301 |
| LUTHER HARRIS | 2368 FULTON ST | | | | TOLEDO | OH | 43620-1232 |
| LUTHER HARVEY | 233 BOSTWICK RDG | | | | COLUMBIA | SC | 29229-8916 |
| LUTHER HENSLEY | 4821 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| LUTHER HILL | 521 E RUTH AVE | | | | FLINT | MI | 48505-2828 |
| LUTHER HINKLE | 1811 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| LUTHER HOBBS | 894 XENIA AVE | | | | WILMINGTON | OH | 45177-1377 |
| LUTHER HOFACKER | 105 MARKET ST RT #2 | | | | NAPOLEON | OH | 43545 |
| LUTHER HOKE | 624 JAMIE LN | | | | MANSFIELD | TX | 76063-7667 |
| LUTHER HOLLAND JR | 5913 HAWK CT | | | | VENUS | TX | 76084-3223 |
| LUTHER HOOD | 2434 PERKINS ST | | | | SAGINAW | MI | 48601-1572 |
| LUTHER HUDSON CHEVROLET PONTIAC GMC | 1220 CREST VIEW DR | | | | HUDSON | WI | 54016-9363 |
| LUTHER HUGHES | 6542 RUMPLE RD | | | | CHARLOTTE | NC | 28262-3134 |
| LUTHER J BARNEY | 548 GREENHILL RD | | | | TOOMSUBA | MS | 39364-9645 |
| LUTHER J PHILLIPS | 476 CEADER LEAF | | | | CENTERVILLE | OH | 45459-4340 |
| LUTHER JACOWAY | 5623 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9730 |
| LUTHER JAMES JR | 5505 ELSRODE AVE | | | | BALTIMORE | MD | 21214-1947 |
| LUTHER JARED WADE | LUTHER, JARED WADE | RUGGIRELLO, VELARDO, NOVARA & VER BEEK, P.C. | 65 SOUTHBOUND GRATIOT AVENUE | | MOUNT CLEMENS | MI | 48043-5545 |
| LUTHER JENT | 19045 E LOW PL | | | | AURORA | CO | 80015-3197 |
| LUTHER JOE HORN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LUTHER JOHNSON | 2203 CRESTWOOD VW | | | | BLAIRSVILLE | GA | 30512-5870 |
| LUTHER JOHNSON | 121 E EMERSON AVE | | | | RAHWAY | NJ | 07065-3935 |
| LUTHER JONES | PO BOX 703 | | | | ADAIRSVILLE | GA | 30103-0703 |
| LUTHER JONES | 2873 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6813 |
| LUTHER JONES | 1019 WAVERLY RD | | | | EASTLAKE | OH | 44095-2827 |
| LUTHER JONES | 6911 S DORCHESTER AVE | | | | CHICAGO | IL | 60637-4701 |
| LUTHER JONES | 348 GHORMLEY AVE | | | | OAKLAND | CA | 94603-2128 |
| LUTHER JONES | 1665 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6351 |
| LUTHER JOYNER | 222 N CARLTON ST UNIT 2D | | | | MAGNOLIA | NC | 28453 |
| LUTHER JR, WILLIAM G | 1871 LYSTER LN | | | | TROY | MI | 48085-1415 |
| LUTHER KANIPE JR | 8730 YALE RD | | | | GREENWOOD | MI | 48006-1403 |
| LUTHER KENFIELD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LUTHER KEY | 119 TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208-4136 |
| LUTHER KIMBLER | 419 TAHITI DR | | | | LAKE WALES | FL | 33859-6929 |
| LUTHER L NATIONS, BETTY J NATIONS JTTEN | 257 HARBOR VILLAGE DR | | | | MADISON | TN | 37115-2290 |
| LUTHER LAIN SR | PO BOX 1004 | | | | YOUNGSTOWN | OH | 44501-1004 |
| LUTHER LAY | 362 ROXBORO RD | | | | VERMILION | OH | 44089-2266 |
| LUTHER LEE | 218 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| LUTHER LEWIS | 121A STONEGATE MANOR CIR | | | | LEESBURG | GA | 31763-4319 |
| LUTHER LIGONS | 29125 MCDONALD ST | | | | WESTLAND | MI | 48186-6893 |
| LUTHER M BURKS | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415 |
| LUTHER M SUMLIN | 1138 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| LUTHER MAC GILVRAY JR | PO BOX 314 | | | | LEXINGTON | MI | 48450-0314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUTHER MARION | 617 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| LUTHER MARTIN | 33 COUNTY ROAD 423 | | | | TISHOMINGO | MS | 38873-8602 |
| LUTHER MASON | 500 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9720 |
| LUTHER MATHEWS | 1337 CLEGHORN VALLEY RD | | | | MARION | VA | 24354-6066 |
| LUTHER MC CLANAHAN JR | 1481 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| LUTHER MCCARVER JR | 686 PATTERSON CT | | | | INKSTER | MI | 48141-1325 |
| LUTHER MCCOOL | 3391 NORTH 600 EAST | | | | MARION | IN | 46952-9152 |
| LUTHER MCDANIEL | 418 SUNSET LN | | | | MOREHEAD | KY | 40351-8868 |
| LUTHER MCDANIEL | 5108 GLENSIDE DR | | | | KANSAS CITY | MO | 64129-1950 |
| LUTHER MCINNISH | 143 RIDGECREST DR | | | | FLORENCE | AL | 35634-2401 |
| LUTHER MILLER | 5 LEE CT | | | | MAPLEWOOD | NJ | 07040-3027 |
| LUTHER MIRACLE JR | 3695 JOSLYN RD | | | | LAKE ORION | MI | 48359-1217 |
| LUTHER MITCHELL | 8 E DEPEW AVE APT 4 | | | | BUFFALO | NY | 14214-1835 |
| LUTHER MONTGOMERY | 1227 OAKLAWN DR | | | | PONTIAC | MI | 48341-3602 |
| LUTHER MORRISON JR | 4102 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| LUTHER MYERS JR | 10016 AYLESBURY CT | | | | SHREVEPORT | LA | 71118-4836 |
| LUTHER N PITTMAN | 1397 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| LUTHER NEAL | 4153 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| LUTHER O BROWN JR. | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| LUTHER ORR | 4201 EATONS CREEK RD | | | | NASHVILLE | TN | 37218-1004 |
| LUTHER OWENS | 1712 CLEVELAND AVE | | | | NORWOOD | OH | 45212-2824 |
| LUTHER P TURNER | 4317 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| LUTHER PAGE | 6162 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| LUTHER PARMLEY | 2423 BANISTER DR | | | | SAINT LOUIS | MO | 63125-3113 |
| LUTHER PERKINS | 6512 TRACE DR | | | | JACKSON | MS | 39213-2307 |
| LUTHER PERRY | PO BOX 1065 | | | | FLINT | MI | 48501-1065 |
| LUTHER PERRY | 3849 N 425 W | | | | NEW CASTLE | IN | 47362 |
| LUTHER PERSON | 4085 SUWANEE BEND DR | | | | SUWANEE | GA | 30024-6455 |
| LUTHER PHILLIPS | 476 CEDARLEAF DR | | | | CENTERVILLE | OH | 45459-4340 |
| LUTHER POWERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUTHER PRICE | 441 JONES ST | | | | SULLIVAN | MO | 63080-2126 |
| LUTHER PUCKETT | 13469 MITCHELL ST | | | | DETROIT | MI | 48212-1637 |
| LUTHER PUGALEE | 522 SUMMIT AVE | | | | TROY | OH | 45373-3047 |
| LUTHER PYLES | 2410 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| LUTHER R ELLISON | 7181 TROY PIKE | | | | DAYTON | OH | 45424 |
| LUTHER R GIBSON | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| LUTHER R NEAL | 4153 SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| LUTHER REAVES | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| LUTHER RICHMOND | PO BOX 1242 | | | | WAUCHULA | FL | 33873-1242 |
| LUTHER ROBINSON | PO BOX 141 | 6748 BEARD RD | | | SHAFTSBURG | MI | 48882-0141 |
| LUTHER ROBINSON JR | 9049 FRANKFORT RD | | | | HOLLAND | OH | 43528-8908 |
| LUTHER RUTLEDGE | 9175 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2547 |
| LUTHER S HOKE | 624 JAMIE LN | | | | MANSFIELD | TX | 76063-7667 |
| LUTHER SAUNDERS | 110 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1233 |
| LUTHER SAYLOR | 8439 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1739 |
| LUTHER SCHULTZ JR | 4682 CLINTON DR | | | | CLARKSTON | MI | 48346-3801 |
| LUTHER SHAVER | 2042 COIT DR NW | | | | WARREN | OH | 44485-1770 |
| LUTHER SHEARS | 505-9 MILE RD | | | | COMSTOCK PARK | MI | 49321 |
| LUTHER SHELTON | 1306 W ATHERTON RD | | | | FLINT | MI | 48507-5358 |
| LUTHER SHROUT | PO BOX 333 | | | | MATTHEWS | IN | 46957-0333 |
| LUTHER SIMS | PO BOX 30405 | | | | MIDWEST CITY | OK | 73140-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTHER SKINNER | 715 N 70TH ST | | | | E SAINT LOUIS | IL | 62203-1609 |
| LUTHER SMALL | 2926 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5546 |
| LUTHER SMIDDY | 4343 SMITH RD | | | | NORWOOD | OH | 45212-4236 |
| LUTHER SMITH | 6235 HAWKINS DR | | | | CUMMING | GA | 30028-7542 |
| LUTHER SMITH | 16640 WOODINGHAM DR | | | | DETROIT | MI | 48221-2985 |
| LUTHER SMITH | 883 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4541 |
| LUTHER SMITH | 520 WEST GARDNER COURT | | | | MARION | IN | 46952-1968 |
| LUTHER SMITH | 1207 DENISON DR | | | | CLARKSTON | GA | 30021-2829 |
| LUTHER STACY | 5710 SUSAN DR | | | | CASTALIA | OH | 44824-9755 |
| LUTHER STEPHENS | 3272 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| LUTHER STOKES JR | 2818 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| LUTHER STUBBS IV | 740 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| LUTHER SUTHERLAND | RR 1 BOX 75 | | | | SHOBONIER | IL | 62885-9708 |
| LUTHER TAYLOR JR | 17556 E GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1913 |
| LUTHER THOMAS | PO BOX 19286 | | | | FORT WORTH | TX | 76119-1286 |
| LUTHER THOMAS JR | 14536 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1810 |
| LUTHER THOMPSON | 11407 INGRAM ST | | | | LIVONIA | MI | 48150-2871 |
| LUTHER THOMPSON JR | 407 KINGS MILLS RD | | | | MASON | OH | 45040-2128 |
| LUTHER THOMPSON JR | 407 KINGS MILL RD | | | | MASON | OH | 45040-2128 |
| LUTHER TURNER | PO BOX 1296 | | | | SPRING HILL | TN | 37174-1296 |
| LUTHER TURNER | 4317 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| LUTHER V WHITE | 3231 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| LUTHER W COLLINS | 115 1/2E. LINDON ST. | | | | MIAMISBURG | OH | 45342 |
| LUTHER W OGLETREE | 630 NORTH SHERRY ST. | | | | TROTWOOD | OH | 45426-3618 |
| LUTHER WAGONER | 8281 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-9656 |
| LUTHER WALKER JR | 258 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| LUTHER WALLACE JR | 1544 PASADENA ST | | | | DETROIT | MI | 48238-2962 |
| LUTHER WATSON | 8924 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2316 |
| LUTHER WEBSTER | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446-3703 |
| LUTHER WEEKS | 3922 STATE RT#43 | | | | KENT | OH | 44240 |
| LUTHER WELLS JR | 13157 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1042 |
| LUTHER WHITE | 3231 HARVARD BLVD | | | | DAYTON | OH | 45406-4157 |
| LUTHER WHITING | 2237 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| LUTHER WHITT JR | PO BOX 966 | | | | CLEWISTON | FL | 33440-0966 |
| LUTHER WILLIAM | 104 ELM VIEW TER | | | | SPARTANBURG | SC | 29307-3473 |
| LUTHER WILLIAM C & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| LUTHER WILLIAMS | 4290 PEACE DR | | | | MORRISTOWN | TN | 37814-6350 |
| LUTHER WILLIAMS | 9106 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| LUTHER WISEHART | 100 PINNACLE POINTE DR | | | | SOMERSET | KY | 42503-3787 |
| LUTHER WYATT | 36768 HARPER AVE. | APT 103 BUILDING 5 | | | CLINTON TOWNSHIP | MI | 48035 |
| LUTHER YATES | 511 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| LUTHER YOUNG | HC 75 BOX 73-A | | | | HAMLIN | WV | 25523 |
| LUTHER, ADELBERT M | 16611 PINE POINT DR | | | | BARRYTON | MI | 49305-9558 |
| LUTHER, BERNARD J | 49600 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-3207 |
| LUTHER, BURTON N | 7172 BB BRIDGE RD | | | | CANASTOTA | NY | 13032 |
| LUTHER, CARLTON E | 10799 HASSELL RD | | | | BON AQUA | TN | 37025-2794 |
| LUTHER, CHARLES D | 12412 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5633 |
| LUTHER, CHERYL I | 9 LIONEL PL | | | | ASHEVILLE | NC | 28806-2015 |
| LUTHER, CHERYL I | 9 LIONELL PLACE | | | | ASHVILLE | NC | 28806-8806 |
| LUTHER, DANNY E | 10180 W GREEN CEMETERY RD | | | | BON AQUA | TN | 37025-2785 |
| LUTHER, DAVID F | 8505 SW 93RD ST UNIT B | | | | OCALA | FL | 34481-9287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTHER, DONNA C | 5100 N GLEANER RD | | | | FREELAND | MI | 48623-9229 |
| LUTHER, DONNA J | 4583 DEOPHAM GREEN DR. | | | | YOUNGSTOWN | OH | 44515-5338 |
| LUTHER, FRANK R | 1799 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4856 |
| LUTHER, GEORGE | 902 MCMILLAN RD | | | | WEST MONROE | LA | 71291-7334 |
| LUTHER, GEORGE T | 902 MCMILLAN RD | | | | WEST MONROE | LA | 71291-7334 |
| LUTHER, ISABEL S | 1034 STRAWBERRY LN | | | | GAYLORD | MI | 49735-9315 |
| LUTHER, JARED WADE | NO ADDRESS GIVEN | | | | | | |
| LUTHER, JARETT J | 9810 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4171 |
| LUTHER, JEREMY | 304 DEMOSS RD | | | | EROS | LA | 71238 |
| LUTHER, JEREMY G | 304 DEMOSS RD | | | | EROS | LA | 71238 |
| LUTHER, JOE D | 1259 JUDITH ST | | | | WESTLAND | MI | 48186-4070 |
| LUTHER, JOHN J | 4583 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5338 |
| LUTHER, JOHN J | 310 QUARRY RIDGE CIR | | | | SUGAR GROVE | IL | 60554-6448 |
| LUTHER, JULIA M | 403 HAMILTON AVENUE | | | | FARRELL | PA | 16121-2004 |
| LUTHER, LINDA E | 6159 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| LUTHER, LYNN K | 8434 WOODBEND TRL | | | | KNOXVILLE | TN | 37919-5359 |
| LUTHER, MARGARET G | 1223 GEORGIAN DR | | | | DAYTON | OH | 45429-5524 |
| LUTHER, MARK P | 7307 DEARBORN ST | | | | OVERLAND PARK | KS | 66204-2146 |
| LUTHER, MICHAEL C | 4 POND ST | | | SAULT STE MARIE ON CANADA P6C-4R8 | | | |
| LUTHER, MICHAEL L | 9099 DUFFIELD ROAD | | | | GAINES | MI | 48436-9625 |
| LUTHER, MICHAEL LEROY | 9099 DUFFIELD ROAD | | | | GAINES | MI | 40446-1767 |
| LUTHER, NORRIS B | 5345 E MISSION HILL DR | | | | TUCSON | AZ | 85718-1813 |
| LUTHER, REYNOLDS L | 131 BLYTHE CIR | | | | COLUMBIA | TN | 38401-4064 |
| LUTHER, ROBERT D | 120 HILTON RD | | | | GREENSBURG | PA | 15601-8537 |
| LUTHER, ROBERT H | 1815 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-5528 |
| LUTHER, RODNEY B | 3655 N GRAF RD | | | | CARO | MI | 48723-9721 |
| LUTHER, SANDRA L | 49600 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-3207 |
| LUTHER, TAMARA R | 600 DEVERON PL NE | | | | CONCORD | NC | 28025 |
| LUTHER, THOMAS M | 16829 SE 86TH ALBANY AVE | | | | THE VILLAGES | FL | 32162-2842 |
| LUTHER, VICKIE A | 1115 CHATELAINE DR | | | | FALLSTON | MD | 21047-2314 |
| LUTHER, VIRGINIA M | 2018 FISHER AVE | | | | SPEEDWAY | IN | 46224-5616 |
| LUTHER, WALTER J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LUTHER, WAYNE D | PO BOX 433 | | | | TRENTON | MI | 48183-0433 |
| LUTHER, ZONA L | 9099 DUFFIELD ROAD | | | | GAINES | MI | 48436-9625 |
| LUTHERA HOPKINS | 1416 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3134 |
| LUTHERAN BROS INC | 2030 HOWARD ST | | | | DETROIT | MI | 48216-1822 |
| LUTHERAN BROTHERS COMMERCE CENTER INC | 2030 HOWARD ST | FRMLY LUTHERAN BROTHERS INC | | | DETROIT | MI | 48216-1822 |
| LUTHERAN FRATERNITIES OF AMERICA C.B.C.F. | LUTHERAN FRATERNITIES OF AMERICA | CHURCH BUILDING CONSTRUCTION FUND | ATTN: T A RENKERT | 25600 KELLY | ROSEVILLE | MI | 48066 |
| LUTHERAN HIGH SCHOOL | 5100 MEXICO RD | | | | SAINT PETERS | MO | 63376-1617 |
| LUTHERAN HOMES OF MI LIVONIA | ATTN: TRACEY NELSON | 28910 PLYMOUTH RD | | | LIVONIA | MI | 48150-2337 |
| LUTHERAN HOSPITAL OF | PO BOX 11729 | | | | FORT WAYNE | IN | 46860-1729 |
| LUTHERN, MICHAEL C | 3635 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2523 |
| LUTHERN, STEPHEN T | 1927 PEACHTREE CT | | | | POLAND | OH | 44514-1431 |
| LUTHERVILLE SURGICEN | 1400 FRONT AVEN | | | | LUTHERVILLE | MD | 21093 |
| LUTHI, DEBRA J | 7804 SE GERLANE RD | | | | HAZELTON | KS | 67061-9020 |
| LUTHMAN, DANIEL J | 3512 ANNABELLE DR | | | | KETTERING | OH | 45429-4208 |
| LUTHMAN, DENNIS C | 2023 E. DAVID RD. | | | | KETTERING | OH | 45440-1616 |
| LUTHMAN, DENNIS C | 2023 E DAVID RD | | | | KETTERING | OH | 45440-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTHMAN, MARCI A | 3512 ANNABELLE DR | | | | KETTERING | OH | 45429-4208 |
| LUTHMAN, NORMAN J | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| LUTHMAN, SCOTT A | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| LUTHMAN, VIRGINIA FREY | 2690 VIENNA ESTATES DRIVE | | | | DAYTON | OH | 45459-1388 |
| LUTHRINGER, MILDRED | 1648 COCHRAN ST | | | | SIMI VALLEY | CA | 93065-2161 |
| LUTHY, LOREN D | 3047 STATE ROUTE 131 | | | | BATAVIA | OH | 45103-9685 |
| LUTHY, ROLAND D | 1683 STATE ROUTE 749 # B | | | | AMELIA | OH | 45102-2409 |
| LUTICA SZUITY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUTIKER, MARK | 5633 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-2645 |
| LUTIKER, MARK L | 111 LEISURE DR | | | | MONROE | LA | 71203-2807 |
| LUTIKER, MICHAEL W | 529 JACK CROWELL RD | | | | EROS | LA | 71238-8488 |
| LUTISHA BALLARD | 16037 UNIVERSITY AVE | | | | SOUTH HOLLAND | IL | 60473-1766 |
| LUTISHER BROWN | 204 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| LUTISHIA EASLEY | 4366 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| LUTISHIA LEWIS-TURNER | 22845 BORDMAN RD | | | | BERLIN | MI | 48002-4403 |
| LUTITIA DANIEL | 1324 BELLEVIEW AVE | | | | BARBERTON | OH | 44203-6725 |
| LUTJEN, ANN A | 6809 WEDD ST | | | | MERRIAM | KS | 66203-3924 |
| LUTJEN, KATHRYN S | 1064 NW 201 | | | | CLINTON | MO | 64735-9772 |
| LUTJEN, KATHRYN S | 1064 NW 201ST RD | | | | CLINTON | MO | 64735-9772 |
| LUTJEN, LARRY D | 30084 PROCTOR RD | | | | GRAVOIS MILLS | MO | 65037-5106 |
| LUTJEN, NEIL | 2809 QUAIL RUN DR | | | | SEDALIA | MO | 65301-9048 |
| LUTKE, DALE E | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| LUTKE, DAVID J | 11750 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9567 |
| LUTKE, JOHN J | 8365 WARNER ST | | | | WEST OLIVE | MI | 49460-8936 |
| LUTKE, SHIRLEY E | 5505 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| LUTKE, WILLIAM K | 11392 112TH AVE | | | | WEST OLIVE | MI | 49460-9694 |
| LUTKENHAUS, CHARLES A | 2616 E HOPE ST | | | | MESA | AZ | 85213-4146 |
| LUTKENHOFF, DOUGLAS H | 46654 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5156 |
| LUTKOWSKI, JUDITH A | 860 JOHNSON HILL RD | | | | WALTON | NY | 13856-1389 |
| LUTKUS, DOROTHY | 212 S IRVING ST | | | | GREENVILLE | MI | 48838-1709 |
| LUTMAN, JAMES W | 9975 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| LUTMAN, TRAVIS P | 2178 UTHE RD | | | | BATES CITY | MO | 64011-8145 |
| LUTMAN, VELMA E | 2718 MOORGATE RD | | | | BALTIMORE | MD | 21222-4616 |
| LUTNICK, EDWARD T | 6627 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| LUTOMSKI, KENNETH A | 22609 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2334 |
| LUTON, MARY B | 32150 VENTANAS CIR | | | | AVON LAKE | OH | 44012-1977 |
| LUTOSTANSKI, JULIA | 3429 HOLBROOK | | | | HAMTRAMCK | MI | 48212-3590 |
| LUTOSTANSKI, JULIA | 3429 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3590 |
| LUTRELL TURNER | 5259 MANCHESTER ROAD | | | | WEST CARROLLTON | OH | 45449-1934 |
| LUTRICIA DIANE GADDE-TIMMONS | 2990 W GRAND BLVD | | | | DETROIT | MI | 48202-5006 |
| LUTRZYKOWSKI, BRENDA J | 5441 63RD TER | | | | PINELLAS PARK | FL | 33781-5633 |
| LUTRZYKOWSKI, RAYMOND E | 5441 63RD TER | | | | PINELLAS PARK | FL | 33781-5633 |
| LUTSCH, GEORGE | 1630 WEST CEDAR POST LANE | | | | COTTONWOOD | AZ | 86326-7329 |
| LUTSCH, GEORGE | 1630 W CEDAR POST LN | | | | COTTONWOOD | AZ | 86326 |
| LUTSCH, MARIA V | 52563 COVECREEK DR | | | | MACOMB | MI | 48042-2951 |
| LUTT, ROBERT W | 3928 GEORGIAN DR | | | | FORT WORTH | TX | 76117-2636 |
| LUTTBEG LINDA | 225 CROWSNEST DR | | | | BALLWIN | MO | 63021-5024 |
| LUTTENBACHER, CLARENCE A | 12042 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| LUTTENBERG, EDWARD W | 4067 ROSLINDALE LN | | | | BUFORD | GA | 30519-8434 |
| LUTTENBERGER, ROBERT R | 43210 COVE CT | | | | STERLING HTS | MI | 48313-2337 |
| LUTTERBEI, MICHAEL C | 4900 RANGEWOOD DR | | | | FLOWER MOUND | TX | 75028-1696 |
| LUTTERBIE, CARLTON R | 3341 S 47TH ST | | | | GREENFIELD | WI | 53219-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTTERLOH, ARNOLD E | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| LUTTERLOH, BERTHA L | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| LUTTERMAN, BONNIE S | 5904 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8022 |
| LUTTERMAN, BRIAN P | 4310 OAK RIDGE CT | | | | VADNAIS HEIGHTS | MN | 55127-6014 |
| LUTTERMAN, FRED L | 600 W 3RD AVE | | | | ALBANY | GA | 31701-1807 |
| LUTTERMOSER, RONALD E | 7816 NAPOLEON RD | | | | JACKSON | MI | 49201-8585 |
| LUTTERSCHMIDT, LOUIS A | 1203 N 15TH ST | | | | ALLENTOWN | PA | 18102-1004 |
| LUTTIE ABRAMS JR | 2096 AVERITT RD | | | | GREENWOOD | IN | 46143-9542 |
| LUTTIE DALTON | 1636 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| LUTTIE S DALTON | 1636 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-3345 |
| LUTTIG, ANDREW F | 11301 W M 21 | | | | FOWLER | MI | 48835-9141 |
| LUTTIG, PAUL E | 813 W CASS ST | | | | SAINT JOHNS | MI | 48879-1720 |
| LUTTIG, ROSALINE | 11218 WEST DEXTER TRAIL | | | | WESTPHALIA | MI | 48894-9245 |
| LUTTIG, TERRY R | 11341 W M 21 | | | | FOWLER | MI | 48835-9141 |
| LUTTIG, URBAN L | 626 N MAPLE ST | | | | FOWLER | MI | 48835-9101 |
| LUTTIG, WILLA E | PO BOX 57 | | | | FOWLER | MI | 48835-0057 |
| LUTTIG, WILLIAM N | 5400 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9226 |
| LUTTINEN JIM | 10867 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| LUTTINEN, JAMES L | 10867 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| LUTTINEN, LINDSEY R | 6826 SPRUCE DR | | | | BLOOMFIELD | MI | 48301-3058 |
| LUTTMAN JR, MICHAEL | PO BOX 352 | | | | REDKEY | IN | 47373-0352 |
| LUTTMAN, LOIS A | P O BOX 352 | | | | REDKEY | IN | 47373-0352 |
| LUTTMAN, LOIS A | PO BOX 352 | | | | REDKEY | IN | 47373-0352 |
| LUTTMAN, PATRICIA D | 130 LISTER ST | | | | SHREVEPORT | LA | 71101-5018 |
| LUTTMAN, ROBERT J | 10141 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| LUTTNER, BARBARA M | 20352 LUCERNE LN | | | | STRONGSVILLE | OH | 44149-0963 |
| LUTTON, ANNA L | 2727 CROWN POINTE CIR APT 227 | | | | ANDERSON | IN | 46012-3280 |
| LUTTON, BRADY | 8811 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| LUTTON, CHERYL K | 2833 MEADOW WOOD DR E | | | | CHESAPEAKE | VA | 23321-4232 |
| LUTTON, EDWARD C | 520 HAUS AVE | | | | NEW CASTLE | PA | 16101-6813 |
| LUTTON, JAMES D | 611 N MCKENZIE ST | | | | MUNCIE | IN | 47304-3119 |
| LUTTON, JOHN V | 100 W MILLER ST | | | | LIGONIER | IN | 46767-2027 |
| LUTTON, JUANITA H | 3110 GODBY RD APT 3C | | | | COLLEGE PARK | GA | 30349-3016 |
| LUTTON, JUANITA H | 3110 GODBY ROAD | APT #3C | | | COLLEGE PARK | GA | 30349 |
| LUTTON, LEA L | 315 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4742 |
| LUTTON, LELAND T | 8811 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| LUTTON, LYNN D | 508 DANIEL AVE | | | | FLUSHING | MI | 48433-1315 |
| LUTTON, ROBERT H | 6608 W EATON WHEELING PIKE | | | | GASTON | IN | 47342-9083 |
| LUTTREL, BETTY L | 1602 STAUFFER LN | | | | DEWITT | MI | 48820-8734 |
| LUTTRELL JR, DAVID C | 6239 BAKER RD | | | | SEAFORD | DE | 19973-6536 |
| LUTTRELL JR, EARNEST P | 1120 PLEASANT HILL RD | | | | ELLIJAY | GA | 30540-0718 |
| LUTTRELL'S AUTO CENTER | 927 W ROSE ST | | | | WALLA WALLA | WA | 99362-1765 |
| LUTTRELL, BETTY J | 100 N. ALEX RD. | APT C | | | WEST CARROLLTON | OH | 45449 |
| LUTTRELL, BETTY J | 2823 S. 14TH ST | | | | NEW CASTLE | IN | 47362 |
| LUTTRELL, BETTY J | 2823 S 14TH ST | | | | NEW CASTLE | IN | 47362-1802 |
| LUTTRELL, BETTY J | APT C | 100 NORTH ALEX ROAD | | | DAYTON | OH | 45449-1943 |
| LUTTRELL, CONNIE L | 706 SHARON CT | | | | PLAINFIELD | IN | 46168-1260 |
| LUTTRELL, DAVID A | 594 FOXFIRE DR 473 | | | | HOWELL | MI | 48843 |
| LUTTRELL, DEBORAH C | 4223 CYPRESS DR | | | | TROY | MI | 48085-4872 |
| LUTTRELL, DEWARD | 6292 TRAYLOR RD | | | | LOVELAND | OH | 45140-9262 |
| LUTTRELL, DONALD B | 2849 S 98TH ST | | | | MESA | AZ | 85212 |
| LUTTRELL, ELMER E | 9339 N CARMEL RIDGE RD | | | | MORGANTOWN | IN | 46160-9478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTTRELL, ERNEST L | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| LUTTRELL, EVIE A | 190 HIGHLAND AVE | | | | DALLAS | GA | 30132-4173 |
| LUTTRELL, EVIE A | 190 N HIGHLAND AVE | | | | DALLAS | GA | 30132-4173 |
| LUTTRELL, GARRY L | 728 SANTA FE | | | | KOKOMO | IN | 46901 |
| LUTTRELL, GARRY L | 728 SANTA FE BLVD | | | | KOKOMO | IN | 46901 |
| LUTTRELL, GARY T | 205 LIZA KATES LN | | | | WINCHESTER | VA | 22603-3469 |
| LUTTRELL, GARY TURNER | 205 LIZA KATES LN | | | | WINCHESTER | VA | 22603-3469 |
| LUTTRELL, HOWARD L | 2714 GREENWOOD LN W | | | | MIDDLEBURG | FL | 32068-4017 |
| LUTTRELL, JOHN T | 246 HAROLD PRITCHETT RD | | | | ELLIJAY | GA | 30540-2003 |
| LUTTRELL, KENNETH L | 1302 WYOMING WAY | | | | ANDERSON | IN | 46013-2481 |
| LUTTRELL, LARRY L | 356 ANDOVER DR | APT 1I | | | VALPARAISO | IN | 46383-1488 |
| LUTTRELL, MAGDALEN A | 4141 DEEP CREEK RD. | SPACE 198 | | | FREMONT | CA | 94555-2082 |
| LUTTRELL, MAGDALEN A | 4141 DEEP CREEK RD SPC 198 | | | | FREMONT | CA | 94555-2082 |
| LUTTRELL, MARION | PO BOX 8043 | | | | PORTLAND | TN | 37148-8043 |
| LUTTRELL, MELINDA S | 62 EDGECOMBE DR | | | | MILFORD | OH | 45150-2918 |
| LUTTRELL, NICOLE A | 2849 S 98TH ST | | | | MESA | AZ | 85212 |
| LUTTRELL, PIERRE H | 1039 ECLIPSE CT | | | | ONTARIO | CA | 91762 |
| LUTTRELL, R | | | | | | | |
| LUTTRELL, ROY W | 433 MYRTLE DR | | | | HURST | TX | 76053-6629 |
| LUTTRELL, RUBY D | 3361 E STATE ROAD 28 | | | | TIPTON | IN | 46072-9226 |
| LUTTRELL, STANLEY C | 1007 W PRINCE RD UNIT 14 | | | | TUCSON | AZ | 85705-3166 |
| LUTTRELL, STANLEY C | 1007 W PRINCE RD | 14 | | | TUSCON | AZ | 85705-3166 |
| LUTTRELL, WILLIAM C | 5379 N HIGHWAY 127 | | | | DUNNVILLE | KY | 42528-9608 |
| LUTTRULL, HARVEY D | 2404 N 200 E | C/O JEANNE M LUTTRULL | | | ANDERSON | IN | 46012-9621 |
| LUTTRULL-MCNATT CHEVROLET | 1405 N STEMMONS ST | | | | SANGER | TX | 76266-9393 |
| LUTTS, ALFRED J | 375 LAKE DR | | | | SMYRNA | DE | 19977-1320 |
| LUTTS, SARA E | 375 LAKE DR | | | | SMYRNA | DE | 19977-1320 |
| LUTTS, SARAH E | 375 LAKE DR | | | | SMYRNA | DE | 19977-1320 |
| LUTWIN IRWIN M DO | PO BOX 250813 | | | | W BLOOMFIELD | MI | 48325-0813 |
| LUTYNSKI, MARY V | 1087 ALLENDALE DRIVE | | | | SAGINAW | MI | 48603-5404 |
| LUTZ BILL O (460012) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUTZ DAVID | 2402 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| LUTZ FAITH | PO BOX 7186 | | | | KNOXVILLE | TN | 37921-0007 |
| LUTZ FRANCIS | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840 | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 |
| LUTZ FRANK & PHYLISS | 2791 LAYER RD SW | | | | WARREN | OH | 44481-9110 |
| LUTZ GREGORY F (509236) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LUTZ HARTWIG | SCHOENER BRICK 4 | | | 22587 HAMBURG | | | |
| LUTZ HOPPE | AM BADETEICH 8 | | | D-29664 WALSRODE GERMANY | | | |
| LUTZ HOPPE | AM BADETEICH 8 | D-29664 WALSRODE | | | | | |
| LUTZ JACK (491220) - LUTZ JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUTZ JOSEPH P & BARBARA M | 5505 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9109 |
| LUTZ JR, MELVIN D | 38909 BACK RIVER RD | | | | PAONIA | CO | 81428-6318 |
| LUTZ JR, WILLIAM M | 7258 NORTHFIELD CIRCLE | | | | FLUSHING | MI | 48433-9427 |
| LUTZ KARL-HEINZ HERMANNS | LUTZ HERMANNS | CHARLOTTENSTR 6 | | 52070 AACHEN GERMANY | | | |
| LUTZ KEN | PO BOX 77 | | | | GIRARD | IL | 62640-0077 |
| LUTZ KUHLBRODT | DORFPLATZ 9 | | | 14547 BEELITZ / OT KANIN GERMANY | | | |
| LUTZ LANGENHAHN | ERKWEG 8 | 81927 MUENCHEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUTZ LANGENHAHN | ERKWEG 8 | | | 81927 MUENCHEN GERMANY | | | |
| LUTZ LANGENHAHN | ERKWEG 8 | 81927 M■NCHEN | | | | | |
| LUTZ NEWS CO | 601 ABBOTT ST | | | | DETROIT | MI | 48226-2513 |
| LUTZ NEWS COMPANY | 601 ABBOTT ST | | | | DETROIT | MI | 48226-2513 |
| LUTZ NIEMANN | WILMERSDORFER STR. 27 | | | | | | |
| LUTZ PLEWE | M┌RSER WINKEL 32 | 38444 WOLFSBURG | | | | | |
| LUTZ PLEWE | MOERSER WINKEL 32 | 38444 WOLFSBURG | | | | | |
| LUTZ PUMPS INC | 1160 BEAVER RUIN RD | | | | NORCROSS | GA | 30093-6801 |
| LUTZ RALPH F (460013) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUTZ RAYMOND & CAROL | 3401 WOOD LENHART RD SW | | | | WARREN | OH | 44481-9714 |
| LUTZ REGIS F & MARION L | 2688 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| LUTZ REX | LUTZ, REX | 85 HIGHLAND DR | | | WABASH | IN | 46992 |
| LUTZ RICHTER | DR BREITSCHEIDSTRASSE 13 | | | 38889 BLANKENBURG GERMANY | | | |
| LUTZ SAHMEL | 55 JEFREELIND DR | | | | ROCHESTER | NY | 14616-2033 |
| LUTZ SALES CO | 4675 TURNBERRY DR | | | | HANOVER PARK | IL | 60133-5463 |
| LUTZ SALES CO INC | LARRY SCHILD X215 | 4675 TURNBERRY DRIVE | | | MAYSVILLE | KY | 41056 |
| LUTZ SALES CO., INC | LARRY SCHILD X215 | 4675 TURNBERRY DRIVE | | | MAYSVILLE | KY | 41056 |
| LUTZ SALES COMPANY INC | 4675 TURNBERRY DR | | | | HANOVER PARK | IL | 60133-5463 |
| LUTZ TIMMERBEIL | GUTENBERGSTRASSE 2C | 32756 DETMOLD | | | | | |
| LUTZ ULBRICHT | D┌HMENKAMP 7 | | | | M┌NCHENGLADBACH | DE | 41169 |
| LUTZ ULBRICHT | DOEHMENKAMP 7 | | | 41169 MOENCHENGLADBACH GERMANY | | | |
| LUTZ WAGNER  CHRISTA GRAWERT-WAGNER | DR LUTZ WAGNER | SUERTHER STR 8 | | D50996 KOELN GERMANY | | | |
| LUTZ WEBER | THEODOR STORMSTR.8 | | | | STUHR | | 28816 |
| LUTZ WESTPHAL | FALSTAFF WEG 21 A | | | 13593 BERLIN  GERMANY | | | |
| LUTZ, BARBARA C | 5826 PEPPER RIDGE CT | | | | WILMINGTON | DE | 19808-1007 |
| LUTZ, BETTY L | 2790 MAGNOLIA RD | | | | DELAND | FL | 32720-2020 |
| LUTZ, BEVERLY A | 5756 S HURON RD | | | | PINCONNING | MI | 48650-6412 |
| LUTZ, BILL O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUTZ, BONNIE K | 2899 EDNA JANE DRIVE | | | | AUBURN HILLS | MI | 48326-2103 |
| LUTZ, BRIAN L | 2046 ATLANTIC ST NE | | | | WARREN | OH | 44483-4246 |
| LUTZ, BRIAN M | 9161 PEET RD | | | | CHESANING | MI | 48616-9758 |
| LUTZ, BRUCE A | 2748 142ND AVE | | | | DORR | MI | 49323-9509 |
| LUTZ, CARL F | 471 MANTOLOKING RD | | | | BRICK | NJ | 08723-5685 |
| LUTZ, CAROLINE C | 3383 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| LUTZ, CECIL J | 5645 SOM CENTER RD | | | | WILLOUGHBY | OH | 44094-3011 |
| LUTZ, CHARLES J | 4015 VILLAGE SQ | | | | BRIGHTON | MI | 48114-9267 |
| LUTZ, CHARLES L | 26522 ASBURY AVE | | | | CRISFIELD | MD | 21817-2216 |
| LUTZ, CHARLES R | 7435 CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| LUTZ, CHARLES R | 7435 W CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| LUTZ, CHARLES W | 160 HENDEL AVE | | | | NORTH ARLINGTON | NJ | 07031-5924 |
| LUTZ, CHRISTIE LYNN | 242 E CATHERINE ST | | | | BELLEVUE | MI | 49021-1220 |
| LUTZ, CHRISTINE B | 661 HANLEY RD W | | | | MANSFIELD | OH | 44904-1512 |
| LUTZ, CHRISTINE B | 661 W HANLEY ROAD | | | | MANSFIELD | OH | 44904-1512 |
| LUTZ, CHRISTINE L | 1930 N 7TH ST | | | | SHEBOYGAN | WI | 53081-2724 |
| LUTZ, CLARENCE M | 8557 N 2100 EAST RD | | | | GEORGETOWN | IL | 61846-6278 |
| LUTZ, CLIFFORD W | 417 THOMAS LN | | | | GRAND BLANC | MI | 48439-1575 |
| LUTZ, DALE B | 7197 STANLEY RD | | | | FLUSHING | MI | 48433-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTZ, DANIELLE | 914 N NUTTING ST | | | | SAINT JOHN | KS | 67576-1503 |
| LUTZ, DANIELLE | 914 N NUTTING | | | | SAINT JOHN | KS | 67576 |
| LUTZ, DAVID | 2402 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| LUTZ, DAVID | 3344 MALLARD COVE LN | | | | FORT WAYNE | IN | 46804-2884 |
| LUTZ, DAVID C | 1365 TURRILL RD | | | | LAPEER | MI | 48446-3727 |
| LUTZ, DAVID J | 116 N TUMBLEWEED TRL | | | | AUSTIN | TX | 78733 |
| LUTZ, DELORIS A | 5267 81ST ST N #7 | | | | ST. PETERSBURG | FL | 33709-6206 |
| LUTZ, DENNIS C | 1525 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1810 |
| LUTZ, DENNIS R | 7756 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-2402 |
| LUTZ, DOLORES C | 4208 CALVIN ST | | | | PITTSBURGH | PA | 15201-1117 |
| LUTZ, DOUGLAS J | 129 LONGBAY DR. | | | | URBANA | OH | 43078-3078 |
| LUTZ, DOUGLAS J | 129 LONG BAY | | | | URBANA | OH | 43078-2296 |
| LUTZ, EDDIE | | | | | | | |
| LUTZ, EDDIE | 8565 BILTMORE LN | | | | CLEVES | OH | 45002-2301 |
| LUTZ, EDITH G | 7258 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| LUTZ, ERIC F | PO BOX 1004 | | | | CHARLESTOWN | NH | 03603-1004 |
| LUTZ, ERICH | 9288 YARDODELL DR | | | | DAVISON | MI | 48423-8712 |
| LUTZ, FRANCIS J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| LUTZ, FRED | 15648 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2338 |
| LUTZ, GARY A | 520 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| LUTZ, GEORGE | 21122 WOODS LN | | | | GEORGETOWN | DE | 19947-4200 |
| LUTZ, GEORGE A | 448 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| LUTZ, GERTRUDE H | 1750 EUREKA RD APT #25 | | | | ROSEVILLE | CA | 95661-7734 |
| LUTZ, GREGG M | 4341 TOD AVE NW | | | | WARREN | OH | 44485-1261 |
| LUTZ, GREGORY F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LUTZ, HELEN | 160 HENDEL AVENUE | | | | NORTH ARLINGTON | NJ | 07031-5924 |
| LUTZ, HERBERT R | 5735 SINCLAIR RD | | | | COLUMBUS | OH | 43229 |
| LUTZ, HERMAN L | 4473 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| LUTZ, ILA M | PO BOX 132 | 4151 WEAIDMAN RD | | | BEAVERTON | MI | 48612-0132 |
| LUTZ, INEZ L | 1344 JACKSON ST | | | | GREENVILLE | OH | 45331 |
| LUTZ, J H | 428 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236 |
| LUTZ, JACK A | 736 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814 |
| LUTZ, JAMES C | 1398 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 |
| LUTZ, JAMES H | 5665 EAST RD | | | | SAGINAW | MI | 48601-9748 |
| LUTZ, JAMES H | 52900 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1491 |
| LUTZ, JAMES K | 2498 EVENING TWILIGHT AVE | | | | HENDERSON | NV | 89044-1502 |
| LUTZ, JAMES M | 10222 SAINT DANIEL LN | | | | SAINT ANN | MO | 63074-3815 |
| LUTZ, JAMES R | 3187 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7669 |
| LUTZ, JANEL | | | | | | | |
| LUTZ, JANIS K | 250 SAINT ANDREWS DR | | | | PINEHURST | NC | 28374 |
| LUTZ, JEANETTE | 2143 COUNTRY SIDE DR | | | | APOPKA | FL | 32712-2071 |
| LUTZ, JERILYN K | 9161 PEET RD | | | | CHESANING | MI | 48616 |
| LUTZ, JERRY D | 903 N MAIN ST | | | | AMHERST | OH | 44001-1046 |
| LUTZ, JOEL D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LUTZ, JOHN | 287 N 5TH BOX 368 | | | | FREELAND | MI | 48623 |
| LUTZ, JOHN I | 57121 NIGHTINGALE WAY | | | | FORT MILL | SC | 29707-5922 |
| LUTZ, JOHN J | 6140 SHARON AVE | | | | NEWFANE | NY | 14108-1118 |
| LUTZ, JOSEPH R | 2007 S RAVENNA RD | | | | RAVENNA | MI | 49451-9741 |
| LUTZ, JUDITH BERNICE | 5434 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| LUTZ, JUDY C | 7457 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTZ, JUDY P | 288 FULLER DR NE | | | | WARREN | OH | 44484-2011 |
| LUTZ, KAREN | 3280 STATE ROUTE 103 | | | | BLOOMVILLE | OH | 44818-9370 |
| LUTZ, KAREN | 3280 ST RT 103 | | | | BLOOMVILLE | OH | 44818-9370 |
| LUTZ, KATHERINE A | 21 WILLISON RD | | | | GROSSE POINTE SHORES | MI | 48236-1564 |
| LUTZ, KENNETH | BRADY & OSHEA | 2735 FIRST AVENUE SE - SUITE 205 | | | CEDAR RAPIDS | IA | 52402 |
| LUTZ, KENNETH | CROWLEY BUNGER & POTHITAKIS | PO BOX 945 | | | BURLINGTON | IA | 52601-0945 |
| LUTZ, KURT R | 250 SAINT ANDREWS DR | | | | PINEHURST | NC | 28374-9506 |
| LUTZ, LARRY D | 12401 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| LUTZ, LEONARD W | 235 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| LUTZ, LILLIAN P | 383 RED ROME CR W | | | | BRIDGEVILLE | PA | 15017-3206 |
| LUTZ, LINDA F | 89 NOTTINGHAM DR | | | | BRICK | NJ | 08724-3764 |
| LUTZ, LOMA J | 2003 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012-9528 |
| LUTZ, MARC D | 3250 E COON LAKE RD | | | | HOWELL | MI | 48843-9420 |
| LUTZ, MARGARET | 8600 ROBERTS ST. | | | | KANSAS CITY | MO | 64125 |
| LUTZ, MARGARET | 2207 NW 8TH ST | | | | BLUE SPRINGS | MO | 64015-1599 |
| LUTZ, MARY | 5325 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| LUTZ, MARY A | 1702 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1312 |
| LUTZ, MARY M | 9924 BLANTON DR | | | | WINDHAM | OH | 44288-1457 |
| LUTZ, MAX G | 13520 N FENTON RD | | | | FENTON | MI | 48430-1171 |
| LUTZ, MICHAEL | G5046 FENTON RD | | | | FLINT | MI | 48507-4041 |
| LUTZ, MICHAEL M | 2714 RED SCHOOLHOUSE RD | | | | OSCEOLA MILLS | PA | 16666-8627 |
| LUTZ, OLIVE | 1109 BERT CIR | | | | PENN | PA | 15675-9530 |
| LUTZ, OLIVE | 1109 BERT CR | | | | PENN | PA | 15675-9530 |
| LUTZ, OSCAR R | 3604 NEW SPRING BRANCH RD SE | | | | ROANOKE | VA | 24014-6422 |
| LUTZ, PAUL | 20 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| LUTZ, PAUL F | 2639 CEVENNES TERRACE | | | | BEAVERCREEK | OH | 45434-6411 |
| LUTZ, PHILLIP A | 25 AUGUSTA CIR | | | | SAINT CLOUD | FL | 34769-2515 |
| LUTZ, RALPH | 7055 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| LUTZ, RALPH F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUTZ, RALPH L | 1707 CHACEUR ST | | | | MADISON HEIGHTS | MI | 48071 |
| LUTZ, RAYMOND R | 7543 FISHER SIGEL RD | | | | SIGEL | PA | 15860-1011 |
| LUTZ, REX | LIPSON NEILSON COLE SELTZER & GARIN | 2301 W BIG BEAVER RD STE 525 | | | TROY | MI | 48084-3320 |
| LUTZ, RICHARD B | 2899 EDNA JANE DRIVE | | | | AUBURN HILLS | MI | 48326-2103 |
| LUTZ, RICHARD C | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870-7041 |
| LUTZ, RICK N | 7171 STANLEY RD | | | | FLUSHING | MI | 48433-9070 |
| LUTZ, RICK NELSON | 7171 STANLEY RD | | | | FLUSHING | MI | 48433-9070 |
| LUTZ, ROBERT | 3966 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9628 |
| LUTZ, ROBERT A | 3966 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9628 |
| LUTZ, ROBERT A | 1 SHORT RD | | | | NEW WINDSOR | NY | 12553-5903 |
| LUTZ, ROBERT D | 8250 CLAUS RD | | | | AMHERST | OH | 44001-9622 |
| LUTZ, ROBERT E | 8053 TIMBERTREE WAY | | | | WEST CHESTER | OH | 45069-1607 |
| LUTZ, ROBERT J | 4746 KING RD | | | | SAGINAW | MI | 48601-7142 |
| LUTZ, ROBERT M | 10506 W 128TH TER | | | | OVERLAND PARK | KS | 66213-3446 |
| LUTZ, ROBERT S | 36030 MADISON ST | | | | RICHMOND | MI | 48062-1021 |
| LUTZ, ROBERT W | 2790 MAGNOLIA RD | | | | DELAND | FL | 32720-2020 |
| LUTZ, ROBERT W | 5606 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| LUTZ, ROBERT W | 971 US HIGHWAY 9 | CRESTVIEW APT 2 1-A | | | PARLIN | NJ | 08859-2032 |
| LUTZ, ROGER H | 69277 KALAMAZOO-BX 455 | | | | WHITE PIGEON | MI | 49099 |
| LUTZ, RUTH L | 11490 W TWP RD 96 | | | | ALVADA | OH | 44802 |
| LUTZ, SHIRLEY L | 3187 W STATE RD #18 | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTZ, TAMMY L | 736 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8918 |
| LUTZ, THELMA G | 1919 FRANKLIN STREET | | | | LEXINGTON | MO | 64067-1706 |
| LUTZ, THOMAS A | 34015 MOCCASIN WAY | | | | DAGSBORO | DE | 19939-4117 |
| LUTZ, THOMAS R | 6430 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9251 |
| LUTZ, TIMOTHY A | 5616 BERGAMOT CT | | | | NAPERVILLE | IL | 60564-4989 |
| LUTZ, VICKIE L | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 |
| LUTZ, WAYNE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| LUTZ, WILLARD | 88 WALNUT ST | | | | LEETONIA | OH | 44431-1153 |
| LUTZ, WILLIAM B | 2050 POUND DR | | | | FLINT | MI | 48532-4651 |
| LUTZ, WILLIAM C | PO BOX 1196 | | | | JANESVILLE | WI | 53547-1196 |
| LUTZ, WILLIAM G | 528 W HOSMER ST | | | | SAINT CHARLES | MI | 48655-1734 |
| LUTZ, WILLIAM J | 516 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| LUTZ,ROBERT A | 3966 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9628 |
| LUTZ-DREYER, DAWN M | 4550 BUTLER HILL RD | | | | SAINT LOUIS | MO | 63128-3522 |
| LUTZ-DREYER, LEO G | 4550 BUTLER HILL RD | | | | SAINT LOUIS | MO | 63128-3522 |
| LUTZ-HENRY, EILEEN M | 806 FLORIDA AVE | | | | PORT HURON | MI | 48060-2180 |
| LUTZ/HANOVER PARK | 4675 TURNBERRY DR | | | | HANOVER PARK | IL | 60133-5463 |
| LUTZE JR, WAYNE C | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| LUTZE, ADALINE | 5185 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| LUTZE, ARLENE R | 10287 CARRIAGE WAY | | | | DAVISON | MI | 48423-1475 |
| LUTZE, BETTY M | 200 N LEXINGTON ST APT 11 | | | | DAVISON | MI | 48423 |
| LUTZE, BETTY M | 200 W LEXINGTON ST APT 11 | | | | DAVISON | MI | 48423-1526 |
| LUTZE, DARWIN D | 769 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| LUTZE, DAVID A | 7507 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| LUTZE, EDWARD J | 4405 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| LUTZE, FRANK W | PO BOX 117 | | | | HANOVER | MI | 49241-0117 |
| LUTZE, HELEN L | 1416 ELIZABETH ST | SAND LAKE HEIGHTS | | | NATIONAL CITY | MI | 48748-9676 |
| LUTZE, JEANETTE C | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| LUTZE, JEFFREY C | 121 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| LUTZE, KENNETH A | 4201 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| LUTZE, KIM C | 8933 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| LUTZE, KIM CHARLES | 8933 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| LUTZE, LULA MAE | 9070 N. SAGINAW RD | APT 117 | | | MT MORRIS | MI | 48458-1081 |
| LUTZE, LULA MAE | 9070 N SAGINAW RD APT 117 | | | | MOUNT MORRIS | MI | 48458 |
| LUTZE, MALCOM J | 16 PALMER ST | | | | PONTIAC | MI | 48341 |
| LUTZE, MARY A | PO BOX 2003 | | | | BREWTON | AL | 36427-2003 |
| LUTZE, MAURICE A | 4815 CASTLE RD | | | | OTTER LAKE | MI | 48464-9738 |
| LUTZE, ROGER E | 620 S MAIN ST | | | | DAVISON | MI | 48423-1814 |
| LUTZE, RONALD A | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| LUTZE, RONALD W | 5185 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| LUTZE, TROY D | 7507 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| LUTZE, VICTORIA L | 2170 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| LUTZE, WAYNE C | G-8420 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| LUTZEN, MYRON L | 8892 BROWNSVILLE RD | | | | SMITHS GROVE | KY | 42171-8808 |
| LUTZENKIRCHEN, CATHERINE M | PO BOX 470539 | | | | KISSIMMEE | FL | 34747-0539 |
| LUTZENKIRCHEN, MARTIN J | 4634 ARIEL DR | | | | LUDINGTON | MI | 49431-9014 |
| LUTZENKIRCHEN, MARY | 2083 WOODS LN | UNIT 4 | | | PETOSKEY | MI | 49770-0067 |
| LUTZER, REINHARD | BALDWIN & BALDWIN | MOTLEY RIEE ET AL | 28 BRIDGESIDE BLVD | | MT PLEASANT | SC | 29465 |
| LUTZI, PAUL A | 5200 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4026 |
| LUTZI, PAUL ANTHONY | 5200 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4026 |
| LUTZKE JR, EARL | PO BOX 1188 | | | | BAY CITY | MI | 48706-0188 |
| LUTZKE, CINDY L | 11538 ARMSTRONG DR NORTH | | | | SAGINAW | MI | 48609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTZKE, GERALD J | 6031 GRANVILLE DR | | | | SYLVANIA | OH | 43560-1154 |
| LUTZKE, JAMES F | 41627 CARMEN ST | | | | FREMONT | CA | 94539-4556 |
| LUTZKE, JOHN M | 9370 N VISTA DR | | | | KINGMAN | AZ | 86401-8184 |
| LUTZKE-SMITH, JOYCE | 11850 ROOSEVELT ROAD | | | | SAGINAW | MI | 48609-9773 |
| LUTZO KISELL, KATHRYN E | PO BOX 953 | 620 JOSSMAN RD | | | ORTONVILLE | MI | 48462-0953 |
| LUTZWEIT, JACK L | 12190 CORDOVA DR | | | | MEDWAY | OH | 45341-9631 |
| LUU, ANH T | 47907 HICKORY ST APT 30201 | | | | WIXOM | MI | 48393-2724 |
| LUU, ANH T | 31175 PORTSIDE DR APT 10202 | | | | NOVI | MI | 48377-4225 |
| LUU, CHUONG V | 390 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377-1571 |
| LUU, CHUONG VAN | 390 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377-1571 |
| LUU, TANG V | 2414 AFTON PL | | | | LANSING | MI | 48906-3701 |
| LUU, TANG VAN | 2414 AFTON PL | | | | LANSING | MI | 48906-3701 |
| LUUSUA-WARNING, CAROL S | 404 BUNTIN CT | | | | NOBLESVILLE | IN | 46062-9742 |
| LUVA POPE | 5849 E US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9633 |
| LUVADA STOVALL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LUVATA OHIO INC | 1375 PITTSBURGH DR | | | | DELAWARE | OH | 43015-3814 |
| LUVATA OHIO INC. | 500 ROSS ST 154-0455 | ATTN: BOX 200344 | | | PITTSBURGH | PA | 15219 |
| LUVATA OHIO INC. | 1376 PITTSBURGH DR | | | | DELAWARE | OH | 43015-3814 |
| LUVATA OHIO, INC. | PO BOX 200344 | | | | PITTSBURGH | PA | 15251-0344 |
| LUVATA/DELAWARE | 1376 PITTSBURGH DR | | | | DELAWARE | OH | 43015-3814 |
| LUVEARN CARR | 161 FISHER AVE | | | | PISCATAWAY | NJ | 08854-4830 |
| LUVEARN H CARR | 161 FISHER AVE | | | | PISCATAWAY | NJ | 08854-4830 |
| LUVELL PORTER | 2029 STROUD RD | | | | JACKSON | GA | 30233-2814 |
| LUVELL SPRATT JR | 10100 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4404 |
| LUVELT WEBB | 7017 NOTTINGHAM | | | | W BLOOMFIELD | MI | 48322-2946 |
| LUVENIA BROWN | 7508 CENTER GREEN DRIVE | | | | WESTERVILLE | OH | 43082-9187 |
| LUVENIA CHARLES | 856 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| LUVENIA CHESTER | 1007 WEBBER ST | C/O FAYE GATSON | | | SAGINAW | MI | 48601-3316 |
| LUVENIA DRAKEY | 406 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| LUVENIA LILLY | 738 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| LUVENIA MCINTOSH | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| LUVENIA SANDERS | 1732 BASIL AVE | | | | POLAND | OH | 44514-1312 |
| LUVERA DIXON | 1078 CAMERON RD | | | | BALTIMORE | MD | 21212-4001 |
| LUVERA, BARBARA | WALTMAN & GRISHAM | 2807 S TEXAS AVE #201 | | | BRYAN | TX | 77802-5326 |
| LUVERDIA STEWART | 4100 OLD WARREN RD APT 31 | | | | PINE BLUFF | AR | 71603-6112 |
| LUVERN WELLMAN | 4854 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9642 |
| LUVERNA CLAUSE | PO BOX 163 | | | | HAMBURG | NY | 14075-0163 |
| LUVERNE CULTON | 1717 N FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73111-1722 |
| LUVERNE PAGENKOPF | 5663 W BIRCHVIEW RD | | | | GRASSTON | MN | 55030-2107 |
| LUVERNE SCHLENER | 117 20TH AVE N | | | | SAINT CLOUD | MN | 56303-4438 |
| LUVERNE TIMMERMAN | 15008 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8606 |
| LUVERNE TRUCK EQUIPMENT | RE-TRAC DIV | 1200 BIRCH ST | | | BRANDON | SD | 57005-2001 |
| LUVERNE TRUCK EQUIPMENT INC | STEVE LEMPELIUS | PO BOX | | | BRANDON | SD | 57005 |
| LUVERNE TRUCK EQUIPMENT INC | STEVE LEMPELIUS | PO BOX 457/1200 BIRCH | ALFDORF GERMANY | | | | |
| LUVERNE TRUCK EQUIPMENT INC | 1200 BIRCH ST | | | | BRANDON | SD | 57005-2001 |
| LUVERNE TURNER | 6D EL RED DR | | | | TAVARES | FL | 32778-2031 |
| LUVERSIE PITTS | 3609 ESTER | | | | FLINT | MI | 48506 |
| LUVESTER WEBB | 613 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| LUVIDA BLACK | 7400 CAMELOT RD | | | | FORT WORTH | TX | 76134-4426 |
| LUVIN, ELLIS C | 10303 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1957 |
| LUVISON, DOROTHY | 3091 ROCKSIDE RD | | | | SEVEN HILLS | OH | 44131-1930 |
| LUVONIA RICHARDSON | 17140 SUMMIT AVE | | | | HAZEL CREST | IL | 60429-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUWA | 3901 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103-6721 |
| LUWA | CARRIE BECK | 3901 WESTPOINT BLVD | | | WINSTON SALEM | NC | 27103-6721 |
| LUWISCH JAMES JR (660909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LUWISCH, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUX INTERACTIVE LLC | ATTN: STEVE TAYLOR | 148 N SAGINAW ST | | | PONTIAC | MI | 48342-2195 |
| LUX JR, WILLIAM E | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| LUX LAURIE | PO BOX 2802 | | | | KIRKLAND | WA | 98083-2802 |
| LUX, ALAN D | 35791 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2441 |
| LUX, BEVERLY M | 3003 ENDERBURY DR | | | | INDIAN TRAIL | NC | 28079-7662 |
| LUX, CHARLES J | 765 GONZAGA LN | | | | FLORISSANT | MO | 63031-7219 |
| LUX, JEFFREY P | 115 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0407 |
| LUX, JOHN M | 1579 PADDOCK ESTATES LAN | | | | BRIGHTON | MI | 48114 |
| LUX, JOYCE A | 80 ST RT 40 EAST APT #9 | | | | LEWISBURG | OH | 45338-5338 |
| LUX, KAREN C | 37165 CLUBHOUSE DRIVE | | | | STERLING HTS | MI | 48312-2238 |
| LUX, MELCHIOR | 24253 LORETTA AVE | | | | WARREN | MI | 48091-4469 |
| LUX, NICK C | 65 S 775 E | | | | SHELBYVILLE | IN | 46176-8783 |
| LUX, PEGGY L | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| LUX, PEGGY LYNN | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| LUX, RONALD S | 11887 TARRYNOT LN | | | | CARMEL | IN | 46033-9693 |
| LUX, ROYETTA B | 845 MYERSTOWN ROAD | | | | GARDNERS | PA | 17324-9618 |
| LUXCONTROL S A | AVE DES TERRES ROUGES 1 | PO BOX 350 | 1, AVENUE DES TERRES ROUGES BP 349 | ESCH SUR ALZETTE L 4004 LUXEMBOURG | | | |
| LUXCONTROL S A | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 350 | | ESCH SUR ALZETTE LUXEMBOURG, 4004 | | | |
| LUXE HOTEL SUNSET BOULEVARD | MARGIT HAUT | 11461 SUNSET BOULEVARD, LOS ANGELES | | | LOS ANGELES | CA | 90049 |
| LUXENBURG AND LEVIN LLC AND | KATHLEEN VOGT | 23240 CHAGRIN BLVD STE 601 | | | BEACHWOOD | OH | 44122-5452 |
| LUXFORD, SHIRLEY | 612 GARDENVIEW S.W. | | | | BYRON CENTER | MI | 49315-8344 |
| LUXICH, NORVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUXOLA WILLIAMS | 300 PROMENADE BLVD APT 1064 # BLDG 11 | | | | LAS VEGAS | NV | 89107-2896 |
| LUXON, DOROTHY M | 23526 BEACH TRL | | | | ATLANTA | MI | 49709 |
| LUXON, JAMES T | 700 SHIELD ST | | | | HARRISBURG | PA | 17109-4740 |
| LUXON, LARRY J | 720 GARY RAY DR | | | | DAVISON | MI | 48423-1012 |
| LUXON, PEGGY | 11090 W SHELBY RD | | | | MEDINA | NY | 14103-9527 |
| LUXOTTICA GROUP SPA | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 |
| LUXOTTICA RETAIL | 4000 LUXOTTICA PL | | | | MASON | OH | 45040-8114 |
| LUXTON, DANNY B | 7274 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| LUXTON, EUGENE E | 2211 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| LUXTON, KEITH E | 2132 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| LUXTON, KEITH EDWARD | 2132 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| LUXUL | 357 S 670 W | # 110 | | | LINDON | UT | 84042-2094 |
| LUXUL CORP | 357 S 670 W | 110 | | | LINDON | UT | 84042-2094 |
| LUXUL CORP | 357 S 670 W | # 110 | | | LINDON | UT | 84042-2094 |
| LUXURY BRANDED MOBILE PHONES, LLC, DBA LXBMP LTD. | | | | | | | |
| LUXURY LIMOUSINE SERVICE DBA | 1209 WEST 750 NORTH | | | | W LAFAYETTE | IN | 47906-9618 |
| LUYBER, ALAN A | 1109 S BEACH AVE | | | | BEACH HAVEN | NJ | 08008-1525 |
| LUYBER, JOSEPH A | 82 OCEAN AVE | | | | WARETOWN | NJ | 08758-2352 |
| LUYBER, PAUL S | 47 W 5TH ST | | | | FLORENCE | NJ | 08518-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUYBER, STEVEN | 1606 GORDON RD | | | | BURLINGTON | NJ | 08016-2340 |
| LUYCKX, ROBERT R | 2452 LOCH CREEK WAY | | | | BLOOMFIELD | MI | 48304-3810 |
| LUYENDYK, CYNTHIA S | 9119 MARSH RD | | | | PLAINWELL | MI | 49080-8821 |
| LUYENDYK, HERBERT G | 4078 MISSION ST NW | | | | WALKER | MI | 49534-2100 |
| LUYENDYK, ROBERT W | 9119 MARSH RD | | | | PLAINWELL | MI | 49080-8821 |
| LUYET JR, MARSHALL J | 2624 WEST 23RD STREET | | | | ANDERSON | IN | 46011-4015 |
| LUYET, MICHAEL G | 912 BRASILENO CT | | | | VIRGINIA BEACH | VA | 23456-6443 |
| LUYET, NICKY P | 5457 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9746 |
| LUYK, LEONARD D | 52 MASON ST | | | | ROCHESTER | NY | 14613 |
| LUYO, RICHARD B | 4536 COMMANDER DR APT 1517 | | | | ORLANDO | FL | 32822-3627 |
| LUYSTER, W E | | | | | | | |
| LUZ ALMEIDA | 3016 HAMPTON RD | | | | PALMDALE | CA | 93551-1570 |
| LUZ ANN KAUFFMAN | 10546 WHARF RD | | | | WAYNESBORO | PA | 17268 |
| LUZ ARROYO | 637 N PERRY ST | | | | PONTIAC | MI | 48342-1562 |
| LUZ B DE MARTINEZ | 537 SHADOW WILLOW | | | | EL PASO | TX | 79922 |
| LUZ BERNAL | HC 1 BOX 3051 | BO EMAJAGUAS | | | MAUNABO | PR | 00707-9767 |
| LUZ CAQUIAS | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047-3542 |
| LUZ CASTRO | 1322 VOLCANO STREET | COLINAS ESTE | | | JUNCOS | PR | 00777 |
| LUZ CRUZ | 7112 ROBINDALE RD | | | | TAMPA | FL | 33619-4724 |
| LUZ ERIC & JEMIE | PO BOX 271684 | | | | FORT COLLINS | CO | 80527-1684 |
| LUZ FORE | 1139 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7722 |
| LUZ GALVEZ | 2262 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| LUZ GARCIA | 1020 W 11TH ST | | | | SEDALIA | MO | 65301-5419 |
| LUZ GARCIA | APDO POSTAL 5-852 MEX 5 DF RI | RIO TIBER #87 COL | | CUAHUTEMOC CP MEXICO 06500 | | | |
| LUZ GODINEZ | 8331 S KEATING AVE | | | | CHICAGO | IL | 60652-3035 |
| LUZ GONZALEZ | 5050 SCENIC DR | | | | WHITEHALL | MI | 49461-9460 |
| LUZ HELENA NUNEZ | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90840 |
| LUZ LOCKLEAR | 117 BOONE TRAIL | | | | RED SPRINGS | NC | 28377-8361 |
| LUZ LOPEZ | 13924 FILMORE ST | | | | PACOIMA | CA | 91331-3524 |
| LUZ LOPEZ | 644 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| LUZ M CARABALLO | 145   RIVERMEADOW DR | | | | ROCHESTER | NY | 14623-4814 |
| LUZ M DE LEON | 531 CHERRY CT | | | | CHOWCHILLA | CA | 93610-2047 |
| LUZ M HOLLAND | 229   SEVILLE DR | | | | ROCHESTER | NY | 14617-3831 |
| LUZ M VALLES | 197 BAYCLUB | | | | SANTA TERESA | NM | 88008 |
| LUZ MARIA ORTIZ | HC 1 BOX 3051 | BO EMAJAGUAS | | | MAUNABO | PR | 00707 |
| LUZ MARIA ORTIZ | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LUZ MUNOZ | 4847 RENVILLE ST | | | | DETROIT | MI | 48210-2108 |
| LUZ PADILLA | 600 PARK GLEN LANE | | | | MANSFIELD | TX | 76063-3503 |
| LUZ REBUSTILLOS | 2829 RED LION SQUARE | | | | WINTER PARK | FL | 32792-1038 |
| LUZ ROBLES | 142 PEARL ST | | | | TRENTON | NJ | 08609-2516 |
| LUZ RODRIGUEZ | 2433 N CLINTON ST | | | | SAGINAW | MI | 48602-5015 |
| LUZ RODRIQUEZ | 3056 ALBANY CRES APT 4 | | | | BRONX | NY | 10463-5644 |
| LUZ SUAREZ | 1316 CARDINAL LN | | | | LANTANA | FL | 33462-4206 |
| LUZ TELLO | 337 S CORNELL CIR | | | | FORT WAYNE | IN | 46807-2801 |
| LUZ, AUGIE F | 3637 ALMERIA ST | | | | SAN PEDRO | CA | 90731-6409 |
| LUZ, JOHN A | PO BOX 356 | | | | BILLERICA | MA | 01821-0356 |
| LUZ, MILDRED J | 39 GATES AVE | | | | HUDSON | MA | 01749-1903 |
| LUZADDER, ROBERT L | 2532 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| LUZADER FREDDIE D SR (481870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUZADER, E L | PO BOX 6557 | | | | LAKELAND | FL | 33807-6557 |
| LUZADER, FREDDIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUZADER, REX E | RR 12 BOX 501 | | | | MUNCIE | IN | 47304 |
| LUZADER, ROXIE F | 910 MAPLE AVE | | | | SANDUSKY | OH | 44870-3257 |
| LUZANSKI, G T | 3220 SOUTHWOOD ST | | | | IDA | MI | 48140-9705 |
| LUZANSKI, G THOMAS | 3220 SOUTHWOOD ST | | | | IDA | MI | 48140-9705 |
| LUZAR JR, PAUL | 209 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1435 |
| LUZAR, WILLIAM M | 301 OHIO AVE | | | | MC DONALD | OH | 44437-1933 |
| LUZCEDENIA RIVERA | | | | | | | |
| LUZE, DAVID S | 3741 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1086 |
| LUZECKY, MARIA | 6783 ARTESIAN ST | | | | DETROIT | MI | 48228-3412 |
| LUZENSKI, DAVID J | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| LUZENSKI, ROBERT J | 19976 BARKER RD | | | | MARYSVILLE | OH | 43040-8462 |
| LUZERN, ANNA | 4065 20TH ST | | | | ST PETERSBURG | FL | 33714-4626 |
| LUZERN, ANNA | 4065 20TH ST N | | | | ST PETERSBURG | FL | 33714-4626 |
| LUZETSKY, STEPHEN | 86 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CITY | MD | 21915-1115 |
| LUZI, MARY L | 246 RAMBLER ST | | | | BRISTOL | CT | 06010 |
| LUZIE BAUERNFEIND | WITTLAND 10 | 22589 HAMBURG | | | | | |
| LUZIE EINERT | KARL-FRIEDRICH-HUTH-STR. 5 | FUSSGOENHEIM | 67136 | | | | |
| LUZIER, DONALD D | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2416 |
| LUZIER, LINDA W | 2780 LEXINGTON AVE NORTH WEST | | | | WARREN | OH | 44485-4485 |
| LUZIK, JAMES M | PO BOX 5091 | | | | POLAND | OH | 44514-0091 |
| LUZINKA A THOMPSON | 1555 OAKRIDGE DR | | | | ROCHESTER | MI | 48307-2537 |
| LUZINKA THOMPSON | 1555 OAKRIDGE DR | | | | ROCHESTER | MI | 48307-2537 |
| LUZIO, JASMIN | 427 REMSEN AVE | | | | AVENEL | NJ | 07001-1111 |
| LUZIUS, ALISHA A | 8682 S NORMANDY LN | | | | CENTERVILLE | OH | 45458 |
| LUZMILA AVILES | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608-5015 |
| LUZOD REPORTING SERVICE INC | 645 GRISWOLD ST STE 2200 | | | | DETROIT | MI | 48226-4107 |
| LUZYNSKI, CAROL D | 2066 SHIRE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1786 |
| LUZYNSKI, CAROL DICKS | 2066 SHIRE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1786 |
| LUZYNSKI, KAREN | | | | | | | |
| LUZZATTO CHAR RM TRUST UTD 6/16/2005 | ALVIN LUZZATTO | 632 WALAPAI DR | | | FUQUAY VARINA | NC | 27526 |
| LUZZERNE COUNTRY COMMUNITY COL | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634-3814 |
| LUZZI, MICHAEL J | 62 HOTCHKISS ROAD EXT 1D | | | | EAST HAVEN | CT | 06512 |
| LUZZI, RICHARD | 351 COUNTRY CLUB LN | | | | POMONA | NY | 10970-2546 |
| LUZZI, ROBERT W. | 7 WESCOTT COURT | | | | RIVERSIDE | CT | 06878-1416 |
| LV MANAGEMENT | DBA ANDIAMO ITALIA | 7096 E 14 MILE RD | | | WARREN | MI | 48092-1285 |
| LV TRUCKING INC | 2440 HARRISON RD | | | | COLUMBUS | OH | 43204-3508 |
| LV TURNER | 6223 YELLOW BIRCH CT | | | | AVON | IN | 46123-8235 |
| LVEREAN ERSERY | 721 DOGWOOD CV | | | | WEST MEMPHIS | AR | 72301-6503 |
| LVINGSTON, SHARON | 90 ALBEE DR | | | | BRAINTREE | MA | 02184-8252 |
| LVMH PERFUMES & COSMETICS | JOANNA GRILLO | 209 FERNWOOD AVE. | | | EDISON | NJ | 08837 |
| LVNV FUNDING | C/O RAUSCH STURM ISRAEL & HORN | PO BOX 270288 | | | MILWAUKEE | WI | 53227-7207 |
| LW MEYER ASSOCIATES INC | 2196 WALNUT LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3736 |
| LW REAL ESTATE INVESTMENTS LP | C\O KOLL D KRAMERSTE 230 | 28411 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 |
| LWD/CALVERT CITY | HIGHWAY 1523 | | | | CALVERT CITY | KY | 42029 |
| LX4 LLC | 2365 PLACID WAY | | | | ANN ARBOR | MI | 48105-1295 |
| LXE INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-2913 |
| LXE INC | 125 TECHNOLOGY PKWY | PO BOX 926000 | | | NORCROSS | GA | 30092-2913 |
| LY NGUYEN | 335 E THOMAS ST | | | | LANSING | MI | 48906-4170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LY SANDRA | LY, SANDRA | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LY SANDRA | LY, SANDRA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4554 |
| LY, CAM H | PO BOX 61102 | | | | OKLAHOMA CITY | OK | 73146-1102 |
| LY, CHHE | 32011 GLOEDE DR | | | | WARREN | MI | 48088-1511 |
| LY, KENNY H | 1805 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4014 |
| LY, LARRY C | 52097 WATKINS GLEN DR | | | | MACOMB | MI | 48042-6026 |
| LY, LARRY CHI | 52097 WATKINS GLEN DR | | | | MACOMB | MI | 48042-6026 |
| LY, SANDRA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LY, THANH C | 2494 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| LYAL NORWOOD | 175 14 MILE RD NW | | | | SPARTA | MI | 49345-8133 |
| LYAL WEAVER | 5757 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| LYALL CUNNINGHAM | 329 BRIDGEWATER HEIGHTS DR | | | | VILLA RIDGE | MO | 63089-2053 |
| LYALL I CAIRNS | 21 HOPKINS POINT RD | | | | FORT COVINGTON | NY | 12937-2107 |
| LYALL, ALEXANDER P | 120 MEYER RD APT 117 | | | | AMHERST | NY | 14226-1011 |
| LYALL, BEVERLY J | 120 MEYER RD APT 205 | | | | BUFFALO | NY | 14226-1011 |
| LYALL, DOUGLAS C | 26633 S BRANCHWOOD CT | | | | SUN LAKES | AZ | 85248-9250 |
| LYALL, ELIZABETH | 2086 EDWARD RD | | | | CLINCHCO | VA | 24226 |
| LYALL, GLEN | 3502 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5045 |
| LYALL, HERBERT A | 2960 LAKEWOOD DR | | | | TRENTON | MI | 48183-3468 |
| LYALL, JENNIFER | | | | | | | |
| LYANN SOMERS | 6150 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| LYAS, H C | 2419 IVA CT | | | | BELOIT | WI | 53511-2613 |
| LYBARGER, ANTOINETTE | 2201 N 155TH STREET | | | | BASEHOR | KS | 66007-9396 |
| LYBARGER, BETTY G | 564 SOUTH POND AVENUE | | | | MARSHALL | MO | 65340 |
| LYBARGER, EARL R | 564 SOUTH SALT POND AVENUE | | | | MARSHALL | MO | 65340-2049 |
| LYBARGER, FLORENCE L | 371 SABO DR | | | | MANSFIELD | OH | 44905-2605 |
| LYBARGER, FLORENCE L | 371 SABO DRIVE | | | | MANSFIELD | OH | 44905 |
| LYBARGER, JOHN L | 448 SUNSET BLVD E | | | | BATTLE CREEK | MI | 49017-5322 |
| LYBARGER, JOSEPH E | 2201 N 155TH ST | | | | BASEHOR | KS | 66007-9396 |
| LYBARGER, SANDRA | 507 S FEYDER AVE | | | | HARTFORD | SD | 57033-2045 |
| LYBARKER, JOHN G | 26921 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7719 |
| LYBECKER, KENT S | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| LYBERG, ALICE | 6440 SCOTT DR | | | | BROOK PARK | OH | 44142-3449 |
| LYBERG, MARY L | 9741 KLAIS RD | | | | CLARKSTON | MI | 48348-2340 |
| LYBRAND JJ (636579) - LYBRAND J J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYBRAND, DONNA V | 7326 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3169 |
| LYBRAND, J J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYBRAND, TRICY G | 65 JADE DR | | | | BREMEN | GA | 30110-3473 |
| LYBROOK, DANIEL H | 8933 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1325 |
| LYBROOK, GARY C | 9183 S GREEN RIDGE LN | | | | BLOOMINGTON | IN | 47401-9013 |
| LYBROOK, LETITIA W | 730 PEPPERIDGE RD | | | | BLOOMINGTON | IN | 47401 |
| LYBROOK, MERL | 629 EAST 600 NORTH | | | | KOKOMO | IN | 46901-9236 |
| LYCAN, LENA T | 118 E SCHOOL ST | | | | ANDERSON | IN | 46012-1704 |
| LYCAN, THOMAS L | 11425 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9614 |
| LYCANS, SHIRLEY H | 4101 BROWN ST | | | | ANDERSON | IN | 46013-4371 |
| LYCHUK, JOHN E | 2762 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1984 |
| LYCHUK, WILLIAM M | 1137 TENNYSON DR | | | | MILFORD | MI | 48381-4512 |
| LYCKA MURPHY, MARISE U | 13445 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633 |
| LYCKA, EDWARD R | 452 HICKORY RIDGE DR | | | | SEBRING | FL | 33876-6621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYCKA, FRANK J | 2100 N HINTZ RD LOT 37 | | | | OWOSSO | MI | 48867-9496 |
| LYCOMING COLLEGE | BURSAR | 700 COLLEGE PL | | | WILLIAMSPORT | PA | 17701-5157 |
| LYCON INC | BADGERLAND TRUCK SALES & SERVI | PO BOX 1105 | | | JANESVILLE | WI | 53547-1105 |
| LYCON INC | 1033 HARDING ST | PO BOX 1105 | | | JANESVILLE | WI | 53545-1615 |
| LYCONIE SMITH | 14305 SAVANNAH AVE | | | | CLEVELAND | OH | 44112-2750 |
| LYCOS, MILDRED K | 9805 SUCIA CIR | | | | PARRISH | FL | 34219-9395 |
| LYCOS, NICOLE L | 5463 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| LYCZAK, AMY T | 13 ANNA DR | | | | WHITMORE LAKE | MI | 48189-9596 |
| LYCZAK, AMY T | 3550 MOUNT HOPE RD APT 3 | | | | GRASS LAKE | MI | 49240 |
| LYCZAK, GREGORY S | 16023 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2316 |
| LYCZAK, HELEN M | 16023 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2316 |
| LYCZAK, JOEL M | 4504 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2167 |
| LYCZKOWSKI, KENNETH M | 4743 RONALD DR | | | | NORTH RIDGEVILLE | OH | 44039-1767 |
| LYCZYNSKI, FLORENCE | 69391 SAXON DR | | | | BRUCE TWP | MI | 48065-4257 |
| LYDA ALLEN | 335 LAKESHORE RD | | | | JACKSON | MS | 39212-5310 |
| LYDA DODD | 2908 LAKE POINTE CT SW | | | | DECATUR | AL | 35603-4475 |
| LYDA JOHN | LYDA, JOHN | 1385 UMATILLA | | | DENVER | CO | 80204 |
| LYDA LUTEY | 941 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2619 |
| LYDA M ALLEN | 335 LAKESHORE RD | | | | JACKSON | MS | 39212 |
| LYDA MAC NAUGHTON | 713 MOWCHESTER AVE | | | | LAWRENCEVILLE | NJ | 08648-4432 |
| LYDA MARTIN | 2220 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| LYDA MILLER | 10207 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9521 |
| LYDA S THOMPSON | P.O. BOX 292101 | | | | KETTERING | OH | 45429-0101 |
| LYDA THOMPSON | PO BOX 292101 | | | | KETTERING | OH | 45429-0101 |
| LYDA, JOHN | 1385 UMATILLA ST | | | | DENVER | CO | 80204-2449 |
| LYDALL INC | 1 COLONIAL RD | | | | MANCHESTER | CT | 06040 |
| LYDALL INC | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 |
| LYDALL INC | RON MARKS | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 |
| LYDALL INC | KAREY FORSTER | 1241 BUCK SHOALS ROAD | | | MADISON HEIGHTS | MI | 48071 |
| LYDALL INC | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020-7624 |
| LYDALL INC | 775 ROUTE 16 | PO BOX 1000 | | | OSSIPEE | NH | 03864-7167 |
| LYDALL INC | | 1 COLONIAL RD | | | MANCHESTER | CT | 06040-2378 |
| LYDALL INC. | RON MARKS | 210 PIERCE RD | | | SAINT JOHNSBURY | VT | 05819-8343 |
| LYDALL INDUSTRIAL THERMAL SALES LLC | PO BOX 1000 | | | | OSSIPEE | NH | 03864-1000 |
| LYDALL INDUSTRIAL THERMAL SOLU | 775 ROUTE 16 | PO BOX 1000 | | | OSSIPEE | NH | 03864-7167 |
| LYDALL THERMAL ACOUSTICAL | ST JOHNSBURY LOCATION | 210 PIERCE RD | | | ST JOHNSBURY | VT | 05819-8777 |
| LYDALL THERMAL ACOUSTICAL | HAMPTONVILLE OPERATION | 210 PIERCE RD | | | ST JOHNSBURY | VT | 05819-8777 |
| LYDALL THERMAL/ACOUSTICAL INC | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020-7624 |
| LYDALL, INC. | KAREY FORSTER | 1241 BUCK SHOALS ROAD | | | MADISON HEIGHTS | MI | 48071 |
| LYDALL/ACOUSTICAL SALES CO LLC | 6767 HUNTLEY RD | | | | COLUMBUS | OH | 43229-1015 |
| LYDALL/BIRMINGHAM | 920 E LINCOLN ST | C/O MARKS MANAGEMENT SERVICES | | | BIRMINGHAM | MI | 48009-3608 |
| LYDAY, INEZ M. | 15315 ELM STREET | | | | GEORGETOWN | IL | 61846-6110 |
| LYDAY, INEZ M. | 15315 ELM ST | | | | GEORGETOWN | IL | 61846-6110 |
| LYDAY, J R | 8720 WILLOW CABIN ST | | | | LAS VEGAS | NV | 89131-1435 |
| LYDAY, ROBIN L | 8720 WILLOW CABIN STREET | | | | LAS VEGAS | NV | 89131-1435 |
| LYDAY, RUTH V | RR 3 BOX 3565 | | | | DONIPHAN | MO | 63935 |
| LYDAY, WILLIAM C | 18514 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6212 |
| LYDDY, LEO L | 5242 CAMPFIRES PKWY | | | | GAYLORD | MI | 49735-7623 |
| LYDE, LINDA S | 215 W SPRING ST | | | | HENRIETTA | TX | 76365 |
| LYDE, SAM W | 106 W LORADO AVE | | | | FLINT | MI | 48505-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYDEA COE | 6378 THISTLE DR | | | | SAGINAW | MI | 48638-4372 |
| LYDELL SMITH | 6322 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| LYDELL WHITE | 19965 SAN JUAN DR | | | | DETROIT | MI | 48221-1222 |
| LYDELLE, WILLIAM E | 85 N YALE AVE | | | | COLUMBUS | OH | 43222-1124 |
| LYDEN, CYNTHIA L. | 2295 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| LYDEN, DAVID W | 9829 PESEO CRESTA AVE. | | | | LAS VEGAS | NV | 89117-7501 |
| LYDEN, GERALD S | 3780 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8530 |
| LYDEN, GERALD S | 1500 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9465 |
| LYDEN, GERALDINE M | 109 WOODLAND ST | | | | HOLLISTON | MA | 01746-1821 |
| LYDEN, LAWRENCE | 7295 LAKE RD | | | | MILLINGTON | MI | 48746-9236 |
| LYDEN, RONALD R | 1184 LEXA LN | | | | FLINT | MI | 48507-4638 |
| LYDEN, WILLIAM E | 8766 NORTHWAY CIR | | | | FREELAND | MI | 48623-9564 |
| LYDEN, WILLIAM EARL | 8766 NORTHWAY CIR | | | | FREELAND | MI | 48623-9564 |
| LYDEY AIR CONTROLS INC | 1345 TOMAHAWK DR UNIT T | | | | MAUMEE | OH | 43537 |
| LYDEY AIR CONTROLS INC | 1650 INDIAN WOOD CIR STE 900 | | | | MAUMEE | OH | 43537-4058 |
| LYDI MALDONADO-CASAMINA | 9515 FOXBURY WAY | | | | PICO RIVERA | CA | 90660-3931 |
| LYDIA | | | | | | | |
| LYDIA A GROPE | 3904 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3520 |
| LYDIA A HARDWICK | PO BOX 19025 | | | | DETROIT | MI | 48219-0025 |
| LYDIA ANZURES | 300 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| LYDIA ARMSTRONG | 4401 E RANCIER AVE APT 203 | | | | KILLEEN | TX | 76543-4712 |
| LYDIA BAKER | 521 E REID RD | | | | GRAND BLANC | MI | 48439 |
| LYDIA BLANKS | 18951 ROSEMONT AVE | | | | DETROIT | MI | 48219-2920 |
| LYDIA BLOCH | 17100 FM 725 | | | | SEGUIN | TX | 78155 |
| LYDIA BOUCHARD | 485 CORTE HELENA AVE | | | | CHULA VISTA | CA | 91910-4913 |
| LYDIA BREWER | 924 SAN MIGUEL PL | | | | MANTECA | CA | 95336-3460 |
| LYDIA CAMPBELL | 2677 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9754 |
| LYDIA CARNAHAN | 541 BRANDT ST | | | | GARDEN CITY | MI | 48135-2669 |
| LYDIA CATHEY | 34 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| LYDIA CHAPA | 29 N STEPHEN ST | | | | OREGON | OH | 43616-1619 |
| LYDIA CHIOTOPOULOU | AMFITRITIS 21 | P. FALIRON | ATHENS 17561 | | | | |
| LYDIA CIEMNIAK | 12212 CARDOVA CT | | | | STERLING HTS | MI | 48312-3113 |
| LYDIA COELHO | 2 BRIAR LN | | | | WAPPINGERS FALLS | NY | 12590-1813 |
| LYDIA COLACCHIO | 100 MOUNT PLEASANT ST | | | | MARLBOROUGH | MA | 01752-5102 |
| LYDIA COLLAZO | 505 SAM NAPLES RD | | | | TRENTON | NJ | 08619-3563 |
| LYDIA CONTRERAS | APT 108 | 26121 EUREKA ROAD | | | TAYLOR | MI | 48180-4939 |
| LYDIA D. NEYLAND | 20 BELLMAWR DR | | | | ROCHESTER | NY | 14624 |
| LYDIA DAVIS | 1310 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2017 |
| LYDIA DAVIS-FRIDAY | 20469 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| LYDIA DEPLONTY | 41662 TETLEY DR | C/O BRUCE A. DEPLONTY | | | STERLING HEIGHTS | MI | 48313-3378 |
| LYDIA DILLARD | 49W 225 ST APT 14G | | | | BRONX | NY | 10463 |
| LYDIA DOLLSON | 206 DEERLAKE DR | | | | LA VERGNE | TN | 37086-2661 |
| LYDIA DORRIS | 842 HURON ST | | | | FLINT | MI | 48507-2553 |
| LYDIA DRUNGLE | 8408 RUNNING DEER AVE UNIT 102 | | | | LAS VEGAS | NV | 89145-4591 |
| LYDIA DURR | 13335 FIRESTONE CT | | | | FENTON | MI | 48430-1217 |
| LYDIA E HUBBARD PERSONAL REP FOR WILLIAM R GOODLOE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LYDIA E KUHN | 1386 WOODLAND CIR | | | | BETHLEHEM | PA | 18017 |
| LYDIA ELLISON | 5818 DOXMERE DR | | | | CLEVELAND | OH | 44130-1745 |
| LYDIA FISHER | 591 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1054 |
| LYDIA FLEMING | 24882 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| LYDIA FRIERSON | 444 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYDIA FRIES | 1126 PIUS ST | | | | SAGINAW | MI | 48638-6562 |
| LYDIA G GAINES | 612 JULES CREST CT | | | | LAWRENCEVILLE | GA | 30045-7233 |
| LYDIA GAGNON | 300 KENNELY RD APT 330 | | | | SAGINAW | MI | 48609 |
| LYDIA GARCIA | 1961 SUMATRA AVE | | | | SAN JOSE | CA | 95122-2241 |
| LYDIA GLEITMAN & | MELVIN GLEITMAN | REVOCABLE TRUST | 11404 CORAZON CT | | BOYNTON BEACH | FL | 33437 |
| LYDIA GOBIS | 52544 CADDY LN | | | | SOUTH LYON | MI | 48178-8998 |
| LYDIA GROPE | 3904 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3520 |
| LYDIA HAJOS | 114 OHIO ST | | | | PALMETTO | FL | 34221-5259 |
| LYDIA HANDLEY | PO BOX 13275 | | | | FLINT | MI | 48501-3275 |
| LYDIA HARDWICK | PO BOX 19025 | | | | DETROIT | MI | 48219-0025 |
| LYDIA HAUSLER | 3295 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3709 |
| LYDIA HAWK | 75 STATE ST UNIT 110 | | | | PORTLAND | ME | 04101-3714 |
| LYDIA HRABOWYJ | 3240 RICHARD RD | | | | ASTON | PA | 19014-1746 |
| LYDIA HROMEK | PO BOX 25 | 12429 LENNON RD | | | LENNON | MI | 48449-0025 |
| LYDIA HUNTLEY | 12640 HOLLY RD APT B307 | | | | GRAND BLANC | MI | 48439-1860 |
| LYDIA IRVAN | 2508 SARASOTA LN | | | | PANAMA CITY | FL | 32405-5946 |
| LYDIA J DONOGHUE | 8234 JOHN R ST | | | | DETROIT | MI | 48202-2506 |
| LYDIA J SCLESKY | PO BOX 367 | | | | GOODRICH | MI | 48438-0367 |
| LYDIA JOHNSON | PO BOX 1021 | | | | COLUMBIA | TN | 38402-1021 |
| LYDIA KOEHN | 25760 THOMAS DR | | | | WARREN | MI | 48091-1357 |
| LYDIA KOHUT | 2753 AMMAN ST | | | | PITTSBURGH | PA | 15226-1732 |
| LYDIA L RUTLEDGE | 2015 PARKHILL LANE | | | | BOGUE CHITTO | MS | 39629-9304 |
| LYDIA LEE | 4100 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| LYDIA LEWIS | 1458 MORRIS PL | | | | HILLSIDE | NJ | 07205-1645 |
| LYDIA LIGHTFOOT | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LYDIA LITTLE | 16615 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4073 |
| LYDIA LIZOTTE | PO BOX 1516 | 46 PRESIDENT | | | WESTPORT | MA | 02790-0631 |
| LYDIA M BAKER | 521 E REID RD | | | | GRAND BLANC | MI | 48439 |
| LYDIA MAE CARTER | 3983 AUTUMN SPRINGS CV | | | | MEMPHIS | TN | 38125-2647 |
| LYDIA MAGEE | 400 S FLORIDA AVE APT 207 | | | | LAKELAND | FL | 33801-5262 |
| LYDIA MARLAR | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| LYDIA MARRERO | PO BOX 921 | | | | AGUADA | PR | 00602-0921 |
| LYDIA MARTINEZ | 4020 CALLE PUEBLA | | | | LAREDO | TX | 78046-8768 |
| LYDIA MAURER | 28811 JAMISON ST APT 214A | | | | LIVONIA | MI | 48154-4081 |
| LYDIA MC ALLISTER | RR 6 BOX 63-1 | | | | BUCYRUS | MO | 65444 |
| LYDIA MCNAMER | 455 S 1ST ST APT 6 | | | | EVANSVILLE | WI | 53536-1349 |
| LYDIA MERRITT | PO BOX 2692 | | | | LEWISBURG | TN | 37091-1692 |
| LYDIA MILLER | 2580 LONE PINE CT | | | | CHULA VISTA | CA | 91915-1543 |
| LYDIA MONACO | PO BOX 350756 | | | | MIAMI | FL | 33135-0756 |
| LYDIA MORENO | 2389 W HEDDING ST | | | | SAN JOSE | CA | 95128-1327 |
| LYDIA MORLEY | 4831 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| LYDIA MORRIS | 71067 FRANKFORT RD | | | | TUSCUMBIA | AL | 35674 |
| LYDIA N TABONE | 28   MONACO DR | | | | ROCHESTER | NY | 14624-2210 |
| LYDIA NICOLOFF | 4362 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| LYDIA PARTIN | 1272 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| LYDIA PATINO | 12459 GRADWELL ST | | | | LAKEWOOD | CA | 90715-2314 |
| LYDIA PEDONE | 60 SUTTON PLACE SOUTH | APT. 2KMS | | | NEW YORK | NY | 10022 |
| LYDIA PERGER | 668 WEST CUMMINGS RD | | | | WAUTOMA | WI | 54982 |
| LYDIA PFISTER | 113 MAXINE ST | | | | MINEOLA | TX | 75773-1011 |
| LYDIA R LIGHTFOOT | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LYDIA RATLIFF | 330 PICKETT RD | | | | UNION CITY | OH | 45390-9049 |
| LYDIA REICHERT | 34431 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYDIA REPPUHN | 2123 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| LYDIA RODEA | 914 MARYLAND AVE | | | | LANSING | MI | 48906-5450 |
| LYDIA ROMANOV | 55 SEMINARY HILL RD | | | | CARMEL | NY | 10512-1904 |
| LYDIA RYZYK | 214 COOK AVE | | | | YONKER | NY | 10701 |
| LYDIA S LAWSON | 466 1ST ST SW | | | | WARREN | OH | 44485-3824 |
| LYDIA SALINAS | 1551 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9133 |
| LYDIA SAMS | APT 405 | 14201 2ND AVENUE | | | HIGHLAND PARK | MI | 48203-3743 |
| LYDIA SCLESKY | PO BOX 367 | | | | GOODRICH | MI | 48438-0367 |
| LYDIA SHEPARD | 521 WOODCREST DR | | | | ROYAL OAK | MI | 48067-2232 |
| LYDIA SKAGGS | 3145 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| LYDIA SMITH | 722 S STATE RD APT 69 | | | | DAVISON | MI | 48423-2812 |
| LYDIA SMITH | 46650 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| LYDIA SOBO | 3155 W GUNN RD | | | | OAKLAND | MI | 48363-2603 |
| LYDIA SPONSELLER | 2609 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| LYDIA STANCZAK | 44317 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1487 |
| LYDIA STANLEY | 3206 TEMPE DR | | | | INDIANAPOLIS | IN | 46241-6236 |
| LYDIA STEVENS | 3394 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9252 |
| LYDIA T RATLIFF | 330 PICKETT RD. | | | | UNION CITY | OH | 45390-9049 |
| LYDIA TABONE | 28 MONACO DR | | | | ROCHESTER | NY | 14624-2210 |
| LYDIA TAYLOR | 123 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8910 |
| LYDIA TORRES | 2200 BRYAN ST. APT. 2 B | | | | KISSIMMEE | FL | 34741 |
| LYDIA VALENTINE | 4986 SHADYCREST RD | | | | COLUMBUS | OH | 43229-5232 |
| LYDIA VAN TONGERLOO | 15091 FORD RD APT 306-BP | | | | DEARBORN | MI | 48126 |
| LYDIA VAZQUEZ | 498 N JOHNSON ST | | | | PONTIAC | MI | 48342-1252 |
| LYDIA VELASQUEZ | 15219 GRANADA AVE | | | | LAMIRADA | CA | 90638-1238 |
| LYDIA WATSON | 2000 N GENESEE DR | | | | LANSING | MI | 48915-1231 |
| LYDIA WILLIAMS | 4422 HUNTSHIRE DR | | | | STONE MOUNTAIN | GA | 30083-2459 |
| LYDIA WILSON | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| LYDIA WILSON | 6457 PEARL RD APT 207 | | | | CLEVELAND | OH | 44130-2956 |
| LYDIAS HOUSE | PO BOX 2722 | | | | SAINT LOUIS | MO | 63116-0722 |
| LYDIC, BETTY ANN | 4142 AUMBREY CT | | | | NEW ALBANY | OH | 43054-8188 |
| LYDIC, INGEBORG K | 1036 PATRICIA DRIVE APT 4 | | | | GIRARD | OH | 44420-2165 |
| LYDICK, BONNIE L | PO BOX 7028 | | | | DEARBORN | MI | 48121 |
| LYDIE BOR | 9056 EVERGREEN AVE | | | | DETROIT | MI | 48228-1754 |
| LYDIE GAUTHIER | 6336 TAYLOR ST | | | NIAGARA FALLS ON CANADA L2G-2G1 | | | |
| LYDIS MICHAELIDES | 26 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962-1610 |
| LYDLE PARTNEY | 4432 E 4 RIDGE RD | | | | IMPERIAL | MO | 63052-2707 |
| LYDON, COLMAN M | 5901 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55419-2114 |
| LYDON, DAN P | 5451 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| LYDON, DEBRA L | 5451 RED COACH RD | | | | KETTERING | OH | 45429-6113 |
| LYDON, DOLORES | 555 N BROAD STREET APT 222B | | | | DOYLESTOWN | PA | 18901 |
| LYDON, JOHN D | 841 MIAMI RIDGE DR | | | | LOVELAND | OH | 45140-8148 |
| LYDON, TAMMERA K | 1168 N FRIEDA DR | | | | FAIRFIELD | OH | 45014-3316 |
| LYDONE FULLER | 14740 FELLRATH ST | | | | TAYLOR | MI | 48180-4491 |
| LYDSTON, JOSEPH E | 6035 S TRANSIT RD LOT 91 | | | | LOCKPORT | NY | 14094-6322 |
| LYDSTON, RUTH S | 6035 S TRANSIT RD LOT 91 | | | | LOCKPORT | NY | 14094-6322 |
| LYDY DAVID A (349837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYDY, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYDY, LARRY J | 7945 CURLEY BLVD | | | | MIDDLEVILLE | MI | 49333-9026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYDY, ROBERT E | 220 LIME KEY LN | | | | NAPLES | FL | 34114-8420 |
| LYDY, ROBERT E | 5110 N 450 W LOT 83 | | | | ANGOLA | IN | 46703 |
| LYDY, WAYNE R | 1450 CULBERT DR | | | | HASTINGS | MI | 49058-8411 |
| LYE, LARRY G | 1417 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1706 |
| LYELL AIKEN JR | 6643 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| LYELL FEDERAL CREDIT UNION | 1546 LYELL AVE | | | | ROCHESTER | NY | 14606-2122 |
| LYELL JOHNETTE | 113 PINEBROOK DRIVE EAST | | | | MOBILE | AL | 36608-2312 |
| LYELL KRYSIAK | 170 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-3867 |
| LYELL, ROBERT J | 1538 ROOSEVELT | | | | NILES | OH | 44446-4106 |
| LYELL, WILLIAM H | 2651 OAK FOREST DR | | | | NILES | OH | 44446-4476 |
| LYERLA, BOBBY J | 1216 N LEEVIEW DR | | | | OLATHE | KS | 66061-5027 |
| LYERLA, CARROLL C | 1326 HILLSIDE DRIVE | | | | COLUMBIAVILLE | MI | 48421-9741 |
| LYERLY R J | 4786 OLD DOMINION DR | | | | ARLINGTON | VA | 22207-2732 |
| LYERLY, REUBEN | 417 MILLER AVE | | | | CLAIRTON | PA | 15025-1718 |
| LYES, JOE F | PO BOX 48621 | | | | TULSA | OK | 74148-0621 |
| LYES, PAUL | 5052 BANTRY DR | | | | WEST BLOOMFIELD | MI | 48322-1530 |
| LYFORD, BRUCE P | 10870 OLD LAKE SHORE RD | | | | IRVING | NY | 14081-9547 |
| LYFORD, PAUL J | 72 CLEVELAND DR | | | | KENMORE | NY | 14223-1026 |
| LYGA, JOANNA K | 286 CYPRESS AVE | BOX 7 | | | BROX | NY | 10454 |
| LYGREN RONALD K (625563) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LYGREN, RONALD K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LYGURTHY WILLIAMS | 8155 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2053 |
| LYJAK PETER | 9439 TANHURST DR | | | | INDIANAPOLIS | IN | 46250-4152 |
| LYJAK, JACOB | 57682 JULIE CT | | | | WASHINGTON TWP | MI | 48094-3150 |
| LYJAK, MARK | 7680 ORCHARD LN | | | | WASHINGTN TWP | MI | 48095-1112 |
| LYJAK, PETER | 9439 TANHURST DR | | | | INDIANAPOLIS | IN | 46250-4152 |
| LYK NU AUTO COLLISION & SERVICE CENTER, INC | | 1534 OLD JACKSBORO HWY | | | | TN | 37766 |
| LYK, EUGENE L | 3509 CHURCHILL AVE | | | | FLINT | MI | 48506-4707 |
| LYK, LORETTA R | 29411 PALOMINO DR | | | | WARREN | MI | 48093-8638 |
| LYKANS GARY | LYKANS, GARY | 123 BOONE ST | | | JONESBOROUGH | TN | 37659 |
| LYKANS, GARY | 123 BOONE ST | | | | JONESBOROUGH | TN | 37659-1345 |
| LYKE, CATHERINE A | 3911 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1497 |
| LYKE, DAN W | 499 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| LYKE, DORCIE E | 4483 N 200 E | | | | WINDFALL | IN | 46076-9394 |
| LYKE, KIMBERLY KAYE | 8853 MCGAUGHEY RD | | | | INDIANAPOLIS | IN | 46239-1486 |
| LYKE, RENEE P | 2608 E RACINE ST | | | | JANESVILLE | WI | 53545 |
| LYKE, ROBERT W | 468 PIERCE RD | | | | EDGERTON | WI | 53534-9372 |
| LYKE, STELLA R | 2412 BAXTER RD APT 2 | | | | KOKOMO | IN | 46902-2709 |
| LYKE, TIMOTHY L | 7616 ROEPER RD | | | | PARMA | OH | 44134-6110 |
| LYKES BROS., INC. | CARL BAUMAN | 400 NORTH TAMPA STREET | | | TAMPA | FL | 33602 |
| LYKES LINES LIMITED LLC | PO BOX 930681 | | | | ATLANTA | GA | 31193-0681 |
| LYKES MAURICE | LYKES, MAURICE | 7709 MELROSE AVENUE | | | CLEVELAND | OH | 44103 |
| LYKES, BARBARA A | 3676 FARNUM ST | | | | INKSTER | MI | 48141-2021 |
| LYKES, BARBARA ANN | 3676 FARNUM ST | | | | INKSTER | MI | 48141-2021 |
| LYKES, JULIUS C | 5432 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| LYKES, JULIUS C | APT 14 | 2307 EAST JOLLY ROAD | | | LANSING | MI | 48910-5701 |
| LYKES, MAURICE | 7709 MELROSE AVE | | | | CLEVELAND | OH | 44103-3363 |
| LYKIN, J | 74 HOLLY DR | | | | PARLIN | NJ | 08859-1750 |
| LYKINS HOY | 4760 WATERLOO RD | | | | BURLINGTON | KY | 41005-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYKINS, ALICE | 202 OLD WHITLEY RD | | | | LONDON | KY | 40744 |
| LYKINS, BARBARA J | 193 2ND ST EXTENSION | REAR | | | SHELBY | OH | 44875-9705 |
| LYKINS, BARBARA J | 193 2ND STREET EXT REAR | | | | SHELBY | OH | 44875-9705 |
| LYKINS, BETTY D | 8702 BRANNEN RD | | | | HILLSBORO | OH | 45133-9639 |
| LYKINS, BOBBY J | 929 BROADACRES DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2603 |
| LYKINS, CARL E | PO BOX 7 | | | | SELMA | IN | 47383-0007 |
| LYKINS, CATHERINE | CARNAHAM TRAIL CT #2 | | | | HUNTINGBURG | IN | 47542-7542 |
| LYKINS, CHESTER A | 819 ESTATES RD SE | | | | ROANOKE | VA | 24014-4305 |
| LYKINS, DARLENE L | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338-5338 |
| LYKINS, DAVID E | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| LYKINS, DIANA L | 15680 W SAGUARO LN | | | | SURPRISE | AZ | 85374-8807 |
| LYKINS, DONALD | 20059 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4921 |
| LYKINS, DREXEL G | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| LYKINS, EARL E | HC 62 BOX 1080 | | | | SALYERSVILLE | KY | 41465-9213 |
| LYKINS, EVELYN | 7674 WENDELL DRIVE | | | | CINCINNATI | OH | 45241-5241 |
| LYKINS, GLENN C | 104 HOFF CT | | | | MOUNT AIRY | MD | 21771-5417 |
| LYKINS, GLENN M | 148 PLUM HOLLOW LN | | | | COOKEVILLE | TN | 38501-9171 |
| LYKINS, GREGORY J | 479 N ENGLEHART RD | | | | DEFORD | MI | 48729-9642 |
| LYKINS, HOY A | 4760 WATERLOO RD | | | | BURLINGTON | KY | 41005-8612 |
| LYKINS, IRMA L | 1600 MARS HILL DR APT E | | | | WEST CARROLLTON | OH | 45449-3128 |
| LYKINS, JAMES H | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338-8922 |
| LYKINS, JANET R | 2408 BUDDLEIA CT | | | | CINCINNATI | OH | 45239-6880 |
| LYKINS, JEFFREY L | 2766 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-5342 |
| LYKINS, JERALD D | 6361 STONEWALL LN | | | | FAIRFIELD | OH | 45014-4633 |
| LYKINS, JIMMIE | 3500 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| LYKINS, JODY R. | 193 2ND STREET EXT | | | | SHELBY | OH | 44875-9705 |
| LYKINS, JOHN C | 193 2ND STREET EXT REAR | | | | SHELBY | OH | 44875-9705 |
| LYKINS, JULIA M | 2228 WINDER CIR | | | | FRANKLIN | TN | 37064-4935 |
| LYKINS, JUSTIN D | 1512 EATON AVE | | | | MIDDLETOWN | OH | 45044-6609 |
| LYKINS, KENDALL R | 1705 KENMORE DR | | | | MANSFIELD | OH | 44906-2337 |
| LYKINS, KRISTIN A | 722 FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| LYKINS, LANGLEY | 612 WAYNE PARK DR | | | | LOCKLAND | OH | 45215-2848 |
| LYKINS, MARCUS S | 9700 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5120 |
| LYKINS, MARION J | 8873 NEW COUNTRY DR APT 2 | | | | CICERO | NY | 13039-8614 |
| LYKINS, MYRTLE C | 2400 HILLVIEW AVE | | | | DAYTON | OH | 45419-1522 |
| LYKINS, NAOMI | 4231 SAINT ANDREWS PL | | | | CINCINNATI | OH | 45236 |
| LYKINS, PATRICIA A | 3508 VENICE RD | | | | SANDUSKY | OH | 44870-1749 |
| LYKINS, PATTY S | 4655 PORTOFINO WAY APT 305 | | | | WEST PALM BEACH | FL | 33409-8164 |
| LYKINS, RICHARD S | 4301 SCHWINN DR | | | | RIVERSIDE | OH | 45404 |
| LYKINS, RUSSELL D | 2640 PERU CENTER RD | | | | WILLARD | OH | 44890-9604 |
| LYKINS, SAM L | 999 B ST | | | | CRESTVIEW | FL | 32536-5103 |
| LYKINS, SAM L | 999 B STREET | | | | CRESTVIEW | FL | 32536-5103 |
| LYKINS, SANDRA K | 6110 OAKBRIDGE WAY APT 101 | | | | MILFORD | OH | 45150-5621 |
| LYKINS, STEVEN P | 1349 DONNA RD | | | | LEWISBURG | TN | 37091-3579 |
| LYKINS, THOMAS E | HC 62 BOX 1080 | | | | SALYERSVILLE | KY | 41465-9213 |
| LYKINS, THOMAS L | 8702 BRANNEN ROAD | | | | HILLSBORO | OH | 45133-9639 |
| LYKINS, THOMAS L | 8702 BRANNEN RD 646 | | | | HILLSBORO | OH | 45133 |
| LYKINS, WILLIAM D | 15705 PARKWAY LN APT 4 | | | | SOUTHGATE | MI | 48195 |
| LYKKEBERG, NORMAN H | MOSS AND ENOCHIAN | PO BOX 994608 | | | REDDING | CA | 96099-4608 |
| LYKKEN MICHAEL R | LYKKEN, ANA | PO BOX 1138 | | | CARMEL | CA | 93921-1138 |
| LYKKEN MICHAEL R | LYKKEN, MICHAEL | PO BOX 1138 | | | CARMEL | CA | 93921-1138 |
| LYLA BAKER | 19325 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYLA BROWN | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| LYLA HOFMANN | 1635 DUFFERIN AVE | | | WALLACEBURG ON CANADA N8A-2X1 | | | |
| LYLA KING | 6254 ESTRT40 #4 | | | | TIPP CITY | OH | 45371 |
| LYLA PHILLIPS | 1202 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| LYLA PLAGA | 300 KENNELY RD APT 301 | | | | SAGINAW | MI | 48609-7706 |
| LYLA TILCH | PO BOX 130 | C/O MARIE BOLDT | | | MARKESAN | WI | 53946-0130 |
| LYLA WAACK | 15609 SPRING LINE LN | | | | FORT MYERS | FL | 33905-2449 |
| LYLAH HOWELL | 1861 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9782 |
| LYLBON MARTIN | 1337 VINES DR NE | | | | HARTSELLE | AL | 35640-2070 |
| LYLBURN D KAYLOR | 94 IMPERIAL CT | | | | VANDALIA | OH | 45377-2061 |
| LYLBURN KAYLOR | 94 IMPERIAL CT | | | | VANDALIA | OH | 45377-2061 |
| LYLBURN MELTON | 1500 YAQUI DR | | | | FLORISSANT | MO | 63031-7412 |
| LYLE | | | | | | | |
| LYLE A HEROLD | 6253 137TH STREET WEST | | | | APPLE VALLEY | MN | 55124 |
| LYLE ACKERMAN | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| LYLE ACKLER | 1189 W FRANCIS RD | BOX 185 | | | MOUNT MORRIS | MI | 48458 |
| LYLE ADAMS | 2554 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| LYLE AGNEW | 201 S CANADAY DR | | | | INVERNESS | FL | 34450-2631 |
| LYLE ALEXANDER | 8385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| LYLE ALLEN | 3763 NEWARK RD | | | | ATTICA | MI | 48412-9795 |
| LYLE ALMBURG | 85 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| LYLE ANDERSON | 1528 PETERSON AVE | | | | JANESVILLE | WI | 53548-1537 |
| LYLE ANGER | 13539 JOBIN ST | | | | SOUTHGATE | MI | 48195-3604 |
| LYLE AUSTILL | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| LYLE B SMART | 95 WOODSTOCK GDNS | | | | BATAVIA | NY | 14020-1744 |
| LYLE BALL | 2776 MEADOW DR | | | | BAY CITY | MI | 48706-1307 |
| LYLE BARKER | 22274 REMICK DR | | | | CLINTON TWP | MI | 48036-2635 |
| LYLE BARTON | 7650 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| LYLE BEAGLE | 5609 EVANBROOK TER | | | | OKLAHOMA CITY | OK | 73135-1507 |
| LYLE BEEMAN | 332 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| LYLE BELLINGER | 3325 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| LYLE BENNETT | 1125 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9303 |
| LYLE BERRY | 2265 MOFFETT RD | | | | LUCAS | OH | 44843-9321 |
| LYLE BIRCHFIELD | 303 NE 3RD AVE | | | | WILLISTON | FL | 32696-2225 |
| LYLE BIRCHMAN | 14777 CUTLER RD | | | | PORTLAND | MI | 48875-9349 |
| LYLE BLACK | 8553 FOSTER RD | | | | CLARKSTON | MI | 48346-1960 |
| LYLE BLAISDELL JR | 537 RAINBOW CIR | | | | STANTON | MI | 48888-9229 |
| LYLE BLESSING | 8949 W ALEX AVE | | | | PEORIA | AZ | 85382-2486 |
| LYLE BLOOM | 189 CARRIE ST | | | | SPARTA | MI | 49345-1148 |
| LYLE BOHLAND | 1423 W AVALON RD | | | | JANESVILLE | WI | 53546-8953 |
| LYLE BOWEN | 125 CIMMARON CIR | | | | KANNAPOLIS | NC | 28081-9506 |
| LYLE BROOKMAN | 240 GOODRICH ST | | | | LAKELAND | FL | 33813 |
| LYLE BROWN | 3415 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| LYLE BUSH | 336 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505-4006 |
| LYLE BUZZARD | 901 HARRISON ST | | | | BAY CITY | MI | 48708-8243 |
| LYLE C ESTERHAI | 1320 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| LYLE CARPENTER | 7415 PINEGROVE CT | | | | JENISON | MI | 49428-9142 |
| LYLE CLAPP | 11635 TURKS DRIVE | | | | NEW PRT RCHY | FL | 34654-2708 |
| LYLE COBB | 646 E JOLLY RD | | | | LANSING | MI | 48910-6800 |
| LYLE COLE | 6601 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2167 |
| LYLE COLE | 8201 TUBBS RANCH RD | | | | SEBRING | FL | 33876-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYLE COLLINS | 1717 E REMINGTON ST | | | | SHAWNEE | OK | 74801-6525 |
| LYLE CONDER | 2771 E 900 S | | | | FAIRMOUNT | IN | 46928-9702 |
| LYLE CONN | 811 MAIN ST | | | | HAMILTON | OH | 45013-2550 |
| LYLE COOK | 4762 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| LYLE COOK | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446-2689 |
| LYLE COULSON | PO BOX 222 | | | | GREENWOOD | MO | 64034-0222 |
| LYLE COUSINS | 9001 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| LYLE CRAWFORD | 17116 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2849 |
| LYLE CROTS | 5715 W ERIE RD | | | | OTTAWA LAKE | MI | 49267-8705 |
| LYLE CRYDERMAN | 4 MAYFAIR DR | | | | CANDLER | NC | 28715-9649 |
| LYLE DALZIEL | 1426 AZTECA LOOP | | | | THE VILLAGES | FL | 32162-0200 |
| LYLE DARLING | 1314 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827 |
| LYLE DAUTERMAN | 763 E ERIE RD | | | | TEMPERANCE | MI | 48182-9308 |
| LYLE DAVIS | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |
| LYLE DINGMAN | 1226 MEL AVE | | | | LANSING | MI | 48911-3622 |
| LYLE DONALD (507558) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LYLE DORNBUSCH | 491 COUNTY RD #199 | | | | GAINESVILLE | TX | 76240 |
| LYLE DORR | 2126 E 2ND ST | | | | FLINT | MI | 48503-2226 |
| LYLE DOWNING | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| LYLE DRUGICH | 4484 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| LYLE DUES | PO BOX 25 | | | | FLUSHING | MI | 48433-0025 |
| LYLE E AUSTILL | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| LYLE E MORSE | 2108 74TH STREET | | | | WINDSOR HEIGHTS | IA | 50324-5706 |
| LYLE E SCOTT JR | 5995 8 MILE ROAD | | | | PINCONNING | MI | 48650 |
| LYLE EDDY | 857 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1747 |
| LYLE EDGINGTON | PO BOX 145 | | | | EVANSVILLE | WI | 53536-0145 |
| LYLE ELDRED | 8607 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| LYLE ELSENHEIMER | 10120 S WRIGHT RD | | | | EAGLE | MI | 48822-9518 |
| LYLE ENKE | 33480 SERENITY LN | | | | WAUZEKA | WI | 53826-8785 |
| LYLE ENKE | 7323 NORTH KIDDER ROAD | | | | JANESVILLE | WI | 53545-9553 |
| LYLE ESTERHAI | 1320 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| LYLE F LE BOMBARD | N 84 W 15750 RIDGE RD 206 | | | | MENOMONEE FALLS | WI | 53051-2963 |
| LYLE FALL | 6955 FRANKENLUST ROAD | | | | BAY CITY | MI | 48706-9384 |
| LYLE FORD | 28 WOELFLEY LN | | | | HUNTSVILLE | TX | 77230-0106 |
| LYLE FOSS | 900 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| LYLE FOSTER JR | PO BOX 115 | | | | DANSVILLE | MI | 48819-0115 |
| LYLE FRAHM | 7259 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| LYLE FRYERS | 5280 MERTZ RD | | | | MAYVILLE | MI | 48744-9789 |
| LYLE GARDNER | 2410 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| LYLE GATES | 477 FLINT RD | | | | BRODHEAD | KY | 40409-8809 |
| LYLE GEIERSBACH | 310 MARSTON ST | | | | BAY CITY | MI | 48706-3844 |
| LYLE GERHART | 210 CHESTNUT ST | | | | ADRIAN | MI | 49221-2108 |
| LYLE GERIG | 3070 COUNTY ROAD #68 | | | | AUBURN | IN | 46706 |
| LYLE GONYEA | 2982 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9585 |
| LYLE GREENFIELD | 10250 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| LYLE GROSS | 591 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| LYLE H GARDNER | 2410 ST RT 534 N W | | | | SOUTHINGTON | OH | 44470-9524 |
| LYLE HAGGITT | 2908 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 |
| LYLE HALL | 5106 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9564 |
| LYLE HAMILTON | 2187 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| LYLE HANDRICH | 1232 N PERRY CREEK RD | | | | MIO | MI | 48647-9718 |
| LYLE HARRIS | 993 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYLE HEILMAN | 110 FOREST ST RT #2 | | | | NAPOLEON | OH | 43545 |
| LYLE HELM | 3698 N GARFIELD RD | | | | PINCONNING | MI | 48650-7000 |
| LYLE HELMS | PO BOX 194 | | | | PERRINTON | MI | 48871-0194 |
| LYLE HEMSTREET | 8834 S COOLIDGE AVE | | | | FARWELL | MI | 48622-9720 |
| LYLE HERMANN | 11937 RIDGE RD | | | | MEDINA | NY | 14103-9201 |
| LYLE HEWITT | 3253 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| LYLE HIGHTREE | 1100 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2617 |
| LYLE HOFFMAN | 4415 FRUIN RD | | | | BELLEVUE | MI | 49021-8207 |
| LYLE HOFFMAN JR | 1004 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| LYLE HOKANSON | 8463 LAKE HWY | | | | VERMONTVILLE | MI | 49096-9719 |
| LYLE HOLLAND | 220 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3549 |
| LYLE HOLMES | 7963 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1575 |
| LYLE HOOVER JR | 9200 RIVER RD APT 4 | | | | CLAY | MI | 48001-4018 |
| LYLE HOUTHOOFD | 5156 M-25 | | | | UNIONVILLE | MI | 48767 |
| LYLE I I I, RICHARD C | 4160 BEARCAT BLVD | | | | BRIDGEPORT | MI | 48722-9631 |
| LYLE IRISH | PO BOX 38 | | | | GILBY | ND | 58235-0038 |
| LYLE JANES | | | | | | | |
| LYLE JARRETT | 2290 E NUNNELY CT | | | | GILBERT | AZ | 85296-3925 |
| LYLE JOHNSON | 6589 MOUNT CALM RD | | | | GEPP | AR | 72538-9548 |
| LYLE JONES | 1422 AVALON WAY | | | | GRAVOIS MILLS | MO | 65037-6901 |
| LYLE JORDAN | 4248 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9719 |
| LYLE JR, DENNIS W | 211 MAYFLOWER DR | | | | WOODSTOCK | GA | 30188-2717 |
| LYLE JR, HUBERT | 1000 OGLETHORPE AVE | | | | ATHENS | GA | 30606-2156 |
| LYLE JR, JOHN F | PO BOX 87 | | | | STATHAM | GA | 30666-0003 |
| LYLE JR, MATTHEW | 12 TRILLIUM PATH | | | | CHARLESTON | SC | 29414-6935 |
| LYLE JR, TERRY L | 2508 BENT TREE LN | | | | ARLINGTON | TX | 76016-1240 |
| LYLE KELSEY | 6234 W 50 RD | | | | CADILLAC | MI | 49601-9362 |
| LYLE KEMP | 4377 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| LYLE KINGSBURY | 9436 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| LYLE KIRKEENG | 6216 N FOX RD | | | | JANESVILLE | WI | 53548-9360 |
| LYLE KIRKEY | 4250 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| LYLE KITSON | 9451 W LEHMAN RD | | | | DEWITT | MI | 48820-9155 |
| LYLE KITTLE | 12086 N WEBSTER RD | | | | CLIO | MI | 48420-8261 |
| LYLE KLOHA | 6098 8 MILE RD | | | | FREELAND | MI | 48623-9334 |
| LYLE KOYL | 108 FOX CIR | | | | BURNET | TX | 78611-3578 |
| LYLE KROESEN | 193 MCCLELLAND RD | | | | NEW CASTLE | PA | 16102-2719 |
| LYLE L LENHART | 1470 W ALEXIS RD | | | | TOLEDO | OH | 43612-4045 |
| LYLE L LUBENOW | 13600 W LILAC LANE | | | | NEW BERLIN | WI | 53151-3150 |
| LYLE LA COURSE | 2672 20TH ST | | | | HOPKINS | MI | 49328-9769 |
| LYLE LAIDLER | 155 APOLLO AVE | | | | FLUSHING | MI | 48433-9320 |
| LYLE LAMPERT | 430 S WINDING DR | | | | WATERFORD | MI | 48328-4156 |
| LYLE LANCASTER | 627 MOSS ST | | | | DEFIANCE | OH | 43512-1537 |
| LYLE LANE | 5908 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1547 |
| LYLE LARSON | PO BOX 352 | | | | ORFORDVILLE | WI | 53576-0352 |
| LYLE LASH I I | 9127 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| LYLE LE BOMBARD | N84W15750 RIDGE RD UNIT 206 | | | | MENOMONEE FALLS | WI | 53051-2963 |
| LYLE LEATHERBERY | 533 THEO AVE | | | | LANSING | MI | 48917-2651 |
| LYLE LEHMANN, PATRICIA A | 2230 MCDONOUGH ST B10 | | | | JOLIET | IL | 60436 |
| LYLE LESLIE | 8647 W JASON RD | | | | SAINT JOHNS | MI | 48879-9237 |
| LYLE LEWIS | 4309 BENNINGTON BLVD | | | | BRUNSWICK | OH | 44212-1736 |
| LYLE LEYS | 4343 ALPINE ST | | | | DORR | MI | 49323-9758 |
| LYLE LIVINGSTON | 12070 NASH HWY | | | | CLARKSVILLE | MI | 48815-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYLE LLOYD | 913 EAST WASHINGTON CTR RD | | | | FORT WAYNE | IN | 46825 |
| LYLE LUBENOW | 13600 W LILAC LN | | | | NEW BERLIN | WI | 53151-3150 |
| LYLE LUCE | 5322 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| LYLE LUFT | 2043 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9103 |
| LYLE LYON | 105 ELLIOTT RD | | | | MASON | MI | 48854-9506 |
| LYLE MAUDLIN | 4350 S COLBY RD | | | | PERRY | MI | 48872-8536 |
| LYLE MC DERMOTT | 1132 JUNEAU RD | | | | YPSILANTI | MI | 48198-6411 |
| LYLE MC FADDEN JR. | 4476 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1486 |
| LYLE MC MULLEN JR | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| LYLE MC QUAID | 5058 THOMPSON RD | RT 3 BOX 508A | | | ONAWAY | MI | 49765-8656 |
| LYLE MCCONVILLE | 3737 SW 117TH AVE UNIT 57 | | | | BEAVERTON | OR | 97005-8911 |
| LYLE MCFARLAND | 4115 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| LYLE MCKONE | 7317 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| LYLE MCQUEENEY | 4540 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9734 |
| LYLE MEECE | 7238S 700W-90 | | | | WARREN | IN | 46792 |
| LYLE MILLER | 3304 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| LYLE MOON | 222 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| LYLE MORRIS | 7845 GLENHILL DR | | | | SYLVANIA | OH | 43560-1826 |
| LYLE MUDGE | 4225 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| LYLE MUDGE | 10457 MELINDA DR | | | | CLIO | MI | 48420-9436 |
| LYLE MUTTER | 8000 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3906 |
| LYLE NICHOLS | 5700 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| LYLE NUNNALLY | PO BOX 5 | | | | WHITELAND | IN | 46184-0005 |
| LYLE OATHOUT | PO BOX 984 | | | | SPRING HILL | TN | 37174-0984 |
| LYLE PACHOLKE | 4800 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| LYLE PAGE | 2349 DIXIE HWY | | | | BEDFORD | IN | 47421-8228 |
| LYLE PAGEL | 3579 CROOKED TREE DR | | | | MASON | OH | 45040-7970 |
| LYLE PARDONNET | 4520 13TH ST E | | | | ELLENTON | FL | 34222-2610 |
| LYLE PAUL | 5310 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |
| LYLE PAYNE | 16940 S. OAKLEY RD. | | | | CHESANING | MI | 48616 |
| LYLE PENNINGTON | 11943 SILVER CREST ST | | | | MOORPARK | CA | 93021-3185 |
| LYLE PHILLIPS | 9737 HWY. 184 | | | | EDGERTON | WI | 53534 |
| LYLE PHILO | 1415 ROOSEVELT AVE | | | | LANSING | MI | 48915-2237 |
| LYLE PIERSON | 11936 OLD EUREKA WAY | | | | GOLD RIVER | CA | 95670-8376 |
| LYLE PLANCK | 10335 E 400 S | | | | UPLAND | IN | 46989-9793 |
| LYLE PLANTS | 855 JOSANA LN | | | | NEW MARKET | TN | 37820-4829 |
| LYLE PUTNAM | 406 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| LYLE R INWOOD | 2336 ANTIOCH RD | | | | WILMINGTON | OH | 45177-8764 |
| LYLE R JORDAN | 4248 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9719 |
| LYLE R THOMPSON | 4235 MANKATO | | | | ROYAL OAK | MI | 48073-1625 |
| LYLE RANSHAW | 5086 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| LYLE RAY | 1504 ABBEY CT | | | | BELMONT | NC | 28012-2859 |
| LYLE REDDIN | 1090 E STATE RD | | | | LANSING | MI | 48906-1984 |
| LYLE REINER | 15040 PORTLAND AVE | | | | BURNSVILLE | MN | 55306-5022 |
| LYLE RENFROW | 190 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| LYLE RETTINGER | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| LYLE REYNOLDS | 10216 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| LYLE RICE | 4817 PRATT RD ROUTE #1 | | | | METAMORA | MI | 48455 |
| LYLE ROBERTSON | 2770 AUGUSTINE DR | | | | PARMA | OH | 44134-5203 |
| LYLE ROBINSON | 1775 ANTLER CT APT E-1 | | | | ELWOOD | IN | 46036-3203 |
| LYLE RONNEBAUM | 3351 N 100TH ST | | | | KANSAS CITY | KS | 66109-3516 |
| LYLE ROOT | 338 E CLINTON ST | | | | OVID | MI | 48866-9800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYLE ROSE | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| LYLE ROSENCRANTZ | 506 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| LYLE ROSS | 21311 VERMONT ST | | | | LITCHFIELD | OH | 44253-9419 |
| LYLE ROTHHAAR | 66564 29TH ST | | | | LAWTON | MI | 49065-9669 |
| LYLE ROUSSEY | 4190 W CEDAR  LAKE RD | | | | GREENBUSH | MI | 48738-9712 |
| LYLE ROWENA | 4575 COVE CIR APT 808 | | | | SAINT PETERSBURG | FL | 33708-6902 |
| LYLE ROY | 114 ROPER STRRET | | | | EASLEY | SC | 29640 |
| LYLE ROYSTON | 9020 ELM RD | | | | CLARKSVILLE | MI | 48815-9784 |
| LYLE RUBY | 636 S 30TH ST | | | | SAGINAW | MI | 48601-6550 |
| LYLE S & OLIVE E COONRADT | 1402 LIGHTHOUSE PLACE | | | | SIOUX FALLS | SD | 57103 |
| LYLE S HEWITT | 3253 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| LYLE SALMON | 5405 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-9404 |
| LYLE SAMPLE | 1001 W SOLON RD | | | | DEWITT | MI | 48820-8654 |
| LYLE SCHALK | 22685 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8208 |
| LYLE SCHARRER | 5340 COTTAGE GROVE DR | | | | PRESCOTT | MI | 48756-9130 |
| LYLE SCHERMERHORN | 206 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| LYLE SCHLEIFER | 2111 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2106 |
| LYLE SCHLOSSER | 6144 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| LYLE SCHLUETER | 7257 LINDSEY DRIVE | | | | SWARTZ CREEK | MI | 48473-1596 |
| LYLE SCOTT | 47347 N WEST AVE | | | | PAISLEY | FL | 32767-8906 |
| LYLE SCOTT | 123 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| LYLE SCOTT JR | 5995 N 8 MILE RD | | | | PINCONNING | MI | 48650-8920 |
| LYLE SHAFER | 4466 DOVE RD | | | | PORT HURON | MI | 48060-7443 |
| LYLE SHANKS | 4159 JOAN DR | | | | DORR | MI | 49323-9413 |
| LYLE SHAVER | 3801 S CLARE AVE | | | | CLARE | MI | 48617-8603 |
| LYLE SMART | 95 WOODSTOCK GDNS | | | | BATAVIA | NY | 14020-1744 |
| LYLE SMITH | 10066 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| LYLE SMITH | 18019 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9772 |
| LYLE SMITH | 3737 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| LYLE SMITH | 52 HOLLY DR | | | | OLATHE | KS | 66062-1831 |
| LYLE SMOCK | 12267 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| LYLE SPALDING | 9592 COUNTY 511 22ND RD | | | | RAPID RIVER | MI | 49878-9486 |
| LYLE SPARKS | 22910 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3528 |
| LYLE SPLAN | 1040 S PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| LYLE STAMBAUGH | 6265 THORNAPPLE LAKE RD LOT 152 | | | | NASHVILLE | MI | 49073-9621 |
| LYLE STEVENS | 316 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| LYLE STIEFEL | 4637 WALDEN DR | | | | TROY | MI | 48098-4637 |
| LYLE STOWE | 1155 GALE CT | | | | FENTON | MI | 48430-9715 |
| LYLE SUMMERFIELD | 4319 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4245 |
| LYLE T PRICE | 7740 LEWISTON RD | | | | BATAVIA | NY | 14020-9435 |
| LYLE TAYLOR JR | 134 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| LYLE TEAGUE | 1116 W MAUMEE ST | | | | ADRIAN | MI | 49221-1924 |
| LYLE TEPPER | 9502 SKINNER RD | | | | CHARLEVOIX | MI | 49720-8902 |
| LYLE THOMAS | 11620 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9674 |
| LYLE THOMASON | G4268 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| LYLE THOMPSON | 5102 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| LYLE THOMPSON | 841 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| LYLE THOMPSON | 4235 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| LYLE THORNE | 4689 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| LYLE UPCHURCH | PO BOX 163 | | | | WINDFALL | IN | 46076-0163 |
| LYLE V DAVIS | 5033 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 |
| LYLE VANHOUTEN | PO BOX 144 | | | | SUNFIELD | MI | 48890-0144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYLE VANNORTWICK | 842 S CANAL RD | | | | LANSING | MI | 48917-9644 |
| LYLE VERNON JR | 3130 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| LYLE VORPAGEL | 6994 STATE ROAD 36 | | | | LAKE GENEVA | WI | 53147-3668 |
| LYLE W GREENFIELD | 10250 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| LYLE WALKER | 3221 E BALDWIN RD APT 438 | | | | GRAND BLANC | MI | 48439-7359 |
| LYLE WALKER | 63 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| LYLE WARD | 1516 MINNESOTA AVE | | | | MARYSVILLE | MI | 48040-2604 |
| LYLE WARES | G3384 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| LYLE WEEKS | 847 VISTA CT | | | | REEDSPORT | OR | 97467-1923 |
| LYLE WEILER | 2343 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| LYLE WESS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LYLE WESTERN | PO BOX 341 | | | | CRYSTAL | MI | 48818-0341 |
| LYLE WESTHOFF | 855 TROSPER RD #108-256 | | | | TUMWATER | FL | 98512 |
| LYLE WHEELER | 1126 HUMMINGBIRD LANE | | | | NIXA | MO | 65714-8210 |
| LYLE WHEELER | 236 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| LYLE WILSON | PO BOX 1844 | | | | MARTINSVILLE | IN | 46151-0844 |
| LYLE WINKLER | 21263 N 1220 EAST RD | | | | DANVILLE | IL | 61834-5274 |
| LYLE WITT | 217 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| LYLE WOLFGANG | 1325 DIXIELAND RD LOT 16 | | | | HARLINGEN | TX | 78552-3312 |
| LYLE WOODWARD | 11116 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| LYLE ZIMMERMAN | 432 W MADISON AVE | | | | MILTON | WI | 53563-1132 |
| LYLE, ADDIE L | 513 HOLIDAY RD | | | | VINTON | VA | 24179-1201 |
| LYLE, ALICE T | 6632 GEORGE WASHINGTON DR | | | | JACKSON | MS | 39213-3016 |
| LYLE, BARBARA | 4032 N MAIN ST APT 814 | | | | DAYTON | OH | 45405-1609 |
| LYLE, BETTIE L | 2121 MCEWAN ST | | | | SAGINAW | MI | 48602-3739 |
| LYLE, DAMITA J | 1664 OVERFIELD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6693 |
| LYLE, DANIEL R | 7874 66TH WAY | | | | PINELLAS PARK | FL | 33781-2056 |
| LYLE, DENA' M | 415 PIKE ST | | | | CINCINNATI | OH | 45215-3146 |
| LYLE, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LYLE, DONALD P | 2618 N SAWYER AVE | | | | CHICAGO | IL | 60647-1612 |
| LYLE, DOROTHY N | 19679 ORLEANS ST | | | | DETROIT | MI | 48203-1351 |
| LYLE, DOROTHY N | 19679 ORLEANS | | | | DETROIT | MI | 48203-1351 |
| LYLE, ELIZABETH H | 3817 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7230 |
| LYLE, EPHRIAM | 1811 RUTLAND DR | | | | DAYTON | OH | 45406-4620 |
| LYLE, GARY T | 6550 FIELDER RD | | | | REX | GA | 30273-1615 |
| LYLE, GEORGE H | PO BOX 14293 | | | | LANSING | MI | 48901-4293 |
| LYLE, GERALD R | 2146 ADAMS RD | | | | CORBIN | KY | 40701-4721 |
| LYLE, GORDON J | 5300 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| LYLE, IDA | 4513 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| LYLE, IRENE E | RR 4 | | | | MARYSVILLE | OH | 43040 |
| LYLE, JAMES A | 5321 PLANZ RD | | | | BAKERSFIELD | CA | 93309-8923 |
| LYLE, JAMES K | 10101 WOODIRON DR | | | | DULUTH | GA | 30097-3761 |
| LYLE, JEWEL A | 2908 MARSHALL AVE SE APT 1A | | | | GRAND RAPIDS | MI | 49508 |
| LYLE, JOHN E | 1576 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-3803 |
| LYLE, KENNETH W | PO BOX 174 | | | | ERIN | TN | 37061-0174 |
| LYLE, KIM A | 4001 N MARSH RD | | | | EVANSVILLE | WI | 53536-8632 |
| LYLE, LILLIE A | 2305 BURTON ST SE APT 228 | | | | GRAND RAPIDS | MI | 49506-4642 |
| LYLE, LILLIE H | 2305 BURTON S.E. | APT. 228 | | | GRAND RAPIDS | MI | 49506-4642 |
| LYLE, LINDA E. | 217 HICKORY KNOLL DR | | | | CANTON | GA | 30114-2467 |
| LYLE, LINDA H | 3969 HIGHWAY 70 W | | | | DICKSON | TN | 37055-4238 |
| LYLE, MALCOLM L | 4513 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| LYLE, MARCELLUS | PO BOX 249 | | | | MT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYLE, MARGARET M | 56 JUNE RD | | | | TONAWANDA | NY | 14217-1416 |
| LYLE, MARTHA A | BOX 405 | | | | SMITHVILLE | MO | 64089-0405 |
| LYLE, MARTHA A | PO BOX 405 | | | | SMITHVILLE | MO | 64089-0405 |
| LYLE, OTIS | PO BOX 5512 | | | | FLINT | MI | 48505-0512 |
| LYLE, PEARL LUCILLE | 24387 LOIS LN | | | | SOUTHFIELD | MI | 48075-6147 |
| LYLE, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LYLE, ROBERT L | 229 FALLING LEAF DR | | | | LAPEER | MI | 48446-3192 |
| LYLE, ROWENA M | 4575 COVE CIR DR APT 808 | | | | ST PETERSBURG | FL | 33708 |
| LYLE, RUBY D | 636 S 30TH ST | | | | SAGINAW | MI | 48601-6550 |
| LYLE, SANDRA L | PO BOX 2332 | | | | DAYTON | OH | 45401-2332 |
| LYLE, SHEILA A | 925 ASPEN DR | | | | ROCHESTER | MI | 48307-1006 |
| LYLE, STEVEN R | 330 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033-2055 |
| LYLE, TOURE M | 5535 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| LYLE, WILLIAM D | 3607 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| LYLE, WILLIAM E | 6429 HIGHWAY 42 | | | | REX | GA | 30273-1727 |
| LYLE JAMES (ESTATE OF) (643068) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYLES JR, ALFRED | 3660 WALNUT RD | | | | ROEBUCK | SC | 29376 |
| LYLES JR, ANDREW J | 30048 PINE CT | | | | INKSTER | MI | 48141-2816 |
| LYLES JR, FRONTUS M | 224 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1623 |
| LYLES JR, WILBERT | 3629 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| LYLES SCHOOL OF HAIR DESIGN | 2500 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211-2201 |
| LYLES TOMMY | LYLES, MICHELLE | LAND, JANET M | 119 RACINE STREET SUITE 200C | | MEMPHIS | TN | 38111 |
| LYLES TOMMY | LYLES, TOMMY | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| LYLES, ADOLPHUS | 5095 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| LYLES, ALFONSO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LYLES, ANETHIA | 8046 MARLOWE ST | | | | DETROIT | MI | 48228-2428 |
| LYLES, BARNEY | 604 WESTWOOD DR | | | | PARK HILLS | MO | 63601-2059 |
| LYLES, CHARLIA A | 12711 STERLING CT | | | | OAK PARK | MI | 48237-2140 |
| LYLES, CONARON | 5948 W CO RD - 00NS | | | | KOKOMO | IN | 46901 |
| LYLES, DALE L | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| LYLES, DENNIS M | 1716 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213-2327 |
| LYLES, DOLLIE M | 409 E BALTIMORE | | | | FLINT | MI | 48505-3375 |
| LYLES, DONALD C | 37 MILLBROOK DR | | | | WILLINGBORO | NJ | 08046-3152 |
| LYLES, DORIS M | 3590 TOY RD | | | | GROVEPORT | OH | 43125-1062 |
| LYLES, DOROTHY J | 5948 W 00 NS | | | | KOKOMO | IN | 46901-8802 |
| LYLES, DOUGLAS | 321 GROVE ST | | | | HIGHLAND PARK | MI | 48203-2568 |
| LYLES, DOUGLAS L | 634 E PIERSON RD | | | | FLINT | MI | 48505-3395 |
| LYLES, EAZIO | 183 PASADENA ST | | | | HIGHLAND PARK | MI | 48203-3040 |
| LYLES, FRANCES M | 2244 CENTER RD | | | | AVON | OH | 44011-1829 |
| LYLES, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LYLES, GERALD F | 12410 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| LYLES, GLADYS | 209 KERSEY RD | | | | COLUMBIA | SC | 29212-3319 |
| LYLES, HENRY J | 1134 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| LYLES, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LYLES, J M | 349 INDIANA AVE | | | | MANSFIELD | OH | 44905-2517 |
| LYLES, J MARK | 349 INDIANA AVE | | | | MANSFIELD | OH | 44905-2517 |
| LYLES, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYLES, JERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYLES, JESSIE A | 2813 TAUSEND | | | | SAGINAW | MI | 48601-4530 |
| LYLES, JESSIE A | 2813 TAUSEND ST | | | | SAGINAW | MI | 48601-4530 |
| LYLES, JOE N | 409 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| LYLES, JOHN T | 7007 CONSERVATORY LN | | | | CHARLOTTE | NC | 28210-3606 |
| LYLES, JOSEPHINE | 587 OWENS | | | | DETROIT | MI | 48202-1818 |
| LYLES, JOSEPHINE | 587 OWEN ST | | | | DETROIT | MI | 48202-1818 |
| LYLES, JOY B | ROUTE 1 BOX 72A | | | | VANCEBURG | KY | 41179-9704 |
| LYLES, JUNE F | 2136 PINNELLA DRIVE | | | | GRAYSON | GA | 30017-1189 |
| LYLES, JUNE F | 2136 PINELLA DR | | | | GRAYSON | GA | 30017-1189 |
| LYLES, LARRY | 21400 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2791 |
| LYLES, LAWRENCE D | 4736 WINDSOR ST | | | | ROELAND PARK | KS | 66205-1641 |
| LYLES, LEO F | 1322 COUNTY ROAD 2900 | | | | DODD CITY | TX | 75438-3003 |
| LYLES, LINDA J | 1995 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| LYLES, LLOYD D | 1363 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| LYLES, LOYD | 4086 STURTUCANT STREET | | | | DETROIT | MI | 48204 |
| LYLES, LYNN D | 1348 ORTEGA ST | | | | WINTER SPRINGS | FL | 32708-4869 |
| LYLES, MANUELA R | 4433 E FOUNTAIN WAY | | | | FRESNO | CA | 93726-7118 |
| LYLES, MARY A | 209 COSBY DR | | | | LAGRANGE | GA | 30241-1835 |
| LYLES, MARY A | 209 COSBY DRIVE | | | | LA GRANGE | GA | 30241-1835 |
| LYLES, MARY E | 1526 N KENWOOD AVE | | | | BALTIMORE | MD | 21213-3822 |
| LYLES, MICHELLE | LAND, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| LYLES, NORA | C/O TERI A JORDAN | THE HISTORIC FORD BUILDING | 615 GRISWOLD, SUITE 518 | | DETROIT | MI | 48226 |
| LYLES, ORVILLE M | 15850 INVERNESS ST | | | | DETROIT | MI | 48238-1546 |
| LYLES, RICHARD W | 1995 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| LYLES, ROSE M | 426 W STEWART AVE | | | | FLINT | MI | 48505-3294 |
| LYLES, RUTH | 1126 N OLD CANTON RD | | | | CANTON | MS | 39046 |
| LYLES, SAMMIE F | PO BOX 310871 | | | | FLINT | MI | 48531-0871 |
| LYLES, SAMUEL | PO BOX 722 | | | | INKSTER | MI | 48141-0722 |
| LYLES, SANDRA Y | 3207 GILBERT AVE | | | | CINCINNATI | OH | 45207-1413 |
| LYLES, SCOTT J | 7442 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64119-1431 |
| LYLES, SHAMIR G | 1995 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1023 |
| LYLES, SHIRLEY | 17323 WALL | | | | MELVINDALE | MI | 48122-1288 |
| LYLES, SHIRLEY | 17323 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| LYLES, STEVEN C | 97 E SMILEY AVE | | | | SHELBY | OH | 44875-9414 |
| LYLES, THERON J | 19569 SAGER LOOP | | | | BEND | OR | 97702-9810 |
| LYLES, TOMMY | LAND, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| LYLES, VICKI M | 6015 LAHRING RD | | | | HOLLY | MI | 48442-9616 |
| LYLES, VIVIAN | 524 CAROLINE ST | | | | ROCHESTER | NY | 14620-1906 |
| LYLES, WILLA B | 2945 CANTERBURY DR | | | | LIMA | OH | 45805-2904 |
| LYLES, WILLIAM | 8017 RED LANTERN RD | | | | INDIAN TRAIL | NC | 28079-8634 |
| LYLES, WILLIAM | 12711 STERLING CT | | | | OAK PARK | MI | 48237 |
| LYLES, WILLIAM | 16300 W 9 MILE RD APT 220 | | | | SOUTHFIELD | MI | 48075-5909 |
| LYLES, WILLIAM H | 25214 GRATIOT AVE LOT 132 | | | | ROSEVILLE | MI | 48066-4478 |
| LYLES, WILLIE B | 10195 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9688 |
| LYLIA VAN CONET | 3117 MALONEY ST | | | | LANSING | MI | 48911-1802 |
| LYLIAN J MARTIN | 3270 HWY 43A | | | | SILVER CREEK | MS | 39663 |
| LYLIAN LAYER | 4697 LUCINDA DR | | | | PRESCOTT | MI | 48756-9641 |
| LYLIAN MARTIN | 3326 HIGHWAY 43 | | | | SILVER CREEK | MS | 39663-2110 |
| LYLO, FRANKLIN R | 348 SUNSHINE CT | | | | ENGLISHTOWN | NJ | 07726-4734 |
| LYLYK, OLGA | 10500 HOLLAND RD | | | | TAYLOR | MI | 48180-3045 |
| LYLYK, OLGA | DONALD SAMHAT, ESQ. | 115 N. CENTER ST | | | NORTHVILLE | MI | 48167 |
| LYMAN ANDERSON | 511 GORDON ST # O BOX P | | | | CONCORDIA | MO | 64020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYMAN ARNOT | 1180 GRANGER RD | | | | ORTONVILLE | MI | 48462-9298 |
| LYMAN BABBITT | 7015 MAY RD | | | | CONESUS | NY | 14435-9539 |
| LYMAN BALSER | 15469 E 266TH ST | | | | ARCADIA | IN | 46030-9616 |
| LYMAN BEACH | 3635 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| LYMAN C BABBITT | 7015  MAY RD | | | | CONESUS | NY | 14435-9539 |
| LYMAN CALVIN | 3406 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2812 |
| LYMAN COWLEY | 10467 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5953 |
| LYMAN DAVIS | 1140 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| LYMAN DUDLEY | PO BOX 1264 | | | | WEATHERFORD | TX | 76086 |
| LYMAN EVEREST | 715 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2537 |
| LYMAN FENA JR | 6000 N STATE ROAD 26 | | | | MILTON | WI | 53563-9767 |
| LYMAN FULLER | 2110 DENA DR | | | | ANDERSON | IN | 46017-9679 |
| LYMAN GAMMON | 1508 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| LYMAN GEROU | 2436 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| LYMAN GOMME | 226 PRESTON RD | | | | TERRYVILLE | CT | 06786-4214 |
| LYMAN HATCHER | 5941 HEMLOCK ST | | | | MERRIAM | KS | 66202-2922 |
| LYMAN HUFF JR | 794 BLAKE LN | | | | THE VILLAGES | FL | 32162-2674 |
| LYMAN JR, GEORGE J | 87 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2661 |
| LYMAN KELLER | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| LYMAN L PEMBERTON | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| LYMAN L SIMMONS | 9611 S CROSWELL RD | | | | ASHLEY | MI | 48806-9723 |
| LYMAN LAWRENCE | PO BOX 186 | | | | NORTH CLARENDON | VT | 05759-0186 |
| LYMAN MILLER | 3553 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| LYMAN MORGAN | PO BOX 5941 | | | | DAYTON | OH | 45405-0941 |
| LYMAN MYERS JR | 136 WALL ST | | | | REDINGTON SHORES | FL | 33708-1288 |
| LYMAN NELSON | 1831 PREACHER HOLT RD | | | | MOUNT PLEASANT | TN | 38474-1932 |
| LYMAN OBENAUF | 16505 BAILEY RD | | | | BAILEY | MI | 49303-9728 |
| LYMAN PEMBERTON | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| LYMAN ROBERT (ESTATE OF) (664770) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LYMAN ROBERT F (638908) | (NO OPPOSING COUNSEL) | | | | | | |
| LYMAN SIMMONS | R#1 9611 CROSWELL | | | | ASHLEY | MI | 48806 |
| LYMAN SMITH | 3322 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9159 |
| LYMAN SMITH | 1520 CEDARWOOD DR APT 317 | | | | FLUSHING | MI | 48433 |
| LYMAN STEWART | 7128 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| LYMAN TURNER JR | 6111 5TH ST | | | | MAYVILLE | MI | 48744-9599 |
| LYMAN'S AUTO & TIRE | 775 LAFAYETTE RD | | | | HAMPTON | NH | 03842-1228 |
| LYMAN, ALFRED E | 3728 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-2278 |
| LYMAN, CHARLES F | 10600 E 195TH ST | | | | RAYMORE | MO | 64083-8607 |
| LYMAN, CHARLES L | 2406 N 34TH ST | | | | KANSAS CITY | KS | 66104-3609 |
| LYMAN, EARL D | 7601 N CALDWELL AVE | | | | KANSAS CITY | MO | 64152-4802 |
| LYMAN, EUGENE E | 4499 MANVILLE CT | | | | COLUMBUS | OH | 43231-8726 |
| LYMAN, EVELINE R. | 1714 CONNECTICUT AVE SE | | | | MASSILLON | OH | 44646 |
| LYMAN, GREGORY S | 1304 SHERIDAN AVENUE | | | | ALLIANCE | NE | 69301-2344 |
| LYMAN, GREGORY SCOTT | 1304 SHERIDAN AVENUE | | | | ALLIANCE | NE | 69301-2344 |
| LYMAN, JOHN A | 15320 W SPRAGUE RD APT G43 | | | | CLEVELAND | OH | 44130-6952 |
| LYMAN, LARRY F | 5800 NORTH STILLWELL ROAD | | | | PIQUA | OH | 45356-8316 |
| LYMAN, LARRY F | 5800 N STILLWELL RD | | | | PIQUA | OH | 45356-8316 |
| LYMAN, MARGARET I | 7740 TRADE CENTER AVE | | | | EL PASO | TX | 79912-8404 |
| LYMAN, MARY L | PO BOX 441 | | | | LA FAYETTE | GA | 30728-0441 |
| LYMAN, MARY L | 72 BURNS DR | | | | LA FAYETTE | GA | 30728 |
| LYMAN, MORRIS E | PO BOX 127 | 9319 FOSTER ST - | | | FOSTORIA | MI | 48435-0127 |
| LYMAN, RICHARD L | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYMAN, ROBERT F | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LYMAN, RONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LYMAN, RUSSELL A | 1005 LAKEVIEW RD | | | | HURON | OH | 44839-9628 |
| LYMAN, SCOTT | | | | | | | |
| LYMAN, STEVEN L | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 |
| LYMAN, THOMAS C | 7035 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1641 |
| LYMAN, TRENT D | 8000 N DRURY AVE UNIT 3C | | | | KANSAS CITY | MO | 64119-7814 |
| LYMAN, TRENT DAVID | 8000 N DRURY AVE UNIT 3C | | | | KANSAS CITY | MO | 64119-7814 |
| LYMAN, WILLIAM A | 12209 W 101ST ST | | | | LENEXA | KS | 66215-1907 |
| LYMAS, GEORGE A | 5129 SEKOTS RD APT A4 | | | | BALTIMORE | MD | 21207-7895 |
| LYMBURNER, EVELYN | 25148 AU LAC DR N | | | | CHESTERFIELD | MI | 48051-2431 |
| LYMBURNER, SCOTT F | 6410 PARKMONT DR | | | | ARLINGTON | TX | 76001-5687 |
| LYME JR, EARL O | 401 S CIRCLE DR | | | | WILMINGTON | IL | 60481-1010 |
| LYMON GREEN | 6294 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| LYMON MAUPIN | PO BOX 3700 | | | | KANSAS CITY | KS | 66103-0700 |
| LYMON, EURCILE | 9655 RUTLAND ST | | | | DETROIT | MI | 48227-1094 |
| LYMON, JOHNATHAN | 1413 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| LYMON, TERRY L | 2418 PALISADE DR | | | | FORT WAYNE | IN | 46806-5315 |
| LYMPHOMA RESEARCH FOUNDATION | 115 BROADWAY 13TH FL | | | | NEW YORK | NY | 10006 |
| LYMUEL, FRED H | 4038 TORREY PINES DR | | | | BYRAM | MS | 39272-5773 |
| LYN A HEIMBUECHER | 50 MADRID AVE | | | | BROOKVILLE | OH | 45309-1236 |
| LYN BOLAND | 59 E 35TH ST | | | | HOLLAND | MI | 49423-7071 |
| LYN C HARGROVE & | LESLEY L HARGROVE JTWROS | 14681 CR 2337 | | | TYLER | TX | 75707-6903 |
| LYN C NELSON | 7559 ANDERSON AVE N.E. | | | | WARREN | OH | 44484-- 15 |
| LYN EWING | 1325 RIVER RIDGE ROAD | | | | ROANOKE | TX | 76262-4418 |
| LYN LAPERRIERE | 4596 SCHMITT CT | | | | MILAN | MI | 48160-8803 |
| LYN LOSS | 637 BRYSEN AVE | | | | TOLEDO | OH | 43609-1313 |
| LYN MEREDITH | 8832 E PUEBLO AVE LOT 33 | | | | MESA | AZ | 85208-2925 |
| LYN NELSON | 7559 ANDERSON AVE NE | | | | WARREN | OH | 44484-1521 |
| LYN R MULA | 248 SUGARWOOD BLVD | | | | HOUMA | LA | 70360 |
| LYN SUTTON | 58279 CRAIN STREET | | | | MARATHON | FL | 33050-5700 |
| LYN WRIGHT | 8824 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| LYN ZBINDEN | 4879 STODDARD DR | | | | TROY | MI | 48085-3505 |
| LYN-LAD GROUP LTD | 220 S COMMON ST | | | | WEST LYNN | MA | 01905-2453 |
| LYN-LAD GROUP, LTD. | 220 S COMMON ST | | | | LYNN | MA | 01905-2453 |
| LYN-LAD TRUCK EQUIPMENT | 20-24 BOSTON ST. | | | | LYNN | MA | 01904 |
| LYNAIR INC | 3515 SCHEELE DR | | | | JACKSON | MI | 49202-1217 |
| LYNAIR INC | 3515 SCHEELE DR | PO BOX 720 | | | JACKSON | MI | 49202-1256 |
| LYNAM JR, GEORGE W | 7546 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| LYNAM, ALFRED T | 3895 MONTGLENN CT | | | | CUMMING | GA | 30041-7372 |
| LYNAM, ALWINE M | 2514 RUNNING STREAM CRT | FOUR WINDS | | | ANDERSON | IN | 46011-4769 |
| LYNAM, FOREST R | 2514 RUNNING STREAM CT | FOUR WINDS | | | ANDERSON | IN | 46011-4769 |
| LYNANN MOONEY | 709 NORTH BRIARCLIFF DRIVE | | | | OKLAHOMA CITY | OK | 73170-1224 |
| LYNAS, DEBORAH E | 12390 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| LYNAS, ROBERT E | 12390 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| LYNCH ALVIN C (517150) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LYNCH AMERICAN AUTOMOTIVE, LLC | 500 W CENTER ST | | | | MANCHESTER | CT | 06040-4735 |
| LYNCH AND SON CONSTRUCTION INC | | | | | | | |
| LYNCH AND SON CONSTRUCTION INC - DUPLICATE COPY FOR DIFFERENT VIN | ARIVETT, WILLIAM | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| LYNCH AND SON CONSTRUCTION INC - DUPLICATE COPY FOR DIFFERENT VIN | CLINE, GUILFORD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH AND SON CONSTRUCTION INC - DUPLICATE COPY FOR DIFFERENT VIN | CLINE, JUDY | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| LYNCH AND SON CONSTRUCTION INC - DUPLICATE COPY FOR DIFFERENT VIN | EPPARD, DAWN | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| LYNCH AND SON CONSTRUCTION INC - DUPLICATE COPY FOR DIFFERENT VIN | EPPARD, RAY | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| LYNCH BRENDA | LYNCH, BRENDA | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| LYNCH BRENDA | LYNCH, DARYL | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| LYNCH BRENDA | MCINTOSH, CHANDEL | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| LYNCH CHEVROLET INC | JOHNSON & BELL LTD | 55 E MONROE ST STE 4100 | | | CHICAGO | IL | 60603 |
| LYNCH CHEVROLET PONTIAC BUICK GMC | 2300 BROWNS LAKE DR | | | | BURLINGTON | WI | 53105-7105 |
| LYNCH CHEVROLET PONTIAC, INC. | 410 HIGHWAY 30 SW | | | | MOUNT VERNON | IA | 52314-1564 |
| LYNCH CHEVROLET-CADILLAC, INC. | 823 OPELIKA RD | | | | AUBURN | AL | 36830-4021 |
| LYNCH CHEVROLET-CADILLAC, INC. | WILLIAM LYNCH | 823 OPELIKA RD | | | AUBURN | AL | 36830-4021 |
| LYNCH CHEVROLET-OLDSMOBILE | DAVID LYNCH | 2300 BROWNS LAKE DR | | | BURLINGTON | WI | 53105-7105 |
| LYNCH CHRISTOPHER | LYNCH, CHRISTOPHER | 457 HADDONFIELD ROAD SUITE 540 | | | CHERRY HILL | NJ | 08002 |
| LYNCH DENTAL CENTER | ACCT OF KAREN CHANDLER | | | | | | |
| LYNCH DISPLAY VANS, INC. | 180 INDUSTRIAL DR | | | | BURLINGTON | WI | 53105-2307 |
| LYNCH DONALD | LYNCH, DONALD | 10803 W. SOUTHERN AVE. | | | TOLLESON | AZ | 85353 |
| LYNCH DONALD J (493964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNCH ED & PAULINE | 3588 EATON NEW HOPE RD | | | | EATON | OH | 45320-9607 |
| LYNCH ESTATE OF, ROGER H | | | | | | | |
| LYNCH FLUID CONTROL INC | 1799 ARGENTIA RD | | MISSISSAUGA CANADA ON L5N 3A2 CANADA | | | | |
| LYNCH FLUID CONTROLS INC | 1799 ARGENTIA RD | | MISSISSAUGA ON L5N 3A2 CANADA | | | | |
| LYNCH FORD - MT. VERNON, INC. | DANIEL LYNCH | 410 HIGHWAY 30 SW | | | MOUNT VERNON | IA | 52314-1564 |
| LYNCH GARY DEAN (ESTATE OF) (665256) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| LYNCH GENE DAVID (429350) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNCH GENE L (471032) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LYNCH GEORGE (473103) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LYNCH GERARD (112112) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| LYNCH HERBERT | PO BOX 12 | | | | NEBO | WV | 25141-0012 |
| LYNCH HERBERT (ESTATE OF) (501014) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYNCH HUMMER | 17371 N OUTER 40 | | | | CHESTERFIELD | MO | 63005-1358 |
| LYNCH I I, WILLIAM R | 10 PEREGRINE XING | | | | SAVANNAH | GA | 31411-2819 |
| LYNCH JOHN | 15250 W 77TH ST | | | | LENEXA | KS | 66217-9445 |
| LYNCH JOHN (459175) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNCH JOHN S (626637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNCH JR, COLIE L | 202 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2361 |
| LYNCH JR, DAVID W | 1921 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| LYNCH JR, GLENN | 7330 WOODLAND CREEK LN | | | | LAKE WORTH | FL | 33467-6540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH JR, JAMES P | 828 DAVEY COX RD | | | | MITCHELL | IN | 47446-7410 |
| LYNCH JR, JOHN D | 1361 SOLAR DR | | | | HIXSON | TN | 37343-4375 |
| LYNCH JR, JOHN M | 326 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| LYNCH JR, JUDSON E | 3819 GARDEN LAKES TER | | | | BRADENTON | FL | 34203-7305 |
| LYNCH JR, ROBERT A | 26B BEAVER TERRACE CIR | | | | FRAMINGHAM | MA | 01702-7112 |
| LYNCH JR, THOMAS G | 3060 JEANNE DR | | | | PARMA | OH | 44134-5225 |
| LYNCH JR, WILLIAM F | 13269 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| LYNCH MARILYN | 704 JORDAN RD | | | | OGLESBY | TX | 76561-2017 |
| LYNCH MICHELE | 5210 BAILEY CT W | | | | DOYLESTOWN | PA | 18902-1477 |
| LYNCH MOTORS INC FRANK J | JOHNSON & BELL LTD | 55 E MONROE ST STE 4100 | | | CHICAGO | IL | 60603 |
| LYNCH PATRICIA | LYNCH, PATRICIA | 851 GRAPEVINE LANE | | | PRESCOTT | AZ | 86305 |
| LYNCH ROBERT L (411023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNCH SR, ISAAC | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| LYNCH TRAUB KEEFE & ERRANTE PC | 52 TRUMBULL ST | | | | NEW HAVEN | CT | 06510-1002 |
| LYNCH WILLIAM ESTATE OF (420949) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| LYNCH WILLIAM K (472106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNCH, ALAN G | 3732 MATHEWS RD | | | | AMES | IA | 50014-9202 |
| LYNCH, ALAN R | 249 DAVISON RD APT 8 | | | | LOCKPORT | NY | 14094-3966 |
| LYNCH, ALFREIDA A | PO BOX 83 | | | | CHAGRIN FALLS | OH | 44022-0083 |
| LYNCH, ALICE R | 7520 S PEARL STREET RD | | | | OAKFIELD | NY | 14125 |
| LYNCH, ALINE U | 1911 PIER DRIVE | | | | RUSKIN | FL | 33570-6147 |
| LYNCH, ALPHA | 4715 ANTHONY WAYNE | | | | FAIRFIELD | OH | 45014-1703 |
| LYNCH, ALVIN C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LYNCH, ALVIN C | 12 GAIL RD | | | | NEW CASTLE | DE | 19720-1710 |
| LYNCH, ANITA F | 9816 WAYSIDE LN | | | | PORT RICHEY | FL | 34668-4048 |
| LYNCH, ANNA B | 250 HAUGH DR | | | | PITTSBURGH | PA | 15237 |
| LYNCH, ARTHUR E | 6095 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1982 |
| LYNCH, ARTHUR J | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516 |
| LYNCH, ARTHUR J | 4707 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2433 |
| LYNCH, B R | 805 HILLCREST DR | | | | KOKOMO | IN | 46901-3432 |
| LYNCH, BARBARA A | 1900 WALNUT ST APT 1009 | | | | BASTROP | TX | 78602-3552 |
| LYNCH, BEATRICE E | 224 DUCK DR | | | | SAVANNAH | TN | 38372-4948 |
| LYNCH, BEN L | 522 RUE MONTAIGNE | | | | STONE MTN | GA | 30083-4456 |
| LYNCH, BERLIN | 19505 STEEL ST | | | | DETROIT | MI | 48235-1241 |
| LYNCH, BETHANN C | 2362 FIVE LAKES RD | | | | METAMORA | MI | 48455-9391 |
| LYNCH, BETTY | 560 EM 55 | UNIT 301 | | | PAWAS | MI | 48763 |
| LYNCH, BETTY C | 732 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| LYNCH, BEVERLY Y | 1670 ADAMS DR S W | | | | ATLANTA | GA | 30311 |
| LYNCH, BRENDA | COLIANNI & COLIANNI | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| LYNCH, BRIAN A | 1478 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| LYNCH, BRIAN P | 4414 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| LYNCH, CARDELL L | 500 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| LYNCH, CATHERINE P | 129 WHITING AVE | | | | DEDHAM | MA | 02026-3113 |
| LYNCH, CATHERINE S | 269 TEMPLE DRIVE | | | | N FT MYERS | FL | 33917-3948 |
| LYNCH, CHARLES L | 4725 S COLONIAL OAKS DR | | | | MARION | IN | 46953-5341 |
| LYNCH, CHARLES L | 9140 ALSPACH ROAD | | | | CANAL WNCHSTR | OH | 43110 |
| LYNCH, CHARLES P | 423 E LEDBETTER DR APT 438 | | | | DALLAS | TX | 75216-6779 |
| LYNCH, CHARLES P | APT 438 | 423 EAST LEDBETTER DRIVE | | | DALLAS | TX | 75216-6779 |
| LYNCH, CHARLOTTE E | 41 RANSOM AVE | | | | MASSENA | NY | 13662-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH, CHARLOTTE E | 41 RANSOM AVE. | | | | MASSENA | NY | 13662-1738 |
| LYNCH, CHESTER G | 7892 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7955 |
| LYNCH, CHRISTOPHER | 2725 OLD SPANISH TRL | | | | COLLEGE PARK | GA | 30349-4263 |
| LYNCH, CHRISTOPHER | KLINE & SPECTER | 457 HADDONFIELD RD STE 540 | | | CHERRY HILL | NJ | 08002-2220 |
| LYNCH, CLARA A | 319 OAKWOOD DR | | | | LANCASTER | TX | 75146-2823 |
| LYNCH, CLARA A | 319 OAKWOOD | | | | LANCASTER | TX | 75146-2823 |
| LYNCH, CLARENCE | 3453 WEYGANT DR | | | | ROCHESTER | MI | 48306-1265 |
| LYNCH, CLAUDE S | 108 BLUFF VIEW DR | | | | RINGGOLD | GA | 30736-2558 |
| LYNCH, CLAUDIA Y | 1111 SMALL PL | | | | YPSILANTI | MI | 48197-5169 |
| LYNCH, CLEDA L | 1710 WICHITA DR | | | | HAMILTON | OH | 45013-1555 |
| LYNCH, CLIFFORD V | 724 RIDGE WAY CIR | | | | BIRMINGHAM | AL | 35226-4200 |
| LYNCH, CLYDE E | 12641 ABINGTON AVE | | | | DETROIT | MI | 48227-1201 |
| LYNCH, COLLEEN H | 9606 PATTON ST | | | | DETROIT | MI | 48228-1582 |
| LYNCH, CONNIE S | 37540 MARCLIFF TERRACE | | | | ZEPHYRHILLS | FL | 33541 |
| LYNCH, DALE A | 89 FIVE LAKES | | | | SULPHUR | OK | 73086 |
| LYNCH, DALE A | 89 FIVE LKS | | | | SULPHUR | OK | 73086 |
| LYNCH, DALE A | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| LYNCH, DANIEL | 58 FIFTH ST | | | | OLD BRIDGE | NJ | 08857-1105 |
| LYNCH, DANIEL C | G5305 W PASADENA | | | | FLUSHING | MI | 48433 |
| LYNCH, DANIEL CHARLES | G5305 W PASADENA | | | | FLUSHING | MI | 48433 |
| LYNCH, DANIEL J | 8502 W 97TH ST | | | | BLOOMINGTON | MN | 55438-1665 |
| LYNCH, DANIEL J | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| LYNCH, DANIEL J | 1260 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| LYNCH, DANIEL L | 912 E HIBBARD RD | | | | OWOSSO | MI | 48867-9125 |
| LYNCH, DANIEL N | 6733 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544-8544 |
| LYNCH, DARLEEN | 6095 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1982 |
| LYNCH, DARRYL L | 2899 HORSESHOE CT | | | | AUBURN HILLS | MI | 48326-3680 |
| LYNCH, DARRYL LEE | 2899 HORSESHOE CT | | | | AUBURN HILLS | MI | 48326-3680 |
| LYNCH, DARYL | COLIANNI & COLIANNI | 1138 KING STREET | | | CHRISTIANSTED | VI | 00820 |
| LYNCH, DAVID D | 5442 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1614 |
| LYNCH, DAVID D | 2401 W SOUTHERN AVE LOT 38 | | | | TEMPE | AZ | 85282-4309 |
| LYNCH, DAVID E | 9260 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| LYNCH, DAVID G | 6949 RIVERSIDE WAY | | | | FISHERS | IN | 46038-2719 |
| LYNCH, DAVID H | 22141 HAMILTON AVE | | | | FARMINGTON HILLS | MI | 48336-4917 |
| LYNCH, DAVID L | 1001 FIELDCREST LN | | | | ANDERSON | IN | 46016-2754 |
| LYNCH, DAVID P | 2751 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| LYNCH, DAVID P | 434 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| LYNCH, DAVID W | 3171 MCCORMICK DR | | | | WATERFORD | MI | 48328-1639 |
| LYNCH, DEBORAH L | 4815 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2850 |
| LYNCH, DEBRA J | 1195 BROADWAY ST | | | | EDGAR SPRINGS | MO | 65462 |
| LYNCH, DEBRA K | 1727 DODGE ST | | | | KOKOMO | IN | 46902 |
| LYNCH, DEIRDRE L | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483 |
| LYNCH, DELORES | 6701 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| LYNCH, DELORES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LYNCH, DENNIS A | 2428 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| LYNCH, DENNIS C | 334 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| LYNCH, DEWEY E | 15831 OLDEN ST SPC 31 | | | | SYLMAR | CA | 91342-7623 |
| LYNCH, DIANA | 420 OLD ROCK RD | | | | GRANITE CITY | IL | 62040-6811 |
| LYNCH, DIANA | 420 OLD ROCK ROAD | | | | GRANITE CITY | IL | 62040 |
| LYNCH, DIANE D | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516-4972 |
| LYNCH, DIANE M. | 2244 TANYA DR | | | | AVON | IN | 46123-7437 |
| LYNCH, DIXIE L | 122 DALTON AVE | | | | CARLISLE | OH | 45005-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNCH, DOLORES M | 21219 BARTH POND LN | | | | CREST HILL | IL | 60403-1521 |
| LYNCH, DONALD | 10803 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353-9318 |
| LYNCH, DONALD A | 7967 W LEFTY CT | | | | CRYSTAL RIVER | FL | 34428-5931 |
| LYNCH, DONALD E | 130 NORTHWEST 18TH STREET | | | | OAK ISLAND | NC | 28465-7217 |
| LYNCH, DONALD E. | 10803 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353 |
| LYNCH, DONALD E. | C/O AMERICAN FAMILY INSURANCE | PO BOX 3328 | | | ENGLEWOOD | CO | 80155-3328 |
| LYNCH, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, DONN R | PO BOX 25121 | | | | LANSING | MI | 48909-5121 |
| LYNCH, DONTA' | | | | | | | |
| LYNCH, DORCITA | TURNER & ASSOCIATES PA | 10000 N CENTRAL EXPY STE 1450 | | | DALLAS | TX | 75231-2330 |
| LYNCH, DORCITA | GADDY JARAMILLO LAW FIRM | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| LYNCH, DORIS | 4318 S FLORIDA AVE #84 | | | | INVERNESS | FL | 34450-8552 |
| LYNCH, DORIS | 36345 GRAND RIVER AVE APT 101 | | | | FARMINGTON | MI | 48335-3059 |
| LYNCH, DORIS M | 3346 BRECKENRIDGE | | | | DETROIT | MI | 48208-1858 |
| LYNCH, DOROTHEA L | P.O BOX 228 | | | | ROACHDALE | IN | 46172-0228 |
| LYNCH, DOROTHEA L | PO BOX 228 | | | | ROACHDALE | IN | 46172-0228 |
| LYNCH, DOROTHY | 84 OLD RIVERHEAD RD | | | | HAMPTON BAYS | NY | 11946-2023 |
| LYNCH, DORSIE B | 241 DANIEL LN | | | | RUTLEDGE | TN | 37861-5001 |
| LYNCH, DOYLE R | 6380 FM 1655 | | | | FORESTBURG | TX | 76239-3307 |
| LYNCH, EDDIE L | 1892 VICKI LN SE | | | | ATLANTA | GA | 30316-4107 |
| LYNCH, EDWARD A | 2 FIRESTONE DR | | | | YARMOUTH PORT | MA | 02675-1616 |
| LYNCH, EDWARD F | 423 N UNION AVE | | | | CRANFORD | NJ | 07016 |
| LYNCH, EDWARD P | 2148 SPRUCE DR | | | | SEA GIRT | NJ | 08750-1108 |
| LYNCH, EILEEN P | 111 AVENHAM DR | | | | DELAND | FL | 32724-7349 |
| LYNCH, ELIZABETH | 34839 EASON DR | | | | STERLING HEIGHTS | MI | 48312-5017 |
| LYNCH, ELIZABETH A | 320 W BRANCH AVE APT 44L | | | | PINE HILL | NJ | 08021 |
| LYNCH, ELIZABETH M | 20741 TUCK RD TRLR 18 | | | | FARMINGTON HILLS | MI | 48336-5353 |
| LYNCH, ELNA P | 49 KILMARTIN AVE | | | | WOLCOTT | CT | 06716-1210 |
| LYNCH, EMMA M | 3480 MARION BLVD | | | | BURTON | MI | 48519-1052 |
| LYNCH, EMMA M | 3480 MARION BOULEVARD | | | | BURTON | MI | 48519-1052 |
| LYNCH, ERIK A | 16761 BILTMORE ST | | | | DETROIT | MI | 48235-3438 |
| LYNCH, FRANCIS B | 1161 NH ROUTE 118 | | | | CANAAN | NH | 03741-7341 |
| LYNCH, FRANK E | 3113 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-1947 |
| LYNCH, FRED E | 3352 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| LYNCH, FREDERICK | 2548 KELLY LAKE DR | | | | DECATUR | GA | 30032-6556 |
| LYNCH, GALE S | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 |
| LYNCH, GARY C | 201 MERRIWOOD LN | | | | HENDERSONVILLE | NC | 28791-3853 |
| LYNCH, GARY DEAN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| LYNCH, GARY F | 8342 FOXCHASE CIR | | | | FREELAND | MI | 48623-8690 |
| LYNCH, GARY J | 4248 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2143 |
| LYNCH, GARY M | 8682 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| LYNCH, GENE DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, GENE L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LYNCH, GENEVIEVE L | 514 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| LYNCH, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LYNCH, GEORGE L | 3732 MISTY LAKE | | | | ELLENWOOD | GA | 30294-1153 |
| LYNCH, GERALD B | 8378 FOXCHASE CIR | | | | FREELAND | MI | 48623-8690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH, GERARD | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| LYNCH, GERARD J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| LYNCH, GERONDA D | 528 SOUTH ST | | | | FAIRBORN | OH | 45324-4526 |
| LYNCH, GIOVANN C | 2712 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4324 |
| LYNCH, GLADYS | PO BOX 347 | | | | DRY RIDGE | KY | 41035-0347 |
| LYNCH, GLADYS | P O BOX 347 | | | | DRY RIDGE | KY | 41035-0347 |
| LYNCH, GREGORY J | 5484 CRANBERRY LAKE RD S | | | | PRESCOTT | MI | 48756-9535 |
| LYNCH, HARRY F | 1120 N 9TH ST | | | | MITCHELL | IN | 47446-8058 |
| LYNCH, HAZEL L | 20 CLOVER HILL LN | | | | LAGUNA HILLS | CA | 92653-6070 |
| LYNCH, HELEN | 75 MOTE DR. | CONVINGTON CARE CENTER | | | CONVINGTON | OH | 45318-5318 |
| LYNCH, HELEN | 75 MOTE DR | CONVINGTON CARE CENTER | | | COVINGTON | OH | 45318-1245 |
| LYNCH, HELEN A | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| LYNCH, HELEN A | 89 FIVE LAKES | | | | SULPHUR | OK | 73086 |
| LYNCH, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYNCH, HUGH G | 95 RICHMOND LANE | | | | PECONIC | NY | 11958-1747 |
| LYNCH, JAMES | 425 1/2 JOHN ST | | | | EAST NEWARK | NJ | 07029-2776 |
| LYNCH, JAMES B | 111 SEDGEWOOD LN 8 | | | | WEST COLUMBIA | SC | 29170 |
| LYNCH, JAMES D | 406 S MAIN ST | | | | LESLIE | MI | 49251-9402 |
| LYNCH, JAMES E | 809 S BALLENGER HWY APT 18B | | | | FLINT | MI | 48532-3809 |
| LYNCH, JAMES M | 215 M.C. 8124 | | | | PEEL | AR | 72668 |
| LYNCH, JAMES P | 202 BRADDOCK ST 1 | | | | BAY CITY | MI | 48708 |
| LYNCH, JAMES P | 16658 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48168-3401 |
| LYNCH, JAMES R | 37 DAWES DR | | | | NEWARK | DE | 19702-1428 |
| LYNCH, JAMES R | 6115 ITA RD | | | | ENFIELD | NC | 27823-8217 |
| LYNCH, JAMES T | 5739 SUNCREST WAY CIR | | | | SAINT LOUIS | MO | 63129-6719 |
| LYNCH, JAMES V | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LYNCH, JASPER O | 9140 ALSPACH ROAD ROUTE 2 | | | | CANAL WINCHESTER | OH | 43110 |
| LYNCH, JEFFERY P | 10524 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9650 |
| LYNCH, JEFFREY L | 6417 FERRARI PLACE | | | | INDIANAPOLIS | IN | 46224 |
| LYNCH, JEFFREY R | 144 MAIN ST | | | | TOWNSEND | MA | 01469-1350 |
| LYNCH, JEROME | 12 RIDGELAND RD | | | | WILMINGTON | DE | 19803-3436 |
| LYNCH, JERRY L | 908 BLAIR ST | | | | FLINT | MI | 48504-4637 |
| LYNCH, JILES H | 573 WITT RD | | | | BOWLING GREEN | KY | 42101-9680 |
| LYNCH, JIMMY R | 460 W GEERS RD | | | | MC BAIN | MI | 49657-9450 |
| LYNCH, JOE W | 1659 SUMMERWOODS CIRCLE C10 | | | | GRIFFIN | GA | 30224 |
| LYNCH, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, JOHN A | 1800 CREEKSIDE LN | | | | DARIEN | IL | 60561-5300 |
| LYNCH, JOHN A | 3604 CHIMNEY ROCK DR | | | | CARROLLTON | TX | 75007-2784 |
| LYNCH, JOHN C | 388 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1827 |
| LYNCH, JOHN C | 200 KEDRON PKWY APT 114B | | | | SPRING HILL | TN | 37174-7458 |
| LYNCH, JOHN E | 6058 5TH AVE | | | | MIAMISBURG | OH | 45342-5119 |
| LYNCH, JOHN G | PO BOX 25 | | | | MEMPHIS | MI | 48041-0025 |
| LYNCH, JOHN J | 298 CRANBROOK DR | | | | SAGINAW | MI | 48638-5737 |
| LYNCH, JOHN J | 144 PIERMONT AVE | | | | NYACK | NY | 10960-4512 |
| LYNCH, JOHN L | 11321 WOOD RD | | | | DEWITT | MI | 48820-8341 |
| LYNCH, JOHN R | 1644 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9776 |
| LYNCH, JOHN R | 316 E RALEIGH TER | | | | MUSTANG | OK | 73064-4946 |
| LYNCH, JOHN R | 5352 WALDORF RD | | | | DELTON | MI | 49046 |
| LYNCH, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH, JOHN T | 16877 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4401 |
| LYNCH, JOHN T | 7491 PURITAN AVE | | | | LAS VEGAS | NV | 89123-1257 |
| LYNCH, JOHN T | 3936 WEST 200S | | | | DANVILLE | IN | 46122 |
| LYNCH, JOHN W | 3039 HOLIDAY DR SW | | | | HUNTSVILLE | AL | 35805-4966 |
| LYNCH, JONATHAN J | 2301 VICTORIA AVE | | | | OXNARD | CA | 93035-2968 |
| LYNCH, JOSEPH | 118 BRANDEMERE CT | | | | ELYRIA | OH | 44035-3665 |
| LYNCH, JOSEPH C | 6923 CAMELOT CT | | | | INDIANAPOLIS | IN | 46214-3645 |
| LYNCH, JOSEPH C | 1256 E WEST MAPLE RD APT 3 | | | | WALLED LAKE | MI | 48390-3704 |
| LYNCH, JOSEPH F | 12 ENTRESS DR | | | | ROCHESTER | NY | 14624-4017 |
| LYNCH, JOSEPH F | APT 29B | 320 EAST SHORE ROAD | | | GREAT NECK | NY | 11023-1743 |
| LYNCH, JR.,ISAAC | 275 ROSSER AVE | | | | CLAYTON | OH | 45315-9605 |
| LYNCH, JULIE C | 2122 HOMESTEAD LN | | | | FRANKLIN | TN | 37064-1177 |
| LYNCH, JULIENNE Y | 534 BUFFINTON ST | C/O DONNA MARIE DESROSIERS | | | SOMERSET | MA | 02726-4526 |
| LYNCH, JULIENNE Y | C/O DONNA MARIE DESROSIERS | 534 BUFFINTON STREET | | | SOMERSET | MA | 02726 |
| LYNCH, KAREN S | 1258 MORGAN HILL DR | | | | CHULA VISTA | CA | 91913-1447 |
| LYNCH, KATHERINE L | 620 NEBRASKA AVENUE | | | | NILES | OH | 44446-4446 |
| LYNCH, KATHLEEN K | 405 POPE TRL | | | | COVINGTON | GA | 30014-6182 |
| LYNCH, KATHLEEN K | 405 POPE TRAIL | | | | COVINGTON | GA | 30014-6182 |
| LYNCH, KATHRYN J | 95 RICHMOND LANE | | | | PECONIC | NY | 11958-1747 |
| LYNCH, KATHY A | 666 S BLUFF ST APT 53 | | | | SOUTH BELOIT | IL | 61080 |
| LYNCH, KATHY L | 1693 MARICOPA DR | | | | OSHKOSH | WI | 54904-8373 |
| LYNCH, KAYE E | 1949 SE PALMQUIST RD UNIT 6 | | | | GRESHAM | OR | 97080-7207 |
| LYNCH, KELLY J | 27045 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3561 |
| LYNCH, KENNETH | 433 N. HEINCKE RD APT B | | | | MIAMISBURG | OH | 45342-2671 |
| LYNCH, KENNETH | 433 N HEINCKE RD APT B | | | | MIAMISBURG | OH | 45342-2671 |
| LYNCH, KENNETH J | 764 GRAND RAPIDS BLVD | | | | NAPLES | FL | 34120-4469 |
| LYNCH, KEVIN M | 218 2ND AVE FL 2 | | | | GARWOOD | NJ | 07027 |
| LYNCH, KEVIN P | 1641 W ELM ST | | | | KOKOMO | IN | 46901-1944 |
| LYNCH, KEVIN S | 347 S 300 W | | | | KOKOMO | IN | 46902-5863 |
| LYNCH, KIMBERLY A | 189 TALL OAKS DR APT H | | | | SOUTH WEYMOUTH | MA | 02190 |
| LYNCH, KIMBERLY R | 202 TEALWOOD DRIVE | | | | BOSSIER CITY | LA | 71111-2361 |
| LYNCH, KISHERN | | | | | | | |
| LYNCH, LANNY P | 10881 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8613 |
| LYNCH, LARRY D | PO BOX 144 | | | | HARFORD | NY | 13784-0144 |
| LYNCH, LARRY D | 182 HIGHLAND AVE | | | | FRANKLIN | IN | 45131-1232 |
| LYNCH, LARRY G | 34986 GOLFSIDE DR | | | | FORISTELL | MO | 63348-2497 |
| LYNCH, LARRY J | 7690 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 |
| LYNCH, LAWRENCE | 1717A SOUTH TUSCOLA ROAD | | | | MONGER | MI | 48747 |
| LYNCH, LAWRENCE B | 1704 CHAPEL GROVE RD | | | | EVINGTON | VA | 24550-2088 |
| LYNCH, LAWRENCE J | 44 E SUMMIT AVE | | | | WILMINGTON | DE | 19804-1348 |
| LYNCH, LAWRENCE W | 3998 7 MILE RD | | | | BAY CITY | MI | 48706-9488 |
| LYNCH, LEE E | 237 MILLS RD | | | | HOLLISTER | NC | 27844-9696 |
| LYNCH, LENA M | 107 WEST 33RD STREET | | | | WILMINGTON | DE | 19802-2701 |
| LYNCH, LESTER | 6036 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| LYNCH, LEVI J | 732 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| LYNCH, LEWIS W | 416 CIRCLE DR | | | | FREDERICK | OK | 73542-4006 |
| LYNCH, LINDA J | 1878 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-7543 |
| LYNCH, LORRAINE T | 71 SUMMER ST | | | | NORTHBOROUGH | MA | 01532-2638 |
| LYNCH, LOU ANN | 90 OLD LYME DR APT 7 | | | | WILLIAMSVILLE | NY | 14221-2293 |
| LYNCH, LOUIS A | 14065 FENTON | | | | REDFORD | MI | 48239-2807 |
| LYNCH, LOUIS J | 439 WHEELER ROAD | | | | BAY CITY | MI | 48706-9480 |
| LYNCH, LYDELL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH, LYNN E | 63 BRAY AVE | | | | MILFORD | CT | 06460-5408 |
| LYNCH, MABLE J | 500 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| LYNCH, MALARD | 5047 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| LYNCH, MARGARET ABIGAIL | 6307 HANKS DR APT A | | | | INDIANAPOLIS | IN | 46224-4468 |
| LYNCH, MARGARET B | 4377 MICHAEL AVENUE | | | | NORTH OLMSTED | OH | 44070-2914 |
| LYNCH, MARGARET T | 32 WHITE OAK LN | | | | WESTHAMPTON BEACH | NY | 11978-1916 |
| LYNCH, MARIE R | 9553 KENRICK RD | | | | CENTERVILLE | OH | 45458-5311 |
| LYNCH, MARILYN J | 230 N ARCADE ST | | | | GLADWIN | MI | 48624-1518 |
| LYNCH, MARION W | 14645 STATE HIGHWAY 51 | | | | DUDLEY | MO | 63936-8003 |
| LYNCH, MARJORIE J | 724 RIDGE WAY CIRCLE | | | | BIRMINGHAM | AL | 35226-4200 |
| LYNCH, MARLENE | 1111 SMALL PL | | | | YPSILANTI | MI | 48197-5169 |
| LYNCH, MARLENE | 1111 SMALL PLACE | | | | YPSILANTI | MI | 48197-5169 |
| LYNCH, MARLESA | 2414 N GUILLEMARD ST | | | | PENSACOLA | FL | 32503 |
| LYNCH, MARTHA L | 347 S COUNTY ROAD 300 W | | | | KOKOMO | IN | 46902 |
| LYNCH, MARTIN D | 6561 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9703 |
| LYNCH, MARVIN L | 19555 ROSLYN RD | | | | DETROIT | MI | 48221-1839 |
| LYNCH, MARY | 7034 LILLIAN AVE | | | | SAINT LOUIS | MO | 63121-3024 |
| LYNCH, MARY E | 10528 INDIAN RIDGE DR | | | | FORT WAYNE | IN | 46814-9090 |
| LYNCH, MARY J | 16174 WESTBROOK ST | | | | LIVONIA | MI | 48154-2050 |
| LYNCH, MARY LOU | 351 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6617 |
| LYNCH, MEREDITH | 5236 S EDEN LAKE ROAD | | | | CUSPER | MI | 49405 |
| LYNCH, MICHAEL D | 1710 WICHITA DR S | | | | HAMILTON | OH | 45013-1555 |
| LYNCH, MICHAEL H | 2718 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2840 |
| LYNCH, MICHAEL J | 26026 ISLAND LAKE DR | | | | NOVI | MI | 48374-2161 |
| LYNCH, MICHAEL L | 214 W BROWN RD | | | | MUNGER | MI | 48747-9304 |
| LYNCH, MICHAEL L | 2217 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| LYNCH, MICHAEL P | 2539 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3227 |
| LYNCH, MILDA D | 602 S MAIN ST #538 | | | | CRESTVIEW | FL | 32536 |
| LYNCH, MILDA D. | 602 S MAIN ST 458 | | | | CRESTVIEW | FL | 32536 |
| LYNCH, MINNIE V | 1360 MAPLEWOOD N E | | | | WARREN | OH | 44483-4164 |
| LYNCH, MONICA L | 18133 HERRING RD | | | | SIDNEY | OH | 45365-8519 |
| LYNCH, MONTY | 3318 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434-6016 |
| LYNCH, MOZELLE | 407 BELL AVE | | | | ELYRIA | OH | 44035-3305 |
| LYNCH, MYRNA G | 1904 RIDGECLIFF DR | | | | FLINT | MI | 48532 |
| LYNCH, NANCY L | 1310 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| LYNCH, NOMA LEE M | 4444 W COURT ST RM 1220 | | | | FLINT | MI | 40532-4329 |
| LYNCH, OLA MAE | 2807 PHARR RD NE | | | | ATLANTA | GA | 30317-2932 |
| LYNCH, PAMELA R | 6461 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| LYNCH, PATRICIA | 851 GRAPEVINE LN | | | | PRESCOTT | AZ | 86305-3848 |
| LYNCH, PATRICIA V | 2630 ROXANNE DR. | | | | PEARL | MS | 39208-9208 |
| LYNCH, PATRICK M | 70 HAYWARD ST | | | | MILFORD | MA | 01757-3552 |
| LYNCH, PAUL A | PO BOX 120 | | | | UNION LAKE | MI | 48387-0120 |
| LYNCH, PAUL D | 449 W MILL ST | | | | DANVILLE | IN | 46122-1649 |
| LYNCH, PAUL E | 11625 STATE HIGHWAY K | | | | PUXICO | MO | 63960-8109 |
| LYNCH, PAULINE ANNE | 11440 LAKE CIRCLE DR. SOUTH | | | | SAGINAW | MI | 48609-9402 |
| LYNCH, PEGGY L | 9066 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1369 |
| LYNCH, PEGGY L | 317 SYCAMORE GLEN DR APT 9 | | | | MIAMISBURG | OH | 45342-5706 |
| LYNCH, PERCY T | 800 ENERGY CENTER BLVD APT 3203 | | | | NORTHPORT | AL | 35473-2733 |
| LYNCH, PERCY T | 200 EASTON AVENUE | | | | BUFFALO | NY | 14215-3535 |
| LYNCH, PHYLLIS | 6923 CAMELOT CT | | | | INDIANAPOLIS | IN | 46214-3645 |
| LYNCH, PHYLLIS | 6923 CAMELOT COURT | | | | INDIANAPOLIS | IN | 46214-3645 |
| LYNCH, PHYLLIS B | 34 ADAMS CT | | | | WARREN | PA | 16365-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNCH, PHYLLIS J | 3746 PRINCE HALL DR APT 210 | | | | MARION | IN | 46953-4821 |
| LYNCH, QUINTON D | 683 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| LYNCH, R D | 33 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| LYNCH, RANDALL D | 3125 PATTERSON RD | | | | BAY CITY | MI | 48706-1825 |
| LYNCH, RANIKA N | | | | | | | |
| LYNCH, RAY | 10231 COSS RD | | | | HILLSBORO | OH | 45133-6644 |
| LYNCH, RAYMOND O | 114 STEVENS RD | | | | SWANSEA | MA | 02777-4706 |
| LYNCH, REUBEN A | 428 TIMBERLEA DR APT 73 | | | | ROCHESTER HLS | MI | 48309 |
| LYNCH, RICHARD D | 22093 80TH AVE | | | | EVART | MI | 49631-9673 |
| LYNCH, RICHARD G | 9125 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| LYNCH, RICHARD J | 12608 W 70TH TER | | | | SHAWNEE | KS | 66216-2625 |
| LYNCH, RICHARD L | 5252 VILLAGE MARKET | | | | WESLEY CHAPEL | FL | 33544-8400 |
| LYNCH, RICHARD M | 9991 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| LYNCH, RITA A | 16445 PEARL RD | APT B1 | | | STRONGSVILLE | OH | 44136 |
| LYNCH, RITA A | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2934 |
| LYNCH, RITA G | 5291 CHESTNUT RIDGE RD APT E | | | | ORCHARD PARK | NY | 14127-3259 |
| LYNCH, RITA G | PO BOX 92 | | | | ACCORD | MA | 02018-0092 |
| LYNCH, ROBERT E | 92 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| LYNCH, ROBERT J | 1241 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| LYNCH, ROBERT J | 7746 S 700 E | | | | JONESBORO | IN | 46938-9724 |
| LYNCH, ROBERT JAY | 1241 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| LYNCH, ROBERT L | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |
| LYNCH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, ROBERT LOUIS | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |
| LYNCH, ROBERT M | 2498 HENDRICKS CO RD | | | | MONROVIA | IN | 46157 |
| LYNCH, RODMAN H | 1600 OAK AVE | | | | HADDON HTS | NJ | 08035-1512 |
| LYNCH, ROGER L | 647 LYNCH RD | | | | HOLLISTER | NC | 27844-9403 |
| LYNCH, ROOSEVELT | 803 W 12TH ST | | | | ANDERSON | IN | 46016-1200 |
| LYNCH, RUBY | 1200 LEXINGTON DR | | | | CORSICANA | TX | 75110 |
| LYNCH, RUBY E | 99 LYNCH LN | | | | WAYNESBORO | TN | 38485-4561 |
| LYNCH, SAMUEL J | 2294 WOODVIEW DR APT 860 | | | | YPSILANTI | MI | 48198-6834 |
| LYNCH, SHENNIKA D | 5618 HOOVER AVE | | | | TROTWOOD | OH | 45427-2212 |
| LYNCH, SHERITA N | 4287 PARKWAY DR | | | | TROTWOOD | OH | 45416-1665 |
| LYNCH, SHERRILL E | 9720 W 58TH ST | | | | COUNTRYSIDE | IL | 60525-4004 |
| LYNCH, SHIRLEY B | 107 SCHUYLER DR | | | | HUNTERSVILLE | NC | 28078-9319 |
| LYNCH, SHIRLEY S | 4016 CRABTREE CT | | | | INDIANAPOLIS | IN | 46235-9707 |
| LYNCH, STEVEN P | 506 E 66TH TER | | | | KANSAS CITY | MO | 64131-1144 |
| LYNCH, SUSAN M | 1291 ANDREW ST | | | | SAGINAW | MI | 48638-6507 |
| LYNCH, TANIKA LA NETTE | 1305 KENSINGTON CIR | | | | LITHONIA | GA | 30038-3230 |
| LYNCH, TERESA L | 2318 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| LYNCH, THELMA F | 7831 MARQUIS DR | | | | DEXTER | MI | 48130-9618 |
| LYNCH, THOMAS J | 866 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| LYNCH, THOMAS M | 49 S BROOKS RD | | | | LAGRANGE | GA | 30240-9697 |
| LYNCH, THOMAS P | 3201 HUDDLESTONE DR APT 102 | | | | RALEIGH | NC | 27612 |
| LYNCH, THOMAS P | 28 SCHUBERT AVE | | | | EDISON | NJ | 08820-1936 |
| LYNCH, THOMAS R | 26160 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3008 |
| LYNCH, THOMAS R | 1801 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2937 |
| LYNCH, THOMAS R | 13835 BAGLEY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6761 |
| LYNCH, THOMAS REX | 1801 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2937 |
| LYNCH, TIFANNY | | | | | | | |
| LYNCH, TIMOTHY J | 2129 S 31ST ST | | | | MILWAUKEE | WI | 53215-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNCH, TIMOTHY W | 4530 MAREN DR | | | | INDIANAPOLIS | IN | 46222-1530 |
| LYNCH, VONNIE D | 5654 HARRISON AVE | | | | MAPLE HTS | OH | 44137-3331 |
| LYNCH, W F | | | | | | | |
| LYNCH, WALLIS | 807 E 2ND ST | | | | FLINT | MI | 48503-1934 |
| LYNCH, WANDA G | 9579 SLIP RD | | | | LOGAN | OH | 43138-8853 |
| LYNCH, WANDA G | 9579 SLIP ROAD | | | | LOGAN | OH | 43138-8853 |
| LYNCH, WANDA V | ROUTE 1 | BOX 244-A | | | HOLLISTER | NC | 27844 |
| LYNCH, WAYNE | RR 4 BOX 3260 | | | | STIGLER | OK | 74462-9310 |
| LYNCH, WAYNE P | PO BOX 36 | | | | MUNGER | MI | 48747-0036 |
| LYNCH, WILFRED L | 1967 WOODLAND CT | | | | WENTZVILLE | MO | 63385-2651 |
| LYNCH, WILLIAM | PO BOX 1488 | | | | HIGH POINT | NC | 27261-1488 |
| LYNCH, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| LYNCH, WILLIAM C | 17275 MERRIMAN RD | | | | LIVONIA | MI | 48152-3341 |
| LYNCH, WILLIAM CHARLES | 17275 MERRIMAN RD | | | | LIVONIA | MI | 48152-3341 |
| LYNCH, WILLIAM E | 1828 PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| LYNCH, WILLIAM F | 225 CORDELIA DR | | | | MYRTLE CREEK | OR | 97457-7434 |
| LYNCH, WILLIAM G | 41 RANSOM AVENUE | | | | MASSENA | NY | 13662-1738 |
| LYNCH, WILLIAM GRANT | 41 RANSOM AVE | | | | MASSENA | NY | 13552-1738 |
| LYNCH, WILLIAM H | 1147 LOGAN ST | | | | NOBLESVILLE | IN | 46060-2346 |
| LYNCH, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, WILLIAM M | 7111 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3758 |
| LYNCH, WILLIAM M | 48 MCLEAN AVE | | | | MANASQUAN | NJ | 08736-3114 |
| LYNCH, WILLIE N | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| LYNCH,MONICA L | 18133 HERRING RD | | | | SIDNEY | OH | 45365-8519 |
| LYNCH-JACKSON, KARLA D | 912 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1408 |
| LYNCH-JACKSON, KARLA D | 4409 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4183 |
| LYNCHBURG CITY COLLECTOR | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 |
| LYNCHBURG FOUNDRY CO | PO BOX 11528 | | | | LYNCHBURG | VA | 24506-1528 |
| LYNCHBURG TIRE CORP. | 2561 FORT AVE | | | | LYNCHBURG | VA | 24501-3303 |
| LYNCHESKY, LORRAINE B | 150 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2048 |
| LYNCOMIA DAVIS | 814 BRANCH RD | | | | ALBANY | GA | 31705-5304 |
| LYNCOURT BAKERY | ATTN: FRANK MIGNACCA | 2205 TEALL AVE | | | SYRACUSE | NY | 13206-1544 |
| LYNCOURT SCHOOL | ATTN: JAMES STEVENS | 2707 COURT ST | | | SYRACUSE | NY | 13208-3291 |
| LYNCOURT WESLEYAN CHURCH | ATTN: WAYNE WAGER | 2626 COURT ST | | | SYRACUSE | NY | 13208-3232 |
| LYND DEAN | 36 N WESTVIEW AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4160 |
| LYND, BETTY L | 6100 INDIANWOOD TRAIL | | | | BLOOMFIELD | MI | 48301-1457 |
| LYND, LAURA L | 5027 S REID RD | | | | JANESVILLE | WI | 53546-9754 |
| LYND, MARGARET D | 3982 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1252 |
| LYND, SANDRA L | 2071 TEAM ST S | | | | BARTON CITY | MI | 48705 |
| LYNDA A KAYE | 4777 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9758 |
| LYNDA A ROBERTS | 2471  HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4112 |
| LYNDA ASHE | 91 MINEOLA DR | | | | CHEROKEE VILLAGE | AR | 72529-1707 |
| LYNDA BAYES | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| LYNDA BEEDLE | 362 RICH LOOP | | | | SPARTA | TN | 38583-3182 |
| LYNDA BERG | 1918 OLD FREDERICK RD | | | | CATONSVILLE | MD | 21228 |
| LYNDA BERRY | PO BOX 185 | | | | GROVE CITY | OH | 43123-0185 |
| LYNDA BLAKE | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| LYNDA BLANER | 1291 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| LYNDA BONAMINIO | 2032 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| LYNDA BOYD | 487 CROSBY LN | | | | ROCHESTER | NY | 14612-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNDA BRIDWELL | 2427 GOLDSBY DR | | | | GOLDSBY | OK | 73093-9203 |
| LYNDA BROWN | 192 TRUDY AVE | | | | TROTWOOD | OH | 45426-3022 |
| LYNDA BURTON | 2022 ONTARIO AVE NE | | | | GRAND RAPIDS | MI | 49505-4471 |
| LYNDA C BRESCH | 1165 MILLWOOD RD | | | | WILLOW STREET | PA | 17584 |
| LYNDA CAGE | 7932 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5914 |
| LYNDA CARSON | 1365 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| LYNDA CARTO | 9071 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| LYNDA CHRISTOPHER | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| LYNDA CICH | 240 HICKORY GROVE LOOP | | | | OAKLAND | TN | 38060-4411 |
| LYNDA COLEMAN | 2501 FULLER RD | | | | CHOCTAW | OK | 73020-6462 |
| LYNDA CREITH | 632 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| LYNDA D MARTINDALE | 4091 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| LYNDA D'ANDREA | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| LYNDA DAVIS | 2907 CHECKERS CT | | | | SPRING HILL | TN | 37174-7191 |
| LYNDA DAY | 420 CHINA ST | | | | PAHRUMP | NV | 89048-5501 |
| LYNDA DEMAGGIO | 2187 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| LYNDA E GILCHRIST | 281 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507 |
| LYNDA ECKER | 1343 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7574 |
| LYNDA FAWCETT | 6524 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| LYNDA FLOREA | 224 HEATHER LN | | | | FAIRBORN | OH | 45324-2776 |
| LYNDA FRANK | 1020 E FRANKLIN ST | | | | HILLSBORO | TX | 76645-2225 |
| LYNDA GALLOP | 1333 ALMOND DR | | | | TROY | MI | 48098-2070 |
| LYNDA GILCHRIST | 281 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1938 |
| LYNDA GODERIS | UNIT 9 | 1160 PERKINS MILL ROAD | | | CLAXTON | GA | 30417-1200 |
| LYNDA GREELEY | 8179 S CATAWBA CT | | | | AURORA | CO | 80016-7094 |
| LYNDA HANSON | 8321 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8168 |
| LYNDA HARRIS | 6234 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8656 |
| LYNDA HEAL | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| LYNDA HICKS | 5882 WARNER MEADOWS DR | | | | WESTERVILLE | OH | 43081-8691 |
| LYNDA HITCHCOCK | 2030 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| LYNDA HOGUE | 25327 OLD HIGHWAY 48 | | | | SAUCIER | MS | 39574 |
| LYNDA HOOD | 15106 TEALRISE WAY | | | | LITHIA | FL | 33547-3873 |
| LYNDA HUESTON | 1473 ELLIS AVE | | | | ORANGEBURG | SC | 29118-2511 |
| LYNDA HUGHES | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| LYNDA HUSSAN | 5380 3RD MANOR | | | | VERO BEACH | FL | 32968-2228 |
| LYNDA HYDER | 3051 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| LYNDA J CAGE | 7932 PENWAY ST | | | | INDIANAPOLIS | IN | 46226-5914 |
| LYNDA J FEETERMAN | 198 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7819 |
| LYNDA JOHNSON | 7647 LARKSPUR DR | | | | MANCELONA | MI | 49659-7810 |
| LYNDA K DALTON | 490 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| LYNDA K STALLWORTH | FAMILY SUPPORT FOR ACCOUNT OF | 17 KERNWOOD DR | DOUGLAS R STALLWORTH #CPLR 524 | | ROCHESTER | NY | 14624-3310 |
| LYNDA K. CARTER | 4076  E. 278 HWY. | | | | GADSDEN | AL | 35903 |
| LYNDA KAYE | 4777 CARLETON ROCKWOOD RD | | | | S ROCKWOOD | MI | 48179-9758 |
| LYNDA L OLSON | 1517 GAINEY AVE | | | | FLINT | MI | 48503-3565 |
| LYNDA L STEVENS | 454   NORTH ST. NW | | | | WARREN | OH | 44483-3722 |
| LYNDA L STRONG | 1032 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| LYNDA L WOOD | 5319 WORCHESTER DRIVE | | | | SWARTZ CREEK | MI | 48473-1113 |
| LYNDA LEMASTER | 124 FOREST CT | | | | DEFIANCE | OH | 43512-3312 |
| LYNDA LOWING | 1774 PLEASANTWOOD DR | | | | JENISON | MI | 49428-9511 |
| LYNDA M BROWNING | 306 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| LYNDA M ECKER | 1343 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNDA MANGANO | 30141 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1709 |
| LYNDA MARONE | 12935 PENNERSVILLE RD | | | | WAYNESBORO | PA | 17268-9319 |
| LYNDA MARTINDALE | 4091 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| LYNDA MCCUTCHEON | 1917 WESTWIND DRIVE | | | | SANDUSKY | OH | 44870-7067 |
| LYNDA MESSINA | 54683 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| LYNDA MILLER | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| LYNDA MOORE | 41021 OLD MICHIGAN AVE TRLR 56 | | | | CANTON | MI | 48188-2750 |
| LYNDA MORRIS | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| LYNDA MORRISON | 3127 TRAPPERS COVE TRL APT 1A | | | | LANSING | MI | 48910-8279 |
| LYNDA NAME | 5179 E 250 N | | | | PERU | IN | 46970-8909 |
| LYNDA OLSON | 1517 GAINEY AVE | | | | FLINT | MI | 48503-3565 |
| LYNDA PENNINGTON | 28548 LEONA ST | | | | GARDEN CITY | MI | 48135-2754 |
| LYNDA PEPE | 6311 PAYNE RD | | | | KEYSTONE HEIGHTS | FL | 32656-9322 |
| LYNDA PERRY-GRIGSBY | 11609 SYCAMORE DR | | | | KANSAS CITY | MO | 64134 |
| LYNDA PITTS | 618 E SHERMAN AVE | | | | FLINT | MI | 48505-5224 |
| LYNDA PRIDDY | 10 TAMI CT | | | | CORTLAND | OH | 44410-8732 |
| LYNDA RANDOLPH | 603 VINE ST NW | | | | DECATUR | AL | 35601-1229 |
| LYNDA RICHARDS | 3600 CLEAR BROOK CIR | | | | FORT WORTH | TX | 76123-1312 |
| LYNDA RICHMOND | 12739 HOLLY LN | | | | DEWITT | MI | 48820-9338 |
| LYNDA RILEY | 4915 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5680 |
| LYNDA RINK | 2120 N BELL ST | | | | KOKOMO | IN | 46901-1413 |
| LYNDA ROBERTS | 2471 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4112 |
| LYNDA RUNYON | 6570 MARJEAN DR | | | | TIPP CITY | OH | 45371-2338 |
| LYNDA RUTH RUNYON | 6570 MARJEAN DR. | | | | TIPP CITY | OH | 45371-2338 |
| LYNDA S BLANER | 1291 ST. RT. 305 | | | | CORTLAND | OH | 44410 |
| LYNDA S ROACH | 3982 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 |
| LYNDA SANDERSON | 7640 DOWNING STREET | | | | DAYTON | OH | 45414 |
| LYNDA SCHILLING | 122 OAK ST | | | | BROOKLYN | MI | 49230-8607 |
| LYNDA SCHUSTER | 2128 FERRAN RD | | | | NEW LOTHROP | MI | 48460-9605 |
| LYNDA SEIGEL | 100 EVESHAM RD | UNIT A | | | FREEHOLD | NJ | 07728-3426 |
| LYNDA SHELTON | 135 S K ST | | | | LOMPOC | CA | 93436-6701 |
| LYNDA SOUTH | 6045 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9714 |
| LYNDA SOWER | 8015 INGALLS RD | | | | BELDING | MI | 48809-9715 |
| LYNDA STEVENS | 454 NORTH ST NW | | | | WARREN | OH | 44483-3722 |
| LYNDA STRONG | 1032 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| LYNDA THOMAS | 1594 S ORUS RD | | | | MIDLAND | MI | 48640-9106 |
| LYNDA TRESSLAR | 1142 BLUEBIRD DR | | | | ROCHESTER HILLS | MI | 48307-4693 |
| LYNDA TURNER | 4629 SPRINGWAY LN | | | | FORT WORTH | TX | 76123-4608 |
| LYNDA V MITCHELL | 112 PEARL AVE | | | | RICHLAND | MS | 39218-9501 |
| LYNDA VALESTIN | PO BOX 355 | 628 WES WAY | | | SWEETSER | IN | 46987-0355 |
| LYNDA WARREN | 3416 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| LYNDA WATSON | 100 BOLIN ST | | | | MT VERNON | TX | 75457-2702 |
| LYNDA WIEGAND | 5825 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| LYNDA WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| LYNDA WILLIS | 752 STEVENSPOINT SE | | | | BYRON CENTER | MI | 49315-8115 |
| LYNDA WISE | 315 BONNER ST | | | | MONTICELLO | GA | 31064-6505 |
| LYNDA WOOD | 5319 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| LYNDA WORDEN | 1451 GLENMAR AVE | | | | MT CARMEL | TN | 37645-3026 |
| LYNDA YOUNG | G3100 MILLER RD APT 28B | | | | FLINT | MI | 48507-1332 |
| LYNDAL HAINLEY | 305 CONNELL DR APT B1-4 | | | | SOUTH FULTON | TN | 38257-2813 |
| LYNDALL CANTER | 1120 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| LYNDALL D CANTER | 1120 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNDALL RANDOLPH | 3217 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| LYNDALL S SHEPHERD | 4583 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| LYNDALL SHEPHERD | 4583 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| LYNDE CATHY | 9805 SUNDANCE RD | | | | ROGERS | MN | 55374-9778 |
| LYNDE, ARNOLD H | 793 WALKERBILT ROAD | F-2 | | | NAPLES | FL | 34110 |
| LYNDE, MARION E | 408 SAWYER RD | | | | LANSING | MI | 48911-5606 |
| LYNDEL DE SHAZO | RR 1 BOX 50 | | | | VIOLA | AR | 72583 |
| LYNDELL ELLIOTT | 824 E SCHOOL ST | | | | ANDERSON | IN | 46012-1460 |
| LYNDELL RALPH | 201 E ELIZABETH ST APT 104 | | | | FENTON | MI | 48430-2384 |
| LYNDELL TAYLOR | 202 SANORA BOULEVARD | | | | SANFORD | FL | 32773-5833 |
| LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SEATTLE | WA | 98124-5467 |
| LYNDEN COMMUNITY GARAGE | 23 MAIN ST P.O. BOX 69 | | | LYNDEN ON L0R 1T0 CANADA | | | |
| LYNDEN JOHNSON | | | | | | | |
| LYNDEN KAMERMAN | 805 W 11TH ST | | | | CORNING | AR | 72422 |
| LYNDEN TRANSPORT | PO BOX 3725 | | | | SEATTLE | WA | 98124-3725 |
| LYNDES, JEAN M | 2252 COLONY WAY | | | | YPSILANTI | MI | 48197-7424 |
| LYNDES, KEITH J | 2909 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| LYNDHURST MUNICIPAL COURT | ACCT OF DORET GILBERT | | | | | | |
| LYNDIA OVERTON | 350 E HOLBROOK AVE | | | | FLINT | MI | 48505-2131 |
| LYNDIE PAMELA KAHANEK | C/O LYNDIE KAHANEK | 79 SIDNEY COURT | | | SAN RAFAEL | CA | 94903 |
| LYNDLE SAVAGE | 3448 ANTILLES DR | | | | MESQUITE | TX | 75150-1802 |
| LYNDOL GARRETT | 3409 BROOKFORD DR | | | | NORMAN | OK | 73072-4745 |
| LYNDOL NUTT & PEGGY A NUTT | 5015 HWY 44E | | | | SHEPHERDSVILLE | KY | 40165-6323 |
| LYNDON CLARK | PO BOX 753 | | | | BUFFALO | NY | 14207-0753 |
| LYNDON DEXTER | 2970 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| LYNDON DOMNEY | 3052 BRIMLEY DR | | | WINDSOR ON N8R-1M2 CANADA | | | |
| LYNDON DYER | 4181 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| LYNDON FOSTER | 813 S ROCKWELL AVE | | | | BLANCHARD | OK | 73010-5040 |
| LYNDON H STUMBO | 7636 STANHILL PLACE | | | | HUBER HEIGHTS | OH | 45424 |
| LYNDON JOHNSON MOTORS | 2087 SOLANO ST | | | | CORNING | CA | 96021-2710 |
| LYNDON JOHNSON MOTORS | WILLIAM JOHNSON | 2087 SOLANO ST | | | CORNING | CA | 96021-2710 |
| LYNDON KEYS | 104 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4408 |
| LYNDON LIE | 60661 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2064 |
| LYNDON RUMFELT | 1050 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8686 |
| LYNDON SCHNEIDER | 5231 TIMBER BEND DR | | | | BRIGHTON | MI | 48116-7797 |
| LYNDON SMITH | 450 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-1177 |
| LYNDON STATE COLLEGE | PO BOX 919 | 1001 COLLEGE RD | | | LYNDONVILLE | VT | 05851-0919 |
| LYNDON STRATTON | 32728 TIMBERWOOD DR | | | | LEESBURG | FL | 34748-8131 |
| LYNDON UNDERWOOD | 5315 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2841 |
| LYNDON WEST | 411 RHUM DR | | | | COLUMBIA | TN | 38401-6355 |
| LYNDON WHIPPLE | 5636 HUNTINGTON ST | | | | LEESBURG | FL | 34748-2113 |
| LYNDON WOLF | 48034 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9759 |
| LYNDRUP, STEVEN J | 22338 HARRIS CT | | | | MACOMB | MI | 48044-6217 |
| LYNDRUP, STEVEN J. | 22338 HARRIS CT | | | | MACOMB | MI | 48044-6217 |
| LYNDS, DAVID W | 4712 TATE DR | | | | DEL CITY | OK | 73115-3836 |
| LYNDSEY FERQUERON | 18492 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-6217 |
| LYNDSEY J WILLIAMS | 803 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| LYNDSEY WOYTON | 7614 PINEHURST DR | | | | MENTOR | OH | 44060 |
| LYNDSEY, LEDIA H | 4456 SUMMER WALK CT | | | | JACKSONVILLE | FL | 32258-1454 |
| LYNE LUCILLE | 101 LYNNWOOD DR | | | | RUSSELLVILLE | KY | 42276-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNEL A BEATY | 609 RIDGEDALE RD | | | | DAYTON | OH | 45406 |
| LYNEL BEEBEHYSER | PO BOX 325 | | | | FLINT | MI | 48501-0325 |
| LYNEL MCMILLAN | 13836 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| LYNELL EDWARDS | 2474 ATKINSON ST | | | | DETROIT | MI | 48206-2058 |
| LYNELL EVANS | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| LYNELL HORNE | 4749 STANTEEN DR | | | | SAN ANTONIO | TX | 78263-9663 |
| LYNELL SPILLER | 1343 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3802 |
| LYNELLE DIXSON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LYNEM, DANIEL M | 4131 LIVELY ST | | | | RIVERSIDE | CA | 92505-1727 |
| LYNEM, RAYMOND O | 17176 FREELAND ST | | | | DETROIT | MI | 48235-3905 |
| LYNEMA, CHAD A | 22151 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3834 |
| LYNEMA, MARILYN G | 7340 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| LYNEMA, NANCY C | PO BOX 131 | 4215 18TH ST - | | | DORR | MI | 49323-0131 |
| LYNEMA, RONALD L | 3162 27TH ST SW | | | | GRANDVILLE | MI | 49418-1105 |
| LYNER MILLIKAN | 5069 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3717 |
| LYNET JR, JAMES F | 14 MARYLAND LN | | | | LIVERPOOL | NY | 13090-2351 |
| LYNETT A CARR | 21840 MILLER AVE | | | | EUCLID | OH | 44119-2365 |
| LYNETT CARR | 21840 MILLER AVE | | | | CLEVELAND | OH | 44119-2365 |
| LYNETTA ARRINGTON | 17160 BLOOM ST | | | | DETROIT | MI | 48212-1221 |
| LYNETTA CASON | 1717 BRIARWOOD DR | | | | FLINT | MI | 48507-1433 |
| LYNETTA EGGLESTON | 10133 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| LYNETTA HENSLEY | 2129 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| LYNETTA MILLER | PO BOX 605204 | | | | CLEVELAND | OH | 44105-0204 |
| LYNETTA PRICE | 23624 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3202 |
| LYNETTE A BOLDT | 10476 EBY RD | | | | GERMANTOWN | OH | 45327 |
| LYNETTE A DEATLEY | 613 BRENTWOOD ST | | | | DANVILLE | IL | 61833-8006 |
| LYNETTE A DUNCAN | 30555 SANDHURST BLDG #9, APT 102 | | | | ROSEVILLE | MI | 48066 |
| LYNETTE A MCKNIGHT | 2369 E 120TH ST | | | | LOS ANGELES | CA | 90059-2629 |
| LYNETTE ADKINS | 122 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 |
| LYNETTE BARTON | 129 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| LYNETTE BECK | 2721 SUNSET ST | | | | LORIS | SC | 29569-2753 |
| LYNETTE BROOKS | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| LYNETTE C LASHA | 2206 COUNTRY CLUB DR SOUTHEAST | | | | CONYERS | GA | 30013-5104 |
| LYNETTE CARSTEN | 7807 RATON RIDGE LN | | | | ARLINGTON | TX | 76002-4795 |
| LYNETTE CARTY | 7010 BELLE RD | | | | HARBORCREEK | PA | 16421-1534 |
| LYNETTE DANIEL | 725 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| LYNETTE DAVIS | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| LYNETTE DUNCAN | 30555 SANDHURST, BUILDING #9 | APT# 102 | | | ROSEVILLE | MI | 48066 |
| LYNETTE E ECHOLS | 482 GINGER PL | | | | TROTWOOD | OH | 45426-3034 |
| LYNETTE E NORRIS | 127 SEWARD ST APT 203 | | | | DETROIT | MI | 48202-2435 |
| LYNETTE E WILDEN | 145 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| LYNETTE ECHOLS | 482 GINGER PLACES | | | | TROTWOOD | OH | 45426 |
| LYNETTE GREENE | 343 OLD KIBBEE RD N | | | | VIDALIA | GA | 30474-6932 |
| LYNETTE HEADRICK | 4146 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| LYNETTE I ELLIS | 961   PLAZA VIEW CT. | | | | YOUNGSTOWN | OH | 44505-3316 |
| LYNETTE J LOWERY | 4712 BLOOMFIELD DR. | | | | TROTWOOD | OH | 45426 |
| LYNETTE JOHNSON | 2032 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2222 |
| LYNETTE JONES-WILLIAMS | 25 KIWI DR | | | | GROVE HILL | AL | 36451-5075 |
| LYNETTE KOLKA | 1101 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| LYNETTE LASHA | 2206 COUNTRY CLUB DR SOUTHEAST | | | | CONYERS | GA | 30013-5104 |
| LYNETTE LEHMAN | 3447 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-3543 |
| LYNETTE M MESSER | 553 MABEL ST | | | | MARINE CITY | MI | 48039-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNETTE M NEWSAD | 315 SHILOH SPRINGS RD. | | | | DAYTON | OH | 45415-- 31 |
| LYNETTE MARDIS | 63 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3145 |
| LYNETTE MCCOY-WALDROP | 707 MONTICELLO ST | | | | NEW ALBANY | MS | 38652-2430 |
| LYNETTE MCKNIGHT | 15302 GUNDRY AVE APT 109 | | | | PARAMOUNT | CA | 90723-5902 |
| LYNETTE MESSER | 553 MABEL ST | | | | MARINE CITY | MI | 48039-3430 |
| LYNETTE MITCHELL | 425 STRATFORD SQUARE BLVD APT 3 | | | | DAVISON | MI | 48423-1664 |
| LYNETTE MONTGOMERY | 5955 PROVIDENCE RD APT 18 | | | | CHARLOTTE | NC | 28226-6851 |
| LYNETTE NISWANDER | 6408 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8775 |
| LYNETTE PHILLIPS | 920 LIDO LANE | | | | BLYTHE | CA | 92225 |
| LYNETTE POLK | 20495 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| LYNETTE POPMA | 950 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1766 |
| LYNETTE S DURFEE | 3355 LYELL RD APT 4 | | | | ROCHESTER | NY | 14606-4600 |
| LYNETTE S DURFEE | 1646  WESTSIDE DR | | | | ROCHESTER | NY | 14624-3832 |
| LYNETTE SASS | 16455 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-8973 |
| LYNETTE SCALIA | 35542 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2623 |
| LYNETTE SCHENCK | 8035 WINCHESTER PL | | | | INDIANAPOLIS | IN | 46227-8155 |
| LYNETTE WELFORD | 113 E ROUSE ST | | | | LANSING | MI | 48910-4003 |
| LYNETTE WHITE | PO BOX 241238 | | | | DETROIT | MI | 48224-5238 |
| LYNETTE ZEZECK | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| LYNFORD CLARK | 14094 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9500 |
| LYNFORD MORTLAND | 3315 CLEARVIEW DR | | | | GAINESVILLE | GA | 30506-3750 |
| LYNFRED WINERY | 15 S ROSELLE RD | | | | ROSELLE | IL | 60172-2027 |
| LYNGAR, CHARLES D | 1839 BRIGHT SPRINGS RD | | | | SHELL KNOB | MO | 65747-6142 |
| LYNGE, WARREN J | 1029 SNOW LILY CT | | | | CASTLE ROCK | CO | 80108-8272 |
| LYNGKLIP, PETER E | 2262 TUCKER DR | | | | TROY | MI | 48085-4074 |
| LYNICE STEWART | 4688 N UNION RD | | | | TROTWOOD | OH | 45426-3710 |
| LYNINGER, KENNETH E | 210 EATON LEWISBURG RD APT 48 | | | | EATON | OH | 45320-1136 |
| LYNJA INJECTION SERVICES LTD. | 33 DAIRY AVE. | | | NAPANEE ON K7R 1M4 CANADA | | | |
| LYNK, ALICE D | 535 N GROSSE POINTE RD | | | | BARTON CITY | MI | 48705-9727 |
| LYNK, ANNA MAE | 2272 LANGE LN | | | | LAPEER | MI | 48446-9034 |
| LYNK, DONALD C | 535 N GROSSE POINTE RD | | | | BARTON CITY | MI | 48705-9727 |
| LYNK, DUANE F | PO BOX 1864 | | | | OVERGAARD | AZ | 85933-1864 |
| LYNK, MARVELLA | 1000 KINGS HWY UNIT 369 | | | | PORT CHARLOTTE | FL | 33980-5210 |
| LYNK, PHILLIP C | 5297 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8514 |
| LYNK, WILLIAM P | 1769 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| LYNN | LON OR LYNN STONER | 4711 N COLLEGE AVE | | | BETHANY | OK | 73008-2654 |
| LYNN & LEONARD SNYDER | 6260 N DESERT MOON LOOP | | | | TUCSON | AZ | 85750 |
| LYNN A BABISH | 61 WOODHAVEN DR | | | | MOUNT LEBANON | PA | 15228-1546 |
| LYNN A BEATTY | PO BOX 320325 | | | | FLINT | MI | 48532-0006 |
| LYNN A BITTERMAN | PO BOX 232 | | | | FLUSHING | MI | 48433-0232 |
| LYNN A BURROWS | 178 W AUGUSTA LN | | | | SLIDELL | LA | 70458-5772 |
| LYNN A CARROLL | 3504 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| LYNN A COOK | 211 PENN RD | | | | TROY | OH | 45373-2966 |
| LYNN A COX | 8657 CRESTED EAGLE PL | | | | SANFORD | FL | 32771 |
| LYNN A DUPUY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LYNN A HAWKINS | PO BOX 2016 | | | | BOISE | ID | 83701 |
| LYNN A HAWORTH | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322 |
| LYNN A KELLER | 4860 E MAIN  ST T - 181 | | | | MESA | AZ | 85205-- 80 |
| LYNN A MACK | 1774 WENONAH LN | | | | SAGINAW | MI | 48638 |
| LYNN A PARKER | 1816 IRENE AVE NE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN A SHIRLEY | 54 APPLE LN | | | | RINGGOLD | GA | 30736-3233 |
| LYNN A SUTTON | 3732 LIDO DR | | | | HIGHLAND | MI | 48356-1743 |
| LYNN A TURNER | 2257 MIDVALE ST | | | | KETTERING | OH | 45420-3525 |
| LYNN A WISE | 128 RIVERBEND DR | | | | PEGRAM | TN | 37143 |
| LYNN AHLGRIM | 3742 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9598 |
| LYNN ALFREY-WILLHITE | 1245 SLATE DR | | | | ANDERSON | IN | 46013-2029 |
| LYNN ANDERSON | 298 BLUE BEARD DR | | | | NORTH FORT MYERS | FL | 33917-2915 |
| LYNN APPEL | 1445 TIMBER WALK DR | | | | LOGANVILLE | GA | 30052-5642 |
| LYNN ARMSTRONG | 102 CONVENT AVE APT 53 | | | | NEW YORK | NY | 10027-7559 |
| LYNN ARTES | 20862 N MILES ST | | | | CLINTON TOWNSHIP | MI | 48036-1942 |
| LYNN ASHLEY | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| LYNN AUTO REPAIR | 21 HOLIDAY DR | | | | JACKSON | TN | 38305-3716 |
| LYNN B BOWERS | 1313 N 12TH ST | | | | READING | PA | 19604 |
| LYNN B HARRIS | PO BOX 28941 | | | | COLUMBUS | OH | 43228-0941 |
| LYNN BABISH | 61 WOODHAVEN DR | | | | MT LEBANON | PA | 15228-1546 |
| LYNN BAESE | 302 HOUGHTON VIEW DRIVE | | | | PRUDENVILLE | MI | 48651-9327 |
| LYNN BAILEY | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| LYNN BALDWIN | 24855 KY AVE | | | | CLAREMORE | OK | 74019-4356 |
| LYNN BECHTEL | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2900 |
| LYNN BECK | 3756 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| LYNN BECK | 610 SKYLINE VIEW LANE | | | | HARRIMAN | TN | 37748-7904 |
| LYNN BEERBOWER | 2483 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1122 |
| LYNN BEHRENS | 4166 RED OAK LN | | | | SWARTZ CREEK | MI | 48473-1581 |
| LYNN BELFORD | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| LYNN BELL | 1904 S WALDEMERE AVE | | | | MUNCIE | IN | 47302-7533 |
| LYNN BENNETT | 7677 DARTMOOR AVE | | | | GOLETA | CA | 93117-1939 |
| LYNN BENNETT | 4515 STATE ROUTE 14 | | | | ROCK STREAM | NY | 14878-9607 |
| LYNN BERNDT | 2013 SUNSET DR | | | | OWOSSO | MI | 48867-1146 |
| LYNN BERTIN | 21230 GUDITH RD | | | | WOODHAVEN | MI | 48183-1570 |
| LYNN BETTIS | 6458 PINE DR | | | | COULTERVILLE | CA | 95311-9513 |
| LYNN BICKEL | 6754 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1106 |
| LYNN BIEL | TRADITIONAL IRA | RIDGE CLEANING CUSTODIAN | 114 E 90TH ST | | NEW YORK | NY | 10128-1550 |
| LYNN BITTERMAN | PO BOX 232 | | | | FLUSHING | MI | 48433-0232 |
| LYNN BLACKBURN | 4460 N 350 W | | | | HARTFORD CITY | IN | 47348-9561 |
| LYNN BLAKEY-TAYLOR | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| LYNN BOERS | 302 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1018 |
| LYNN BOLLINGER | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| LYNN BOLTON | PO BOX 456 | | | | OVID | MI | 48866-0456 |
| LYNN BOLTON | 628 SCHOONER ST 34287-65 | | | | NORTH PORT | FL | 34287 |
| LYNN BOUCH | 5655 CARSTEN RD | | | | MEDINA | OH | 44256-9106 |
| LYNN BOUSMAN | 14417 PERRY ST | | | | OVERLAND PARK | KS | 66221-7541 |
| LYNN BRAIS | 17395 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8406 |
| LYNN BRAUN | 611 GREENVINE CIR | | | | WINSTON SALEM | NC | 27103-9726 |
| LYNN BREWSTER | 21 SUSAN LN | | | | BRISTOL | CT | 06010-2273 |
| LYNN BROOKS | 1 BEAVERDAM LOOP RD | | | | CANDLER | NC | 28715-9278 |
| LYNN BROUSE JR | 8830 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| LYNN BROWN | 1165 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| LYNN BRUBAKER | 1439 MICHIGAN AVE | | | | LOGANSPORT | IN | 46947-1536 |
| LYNN BUCKLEY | 504 BURTNER RD | | | | NATRONA HEIGHTS | PA | 15065 |
| LYNN BUCKSTEIN | 2252 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| LYNN BURNELL | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| LYNN BURROWS | 178 W AUGUSTA LN | | | | SLIDELL | LA | 70458-5772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN BUSSELL | 2830 LOWE DR | | | | TALBOTT | TN | 37877 |
| LYNN C CAREY | 505 COTTAGE PINES | | | | WARREN | OH | 44481 |
| LYNN C DEGENNARO | 803  SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| LYNN C MURRAY | 5486  SOUTH IDDINGS RD | | | | WEST MILTON | OH | 45383-8752 |
| LYNN C ROBERTS | 2220 KING ST | | | | SAGINAW | MI | 48602-1217 |
| LYNN CALDWELL | | | | | | | |
| LYNN CALDWELL | 19445 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| LYNN CARBALLO | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| LYNN CAREY | 505 COTTAGE PINES DR SW | | | | WARREN | OH | 44481-9673 |
| LYNN CARPENTER | 2280 OLIVET CHURCH RD | | | | PADUCAH | KY | 42001-9770 |
| LYNN CARRADINE | 1857 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| LYNN CARROLL | 3504 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| LYNN CASE | 6775 WILLIAMS RD | | | | ADDISON | NY | 14801-9567 |
| LYNN CASTILLO | 6375 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| LYNN CAUDILL | 173 COLUMBIA DR | | | | HINKLE | KY | 40953-5821 |
| LYNN CEHLAR | 20952 FAWNHAVEN DR | | | | N ROYALTON | OH | 44133-6180 |
| LYNN CHASE | 505 N LINCOLN ST | | | | DURAND | MI | 48429-1106 |
| LYNN CHEVROLET, INC. | ROBERT FRANCHINI | 461 KEARNY AVE | | | KEARNY | NJ | 07032-2702 |
| LYNN CHEVROLET, INC. | 461 KEARNY AVE | | | | KEARNY | NJ | 07032-2702 |
| LYNN CHEVROLET-BUICK, INC. | 601 S NEWPORT RD | | | | PONTIAC | IL | 61764 |
| LYNN CHEVROLET-BUICK, INC. | JOHN DINARDI | 601 S NEWPORT RD | | | PONTIAC | IL | 61764 |
| LYNN CHITTENDEN | 4170 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| LYNN CHRISINGER | 4311 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| LYNN CLAY | 4320 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-8663 |
| LYNN COCHRAN | 1130 HACKER VALLEY RD | | | | DIANA | WV | 26217-8762 |
| LYNN COLE | 993 EASTON RD | | | | GLADWIN | MI | 48624-7019 |
| LYNN COLE | PO BOX 3175 | | | | MONTROSE | MI | 48457-0875 |
| LYNN COLEMAN | 21421 STATE HIGHWAY AA | | | | POTOSI | MO | 63664-9377 |
| LYNN COLEMAN | 605 S THOMPSON LN | | | | PAOLI | IN | 47454-9318 |
| LYNN COLPEAN | 17211 DUTCH ROAD | | | | NEW WAVERLY | TX | 77358-2101 |
| LYNN COLTON | 310 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| LYNN COMPTON | 17 CEDAR RDG | | | | PLATTE CITY | MO | 64079-9755 |
| LYNN CONNER | 1629 DEMASTUS RD | | | | COLUMBIA | TN | 38401-8159 |
| LYNN CONWAY | 23523 STONEHENGE BLVD | | | | NOVI | MI | 48375-3774 |
| LYNN COOK | 5049 S GRAVEL RD | | | | MEDINA | NY | 14103-9526 |
| LYNN COOL | 15047 KNOLL DR | | | | HARVEST | AL | 35749-7347 |
| LYNN COOPER | 13259 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9771 |
| LYNN COOPER | 7008 HUNTER ST | | | | RAYTOWN | MO | 64133-5636 |
| LYNN COYNER | 932 OTHA LN | | | | WALLAND | TN | 37886-2080 |
| LYNN CRATSENBURG | 1460 N ALGER RD | | | | ALMA | MI | 48801-9646 |
| LYNN D GILLESPIE | 880 HOWARD COURT SOUTHWEST | | | | MABLETON | GA | 30126-5024 |
| LYNN D PADEN | 704 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8440 |
| LYNN D ROGERS | 3  ORCHARD STREET | | | | N CHILI | NY | 14514-1213 |
| LYNN D SEARS | 9416 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| LYNN DALE (446018) - LYNN DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LYNN DALTON | 38 GAY ST | | | | MILAN | MI | 48160-1319 |
| LYNN DAVIS | 23914 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6824 |
| LYNN DAVIS | 413 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1222 |
| LYNN DAWSON | 96 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| LYNN DAWSON | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| LYNN DE GRACE | 2906 REPPUHN DR | | | | SAGINAW | MI | 48603-3150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN DEARY | 1470 ARMITAGE WAY | | | | MECHANICSBURG | PA | 17050 |
| LYNN DEMSKI | 2541 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| LYNN DERRICK | 2138 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4002 |
| LYNN DEWOLF | 12081 W REID RD | | | | DURAND | MI | 48429-9302 |
| LYNN DOONE | 10878 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| LYNN DOWNS | 7 WITCH HAZEL CT | | | | HOMOSASSA | FL | 34446-4310 |
| LYNN DUVAL | 1631 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| LYNN E CULVER | 11073 NORTH CENTER ROAD | | | | CLIO | MI | 48420-9705 |
| LYNN E NUNNALLY | 1631 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4061 |
| LYNN E OCENASEK | 5320 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| LYNN E RINER | 264 GETAWAY RD | | | | HEDGESVILLE | WV | 25427-6810 |
| LYNN E SCOWDEN | 109   N. PATTERSON BLVD | | | | DAYTON | OH | 45402-1713 |
| LYNN E WOOLDRIDGE | 503 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| LYNN EDGEMON | 224 WOODCREEK CT | | | | OAKLAND | MI | 48363-1360 |
| LYNN EDWARDS | 3399 LYNN RD | | | | RAVENNA | OH | 44266-9503 |
| LYNN EKLUND | 33026 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6015 |
| LYNN ELDER | 790 WILLARD AVE NE | | | | WARREN | OH | 44483-4240 |
| LYNN ELLSWORTH | 1851 SE 170TH AVENUE RD | | | | SILVER SPRINGS | FL | 34488-5842 |
| LYNN ELSTON | 766 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| LYNN EMERSON | 2660 CLARK AVE APT 112 | | | | NORCO | CA | 92860-3810 |
| LYNN EMERY | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| LYNN ERNEST L SR (456520) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| LYNN ESTEP | 11995 N IONIA RD | | | | SUNFIELD | MI | 48890-9701 |
| LYNN EVANS | 3337 EAST AVE | | | | YOUNGSTOWN | NY | 14174-1320 |
| LYNN EZELL | 5253B FOREST HILL RD | | | | BYRAM | MS | 39272-5717 |
| LYNN F SCHWEITZER | 140   BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| LYNN FAIRCHILD | P O BOX 434 | | | | WAYNESVILLE | OH | 45068 |
| LYNN FAIRCHILD | PO BOX 434 | | | | WAYNESVILLE | OH | 45068-0434 |
| LYNN FARMER | 5037 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| LYNN FEINAUER | 427 DELTA RD | | | | FREELAND | MI | 48623-9379 |
| LYNN FETTERMAN | 768 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| LYNN FITZPATRICK | 2354 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| LYNN FLORA | 820 WEST 1508 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| LYNN FLOWERS | 26707 LENOX AVE | | | | MADISON HEIGHTS | MI | 48071-3546 |
| LYNN FOOTE | 3160 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| LYNN FRANK | 3737 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| LYNN FREDENBURG | 2450 S 46TH ST | | | | CLIMAX | MI | 49034-9707 |
| LYNN FREET TRUST | 405 N ELSPETH WAY | | | | COVINA | CA | 91722-3629 |
| LYNN FRENCH | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| LYNN FULLER-BELL | 19670 HEALY ST | | | | DETROIT | MI | 48234-2158 |
| LYNN GADZINSKI | 900 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1298 |
| LYNN GALBENSKI | 53 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| LYNN GATES | 5160 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| LYNN GAUDIO | 13831 MYSTIC ROCK RD | | | | COLUMBIANA | OH | 44408-9308 |
| LYNN GERHARDT | 15211 SAM SNEAD LN | | | | NORTH FORT MYERS | FL | 33917-3261 |
| LYNN GETTYS | 21030 US HIGHWAY 30 | | | | MONROEVILLE | IN | 46773-9798 |
| LYNN GIBBS | 201 CLAIRMONT DRIVE | | | | LOWER BURRELL | PA | 15068 |
| LYNN GILLESPIE | 880 HOWARD COURT SOUTHWEST | | | | MABLETON | GA | 30126-5024 |
| LYNN GILLIS | 222 FIRST ST BOX 31 | | | | BRECKENRIDGE | MI | 48615 |
| LYNN GILMORE | 7351 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| LYNN GLASSFORD | 329 PARK ST | | | | CLIO | MI | 48420-1417 |
| LYNN GREEN | 2385 E SUGAR MAPLE DR | | | | CEDAR | MI | 49621-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN GROVE | 109 HIDDEN POINT DR | | | | RICHMOND | KY | 40475-8230 |
| LYNN GRUESBECK | 6491 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| LYNN GUTOWSKI | 33719 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335-3429 |
| LYNN H COLTRIN | 902 N CARMEN ST | | | | BOISE | ID | 83704 |
| LYNN H RITCHIE | 3848  NEW RD | | | | YOUNGSTOWN | OH | 44515-4624 |
| LYNN HAAS | 3589 ORION RD | | | | OAKLAND | MI | 48363-2926 |
| LYNN HAGEMEISTER | 9640 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1701 |
| LYNN HALEY | 2048 GARDNER AVE | | | | BERKLEY | MI | 48072-1221 |
| LYNN HALL | 510 WHITE PINE BLVD | | | | LANSING | MI | 48917-7801 |
| LYNN HARPER | 1804 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4702 |
| LYNN HARRIS | PO BOX 28941 | | | | COLUMBUS | OH | 43228-0941 |
| LYNN HARVEY | 3856 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5118 |
| LYNN HARVISON | 5733 CLOVERHILL DR | | | | BRENTWOOD | TN | 37027-5301 |
| LYNN HASTING | 1705 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |
| LYNN HAYNES | 3121 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| LYNN HEADLEY | 8175 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| LYNN HEATH | 3125 BIRCH RUN | | | | ADRIAN | MI | 49221-1134 |
| LYNN HEDGER | 34241 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| LYNN HEINZMAN | 25520 CORNELL RD | | | | ARCADIA | IN | 46030-9612 |
| LYNN HENRY | 4901 WESTCHESTER DR UNIT 4 | | | | YOUNGSTOWN | OH | 44515-6525 |
| LYNN HODGES | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| LYNN HOLLAND | 590 NEWPORT ST | | | | DETROIT | MI | 48215-3212 |
| LYNN HOLLOPETER | 985 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| LYNN HOLT | 5708 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8985 |
| LYNN HOLTON | 5065 CHESTNUT CT | | | | HUDSONVILLE | MI | 49426-1734 |
| LYNN HONSBERGER | 8400 COUNTY RD | | | | EAST AMHERST | NY | 14051-2304 |
| LYNN HOPKINS | 1620 CLIFTON RD | | | | YELLOW SPRINGS | OH | 45387-9703 |
| LYNN HORTON | 3429 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118-2822 |
| LYNN HOWARD | 13506 SHERWOOD CIR | | | | GARFIELD HTS | OH | 44125-4939 |
| LYNN HOWARD | 7273 HAVERHILL CT S | | | | CANTON | MI | 48187-1043 |
| LYNN HUGHES | 2267 WILLONA DR | | | | EUGENE | OR | 97408-4774 |
| LYNN HUNTER | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| LYNN HUTCHINSON | 4201 E QUICK RD | | | | LINCOLN | MI | 48742-9726 |
| LYNN J LEWIS | 1025 CLOVERLEAF DRIVE | | | | NEW CARLISLE | OH | 45344 |
| LYNN J WALDRON | 3180 NOTTINGHAM ST NW | | | | WARREN | OH | 44485 |
| LYNN JACK (446019) - LYNN JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYNN JACKSON | 23650 HAIG ST | | | | TAYLOR | MI | 48180-3422 |
| LYNN JACKSON SHULTZ & LEBRUN PC | PO BOX 8250 | | | | RAPID CITY | SD | 57709-8250 |
| LYNN JENKS | 3213 EDEN RD | | | | LESLIE | MI | 49251-9572 |
| LYNN JERNAGAN | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 |
| LYNN JONES | 29260 FRANKLIN RD APT 418 | | | | SOUTHFIELD | MI | 48034-1197 |
| LYNN JONES | 39225 10TH ST W UNIT D | | | | PALMDALE | CA | 93551-3705 |
| LYNN JONES | PO BOX 178 | | | | VERNON | MI | 48476-0178 |
| LYNN JR, WAYNE G | 5307 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-4049 |
| LYNN JUDD | 694 INDIANA ST | | | | HOWELL | MI | 48843-1777 |
| LYNN K COOPER | 7008 HUNTER ST | | | | RAYTOWN | MO | 64133-5636 |
| LYNN KARSKI | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| LYNN KASER | 6001 E 600 N | | | | CHURUBUSCO | IN | 46723-9717 |
| LYNN KAY | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| LYNN KELLER | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205 |
| LYNN KELLY | 1400 INDIAN CREEK DR | | | | DESOTO | TX | 75115-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN KOENIG | C/O POLISHUK CAMMAN & STEELE BARRISTERS & SOLICITORS | ATTN ANDREW F CAMMAN | 535 TALBOT STREET AT KENT | LONDON, ONTARIO N6A 2S5 | | | |
| LYNN KOLTVEDT | 8431 GOLDFINCH DR | | | | FREELAND | MI | 48623-8694 |
| LYNN KOOGLE | 33 W MARKET ST | | | | GERMANTOWN | OH | 45327-1353 |
| LYNN KOVACS | 615 NUTTMAN AVE | | | | FORT WAYNE | IN | 46807-1841 |
| LYNN KRAWCZYK | 13059 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-6504 |
| LYNN KREINER | 2407 DUNLAP ST | | | | LANSING | MI | 48911-1716 |
| LYNN KRUPINSKI | 6345 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9131 |
| LYNN KURILY | 3600 BROOKDALE LN | | | | WATERFORD | MI | 48328-3516 |
| LYNN KWIATKOWSKI | 92 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9638 |
| LYNN L SEIPPEL | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| LYNN L. BRYAN | 4546 HAMER RD | | | | NEWBERN | TN | 38059 |
| LYNN LA MOTHE | 11740 SHAWNEE PTE. | | | | SHELBY TWP | MI | 48315 |
| LYNN LA VIGNE | 35 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2145 |
| LYNN LADICK | 16932 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477-2868 |
| LYNN LAFOUNTAIN | 4880 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6069 |
| LYNN LAITINEN KLOSS MD MPH | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9796 |
| LYNN LANCASTER-SCHAEFER | N4271 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| LYNN LARSEN | 4081 W 500 N | | | | HUNTINGTON | IN | 46750-8034 |
| LYNN LAWHORN | 1117 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 |
| LYNN LAWRENCE | 2226 BELFORD RD | | | | HOLLY | MI | 48442-9451 |
| LYNN LAYTON CHEVROLET, INC. | 2416 6TH AVE SE | | | | DECATUR | AL | 35601-6516 |
| LYNN LAYTON CHEVROLET, INC. | BRADFORD LAYTON | 2416 6TH AVE SE | | | DECATUR | AL | 35601-6516 |
| LYNN LAYTON OLDSMOBILE-CADILLAC-NIS | 2402 6TH AVE SE | | | | DECATUR | AL | 35601-6516 |
| LYNN LAYTON OLDSMOBILE-CADILLAC-NISSAN, INC. | BRADFORD LAYTON | 2402 6TH AVE SE | | | DECATUR | AL | 35601-6516 |
| LYNN LAYTON OLDSMOBILE-CADILLAC-NISSAN, INC. | 2402 6TH AVE SE | | | | DECATUR | AL | 35601-6516 |
| LYNN LEAVITT | 4133 SWALLOW DR | | | | FLINT | MI | 48506-1617 |
| LYNN LEFEBVRE | 310 NIAGARA BLVD | PO BOX 73 | | | NIAGARA ON THE LAKE, ONTARIO | | L0S1J |
| LYNN LEWIS | 244 FAIRFAX STREET | | | | BIRMINGHAM | MI | 48009 |
| LYNN LEWIS | 6465 N US HIGHWAY 23 | | | | SPRUCE | MI | 48762-9566 |
| LYNN LIEBERT | PO BOX 52 | | | | MEARS | MI | 49436-0052 |
| LYNN LINEBERRY | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| LYNN LIPPINCOTT | 2440 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-2610 |
| LYNN LITTLE | 752 FEATHERBED LN | | | | HEDGESVILLE | WV | 25427-5792 |
| LYNN LIVINGSTON | 2856 PRAIRIE DR | | | | ADRIAN | MI | 49221-4149 |
| LYNN LONGO | 46625 TWIN CITY TRL | | | | MACOMB | MI | 48044-6209 |
| LYNN LOZIER | 880 ROSS RD | | | | NEW CUMBERLAND | WV | 26047-1711 |
| LYNN M ARRIGONI | 4928  HONEYWOOD COURT | | | | DAYTON | OH | 45424-4804 |
| LYNN M BILLINGS | 94   MANDARIN DR | | | | ROCHESTER | NY | 14626-3856 |
| LYNN M BRADLEY | 142 S. LAFAYETTE ST | | | | CAMDEN | OH | 45311 |
| LYNN M DIAZ | 1415 3RD ST | | | | BAY CITY | MI | 48708-6127 |
| LYNN M LANGLEY | 109 W 8TH ST | | | | TILTON | IL | 61833-7846 |
| LYNN M MCGOWAN | 1078 PARK LN | | | | MIDDLETOWN | OH | 45042-3410 |
| LYNN M OLIVER | 1100 CENTER AVE APT 105 | | | | BAY CITY | MI | 48708-6178 |
| LYNN M ROOT | 129 1/2 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| LYNN M SEDELMAIER | 7037 CARNLEIGH CT | | | | MEMPHIS | TN | 38141 |
| LYNN M SRAMKOSKI-MIESKE | 5949 N MACKINAW RD | | | | PINCONNING | MI | 48650-8499 |
| LYNN M SRAMKOWSKI-MIESKE | 5949 N MACKINAW RD | | | | PINCONNING | MI | 48650-8499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN M WEST | 214 E 3RD ST | | | | TILTON | IL | 61833-7409 |
| LYNN MACDONALD | 3052 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| LYNN MACK | 1774 WENONAH LN | | | | SAGINAW | MI | 48638-4454 |
| LYNN MAHONEY | 4601 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061 |
| LYNN MANCINI | 162 10TH AVE | | | | N TONAWANDA | NY | 14120-6718 |
| LYNN MANZENBERGER | 1050 SALEM RD | | | | HELTONVILLE | IN | 47436-8557 |
| LYNN MARIE BARNES AND THOMAS J BARNES | 10896 52ND ST | | | | LOWELL | MI | 49331 |
| LYNN MARTIN | 1413 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| LYNN MARTIN | 4798 SUNVIEW CT | | | | SUWANEE | GA | 30024-1765 |
| LYNN MARTIN | 4252 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| LYNN MARVIN P (342889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNN MAYNARD | 5291 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| LYNN MCCANN | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| LYNN MCDOWELL | 8051 CRESTWOOD DR | | | | GARRETTSVILLE | OH | 44231-1024 |
| LYNN MCINTYRE | 6952 OLD AKRON RD | | | | LOCKPORT | NY | 14094 |
| LYNN MCNALLY | 1347 41ST STREET NORTHWEST | | | | HACKENSACK | MN | 56452-2190 |
| LYNN MCNEAL | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LYNN MELLS | 28741 STUART AVE | | | | SOUTHFIELD | MI | 48076-2953 |
| LYNN MELLUS | 20 PEACHTREE LN | | | | PINEHURST | NC | 28374-6818 |
| LYNN MERRYFIELD | 6679 W EATON HWY | | | | LANSING | MI | 48906-9064 |
| LYNN MILLER | 9940 CHASEFIELD CT | | | | PEYTON | CO | 80831-6881 |
| LYNN MILLER | 8652 N PEOPLES RD | | | | EDMORE | MI | 48829-9736 |
| LYNN MILLER | 367 CATAMARAN CT | | | | NORTH PORT | FL | 34287-6525 |
| LYNN MILLER | 20111 E 351ST ST | | | | ARCHIE | MO | 64725-9703 |
| LYNN MILLER | 1983 OAKVIEW DR | | | | ANN ARBOR | MI | 48108-8549 |
| LYNN MILLS | 905 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-9701 |
| LYNN MINGER | 6 AVENUE MONET | | | | PALM COAST | FL | 32137-2271 |
| LYNN MISHLER | 8510 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9550 |
| LYNN MIZE | 5161 JACKSON RD | | | | FLINT | MI | 48506-1017 |
| LYNN MOCKRIDGE | 3401 S FINLEY LAKE AVE | | | | HARRISON | MI | 48625-9496 |
| LYNN MOLASKI | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| LYNN MOLENKAMP | 1777 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6405 |
| LYNN MONHOLLEN | 3760 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-4344 |
| LYNN MONTNEY - MASON | 2700 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| LYNN MULLINS | 8231 E BEECHER RD | | | | PITTSFORD | MI | 49271-9807 |
| LYNN MURPHY | 1034 BEVERLY WAY | | | | BOUNTIFUL | UT | 84010-2311 |
| LYNN MURRAY | 5486 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8752 |
| LYNN MYERS | 535 E CENTRAL AVE | | | | BLUFFTON | IN | 46714-2614 |
| LYNN NELSON | 4344 3 MILE RD | | | | BAY CITY | MI | 48706-9606 |
| LYNN NELSON | 125 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5261 |
| LYNN NELSON | 2008 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| LYNN NELSON JR | 5009 CAMELOT DR APT D | | | | COLUMBIA | TN | 38401-5338 |
| LYNN NELSON-POYER | 7390 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| LYNN NESGODA | 515 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| LYNN NEWBOUND | 25240 AUSTIN DR | | | | NEW BOSTON | MI | 48164-8908 |
| LYNN NICHOLS | 2107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2502 |
| LYNN OCENASEK | 5320 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| LYNN OLGER | 2406 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| LYNN OMARA | 110 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1426 |
| LYNN OMELIAN | 2900 W 900 S | | | | SOUTH WHITLEY | IN | 46787-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN OVERAITIS | 41997 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| LYNN P CARBALLO | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| LYNN PABIAN | 25612 STATLER ST | | | | TAYLOR | MI | 48180-3215 |
| LYNN PARKS | 18201 MARSHA ST | | | | RIVERVIEW | MI | 48193-7475 |
| LYNN PAULLIN | 1316 IDA ST | | | | FLINT | MI | 48503-3526 |
| LYNN PERRIN | 11572 CENTRAL N E | | | | KALKASKA | MI | 49646 |
| LYNN PERVINE | C/O CONNEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LYNN PETERSON | 8324 WOODLAND CIR | | | | GOODRICH | MI | 48438-9311 |
| LYNN PETTY | 6579 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| LYNN PHILLIPS | 9165 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| LYNN PIHAJLIC | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| LYNN PIKE | PO BOX 55 | | | | MILFORD | MI | 48381-0055 |
| LYNN PINKERMAN | 235 LANCELOT LN | | | | FRANKLIN | TN | 37064-0709 |
| LYNN PITTS | | | | | | | |
| LYNN PLATT | 622 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1020 |
| LYNN PLOSS | 32765 N RIVER RD | | | | HARRISON TWP | MI | 48045-1489 |
| LYNN POLK | 1738 RADCLIFF RD | | | | DAYTON | OH | 45406-4919 |
| LYNN POLZIN | 10245 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| LYNN POPA | 7100 CROSBY LAKE RD | | | | WHITE LAKE | MI | 48383-1162 |
| LYNN PORATH | 1721 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| LYNN PORTER | 237 VALLEY DR | | | | JANESVILLE | WI | 53546-2204 |
| LYNN POTTS | 4134 NATHAN W | | | | STERLING HEIGHTS | MI | 48310-2689 |
| LYNN PULLYBLANK | 5297 WHEELOCK RD | | | | MOUNT MORRIS | NY | 14510-9652 |
| LYNN R BUNN | 5 TRAVIS CT | | | | MONROE TWP | NJ | 08831 |
| LYNN R DAWSON | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| LYNN R ERVIN | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371 |
| LYNN R EVANS | 3337 EAST AVE | | | | YOUNGSTOWN | NY | 14174-1320 |
| LYNN R FRANK | 3737 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| LYNN R GADDIS | 245 MOLLY LANE | | | | GADSDEN | AL | 35901 |
| LYNN R HOWARD | 13506 SHERWOOD CIR | | | | CLEVELAND | OH | 44125-4939 |
| LYNN R KAY | 2756  RIDGE RD. | | | | CORTLAND | OH | 44410-9419 |
| LYNN R SPITLER | 425   ST RT 503 | | | | ARCANUM | OH | 45304-9428 |
| LYNN R VASTAG | 9    ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| LYNN RABER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LYNN RANDY G (495055) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LYNN RANK | 1121 W VIENNA RD | | | | CLIO | MI | 48420-1709 |
| LYNN REVELLE | 4302 WESTERN RD LOT 32 | | | | FLINT | MI | 48506-1885 |
| LYNN RINER | 264 GETAWAY RD | | | | HEDGESVILLE | WV | 25427-6810 |
| LYNN RINGUETTE | PO BOX1215 | 11569 LAKEVIEW DR | | | CLEARLAKE OAKS | CA | 95423 |
| LYNN RITTER | 538 IRONWOOD RD | | | | WALNUTPORT | PA | 18088 |
| LYNN ROBERTS | 233 UNION ST | | | | GRAND LEDGE | MI | 48837-1258 |
| LYNN ROBILLARD | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| LYNN ROBINSON | 3120 RIVER BRANCH CIR | | | | KISSIMMEE | FL | 34741-7601 |
| LYNN ROBINSON-WHITE | 3332 COUNTRY HILL RD | | | | ANTIOCH | TN | 37013-1083 |
| LYNN ROLEN | 17 TREELINE DR | | | | SAINT PAUL | MO | 63366-4628 |
| LYNN ROLL | 6487 LATHERS ST | | | | GARDEN CITY | MI | 48135-2264 |
| LYNN ROSS | 39 SUMMIT WAY | | | | BAILEY | CO | 80421-1264 |
| LYNN ROSS | 1494 E WEBB RD | | | | DEWITT | MI | 48820-8362 |
| LYNN ROSS | 15525 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038-1666 |
| LYNN ROSSER | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8074 |
| LYNN ROWAN | 1183 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624-7623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN ROWELL | PO BOX 2043 | | | | PERTH AMBOY | NJ | 08862-2043 |
| LYNN RUSSELL | 18740 FAIRCHILD RD | | | | CONSTANTINE | MI | 49042-8716 |
| LYNN RYDER | 7788 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9629 |
| LYNN RYE | 5417 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| LYNN S SMITH | 675   OMAR CIRCLE | | | | YELLOW SPRING | OH | 45387-1419 |
| LYNN S. MAY | 1221 HUNTRIDGE ROAD | | | | SANTA ANA | CA | 92705 |
| LYNN SALGAT | 10324 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| LYNN SALING | PO BOX 91 | | | | BRIDGEPORT | TX | 76426-0091 |
| LYNN SANDERS | 5245 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9548 |
| LYNN SARTOR | 1907 HULL RD | | | | SANDUSKY | OH | 44870-6032 |
| LYNN SAUNDERS | 6337 GRANDVIEW DR | | | | ERIE | MI | 48133-9663 |
| LYNN SAUNDERS | 2860 MONTE VIS | | | | BRIGHTON | MI | 48114-9473 |
| LYNN SCHETROMPF | 7680 RIVER RD | | | | HEDGESVILLE | WV | 25427-3273 |
| LYNN SCHMERBER | 5573 J RILEY WEST RD | | | | GREENBACK | TN | 37742-3337 |
| LYNN SCHOOLEY | 1735 STONYCROFT RD | | | | GAYLORD | MI | 49735-9284 |
| LYNN SCHWEITZER | 140 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| LYNN SCOWDEN | 109 N PATTERSON BLVD | | | | DAYTON | OH | 45402-1713 |
| LYNN SEARS | 9416 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| LYNN SEIPPEL | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| LYNN SFARA BRUNO COMPANY, LPA, INC. | LYNN SFARA BRUNO | 412 BOARDMAN-CANFIELD ROAD | | | YOUNGSTOWN | OH | 44512 |
| LYNN SHEETS | 726 TURRILL AVE | | | | LAPEER | MI | 48446-2456 |
| LYNN SHERMAN | 202 VERMILION ST | | | | GEORGETOWN | IL | 61846-1626 |
| LYNN SHIRLEY | 185 SAGE BRUSH LN | | | | ROSSVILLE | GA | 30741-8374 |
| LYNN SHRIVER | 16847 HAMPTON RD | | | | WILLIAMSPORT | MD | 21795-1304 |
| LYNN SICH | 2292 WASHINGTON RD | | | | LANSING | MI | 48911-7213 |
| LYNN SIMINO | 2921 SWEET FLAG CT | | | | O FALLON | MO | 63368-9734 |
| LYNN SLEE | 7020 FHANER HWY | | | | POTTERVILLE | MI | 48876-9731 |
| LYNN SMITH | 2926 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| LYNN SMITH | 3000 ESQUIRE CIR NW APT C | | | | KENNESAW | GA | 30144-3124 |
| LYNN SMITH | 4545 288TH ST | | | | TOLEDO | OH | 43611-1920 |
| LYNN SMITH CHEVROLET | 925 N BURLESON BLVD | | | | BURLESON | TX | 76028-2924 |
| LYNN SMITH CHEVROLET-GEO LLP | LYNN SMITH | 925 N BURLESON BLVD | | | BURLESON | TX | 76028-2924 |
| LYNN SOUTHGATE | 5967 CLARK RD | | | | UNIONVILLE | MI | 48767-9727 |
| LYNN SPALLA | 14893 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5185 |
| LYNN SPENCER | 50690 HARBOUR VIEW DR N | | | | NEW BALTIMORE | MI | 48047-4344 |
| LYNN SPENCER | 5115 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| LYNN SPOHN | 11235 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| LYNN SPORTELLI | 17312 EUCLID ST | | | | FOUNTAIN VALLEY | CA | 92708 |
| LYNN SPROUT | 13615 STOVER RD | APT 9 | | | CHARLEVOIX | MI | 49720-9683 |
| LYNN SRAMKOSKI- MIESKE | 5949 N MACKINAW RD | | | | PINCONNING | MI | 48650-8499 |
| LYNN STEARNS & JACKSON | TUCKER BRIDWELL | 400 PINE ST STE 1000 | | | ABILENE | TX | 79601-5142 |
| LYNN STEBBINS | 5225 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| LYNN STEINHELPER | 9598 WOODY CT | | | | WHITE LAKE | MI | 48386-2372 |
| LYNN STEINLEY | 4335 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| LYNN STEPHENS | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| LYNN STEVENS | 2217 TARVER RD | | | | BURLESON | TX | 76028-1725 |
| LYNN STICKLES | 1424 W PRICE RD STE 335 | | | | BROWNSVILLE | TX | 78520 |
| LYNN STIVERS | 3905 STILLWELL RD | | | | HAMILTON | OH | 45013-9167 |
| LYNN STODGHILL MELSHEIMER & | TILLOTSON LLP | 750 N SAINT PAUL ST STE 1400 | | | DALLAS | TX | 75201-3242 |
| LYNN STRASBURG | N3790 STUEDLI LN | | | | JEFFERSON | WI | 53549-9622 |
| LYNN SULLIVAN | 6853 SALINE DR | | | | WATERFORD | MI | 48329-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN SUMERIX | 11144 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9214 |
| LYNN SUMMERS | 59 CHOUTEAU DR | | | | O FALLON | MO | 63366-3042 |
| LYNN SUTTON | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| LYNN SWART | 523 SPRING ST | | | | COOPERSVILLE | MI | 49404-1050 |
| LYNN SWIFT | 1137 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-2858 |
| LYNN SYLVESTER | 27233 GILBERT DR | | | | WARREN | MI | 48093-4445 |
| LYNN SZEPANSKI | 4460 LYNNDALE DR | | | | SAGINAW | MI | 48603-2090 |
| LYNN TEEMS | 143 STITT ST | | | | WABASH | IN | 46992-1725 |
| LYNN THOMAS | 1116 S LINDEN RD STE 14 | | | | FLINT | MI | 48532-3418 |
| LYNN THOMPSON | 22719 N BELLWOOD DR | | | | SOUTHFIELD | MI | 48034-6226 |
| LYNN THOMPSON | 10391 S LAKESIDE RIDGE RD | | | | BALDWIN | MI | 49304-8465 |
| LYNN THOMPSON | 4712 CREEKSIDE DR | | | | ARLINGTON | TX | 76013-5406 |
| LYNN THOMPSON | 1494 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4154 |
| LYNN THOMPSON | 12633 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9194 |
| LYNN THORNBURG | 311 N VINE ST | | | | MUNCIE | IN | 47305-1940 |
| LYNN THRASHER | 4261 GRANGE HALL RD LOT 173 | | | | HOLLY | MI | 48442-1192 |
| LYNN TIPPIN | 445 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5119 |
| LYNN TOPHAM | 2509 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| LYNN TOTTEN | 9500 WARNER RD | | | | HASLETT | MI | 48840-9237 |
| LYNN TRUCKING | 28777 GODDARD RD STE 206 | | | | ROMULUS | MI | 48174 |
| LYNN TRUCKING | VICKI TKACH | PO BOX 654 | | | TAYLOR | MI | 48180-0654 |
| LYNN TRUSS | 1017 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1116 |
| LYNN TURNER | 2257 MIDVALE ST | | | | KETTERING | OH | 45420-3525 |
| LYNN UNIVERSITY | 3601 N MILITARY TRL | | | | BOCA RATON | FL | 33431-5507 |
| LYNN V AUSTIN | 3847 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| LYNN V JONES | 48   ISABELLE STREET | | | | ROCHESTER | NY | 14606-2727 |
| LYNN VALIC | 2209 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3021 |
| LYNN VANCE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LYNN VASTAG | 9 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| LYNN VICKERY | 935 BUCKINGHAM ST APT D8 | | | | WATERTOWN | CT | 06795-1645 |
| LYNN VONALLMEN | 4346 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3930 |
| LYNN W PEIRCE | 16298 TOURAINE | | | | MT CLEMENS | MI | 48038-4515 |
| LYNN WALKER | 7733 TELEGRAPH RD TRLR 30 | | | | SEVERN | MD | 21144-1112 |
| LYNN WALTER C (400380) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYNN WARD | 19197 RED OAK LN | | | | BROWNSTOWN | MI | 48193-8804 |
| LYNN WARREN | 13270 WHEATON RD R1 | | | | GRAND LEDGE | MI | 48837 |
| LYNN WASSENAAR | 12451 76TH AVE | | | | ALLENDALE | MI | 49401-9745 |
| LYNN WATKINS | 11169 DEXTER DR | | | | THORNTON | CO | 80233-5453 |
| LYNN WEBBER | 491 SOUTH STATE STREET | | | | OSCODA | MI | 48750-1656 |
| LYNN WEBER | 1729 WEST YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708 |
| LYNN WEEKLEY | 5571 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-9448 |
| LYNN WELLS JR | 15918 ROAD 143 | | | | CECIL | OH | 45821-9735 |
| LYNN WEST | 2523 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119-5029 |
| LYNN WESTNER | 324 CLARK AVENUE | | | | KINGSPORT | TN | 37665-2108 |
| LYNN WHERRY IRA | HILLIARD LYONS CUST FOR LYNN WHERRY | 803 OAK CT | | | GREENFIELD | IN | 46140 |
| LYNN WHITEFORD | 802 W 1ST ST | | | | DEFIANCE | OH | 43512-2002 |
| LYNN WHITING | 2263 LYNN PARK DR | | | | TOLEDO | OH | 43615-2931 |
| LYNN WHITSETT/DECATR | PO BOX 877 | HIGHWAY 20 W. | | | DECATUR | AL | 35602-0877 |
| LYNN WILLIAM HALE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4015 HOLLAND AVE APT 102 | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN WILLIAM HELFERD REV TRUST | LYNN WILLIAM HELFERD | MARGOT S HELFERD TTEE | LYNN WILLIAM HELFERD REVOC TR U/A 12/21/92 | 5271 NAVAHO DR | ALEXANDRIA | VA | 27312 |
| LYNN WILLIAMS | 4222 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| LYNN WILSON | 7230 AUSTIN PARK LN | | | | KNOXVILLE | TN | 37920-8240 |
| LYNN WINSTEAD | 1065 TALLOKAS RD | | | | CRESTVIEW | FL | 32536-9528 |
| LYNN WISE | 2516 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3215 |
| LYNN WOLCOTT | 3767 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2467 |
| LYNN WONDERLY | 13704 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| LYNN WOODWARD | 146 BRIGADOON CIR | | | | SAINT LOUIS | MO | 63137-4565 |
| LYNN WORKMAN | 4133 EAGLE COVE EAST DR | | | | INDIANAPOLIS | IN | 46254-4684 |
| LYNN WRIGHT | 1257 KINGSTON RD | | | | HOUGHTON LAKE | MI | 48629-7600 |
| LYNN YARMEAK | 25 COLECREST ST | | | | CARNEGIE | PA | 15106 |
| LYNN YAUK | 4156 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| LYNN YENSAN | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| LYNN ZAHNISER | 3013 BAYFIELD DR | | | | HURON | OH | 44839-3200 |
| LYNN ZIMMER | 22017 PAULSON RD | | | | GOBLES | MI | 49055-9603 |
| LYNN ZIMMERMAN | 6215 S 755 E | | | | WOLCOTTVILLE | IN | 46795-8842 |
| LYNN ZMICH | 42758 SYCAMORE DR | | | | STERLING HEIGHTS | MI | 48313-2864 |
| LYNN'S AUTO AIR, INC. | 13255 WOODRUFF AVE | | | | DOWNEY | CA | 90242-5069 |
| LYNN, ALICE E | 3637 PLEASANTDALE RD APT B1 | | | | ATLANTA | GA | 30340-4554 |
| LYNN, ALLAN E | 24 NOBLE DR | | | | GREENBRIER | AR | 72058-9548 |
| LYNN, ANNE M | 2771 DOS LOMAS | | | | FALLBROOK | CA | 92028 |
| LYNN, ANNIE S | 2342 OVERBROOK DR. | | | | JACKSON | MS | 39213-4753 |
| LYNN, BERNARD R | 7402 LAKE BREEZE DR APT 411 | | | | FORT MYERS | FL | 33907-8052 |
| LYNN, BETTY M | 4705 WARREN SHARON RD. NE | | | | VIENNA | OH | 44473-9637 |
| LYNN, BEVERLY GENE | 12280 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| LYNN, BONNIE L | 2435 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2064 |
| LYNN, CATHERINE | PO BOX 515 | | | | ROMULUS | MI | 48174 |
| LYNN, CHARLES | 3140 BARBERRY ST | | | | COMMERCE TWP | MI | 48382-4101 |
| LYNN, CHARLES E | 1014 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8728 |
| LYNN, CONRAD D | 19864 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-1895 |
| LYNN, CONSTANCE | 4061 EDMUND ST | | | | WAYNE | MI | 48184-1723 |
| LYNN, CONSTANCE | 4061 EDMUND | | | | WAYNE | MI | 48184-1723 |
| LYNN, CRAIG A | 3352 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1206 |
| LYNN, CURTIS E | 4399 ENNIS RD | | | | MARTINSVILLE | IN | 46151-8474 |
| LYNN, CURTIS W | 42106 VILLANOVA DR | | | | STERLING HTS | MI | 48313-2972 |
| LYNN, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LYNN, DANIEL G | 4444 MILLER ST | | | | MUSKEGON | MI | 49441-4938 |
| LYNN, DAVID M | 3205 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |
| LYNN, DAWANNA | 215 HARRISON ST | | | | INKSTER | MI | 48141-1141 |
| LYNN, DONALD L | 804 SEARLES RD | | | | TOLEDO | OH | 43607-2849 |
| LYNN, DONALD R | PO BOX 1912 | | | | CROSSVILLE | TN | 38558-1912 |
| LYNN, DOROTHY M | PO BOX 4181 | | | | FLINT | MI | 48504-0181 |
| LYNN, EDRIECE DESHON | 1108 W VERNON DR | | | | FLINT | MI | 48503-2845 |
| LYNN, ERNEST L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| LYNN, EUGENE | 1126 2ND AVE | | | | CORAOPOLIS | PA | 15108-1478 |
| LYNN, EUGENE A | 45 DURHAM COURT | | | | BURR RIDGE | IL | 60527-7938 |
| LYNN, EUGENE J | 20827 CUETER LN | | | | CLINTON TOWNSHIP | MI | 48038-2411 |
| LYNN, EVA F | 112 DEMOTTE DR | | | | ODON | IN | 47562-9628 |
| LYNN, FLORENCE | 1270 VILLAGE DR APT 312 | | | | LEMONT | IL | 60439-3794 |
| LYNN, FRED W | 11410 CHARLESTON PARKWAY | | | | FISHERS | IN | 46038-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNN, FREDERICK N | 2965 PHALANX MILLS | | | | SOUTHINGTON | OH | 44470-4470 |
| LYNN, GARY D | 4195 W CASTLE RD | | | | FOSTORIA | MI | 48435-9638 |
| LYNN, GEORGIA A | 1803 ELMWOOD DR APT 3 | | | | DEFIANCE | OH | 43512 |
| LYNN, GORDON R | 888 HARBOR DR | | | | BULLHEAD CITY | AZ | 86442 |
| LYNN, GREGORY W | 3945 OLD SHED RD | | | | BOSSIER CITY | LA | 71111-2833 |
| LYNN, GUY M | 4008 INNSBROOK CT | | | | NORMAN | OK | 73072-4233 |
| LYNN, HEATHER M | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221-8794 |
| LYNN, HERBERT H | RR #5 BOX 99 | | | | LIBERTY | KY | 42539 |
| LYNN, HUSTED A | 4705 N FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9727 |
| LYNN, IRENE G | 15863 PAULDING BLVD | | | | BROOKPARK | OH | 44142-2939 |
| LYNN, IVA M | 16747 MECEOLA RD | | | | HERSEY | MI | 49639-8530 |
| LYNN, J B | 400 OAKWOOD AVE APT 7B | | | | ORANGE | NJ | 07050-3271 |
| LYNN, JACQUELINE L | 150 LINCOLNWOOD DRIVE | | | | BATTLE CREEK | MI | 49015-8656 |
| LYNN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LYNN, JAMES D | 3919 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3305 |
| LYNN, JAMES E | 76 ONEIDA ST MI | | | | PONTIAC | MI | 48341 |
| LYNN, JAMES R | 3501 BOARDWALK | | | | WILDWOOD | NJ | 08260 |
| LYNN, JAMIE | 14247 DUNSTABLE DR | 267 | | | SHELBY TOWNSHIP | MI | 48315-3648 |
| LYNN, JANET G | 168 CAMINO RAYO DEL SOL | | | | CORRALES | NM | 87048-6805 |
| LYNN, JEANNE | 2551 EASTERBROOK BLVD | | | | WINTER PARK | FL | 32792 |
| LYNN, JEFFREY L | 211 BROAD ST | | | | WARRENSBURG | MO | 64093 |
| LYNN, JENNIE W | 4709 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| LYNN, JERLINE | PO BOX 851468 | | | | WESTLAND | MI | 48185-5468 |
| LYNN, JEROME F | 156 CHEROKEE HILLS RD | | | | RINGGOLD | LA | 71068-3316 |
| LYNN, JERRY D | 297 W HILLSDALE LN | | | | HOLLAND | OH | 43528-8782 |
| LYNN, JERRY W | 167 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1328 |
| LYNN, JERRY WAYNE | 167 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1328 |
| LYNN, JEWELL H | PO BOX 786 | | | | FLOWERY BRANCH | GA | 30542-0014 |
| LYNN, JEWELL H | P O BOX 786 | | | | FLOWERY BRANCH | GA | 30542-0014 |
| LYNN, JOHN | 831 WILLOW LN | | | | NORMAN | OK | 73072-7002 |
| LYNN, JOHN T | 5307 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |
| LYNN, JOHN W | 5924 CRESTVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8513 |
| LYNN, JONATHAN | 2733 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9251 |
| LYNN, JOSHUA A | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221-8794 |
| LYNN, JULIUS R | 9056 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| LYNN, JUNE A | 2566 WALTON BLVD APT 200 | | | | ROCHESTER | MI | 48309-1405 |
| LYNN, KATHLEEN G | 428 N KETTNER DR | | | | MUNCIE | IN | 47304-9775 |
| LYNN, KENNETH G | 26341 W 7 MILE RD APT 112 | | | | REDFORD | MI | 48240-1913 |
| LYNN, KENNETH R | 1426 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| LYNN, LAMOND T | 16964 MONTROSE BLVD | | | | ROMULUS | MI | 48174-3190 |
| LYNN, LARRY D | 852 STONY POINT CT | | | | DEFIANCE | OH | 43512-1341 |
| LYNN, LAURA A | 24513 MANHATTAN | | | | ST CLAIR SHORES | MI | 48080-1155 |
| LYNN, LILLIAN R | 8368 STANLEY RD | | | | FLUSHING | MI | 48433 |
| LYNN, LOUIS J | 5202 KINGS LN | | | | BURTON | MI | 48529-1134 |
| LYNN, LOUISE | 652 S BROAD ST | | | | BATESVILLE | AR | 72501-7107 |
| LYNN, LOUVENIA | 2703 VICTORIA DR | | | | PICAYUNE | MS | 39466-4953 |
| LYNN, LOVETT C | 705 N BEND RD | | | | BEECH GROVE | IN | 46107-2522 |
| LYNN, MARGARET | 3430 STATE ROUTE 208 | | | | CAMPBELL HALL | NY | 10916-3510 |
| LYNN, MARILYN J | 7402 LAKE BREEZE DR APT 411 | | | | FORT MYERS | FL | 33907-8052 |
| LYNN, MARK MICHAEL | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN, MARVIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNN, MARY | 3003 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4759 |
| LYNN, MARY W | P.O. BOX 380 | | | | VIENNA | OH | 44473-0380 |
| LYNN, MARY W | PO BOX 380 | | | | VIENNA | OH | 44473-0380 |
| LYNN, MAX | 105 EL CIELITO RD | | | | SANTA BARBARA | CA | 93105-2304 |
| LYNN, MELDA O | 615 DUNWICH WAY | | | | BALTIMORE | MD | 21221-2120 |
| LYNN, MERLYN E | 6057 WATERFRONT DRIVE | | | | WATERFORD | MI | 48329-1451 |
| LYNN, MINDIE | PO BOX 282 | | | | NIOTA | TN | 37826-0282 |
| LYNN, MITTIE L | 1005 WOODBROOK | | | | ARLINGTON | TX | 76011-5009 |
| LYNN, OPEL | 993 HUSTONVILLE ST | | | | LIBERTY | KY | 42539-3291 |
| LYNN, PEARL L | 18582 PIERS END DRIVE | | | | NOBLESVILLE | IN | 46062-6654 |
| LYNN, PEGGY G | 2252 NOBLE AVE APT 17 | | | | FLINT | MI | 48532-3930 |
| LYNN, RANDY G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LYNN, REBECCA S | 5307 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |
| LYNN, RICHARD R | 6237 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| LYNN, RICKY E | 5009 VALLEY CT | | | | OAKWOOD | GA | 30566-3106 |
| LYNN, ROBERT C | 4221 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8817 |
| LYNN, ROBERT CARL | 4221 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8817 |
| LYNN, ROBERT E | 356 DEER RUN RD | | | | CELINA | TN | 38551-5431 |
| LYNN, ROBERT K | 5363 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| LYNN, ROBERT K | 5363 ALVA AVENUE NORTHWEST | | | | WARREN | OH | 44483-1270 |
| LYNN, ROBERT L | 20802 HUGO ST | | | | FARMINGTN HLS | MI | 48336-5136 |
| LYNN, ROBERT N | 9211 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| LYNN, RONALD L | 5 S TIMBER HOLLOW DR APT 511 | | | | FAIRFIELD | OH | 45014-7779 |
| LYNN, ROSE M | 1445 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| LYNN, RUSSEL B | 10932 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| LYNN, RUSSEL BERNARD | 10932 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| LYNN, SHIRLEY A | 1097 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| LYNN, SHIRLEY RICHARD | 810 N BETTY LN | | | | CLEARWATER | FL | 33755-4305 |
| LYNN, SHIRLEY RICHARD | 810 NORTH BETTY LANE . | | | | CLEARWATER | FL | 33755-4305 |
| LYNN, STEPHEN D | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| LYNN, STUART G | 339 LIMOUSIN DR | | | | WETUMPKA | AL | 36092-6202 |
| LYNN, TERESA D | 17204 MUIRLAND ST | | | | DETROIT | MI | 48221-3017 |
| LYNN, TERESA DIANN | 17204 MUIRLAND ST | | | | DETROIT | MI | 48221-3017 |
| LYNN, TERESA K | 3824 TWANA DR | | | | DES MOINES | IA | 50310 |
| LYNN, TERRY | 633 FENTON ST | | | | NILES | OH | 44446-3049 |
| LYNN, TERRY D | 15971 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| LYNN, TERRY J | 5381 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| LYNN, VERNICE L | 2695 REYNOLDSBURG RD | | | | CAMDEN | TN | 38320-5146 |
| LYNN, W M | 709 STONY LN | | | | UNION CITY | GA | 30291-5186 |
| LYNN, WALTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNN, WILFORD | 635 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| LYNN, WILLIAM F | 11740 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| LYNN, WILLIAM L | 3838 SE STATE ROUTE C | | | | MAYSVILLE | MO | 64469-9351 |
| LYNN, WILLIAM SPENCER | 1705 COUNTY RD | | | | VANAMONT | AL | 35179 |
| LYNN-DESTACHE, CONNIE | 1607 FLAGLER BLVD | | | | LAKE PARK | FL | 33403-2147 |
| LYNN-MARIE MURRAY | 1952 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3100 |
| LYNN-TRIER, DEBORAH A | PO BOX 6072 | | | | SAGINAW | MI | 48608-6072 |
| LYNNA MANUEL | 17308 S LUCILLE CIR 5 | | | | NEW BOSTON | MI | 48164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNNDELLE GHOLSTON | 8064 SIRRON ST | | | | DETROIT | MI | 48234-3312 |
| LYNNDELLE J BROWN-GHOLSTON | 8064 SIRRON ST | | | | DETROIT | MI | 48234-3312 |
| LYNNE A BIERY | 5090 STROUPS HICKOX RD | | | | WEST FARMINGTON | OH | 44491-9757 |
| LYNNE A MORRISON LIVING TRUST | 8805 49TH AVE | | | | COLLEGE PARK | MD | 20740 |
| LYNNE A MUHLENKAMP | 520   BROAD BLVD #3 | | | | KETTERING | OH | 45419-2246 |
| LYNNE ABRAHAM | DISTRICT ATTORNEY | 3 S PENN SQ | | | PHILADELPHIA | PA | 19107-3407 |
| LYNNE ANDERSON | 1875 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| LYNNE BEDNARZ | W156N10121 PAWNEE CT | | | | GERMANTOWN | WI | 53022-4838 |
| LYNNE BIERY | 5090 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| LYNNE BONE | 5434 S M106 | | | | STOCKBRIDGE | MI | 49285 |
| LYNNE BOPREY | 5779 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9146 |
| LYNNE BROEKER | 8421 BUFFALO AVE APT 33 | | | | NIAGARA FALLS | NY | 14304-4363 |
| LYNNE BUELL | 1811 BENNINGFIELD CT SW | | | | MARIETTA | GA | 30064-4841 |
| LYNNE CARUSO | 25 BURKE AVE | | | | JERICHO | NY | 11753-2538 |
| LYNNE CASSIDY | 1391 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| LYNNE CLARK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LYNNE COVERT | 3301 6TH ST | | | | MONROE | MI | 48162-4958 |
| LYNNE COWLES | 1200 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| LYNNE D DORRIS | 17300 SOUTHFIELD SERVICE DRIVE APARTMENT 407 | | | | DETROIT | MI | 48235 |
| LYNNE D DORRIS | 2741 LUTHER | | | | PONTIAC | MI | 48341 |
| LYNNE DEFAUW | 285 RUBY DR | | | | HUNTSVILLE | AL | 35811-8672 |
| LYNNE DORRIS | 17300 SOUTHFIELD SRVCE D 407 | | | | DETROIT | MI | 48235 |
| LYNNE DOYLE IRA | LYNNE DOYLE | 32 SALOLI TRL | | | MAGGIE VALLEY | NC | 28751-9206 |
| LYNNE DUFFEY | 1885 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1254 |
| LYNNE DUNAWAY | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| LYNNE E CARLSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| LYNNE E. WILSON | PO BOX 71137 | | | | LAS VEGAS | NV | 89170-1137 |
| LYNNE ELKIN | 2690 MOUNTAINGATE WAY | | | | OAKLAND | CA | 94611 |
| LYNNE FRY | 10915 GOODALL RD | PO BOX 307 | | | DURAND | MI | 48429 |
| LYNNE GLOVER | PO BOX 166 | | | | OAKLEY | MI | 48649-0166 |
| LYNNE GLUDOVATZ | 628 WESTCHESTER DR | | | | CARO | MI | 48723-1324 |
| LYNNE H CASSIDY | 1391 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| LYNNE HAMILTON | 11606 PALM DR | | | | FORT MYERS | FL | 33908-3860 |
| LYNNE HAMMAKER | 4411 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2161 |
| LYNNE HOOVER | 47790 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3440 |
| LYNNE JETT | 420 RACHEL RD | | | | PULASKI | TN | 38478-9519 |
| LYNNE JOZWIAK | 37461 EAGLE TRCE | | | | FARMINGTON HILLS | MI | 48331-4818 |
| LYNNE KERR | 9350 TWP RD 249 | | | | GALION | OH | 44833 |
| LYNNE KLINKHAMER | 31954 BRIDGE RD | | | | HARRISON TWP | MI | 48045-2806 |
| LYNNE KOTOWICZ | 4429 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| LYNNE LAFRENIERE | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| LYNNE LEIBY | 479 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-5073 |
| LYNNE M ARNOLD | 18B   NORTHGATE MANOR APTS | | | | ROCHESTER | NY | 14616-2659 |
| LYNNE M DUNAWAY | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342 |
| LYNNE MARSH | 33422 ROYAL PARK DR | | | | FRASER | MI | 48026 |
| LYNNE MAZZOLENI | 5694 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| LYNNE MCCLURE | 11203 HOLLANDER AVE | | | | HUDSON | FL | 34667-5742 |
| LYNNE MONVILLE | 823 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| LYNNE NURKALA | 966 WINDING WAY | | | | MILFORD | MI | 48381-4505 |
| LYNNE O. ELKIN | 2690 MOUNTAINGATE WAY | | | | OAKLAND | CA | 94611 |
| LYNNE PETER | 15 CORNELL RD | | | | VENICE | FL | 34293-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNNE R BRADLEY | 225 CAMBRIDGE RD | | | | CHERRY HILL | NJ | 08034-1818 |
| LYNNE R ZENDARSKI | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 |
| LYNNE RHODES | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| LYNNE SCHULZ | 31526 MADISON AVE | | | | MADISON HTS | MI | 48071-5503 |
| LYNNE SCULLY | 15005 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1858 |
| LYNNE SETZENFAND | 305 N ROSE DR | | | | GLENSHAW | PA | 15116 |
| LYNNE SHICK | 10267 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| LYNNE SMITH | 446 TRUMBULL AVE | | | | GIRARD | OH | 44420-3437 |
| LYNNE SPARKS | 8004 FM 1398 | | | | HOOKS | TX | 75561-7101 |
| LYNNE STARK | 15902 ALLEN AVE | | | | BELTON | MO | 64012-1514 |
| LYNNE STEPANSKI | 1555 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5538 |
| LYNNE TEER PETERSON | 5202 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| LYNNE THOMPSON | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33966-6994 |
| LYNNE TREHARNE | 1922 FRENCH CREEK DR | | | | TROY | MI | 48098-6613 |
| LYNNE VOSSLER | 5316 CAPRI DR | | | | TROY | MI | 48098-2416 |
| LYNNE WALDRON | 6024 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1608 |
| LYNNE WCISEL | 1546 LEITH ST | | | | FLINT | MI | 48506-2733 |
| LYNNE ZENDARSKI | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| LYNNED MOSIER | 111 CARO LEGION DR | | | | ROSCOMMON | MI | 48653-7004 |
| LYNNELLE I YOUNG | 5023 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| LYNNETTE DAVIS-JOHNSON | 10322 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| LYNNETTE DIXON | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| LYNNETTE ELGIN | 3211 S 7TH ST | | | | MILWAUKEE | WI | 53215-4705 |
| LYNNETTE GALLOWAY | 4601 PINEWOOD DR APT 193 | | | | SANDUSKY | OH | 44870-1686 |
| LYNNETTE HUSTED | 211 ASHBOURNE DR | | | | NOBLESVILLE | IN | 46060-4278 |
| LYNNETTE JOHNSON | 339 N SAGINAW ST | | | | MONTROSE | MI | 48457-9744 |
| LYNNETTE JONES | 12471 SAINT ANDREWS DR APT D | | | | OKLAHOMA CITY | OK | 73120-8634 |
| LYNNETTE K MARQUARDT | 612 NORTH RANDALL AVE. STE. A | | | | JANESVILLE | WI | 53545 |
| LYNNETTE MARQUARDT | 612 NORTH RANDALL AVE SUITE A | | | | JANESVILLE | WI | 53545 |
| LYNNETTE MARSHALL-SIMS | 18118 STRASBURG ST | | | | DETROIT | MI | 48205-2629 |
| LYNNETTE OBERLIN | PO BOX 653 | | | | PERRY | MI | 48872-0653 |
| LYNNETTE R TADDEI | 182 BELMONT AVE NW | | | | WARREN | OH | 44483-4711 |
| LYNNETTE RICHARDSON | 5502 WINNER AVE | | | | BALTIMORE | MD | 21215-4745 |
| LYNNETTE T EASTERLING | 5531 AUTUMN WOODS DR APT 10 | | | | DAYTON | OH | 45426 |
| LYNNFORD RYCKMAN | 9510 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| LYNNIE COLEMAN | 809 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| LYNNIECE D MOORE | 327 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405 |
| LYNNITH HARVEY | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| LYNNOLIA RIVERS | 14596 NORFLEET DRIVE | | | | ATHENS | AL | 35613-7637 |
| LYNOL D MULLENS | 17251 VALLEY VIEW RD | | | | NEWALLA | OK | 74857-1312 |
| LYNOL MULLENS | 17251 VALLEY VIEW RD | | | | NEWALLA | OK | 74857-1312 |
| LYNOM, LESTEAN | 6813 HUNTERS GLEN DR | | | | FORT WAYNE | IN | 46835-9779 |
| LYNON WILLIAMS | 67 LAKE DR | | | | WINDER | GA | 30680-1645 |
| LYNOR SUMNER | 7603 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| LYNORIS HENDRICKS | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| LYNORRIS BRYANT | 2870 HIGHLAND HILLS PARKWAY | | | | DOUGLASVILLE | GA | 30165 |
| LYNOTT, MICHAEL | 4303 ROBIN LANE | | | | HAMBURG | NY | 14075-1214 |
| LYNOTT, THOMAS P | 1066 LAKESHORE DR | | | | MASSAPEQUA PARK | NY | 11762-2409 |
| LYNOX BLACKWELL | 5030 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| LYNSEY HOLLAND & KEMNITZER | ANDERSON BARRON & OGILIVIE | 445 BUSH ST FL 6 | OGILIVIE LLP | | SAN FRANCISCO | CA | 94108-3727 |
| LYNSEY PLEW | 523 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| LYNTON DEAN JR | 413 BROWN TRL | | | | HURST | TX | 76053-6906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNTON HARRIS | PO BOX 1608 | | | | TOMBALL | TX | 77377-1608 |
| LYNTONIA M BROWN | 3670 OTTERBEIN | | | | DAYTON | OH | 45406-3619 |
| LYNTZ-HUDSON, ROSEMARY C | 9 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| LYNUM, JOHNNY E | 14881 SCHAEFER HWY APT C8 | | | | DETROIT | MI | 48227-3674 |
| LYNUXWORKS, INC. | | | | | | | |
| LYNWOOD BARRINGER | 5625 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073 |
| LYNWOOD BARRY | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |
| LYNWOOD BRANCH | 17227 LEWIS ROAD BOX 292 | | | | CEMENT CITY | MI | 49233 |
| LYNWOOD E KING | 404 JOUET ST | | | | ROSELLE | NJ | 07203-2234 |
| LYNWOOD GAINER | 1431 WASHINGTON BLVD APT 2411 | | | | DETROIT | MI | 48226-1729 |
| LYNWOOD JAMES | APT 499 | 8093 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2985 |
| LYNWOOD KING | 404 JOUET ST | | | | ROSELLE | NJ | 07203-2234 |
| LYNWOOD MARIER | 3014 GREENBELT DR | | | | LANSING | MI | 48911-2386 |
| LYNWOOD NEWCOMB | 57 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| LYNWOOD NICHOLS | 2342 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1611 |
| LYNWOOD PRINCE | 17279 DOLORES ST | | | | LIVONIA | MI | 48152-3854 |
| LYNWOOD ROWELL | 4501 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9701 |
| LYNWOOD SHOEMAKER | 4281 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323-1140 |
| LYNWOOD SIEGERS | 238 PINE LAKES DR W | | | | LAPEER | MI | 48446-4504 |
| LYNWOOD TIRE CENTER, INC. | 2390 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411-8622 |
| LYNX SERVICES LLC | DAVID FREEMAN | 9901 W 87TH ST | JUAREZ CZ 32698 MEXICO | | | | |
| LYON COLLEGE | ATTN CASHIER | PO BOX 2317 | | | BATESVILLE | AR | 72503-2317 |
| LYON COUNTY SHERIFF | PO BOX 126 | | | | EDDYVILLE | KY | 42038-0126 |
| LYON COUNTY TREASURER | PO BOX 747 | | | | EMPORIA | KS | 66801-0747 |
| LYON COUNTY TREASURER | 27 S MAIN ST | | | | YERINGTON | NV | 89447-2571 |
| LYON ERVIN | 270 N HAVERHILL RD | | | | KENSINGTON | NH | 03833-5503 |
| LYON FRED | 1901 THORNBERRY DR | | | | MELISSA | TX | 75454-3019 |
| LYON GEAR & MACHINE | 4371 TERRITORIAL RD | | | | ROCHESTER | MI | 48306-1665 |
| LYON GEAR & MACHINE INC | 4371 TERRITORIAL RD | | | | ROCHESTER | MI | 48306-1665 |
| LYON GEAR & MACHINE INC | TOM SHELTON | 4371 TERRITORIAL RD/RTE 2 | | | GOSHEN | IN | |
| LYON INDUST/BRIGHTON | 5983 FORD CT | | | | BRIGHTON | MI | 48116-8511 |
| LYON LEONARD | 40218 CALLE TEPEYAC | | | | INDIO | CA | 92203-7543 |
| LYON LOUIS C (429351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYON MASON R (352575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYON MERLYN (626638) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYON METAL/NASHVILLE | PO BOX 17879 | | | | NASHVILLE | TN | 37217-0879 |
| LYON STEPHENS | C/O JAMES D MURPHY JR - ATTORNEY AT LAW | 24750 LAHSER ROAD | | | SOUTHFIELD | MI | 48033-6044 |
| LYON UNIVERSITY, CENTRALE LYON INNOVATION, | ECOLE CENTRALE DE LYON, FRANCE | | | | | | |
| LYON, AGNES | BOX 306 | | | | MAHOPAC | NY | 10541-0306 |
| LYON, AGNES | PO BOX 306 | | | | MAHOPAC | NY | 10541-0306 |
| LYON, ALLEN D | 5489 N SHORE DR | BIG LAKE | | | SEARS | MI | 49679-8718 |
| LYON, ALYCE A | 1370 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |
| LYON, ANTHONY R | 6812 N WESTMINSTER RD | | | | SPENCER | OK | 73084-6122 |
| LYON, ARDENIA | 69 LOWELL COLONY ROAD | | | | MANCHESTER | TN | 37355 |
| LYON, BEVERLY J | 5226 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| LYON, CAITLYNN | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| LYON, CARL B | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYON, CARL BRUCE | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| LYON, CATHERINE W | 105 BROCKHAMPTON COURT | | | | GOODLETTSVLLE | TN | 37072-2103 |
| LYON, CATHERINE W | 105 BORCKHAMPTON CT | | | | GOODLETTESVILLE | TN | 37072 |
| LYON, CHARLES D | 1324 LCR #120 | LYON RD | | | MOUNT CALM | TX | 76673 |
| LYON, CHARLES H | 3973 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 |
| LYON, CHARLES J | 12424 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| LYON, CHARLES W | 1127 BROWN DR | | | | MILTON | WI | 53563-1784 |
| LYON, CLARA I | 20 MOBILE MNR | | | | ALBION | NY | 14411 |
| LYON, CLYDE F | 1040 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1008 |
| LYON, DALE R | 2404 BARNES RD | | | | MILLINGTON | MI | 48746-9023 |
| LYON, DANIEL R | 871 FRANKLIN TRCE | | | | ZIONSVILLE | IN | 46077-1170 |
| LYON, DARLENE D | PO BOX 204 | | | | SUNFIELD | MI | 48890-0204 |
| LYON, DARREN C | 433 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| LYON, DARREN CHARLES | 433 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| LYON, DAVID G | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070-1651 |
| LYON, DAVID GILLET | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070-1651 |
| LYON, DAVID K | 4918 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5319 |
| LYON, DAVID M | 1045 S BRAINARD AVE | | | | LA GRANGE | IL | 60525-2717 |
| LYON, DAVID S | 17506 WEST VAN BUREN | LOT 87 | | | GOODYEAR | AZ | 85338 |
| LYON, DENISE J | PO BOX 513 | | | | MARKLE | IN | 46770 |
| LYON, DICK R | 2203 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| LYON, DORIS M. | 1718 HARLAN RD | | | | TOLEDO | OH | 43615-3818 |
| LYON, DORIS M. | 1718 HARLAN ROAD | | | | TOLEDO | OH | 43615-3818 |
| LYON, DOROTHY C | 21810 N 2600 E RD | | | | ODELL | IL | 60460 |
| LYON, DOROTHY M | 3637 S MARLBOROUGH DR | | | | TUCKER | GA | 30084-8314 |
| LYON, EDDIE D | 6349 W HOMESTEAD CT | | | | NEW PALESTINE | IN | 46163-9741 |
| LYON, EDDIE DALE | 6349 W HOMESTEAD CT | | | | NEW PALESTINE | IN | 46163-9741 |
| LYON, ELEANORE | 31551 BOBRICH | | | | LIVONIA | MI | 48152-4309 |
| LYON, ELEANORE | 31551 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| LYON, ELOISE B | 111 51ST AVENUE TER W | | | | BRADENTON | FL | 34207 |
| LYON, ELVIRE | 12105 GOTHIC AVE | GRANADA HILLS | | | SAN FERNANDO | CA | 91344-2818 |
| LYON, EMMY F | 1 MANIWAKI CT | | | | TOMS RIVER | NJ | 08757-6134 |
| LYON, FRED A | 6392 SWEET LAUREL RUN | | | | SUGAR HILL | GA | 30518-5552 |
| LYON, GARY | 36 SOUTH WASHINGTON STREET | | | | CANTON | PA | 17724-1625 |
| LYON, GARY E | 1206 WATER ST | | | | EATON RAPIDS | MI | 48827-1856 |
| LYON, GEORGE R | 1317 SMITH AVENUE | | | | ROYAL OAK | MI | 48073-3148 |
| LYON, GLEEN E | 1147 MONROE RD | | | | TONEY | AL | 35773-7501 |
| LYON, GREGORY S | G9362 WEST POTTER RD | | | | FLUSHING | MI | 48433 |
| LYON, HARRY H | 4738 N CHIPPING GLN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| LYON, HOWARD E | 416 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| LYON, ISHAM | 100 N 19TH ST | | | | EAST ORANGE | NJ | 07017-5204 |
| LYON, ISHMAEL | HC 77 BOX 330 | | | | STEPHENS | KY | 41171-9301 |
| LYON, JACK A | 737 COUNTY RD N | | | | STOUGHTON | WI | 53589-4237 |
| LYON, JAMES | 30032 GRUENBURG DR | | | | WARREN | MI | 48092-3308 |
| LYON, JAMES E | 1312 LANDEROS LN | | | | LADY LAKE | FL | 32159-8593 |
| LYON, JAMES F | 1563 POORMAN RD | | | | BELLVILLE | OH | 44813-8827 |
| LYON, JAMES W | 12409 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| LYON, JANICE S | 9110 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2136 |
| LYON, JEFFERY G | 4785 W COLUMBIA RD | | | | MASON | MI | 48854-9553 |
| LYON, JERRY L | 6614 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5134 |
| LYON, JERRY S | 3702 ALDON LN | | | | FLINT | MI | 48506-2634 |
| LYON, JOAN K | 4738 N CHIPPING GLN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYON, JOHN A | 1026 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484 |
| LYON, JOHN E | 901 HILLWOOD CT | | | | ARLINGTON | TX | 76017-6270 |
| LYON, JOHN R | HC R | | | | EAGLE ROCK | MO | 65641 |
| LYON, JOHN R | H C R 1 BOX 1644 D | | | | EAGLE ROCK | MO | 65641 |
| LYON, KAREN A | 12107 N 163RD EAST AVE | | | | COLLINSVILLE | OK | 74021-5192 |
| LYON, KATIE M | 12116 LANDLOCK DRIVE | | | | DALLAS | TX | 75218-1226 |
| LYON, KEITH J | 121 PARK FOREST SOUTH DR | | | | FRANKLIN | IN | 46131-9748 |
| LYON, KENNETH F | 5226 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| LYON, L W | | | | | | | |
| LYON, LADENE S | 10930 SETTLEWOOD DR SE | | | | LOWELL | MI | 49331 |
| LYON, LANCE L | 1512 5TH ST | | | | CHETEK | WI | 54728-8916 |
| LYON, LARRY H | 11975 SHAYTOWN RD | | | | SUNFIELD | MI | 48890 |
| LYON, LAWRENCE D | 2459 27TH AVE | | | | SAN FRANCISCO | CA | 94116-2304 |
| LYON, LEE A | 11892 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| LYON, LEGRETTA | 2001 N CENTER ROAD #207 | | | | FLINT | MI | 48506-3182 |
| LYON, LEROY A | 1106 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3644 |
| LYON, LESSIE M | 2521 JANES AVE | | | | SAGINAW | MI | 48601-1557 |
| LYON, LESSIE M | 2521 JANES | | | | SAGINAW | MI | 48601-1557 |
| LYON, LINDA J | PO BOX 507 | | | | HIGHLAND | MI | 48357-0507 |
| LYON, LORENA J | 2645 E SOUTHERN AVE APT 591 | | | | TEMPE | AZ | 85282-7798 |
| LYON, LOUIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYON, LYLE L | 105 ELLIOTT RD | | | | MASON | MI | 48854-9506 |
| LYON, MARTHA S | 18543 COMMON RD | | | | ROSEVILLE | MI | 48066-2173 |
| LYON, MARY | 8 LA CASTA CT | | | | TOMS RIVER | NJ | 08757-5919 |
| LYON, MARY | 8 LA CASTA COURT | | | | TOMS RIVER | NJ | 08757 |
| LYON, MASON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYON, MERLYN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYON, MICHAEL R | PO BOX 139 | | | | ELSIE | MI | 48831-0139 |
| LYON, MILDRED J | 850 36TH SW | APT 303 | | | WYOMING | MI | 49509 |
| LYON, MILDRED J | 850 36TH ST SW APT 303 | | | | WYOMING | MI | 49509-3565 |
| LYON, MILDRED V | 11892 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| LYON, NATHAN R | 14025 MACCLAIN ST | | | | GOWEN | MI | 49326 |
| LYON, NORMAN C | 1849 COLLEEN DR | | | | NORTH HUNTINGDON | PA | 15642-4401 |
| LYON, RANDALL L | PO BOX 513 | | | | MARKLE | IN | 46770-0513 |
| LYON, RICHARD L | 3261 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| LYON, ROBIN L | 1218 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-8942 |
| LYON, RODNEY B | 38774 GAY ST | | | | LIVONIA | MI | 48154-4715 |
| LYON, ROGER L | 1370 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |
| LYON, RONALD WAYNE | 1229 S DYE RD | | | | FLINT | MI | 48532-3317 |
| LYON, RUSSELL C | 14 HUNTER DR | | | | EASTCHESTER | NY | 10709-5206 |
| LYON, SCOTT C | 3222 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5928 |
| LYON, SCOTT CHRISTOPHER | 3222 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5928 |
| LYON, STACY M | 11633 E 16TH ST S | | | | INDEPENDENCE | MO | 64052-3922 |
| LYON, STEPHEN W | 11362 WATSON RD | | | | BATH | MI | 48808-8412 |
| LYON, STEVEN R | 12746 BRYCE RD | | | | EMMETT | MI | 48022-2902 |
| LYON, STUART A | 1220 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| LYON, SUSAN | 550 BEACON LAKE DR APT 3 | | | | MASON | MI | 48854-1989 |
| LYON, SUSAN | 550 BEACON LAKE DR | APT 3 | | | MASON | MI | 48854-1989 |
| LYON, TERRY A | 13345 MONTOUR ST | | | | BROOKSVILLE | FL | 34613-4878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYON, TERRY T | 10455 BARCHESTER DR | | | | PAINESVILLE | OH | 44077-9186 |
| LYON, THOMAS A | 39697 HIGHWAY U | | | | FALCON | MO | 65470-8200 |
| LYON, THOMAS E | 13517 SNOWDRIFT CT | | | | STERLING HTS | MI | 48313-4209 |
| LYON, THOMAS J | 2621 GOLF COURSE DR | | | | SARASOTA | FL | 34234-4905 |
| LYON, THOMAS L | 9501 E BROADWAY RD LOT 270 | | | | MESA | AZ | 85208-2472 |
| LYON, THOMAS L | 9501 E BRDWAY RD | LOT 270 | | | MESA | AZ | 85208 |
| LYON, THOMAS W | PO BOX 68 | | | | ELK RAPIDS | MI | 49629-0068 |
| LYON, VIRGINIA | 40729 NEWPORTE DR | | | | PLYMOUTH TWP | MI | 48170-4740 |
| LYON, VIRGINIA | 7724 ELYRIA RD | | | | MEDINA | OH | 44256-9480 |
| LYON, VIRGINIA | 40729 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4740 |
| LYON, WALTER G | 1934 CANDLEWICK DRIVE | | | | FINDLAY | OH | 45840-4304 |
| LYON, WILLIAM A | 344 ELMSCOURT CIR | | | | GREENWOOD | IN | 46142 |
| LYON, WILLIAM A | PO BOX 2392 | | | | HUNTSVILLE | AL | 35804-2392 |
| LYON, WILLIAM E | 2111 MILLER RD | | | | FLINT | MI | 48503-4726 |
| LYON, WILLIE T | PO BOX 129 | | | | NORTONVILLE | KY | 42442-0129 |
| LYON, ZACHARY B | 6901 COUNTY ROAD 526 | | | | MANSFIELD | TX | 76063-7239 |
| LYON, ZORA M | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| LYON,DAVID GILLET | 25487 HEREFORD DR | | | | HUNTINGTON WOODS | MI | 48070-1651 |
| LYON-MCCARTHY, TERRENCE P | PO BOX 884 | | | | SEYMOUR | IN | 47274-0884 |
| LYONEL JEAN-PIERRE | 2221 NE 26TH ST | | | | CAPE CORAL | FL | 33909-3220 |
| LYONEL MOORE | 8035 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| LYONS & LYONS CO & | JOSHUA L FOX | 8310 PRINCETON GLENDALE RD | | | WEST CHESTER | OH | 45069-5879 |
| LYONS ANTHONY | LYONS, STEPHEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| LYONS ANTHONY | LYONS, ANTHONY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LYONS AUTO REPAIR | 720 PASO ROBLES ST | | | | PASO ROBLES | CA | 93446-2625 |
| LYONS CHARLES J | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| LYONS DANNY D | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| LYONS DOUGHTY & VELDHUIS | 136 GAITHER DR STE 100 | | | | MOUNT LAUREL | NJ | 08054-1725 |
| LYONS DOUGHTY & VELDHUIS PC | 136 GAITHER DR STE 100 | PO BOX 1269 | | | MOUNT LAUREL | NJ | 08054-1725 |
| LYONS GEORGE (446023) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYONS I I I, MICHAEL N | 28804 ROMINE RD | | | | NEW BOSTON | MI | 48164-9597 |
| LYONS III, MICHAEL N | 28804 ROMINE ROAD | | | | NEW BOSTON | MI | 48164-9597 |
| LYONS JACK | 107 HIGHLAND AVE | | | | ATHENS | TN | 37303-3223 |
| LYONS JOSEPH (ESTATE OF) (643069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYONS JR, BERNARD A | 790 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344-9274 |
| LYONS JR, BERNARD A | 790 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| LYONS JR, FORREST D | 1514 N MARLIN DR | | | | MARION | IN | 46952-1561 |
| LYONS JR, FREMON | 38200 S MILLER CIR | | | | WESTLAND | MI | 48186-9305 |
| LYONS JR, JOHN H | 6656 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4953 |
| LYONS JR, JOHN R | 890 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2822 |
| LYONS JR, LAVELL | 24312 PINECREST ST | | | | NOVI | MI | 48375-2665 |
| LYONS JR, MICHAEL J | 2500 MANN RD LOT 202 | | | | CLARKSTON | MI | 48346-4253 |
| LYONS JR, MORRIS J | 370 ORANGE ST APT 206 | | | | OAKLAND | CA | 94610-2947 |
| LYONS JR, OMAR S | 4315 S 1150 E | | | | UPLAND | IN | 46989-9406 |
| LYONS JR, ROBERT A | 69 PARK PL | | | | PANAMA CITY BEACH | FL | 32413-2842 |
| LYONS JR, SAM | 4040 N WILSHIRE DR | | | | MARION | IN | 46952-8610 |
| LYONS JR, SAM | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| LYONS JR, WALTER | 556 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| LYONS JR, WALTER P | 600 RICHARDS RD | | | | NEWARK | OH | 43055-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYONS JR., JAMES A | 209 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| LYONS KENNETH | LYONS, KENNETH | PO BOX 152 514 N 7TH ST | | | OBION | TN | 38240-0152 |
| LYONS LERRY (481871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS LESLIE G (493965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS LINUS (360557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS MARY LOUISE | REDMOND, SHERMON | 601 S LASALLE STREET , SUITE 650 | | | CHICAGO | IL | 60605 |
| LYONS ROBERT | 3833 PARKSIDE DR | | | | VALRICO | FL | 33594-5313 |
| LYONS RONDA | 110 BATH CIR | | | | WASHINGTON | NC | 27889-3163 |
| LYONS SR, HOMER C | 467 MOORE ST | | | | FORSYTH | GA | 31029-3212 |
| LYONS SR, ROBERT E | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738-7832 |
| LYONS TIMOTHY V (403140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS ZACHARY | 615 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7766 |
| LYONS, AGNES | 637 PHILLIPS ST | | | | PONTIAC | MI | 48342-2548 |
| LYONS, ALAN D | 4170 PARKMAN RD NW APT 2 | | | | WARREN | OH | 44481 |
| LYONS, ALMA L | 4271 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| LYONS, ANDREW D | 3601 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 |
| LYONS, ANDY L | 10321 ROAD 844 | | | | PHILADELPHIA | MS | 39350-8106 |
| LYONS, ANNETTE B | 400 NIX ST NE | | | | HARTSELLE | AL | 35640-1650 |
| LYONS, B E | | | | | | | |
| LYONS, BARBARA | 30 ALBEMARLE STREET | | | | BUFFALO | NY | 14207-1308 |
| LYONS, BARBARA H | 493 OUTER DR | | | | ELLENTON | FL | 34222 |
| LYONS, BARBARA J | 22466 GLENDALE ST | | | | DETROIT | MI | 48223-3110 |
| LYONS, BECKY A | 122 CANNERY LN | | | | WINFIELD | WV | 25213 |
| LYONS, BELDON | 2515 SWEETWATER RD SPC 84 | | | | SPRING VALLEY | CA | 91977-3240 |
| LYONS, BELVIN V | 36887 S WHITNEY BAY RD | | | | DRUMMOND IS | MI | 49726-9460 |
| LYONS, BERNICE | 17275 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| LYONS, BERNICE B | 858 MASONIC AVE APT 238 | | | | WALLINGFORD | CT | 06492-6110 |
| LYONS, BESSIE | 509 KOGER CIR | | | | SOMERSET | KY | 42501-3101 |
| LYONS, BESSIE | 509 KOGER CIRCLE | | | | SOMERSET | KY | 42501-3101 |
| LYONS, BETTY R | 4175 W MAPLE AVE | | | | FLINT | MI | 48507-3121 |
| LYONS, BILLY C | 2308 W OAKDALE RD | | | | IRVING | TX | 75060-6513 |
| LYONS, BRIAN K | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| LYONS, BRIAN K | 2728 MCINTOSH ST | | | | EAST ELMHURST | NY | 11369 |
| LYONS, BRIAN L | 814 LELAND ST | | | | FLINT | MI | 48507-2434 |
| LYONS, BRUCE V | 13961 CONNER KNOLL PKWY | | | | FISHERS | IN | 46038-4425 |
| LYONS, BURNON | 8363 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| LYONS, BURTON A | 6047 SYLVARENA RD | | | | WESSON | MS | 39191 |
| LYONS, CALVIN C | 23448 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-7701 |
| LYONS, CARL | 2925 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7611 |
| LYONS, CARMEN E | 901 PERIMETER RD APT 502 | | | | PERRY | GA | 31069-8105 |
| LYONS, CAROL J | 790 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| LYONS, CAROL J | 790 SNIDER RD. | | | | NEW CARLISLE | OH | 45344-9274 |
| LYONS, CATHY J | 3601 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 |
| LYONS, CHARLES O | 105 WILLIAMSBURG PL | | | | FRANKLIN | TN | 37064-2051 |
| LYONS, CHERYL | 1112 CAMELOT DR | | | | PINCKNEY | MI | 48169-9034 |
| LYONS, CLARA E | 1519 ATLANTA CT | | | | FLORENCE | KY | 41042-8538 |
| LYONS, CLARA E | 1519 ATLANTA COURT | | | | FLORANCE | KY | 41042 |
| LYONS, CLARA J | 1875 LONDONCREST DR | | | | GROVE CITY | OH | 43123-3799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYONS, CLEOPHUS | 12525 BROADSTREET AVE | | | | DETROIT | MI | 48204-1440 |
| LYONS, CLIFFORD A | 29445 ASHLEY CT | | | | SOUTHFIELD | MI | 48076-1701 |
| LYONS, CLIFFORD J | 106 SOUTH GRANT STREET | | | | CABOT | AR | 72023-3013 |
| LYONS, COLLEEN B | 410 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| LYONS, COREY D. | 3648 ELM CT | | | | FLOSSMOOR | IL | 60422-2283 |
| LYONS, DANNY D | 419 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3943 |
| LYONS, DARRELL | 524 E 42ND ST | | | | LORAIN | OH | 44052-5424 |
| LYONS, DAVID F | 1177 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| LYONS, DAVID J | 8073 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| LYONS, DAVID L | 10757 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234 |
| LYONS, DAVID P | 1322 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| LYONS, DEAN C | 16355 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9360 |
| LYONS, DEJUANA | 11 BRUSHWOOD DR | | | | JACKSON | TN | 38305-8762 |
| LYONS, DEJUANA | 11 BRUSHWOOD CV | | | | JACKSON | TN | 38305-8762 |
| LYONS, DELMER A | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE | MI | 48633 |
| LYONS, DENNIS J | 4455 MESA LN | | | | CARPINTERIA | CA | 93013-1323 |
| LYONS, DEREK B | 2588 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| LYONS, DIANE J. | APT B8 | 5044 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-1163 |
| LYONS, DOLLY M | 8903 MEYERS RD | | | | DETROIT | MI | 48228-2631 |
| LYONS, DONALD B | 4272 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2118 |
| LYONS, DONALD G | 8015 MILL RD | | | | GASPORT | NY | 14067-9501 |
| LYONS, DONALD J | 1015 E 34TH ST | | | | MARION | IN | 46953-4412 |
| LYONS, DONALD M | 3679 SANDBAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1067 |
| LYONS, DONALD MICHAEL | 3679 SANDBAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1067 |
| LYONS, DONNA L | 4736 NORTH WILDFLOWERS WAY | | | | CASTLE ROCK | CO | 80109-9464 |
| LYONS, DORA T | 1185 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| LYONS, DOROTHY L | 2024 S DIVISION | | | | GRAND RAPIDS | MI | 49507 |
| LYONS, DOUGLAS R | 265 DOUG LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| LYONS, DOUGLAS R | 375 D LYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 |
| LYONS, EARL E | 5056 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040-3620 |
| LYONS, EARL L | 1649 E FAIRVIEW AVE | | | | CARTHAGE | MO | 64836-9582 |
| LYONS, EDWARD C | 2206 AMERICAN DR | | | | MARION | IN | 46952-9600 |
| LYONS, EDWARD P | 1417 DURHAM AVE | | | | S PLAINFIELD | NJ | 07080-2311 |
| LYONS, ELEANOR E | 6858 ROUTT ST | | | | ARVADA | CO | 80004-2532 |
| LYONS, ELLWOOD L | 1819 S 52ND TER | | | | KANSAS CITY | KS | 66106-2230 |
| LYONS, EMERY A | 2871 HAMILTON ST | | | | HARRISON | MI | 48625-8985 |
| LYONS, ERMA L | 17700 AVALON BLVD SPC 119 | | | | CARSON | CA | 90746-0281 |
| LYONS, EUGENE | 2802 HEARTHSTONE RD | | | | PARMA | OH | 44134-2652 |
| LYONS, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LYONS, EUGENE K | 7408 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| LYONS, EUNICE | 920 W FOREST AVE APT 2 | | | | DETROIT | MI | 48201-3735 |
| LYONS, EVE M | W368 KREIBICH LANE | | | | STODDARD | WI | 54658-9115 |
| LYONS, FANNIE | 6656 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4953 |
| LYONS, FRANK L | PO BOX 291 | | | | THELMA | KY | 41260-0291 |
| LYONS, GARY L | 335 HILLCREST CT | | | | SPRINGVILLE | IN | 47462-5289 |
| LYONS, GENE | 1817 OATES DR APT 529 | | | | MESQUITE | TX | 75150-1356 |
| LYONS, GENE | 1817 OAKTES DR | APT 529 | | | MESQUITE | TX | 75150 |
| LYONS, GENEVA | 5056 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040-3620 |
| LYONS, GEORGE C | 901 KRANER LN | | | | BROOKHAVEN | MS | 39601-4047 |
| LYONS, GEORGE C | 901 KRANER LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| LYONS, GLEN A | PO BOX 786 | | | | MC GILL | NV | 89318-0786 |
| LYONS, H L | 6860 NELSON RD | | | | LONGMONT | CO | 80503-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYONS, HAROLD | 1265 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3129 |
| LYONS, HAROLD D | 549 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2430 |
| LYONS, HARRY R | 2000 WILMINGTON RD | | | | LEBANON | OH | 45036-8902 |
| LYONS, HOWARD W | 5350 WESTLAND DR | | | | NEW CARLISLE | OH | 45344-7600 |
| LYONS, J M | | | | | | | |
| LYONS, J W | 4629 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1619 |
| LYONS, JACK R | 150 TUNNEL HILL RD | | | | HARRIMAN | TN | 37748-3958 |
| LYONS, JACQUELYN E | 828 EAGLE RUN DR | | | | CENTERVILLE | OH | 45458-4097 |
| LYONS, JAMES | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LYONS, JAMES A | 3536 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| LYONS, JAMES A | 3109 RAYBORN DR | | | | LANSING | MI | 48911-1444 |
| LYONS, JAMES B | 52 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4550 |
| LYONS, JAMES D | 9747 TIOGA TRL | | | | PINCKNEY | MI | 48169-8159 |
| LYONS, JAMES E | 19792 PREVOST ST | | | | DETROIT | MI | 48235-2354 |
| LYONS, JAMES E | 1487 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1779 |
| LYONS, JAMES ESTATE OF | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LYONS, JAMES H | 3817 S MADISON AVE | | | | NORWOOD | OH | 45212-3916 |
| LYONS, JAMES J | 1252 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| LYONS, JAMES K | 104 CREEKVIEW DR | | | | COLUMBIA | TN | 38401-6917 |
| LYONS, JAMES P | 6621 POND VIEW RD 28 | | | | CLARKSTON | MI | 48346 |
| LYONS, JAMES P | 73830 FREEPORT RD | | | | FREEPORT | OH | 43973-9629 |
| LYONS, JAMES S | 20967 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2772 |
| LYONS, JAQUEZ | | | | | | | |
| LYONS, JEAN R | 7823 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| LYONS, JEAN R | 7823 HAROLD ROAD | | | | BALTIMORE | MD | 21222-3302 |
| LYONS, JEFFERY L | 1007 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4577 |
| LYONS, JENNIFER L | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| LYONS, JERALD P | 4372 LEEWOOD RD | | | | STOW | OH | 44224-2521 |
| LYONS, JESSIE J | 300 BUD LANE | | | | NORTHVILLE | MI | 48167-9365 |
| LYONS, JOAN C | 103 AUTUMN RIDGE TRL | | | | FARMERSVILLE | OH | 45325-1225 |
| LYONS, JOAN H. | 1373 HARRISON ST | | WINDSOR ON CANADA N9C 3J7 | | | | |
| LYONS, JOE F | 379 VOORHEIS 2-BK | | | | PONTIAC | MI | 48341 |
| LYONS, JOE J | 12406 SEYMOUR RD | | | | GAINES | MI | 48436-9731 |
| LYONS, JOE T | 2708 JOE REEVES RD | | | | LEWISBURG | TN | 37091-9114 |
| LYONS, JOHN CORNELIUS | | | | | | | |
| LYONS, JOHN E | 6207 E 150TH ST | | | | GRANDVIEW | MO | 64030-4503 |
| LYONS, JOHN F | 10 BANDOL CT | | | | BALTIMORE | MD | 21237-4514 |
| LYONS, JOHN O | 2736 HILLTOP AVE | | | | SPRINGFILLD | OH | 45503-3119 |
| LYONS, JOHN P | 7188 CEDARWOOD CIR | | | | BOULDER | CO | 80301-3701 |
| LYONS, JOHN R | 1732 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9646 |
| LYONS, JOHN S | 2144 KY ROUTE 2039 | | | | HAGERHILL | KY | 41222-9088 |
| LYONS, JOHN W | 297 HIGH RIDGE RD | | | | PISGAH FOREST | NC | 28768-9005 |
| LYONS, JONNY L | PO BOX 724 | | | | RED OAK | GA | 30272 |
| LYONS, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYONS, JOSEPHINE | 2144 KY RT 2039 | | | | HAGER HILL | KY | 41222-9088 |
| LYONS, JOSEPHINE | 2144 KY ROUTE 2039 | | | | HAGERHILL | KY | 41222-9088 |
| LYONS, JOYCE M | 310 LITTLE BEND RD | | | | ZACHARIAH | KY | 41301-9036 |
| LYONS, JUDITH D | 435 SE OAK ST | | | | LAKE CITY | FL | 32025-6844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYONS, JUDITH L | 164 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3069 |
| LYONS, JUDY | 2829 RHODES RD | | | | RHODES | MI | 48652-9740 |
| LYONS, JUNE | 515 LOCUST GARDEN ESTATES | APT K1 | | | LOCKPORT | NY | 14094 |
| LYONS, JUNE V | 6491 DOWNS RD. N.W. | | | | WARREN | OH | 44481-9416 |
| LYONS, JUNE V | 6491 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| LYONS, KATHY | 1812 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6864 |
| LYONS, KENNETH | PO BOX 152 | 514 N 7TH ST | | | OBION | TN | 38240-0152 |
| LYONS, KENNETH F | 1 CORNWALL LANE | APT A2N | | | CARLE PLACE | NY | 11514 |
| LYONS, KEVIN F | 705 WOOD RD | | | | MARLETTE | MI | 48453-8044 |
| LYONS, KEVIN F | 3550 RAINBOW BLVD | APT 114 | | | KANSAS CITY | KS | 66103-2085 |
| LYONS, KIM R | 2115 SANDERSON RD | | | | PRESCOTT | MI | 48756-9677 |
| LYONS, LARRY | 841 OAKLEAF DR | | | | DAYTON | OH | 45408-1543 |
| LYONS, LARRY D | 4737 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| LYONS, LARRY L | 605 W HANNA AVE | | | | LOVELAND | OH | 45140-6129 |
| LYONS, LATARSHA A | 3007 EARLHAM DR | | | | DAYTON | OH | 45406-4210 |
| LYONS, LAVELL | 22466 GLENDALE ST | | | | DETROIT | MI | 48223-3110 |
| LYONS, LAVERNE G | 17837 55TH AVE | | | | BARRYTON | MI | 49305-9753 |
| LYONS, LAWRENCE D | 1471 CRESS CREEK CT | | | | NAPERVILLE | IL | 60563-1215 |
| LYONS, LAWRENCE L | 606 SE 19TH TER | | | | CAPE CORAL | FL | 33990-2356 |
| LYONS, LEONA J | 10625 MALONEY RD | | | | BROWNSBURG | IN | 46112-9661 |
| LYONS, LEONARD E | 4895 M-33 | | | | AFTON | MI | 49705 |
| LYONS, LEROY | PO BOX 1101 | | | | WESTLAKE | LA | 70669-1101 |
| LYONS, LEROY C | 4637 COUNTY ROAD 1575 LOT 60 | | | | BRYAN | OH | 43506-9325 |
| LYONS, LERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS, LESLIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS, LEVERT | 19321 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| LYONS, LINDA L | 927 POND CT | | | | LEBANON | OH | 45036-8044 |
| LYONS, LINUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS, LOIS M | 24 SHEFFIELD MANOR DR | | | | NEWARK | DE | 19711-6727 |
| LYONS, LORETTA M | 7685 CARNELIAN LN | | | | EDEN PRAIRIE | MN | 55346 |
| LYONS, LORING B | 627 TAYLOR ST APT 25 | | | | SAN FRANCISCO | CA | 94102-1012 |
| LYONS, LUCRETIA G | PO BOX 724 | | | | RED OAK | GA | 30272-0724 |
| LYONS, LUCRETIA GANTT | PO BOX 724 | | | | RED OAK | GA | 30272-0724 |
| LYONS, LUNZIE L | 588 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1622 |
| LYONS, MAE | 2871 HAMILTON ST | C/O EMERY AUSBORN LYONS | | | HARRISON | MI | 48625-8985 |
| LYONS, MARCIA J | 5010 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4847 |
| LYONS, MARGARET A | 9198 W ST RD 38 | | | | SHIRLEY | IN | 47384 |
| LYONS, MARGARET E | C/O INA LENTZ | HARBORSIDE HEALTHCARE | 2801 EAST ROYALTON ROAD | | BROADVIEW HEIGHTS | OH | 44147 |
| LYONS, MARGARET E | 103 ENSOR NIDIFFER RD | | | | ELIZABETHTON | TN | 37643-6928 |
| LYONS, MARIANNE J | 2637 BROOKFIELD ST | | | | CANTON | MI | 48188-1885 |
| LYONS, MARIANNE JOYCE | 2637 BROOKFIELD ST | | | | CANTON | MI | 48188-1885 |
| LYONS, MARIE C | 7680 ONSTED HWY | | | | ONSTED | MI | 49265-9761 |
| LYONS, MARILYN | 570 W CLAY AVE APT 106 | | | | MUSKEGON | MI | 49440-1509 |
| LYONS, MARILYN N | 3150 NE 36TH AVE LOT 246 | | | | OCALA | FL | 34479-3118 |
| LYONS, MARION D | 101 LOCUST ST | | | | ROCHESTER | NY | 14613 |
| LYONS, MARION E | 6491 DOWNS RD. | | | | WARREN | OH | 44481-9416 |
| LYONS, MARION E | 6491 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| LYONS, MARION H | 4271 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYONS, MARJORIE | 8079 E MAIN RD | | | | LE ROY | NY | 14482-9738 |
| LYONS, MARSHA A | 3234 COUNTRY LANE | | | | DELAND | FL | 32724-2724 |
| LYONS, MARSHALL P | 511 S MEADE ST APT 11 | | | | FLINT | MI | 48503-2290 |
| LYONS, MARTHA L | 85 GOODRIDGE DR | | | | FLORENCE | KY | 41042-2130 |
| LYONS, MARVALA J | 1373 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 |
| LYONS, MARVIN A | 120 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| LYONS, MARY | | | | | | | |
| LYONS, MARY B | 501 NW MOORE ST APT 112 | | | | LEES SUMMIT | MO | 64081-1418 |
| LYONS, MARY B | 501 NW MOORE APT 112 | | | | LEE SUMMIT | MO | 64081-1418 |
| LYONS, MARY L | 322 UNION ST | | | | MONROE | MI | 48161-1638 |
| LYONS, MARY L | 103 JADEWAY LAKE | | | | LAKE PLACID | FL | 33852 |
| LYONS, MARY L | 551 JOSLYN RD | | | | LAKE ORION | MI | 48362-2116 |
| LYONS, MARY LOUISE | | | | | | | |
| LYONS, MATTIE | 17568 STAHELIN AVENUE | | | | DETROIT | MI | 48219-3542 |
| LYONS, MCARTHOR | 3220 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| LYONS, MICHAEL | 5010 TYRONE RD | | | | FORT WAYNE | IN | 46809-1918 |
| LYONS, MICHAEL A | 2711 DOROTHY LN | | | | SPRINGFIELD | OH | 45505 |
| LYONS, MICHAEL E | 23019 STATE HIGHWAY B | | | | HERMANN | MO | 65041-6044 |
| LYONS, MICHAEL J | 2 ACADEMY CT | | | | COLUMBIA | TN | 38401-3061 |
| LYONS, MICHAEL J | 4900 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60656-3827 |
| LYONS, MICHAEL T | 9275 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |
| LYONS, MILDRED | 8015 MILL RD, | | | | GASPORT | NY | 14067 |
| LYONS, MILDRED E | 3917 SOUTH BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| LYONS, MILDRED E | 3917 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| LYONS, NAOMI | 23448 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034-7701 |
| LYONS, NORMAN J | 3903 FERNWAY DR | | | | ANDERSON | IN | 46013-4347 |
| LYONS, OCTAVIA L | 15483 RUTHERFORD | | | | DETROIT | MI | 48227-1921 |
| LYONS, ONOALYS | | | | | | | |
| LYONS, OTEST | 2035 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| LYONS, PAMELA M | 3648 ELM CT | | | | FLOSSMOOR | IL | 60422-2283 |
| LYONS, PATRICIA A | 7540 SURREY CT | | | | INDIANAPOLIS | IN | 46227-8569 |
| LYONS, PATRICIA A. | 2732 SKELTON LN | C/O PATRICK ALAN LYONS | | | BLACKLICK | OH | 43004-8741 |
| LYONS, PATRICIA A. | C/O PATRICK ALAN LYONS | 2732 SKELTON LANE | | | BLACKLICK | OH | 43004 |
| LYONS, PATRICK J | 3087 LANNING DR | | | | FLINT | MI | 48506-2050 |
| LYONS, PATRICK JAMES | 3087 LANNING DR | | | | FLINT | MI | 48506-2050 |
| LYONS, PATRICK T | 4940 NEOSHO DR | | | | CLARKSTON | MI | 48348-3334 |
| LYONS, PAUL D | 7051 E HOLLY RD | | | | HOLLY | MI | 48442-9786 |
| LYONS, PAULINE J | 1325 S HACKLEY ST | | | | MUNCIE | IN | 47302-3566 |
| LYONS, PEGGY L | 608 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401 |
| LYONS, PHILLIP D | 1103 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5851 |
| LYONS, PHILLIP DUANE | 1432 GALENA ST | | | | AURORA | CO | 80010-3324 |
| LYONS, RASHAD M | PO BOX 20091 | | | | DAYTON | OH | 45420-0091 |
| LYONS, RAYMOND E | W6149 FAIRWAY LN | | | | MAUSTON | WI | 53948-9360 |
| LYONS, RAYMOND M | 6524 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| LYONS, REBECCA D | 410 SPRING CRESS LN | | | | WEST CHICAGO | IL | 60185-1781 |
| LYONS, REGINALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LYONS, REX E | 1111 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| LYONS, RICHARD A | 116 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| LYONS, RICHARD K | 777 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2140 |
| LYONS, ROBERT D | 927 POND CT | | | | LEBANON | OH | 45036-8044 |
| LYONS, ROBERT H | BOX 1905 ROUTE 2039 | | | | HAGERHILL | KY | 41222 |
| LYONS, ROBERT J | 4245 CARMANWOOD DR | | | | FLINT | MI | 48507-5505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYONS, ROBERT J | 2637 BROOKFIELD ST | | | | CANTON | MI | 48188-1885 |
| LYONS, ROBERT S | 5429 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9727 |
| LYONS, RODNEY A | APT A | 4423 NORTHWEST DMONS DRIVE | | | RIVERSIDE | MO | 64150-1206 |
| LYONS, RODORIS | 3220 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| LYONS, RONALD B | 2519 BLANCHARD AVE APT C | | | | MORAINE | OH | 45439-5172 |
| LYONS, ROOSEVELT | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7721 |
| LYONS, ROSELENA | 1210 OVERTON DR | | | | LAWRENCEVILLE | GA | 30044-2558 |
| LYONS, ROY H | 2157 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107-5728 |
| LYONS, RUTH I. | 402 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| LYONS, S. DENNIS | | | | | | | |
| LYONS, SHARON D | 16404 MYERS RD | | | | MARYSVILLE | OH | 43040-8897 |
| LYONS, SHARON K | PO BOX 271 | | | | LOUDON | TN | 37774 |
| LYONS, SHIRLEY A | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401-8630 |
| LYONS, SIBYL L | 2755 W KNOX RD APT 3 | | | | BEAVERTON | MI | 48612-8128 |
| LYONS, SIBYL L | 2755 W KNOX RD | APT 3 | | | BEAVERTON | MI | 48612 |
| LYONS, SIDNEY C | 2735 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5335 |
| LYONS, SPENCER | 9902 WARWICK ST | | | | DETROIT | MI | 48228-1325 |
| LYONS, STELLA A | 533 SOUTH CHURCH STREET | | | | NEW LEBANON | OH | 45345-9656 |
| LYONS, STELLA I | 3611 ST MARY | | | | AUBURN HILLS | MI | 48326-1444 |
| LYONS, STELLA I | 3611 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1444 |
| LYONS, STEVE R | 17811 MOUNT VERNON ST | | | | SOUTHFIELD | MI | 48075-8010 |
| LYONS, STEWART | 416 N WALNUT ST | | | | EAST ORANGE | NJ | 07017-3917 |
| LYONS, SUSAN K | 400 PALM BLVD N # A | | | | NICEVILLE | FL | 32578-1232 |
| LYONS, SYLVESTER | 3355 MCDANIEL RD APT 15204 | | | | DULUTH | GA | 30096 |
| LYONS, TAMARA | 3291 BLOOMFIELD LN APT 619 | | | | AUBURN HILLS | MI | 48326-3663 |
| LYONS, TAMARA SHANAE | 3291 BLOOMFIELD LN APT 619 | | | | AUBURN HILLS | MI | 48326-3663 |
| LYONS, TERESA | | | | | | | |
| LYONS, TERESA | POWER ROGERS & SMITH, P.C. | 35 W WACKER DR STE 3700 | | | CHICAGO | IL | 60601-1694 |
| LYONS, THERESA | 156 LAKESHORE DR | | | | MIDDLETON | NH | 03887 |
| LYONS, THOMAS E | 5822 KINGS SCHOOL RD | | | | BETHEL PARK | PA | 15102-3310 |
| LYONS, THOMAS T | 36538 SAXONY RD | | | | FARMINGTON | MI | 48335-3020 |
| LYONS, THOMAS W | 932 NO LARRABEE #203 | | | | HOLLYWOOD | CA | 90069 |
| LYONS, TIMOTHY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYONS, TOMMY L | 1705 MULBERRY LN | | | | LAPEER | MI | 48446-8656 |
| LYONS, VALERIE J | 421 FULTON ST | | | | MIDDLESEX | NJ | 08846-1481 |
| LYONS, VALORIE | 2500 LAKESHORE BLVD | APT 321 | | | YPSILANTI | MI | 48198 |
| LYONS, VICITAS T | PO BOX 538 | | | | FORSYTH | GA | 31029-0538 |
| LYONS, VINCENT D | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401-8630 |
| LYONS, VIRGINIA | 467 MOORE ST | | | | FORSYTH | GA | 31029 |
| LYONS, WALTER L | 1370 PEABODY ST NW APT 101 | | | | WASHINGTON | DC | 20011-1850 |
| LYONS, WANDA JUNE | 2013 OWENS ST | | | | HALTOM CITY | TX | 76117-5018 |
| LYONS, WANDA L | 1170 RIVER VALLEY DR APT 1168 | | | | FLINT | MI | 48532-2931 |
| LYONS, WENONA B | 3280 SEA TURTLE DR | | | | DAYTON | OH | 45414-1741 |
| LYONS, WESLEY | 17374 ANNOTT ST | | | | DETROIT | MI | 48205-3104 |
| LYONS, WESLEY H | 147 RAE AVE | | | | MANSFIELD | OH | 44903-1420 |
| LYONS, WILBUR J | 839 S 12TH ST | | | | SAGINAW | MI | 48601-2202 |
| LYONS, WILLARD F | 3910 S BIG SPRING DR SW | | | | GRANDVILLE | MI | 49418-1826 |
| LYONS, WILLIAM B | 5885 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| LYONS, WILLIAM J | 1185 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| LYONS, WILLIAM J | 6373 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| LYONS, WILLIAM M | 2301 CHERRY SAGE DR | | | | ARLINGTON | TX | 76001-8446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYONS, WILLIAM P | 83 E AMWELLBURY RD | | | | SALEM | NJ | 08079-9409 |
| LYONS, WILLIE J | 1117 FOLKSTONE DR | | | | MCDONOUGH | GA | 30253-3927 |
| LYONS, WILLIE M | 2 FISHER DR APT D304 | | | | MOUNT VERNON | NY | 10552 |
| LYONS,JOHN C | 1050 WALL ST APT 4D | | | | ANN ARBOR | MI | 48105-1981 |
| LYONS,LARRY | 841 OAKLEAF DR | | | | DAYTON | OH | 45417-3543 |
| LYONS-BYRNES, DIANE M | 147 RAINBOW DR # 4795 | | | | LIVINGSTON | TX | 77399-1047 |
| LYONS-EDDY, JAMIE D | 865 RANDALL DR | | | | TROY | MI | 48085-4849 |
| LYONS-STERNBERGER, BETH D | 1055 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-4506 |
| LYONS-WOODS, GINA L | 26015 ALIZIA CANYON DR UNIT D | | | | CALABASAS | CA | 91302-2607 |
| LYPKA, LYDIA A | 116 ARVIDA ST | | | | WALLED LAKE | MI | 48390-3506 |
| LYPKA, MICHAEL M | 21895 RIVER RIDGE TRL 97 | | | | FARMINGTON HILLS | MI | 48335 |
| LYPKA, MICHAEL S | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168-1868 |
| LYRA HERSL | 115 ALLNUTT CT APT 704 | | | | PRINCE FREDERICK | MD | 20678-3178 |
| LYRIAN HOUSER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LYRIS TECHNOLOGIES INC | 5858 HORTON ST STE 270 | | | | EMERYVILLE | CA | 94608-2007 |
| LYRON MAXEY | 675 STRATFORD RD | | | | FERNDALE | MI | 48220-2368 |
| LYS I I I, MICHAEL | 8116 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9498 |
| LYS III, MICHAEL | 8116 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9498 |
| LYS, ROBERT | 1377 HALL AVE. | | | WINDSOR ON N8X4R2 CANADA | | | |
| LYS, ROBERT | 1377 HALL AVE | | | WINDSOR ONTARIO CANADA N8X-4R2 | | | |
| LYS, ROMAN | 1381 HALL AVE | | | WINDSOR ONTARIO CANADA N8X-4R2 | | | |
| LYS, ROMAN | 1381 HALL AVENUE | | | WINDSOR ON N8X4R2 CANADA | | | |
| LYSA A WRIGHT | 35 THORNTON DR | | | | FAIRBORN | OH | 45324 |
| LYSAGHT, NANCY L | 429 KINGSLAKE DR | | | | DEBARY | FL | 32713-1915 |
| LYSAK, ANDREW W | 6524 N LAZY RIVER RD | | | | JANESVILLE | WI | 53545-9084 |
| LYSAK, ANDREW WOJCIECH | 6524 N LAZY RIVER RD | | | | JANESVILLE | WI | 53545-9084 |
| LYSAKOWSKI, SALLY A | 39500 CHERRY HILL RD | | | | CANTON | MI | 48187-4325 |
| LYSAKOWSKI, SALLY ANN | 39500 CHERRY HILL RD | | | | CANTON | MI | 48187-4325 |
| LYSAKOWSKY, JOHN I | 10850 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| LYSAKOWSKY, WALTER | 1946 WABASH ST | | | | SAGINAW | MI | 48601-4956 |
| LYSANDER NELMS | 5047 WELL FLEET DR 13FL | | | | DAYTON | OH | 45426 |
| LYSANDER WEBB | 6708 HIGHWAY 1 | | | | COUSHATTA | LA | 71019-3421 |
| LYSANDERS MULLEN | 5629 ROYAL WOOD | | | | WEST BLOOMFIELD | MI | 48322-2068 |
| LYSANN RENZING | MAX-PLANCK-STR 16 | 59069 HAMM | | | | | |
| LYSANN RENZING | MAX-PLANCK-STRASSE 16 | | | 59069 HAMM DE | | DE | 59069 |
| LYSARZ, ANTHONY F | 651 AMHERST ST | | | | BUFFALO | NY | 14207-2901 |
| LYSARZ, RAYMOND C | 25 PETER ST | | | | BUFFALO | NY | 14207-2825 |
| LYSARZ, ROSEMARIE | 651 AMHERST ST | | | | BUFFALO | NY | 14207-2901 |
| LYSBETH SMART | 40017 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7901 |
| LYSBETH SMART | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LYSCAS, MARCEIL A | 24420 N BOURBON ALY | | | | PAULDEN | AZ | 86334-3332 |
| LYSCAS, MARCEIL A | 4250 CHESANING ROAD | | | | CHESANING | MI | 48616-9471 |
| LYSCAS, RICHARD J | 11015 CLARK RD | | | | DAVISBURG | MI | 48350-2727 |
| LYSCIO, ANTHONY L | 25901 LOIS LN | | | | SOUTHFIELD | MI | 48075-6178 |
| LYSEK, DOROTHY M | 114 JOSEPH ST | | | | BUFFALO | NY | 14225-4455 |
| LYSEK, IRENE C | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| LYSEK, ROSE | 21 CONCORD ST | | | | BUFFALO | NY | 14212-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYSEK, ROSE | 21 CONCORD STREET | | | | BUFFALO | NY | 14212-1611 |
| LYSENG, DONALD D | PO BOX 405 | | | | DOUGLAS CITY | CA | 96024-0405 |
| LYSENKO, WALTER S | 19026 CONNECTICUT ST | | | | ROSEVILLE | MI | 48066-4114 |
| LYSGAARD, SWAN A | 2320 KNOLLWOOD DR | | | | CAMERON PARK | CA | 95682-8919 |
| LYSHER, MICHAEL D | 1159 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| LYSHER, MICHAEL DONALD | 1159 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| LYSHER, PATRICIA J | 507 CERVINA DR N | | | | VENICE | FL | 34285-4409 |
| LYSIAK, GERALDINE R | 9333 N CHURCH DR APT 519 | | | | PARMA | OH | 44130-4719 |
| LYSIAK, GERALDINE R | 9333 N. CHURCH DR. APT 519 | | | | PARMA | OH | 44130-4719 |
| LYSIAK, JEANNE A | 30 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2273 |
| LYSIAK, ROBERT C | 10 TALLWOOD DR | | | | HILTON | NY | 14468-1052 |
| LYSIAK, ROBERT D | 23 DEER TRL | | | | BUFFALO | NY | 14227-1610 |
| LYSIAK, ROBERT DANIEL | 23 DEER TRL | | | | BUFFALO | NY | 14227-1610 |
| LYSIANE LAMBERT | RUE DE LA STATION, 64 | | | | | | |
| LYSIK, JOHN P | PO BOX 2042 | | | | SEABROOK | NH | 03874-2042 |
| LYSINGER, AUBRIE | 4614 CRYSTAL LN | | | | CORPUS CHRISTI | TX | 78410-4005 |
| LYSINGER, AUBRIE | 4614 CRYSTAL LANE | | | | CORPUS CHRISTI | TX | 78410-4005 |
| LYSINGER, LEE H | 2273 MCCOLLUM RD | | | | REAGAN | TN | 38368-7118 |
| LYSINGER, LEE H. | 2273 MCCOLLUM ROAD | | | | REAGAN | TN | 38368-7118 |
| LYSITT, GAYLE R | 4925 E DESERT COVE AVE UNIT 107 | | | | SCOTTSDALE | AZ | 85254-5397 |
| LYSKAWA, JOHN F | 5608 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| LYSKAWA, WANDA | 11729 TECUMSEH | | | | REDFORD | MI | 48239-2548 |
| LYSLE BENNETT | 7530 CORI RIDGE RD | | | | SAINT HELEN | MI | 48656-9579 |
| LYSLE FINNEY | 3664 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9779 |
| LYSOGORSKI, JOHN L | 8305 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2742 |
| LYSOGORSKI, LEONARD J | 2175 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| LYSOGORSKI, LEONARD J | 3833 HERMANSAU DR | | | | SAGINAW | MI | 48603 |
| LYSON JR, JOHN | 1155 DAVIS ST | | | | YPSILANTI | MI | 48198-5818 |
| LYSON, FRANK C | 20450 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8749 |
| LYSON, JOSEPH W | 929 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1443 |
| LYSON, SHIRLEY J | 21370 CLARK LN | | | | BELLEVILLE | MI | 48111 |
| LYSON, SHIRLEY J | 414 N COLLEGE ST | | | | BUCKNER | AR | 71827-9410 |
| LYST, NATHAN T | 1572 CHAMPIONSHIP BOULEVARD | | | | FRANKLIN | TN | 37064-8667 |
| LYSTAD, DEBORAH A | 16343 FOREST WAY | | | | MACOMB | MI | 48042-2352 |
| LYSTAD, LEONARD A | 29546 NORMA DR | | | | WARREN | MI | 48093-3585 |
| LYSTER LADD | PO BOX 561 | | | | CLARKSTON | MI | 48347 |
| LYSTER R LADD | 5171 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| LYSTER, SCOTT | PO BOX 465 | | | | DELAND | FL | 32721-0465 |
| LYSZAK, ROBERT L | 45483 KEDING ST | | | | UTICA | MI | 48317-6013 |
| LYSZAK, WALTER | 10114 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1513 |
| LYSZCZARZ RAY | 3813 DARTMOUTH RD | | | | OXFORD | MI | 48371-5517 |
| LYSZCZARZ, RAYMOND | 3813 DARTMOUTH RD | | | | OXFORD | MI | 48371-5517 |
| LYTE ENTERPRISES INC | 1790 BONHILL RD | | | MISSISSAUGA ON L5T 1C8 CANADA | | | |
| LYTELL, FORREST B | 46 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2617 |
| LYTELL, SARAH S | 36872 BUTCHER RD | | | | SALEM | OH | 44460-9451 |
| LYTH, MARTHA J | 2101 E1 DOMINGO CIRCLE | | | | LANCASTER | CA | 93536 |
| LYTHGOE LEE E (ESTATE OF) (493410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYTHGOE, LEE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYTLE ARIZONA PC | PO BOX 13385 | | | | SCOTTSDALE | AZ | 85267-3385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYTLE CHERYL | 4260 PARKLAWN DR | | | | KIRTLAND | OH | 44094-7935 |
| LYTLE FRANCISCA | 225 CHESTNUT DRIVE | | | | HORACE | ND | 58047-4006 |
| LYTLE GROVER E (439293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYTLE III, JAMES E | 12299 MOORISH RD | | | | BIRCH RUN | MI | 48415-8790 |
| LYTLE JR, HENRY C | 452 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1650 |
| LYTLE SR, JERRY L | 417 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2416 |
| LYTLE, ALAN L | 15508 N ALLIS HWY | | | | MILLERSBURG | MI | 49759 |
| LYTLE, ALAN L | PO BOX 126 | | | | MILLERSBURG | MI | 49759-0126 |
| LYTLE, ANDREW | 29151 WESTMONT CT | | | | FARMINGTON HILLS | MI | 48334-3157 |
| LYTLE, BETTY G | APT 12 | 28119 SHOCK ST | | | ST CLR SHORES | MI | 48081-3544 |
| LYTLE, BETTY G | 28119 SHOCK ST | | | | ST CLR SHORES | MI | 48081-3544 |
| LYTLE, BRENDA C | 1236 CURREY RD | | | | NASHVILLE | TN | 37217-2722 |
| LYTLE, BRENDA L | 219 W LINCOLN RD | | | | KOKOMO | IN | 46902 |
| LYTLE, CARLISS | 12518 WOODSTREAM DRIVE | | | | ST LOUIS | MO | 63138 |
| LYTLE, CHRISTOPHER G | 207 N MACKINAW ST | | | | DURAND | MI | 48429-1414 |
| LYTLE, CHRISTOPHER GREY | 207 N MACKINAW ST | | | | DURAND | MI | 48429-1414 |
| LYTLE, DALE W | 1379 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| LYTLE, DAVID A | 861 W 400 S | | | | KOKOMO | IN | 46902-5271 |
| LYTLE, DEAN E | 27 HOLLY PL | | | | BRACEY | VA | 23919 |
| LYTLE, DEAN R | 3142 WINSTON BLVD | | | | TOLEDO | OH | 43614-3846 |
| LYTLE, DIXIE L. | 1808 WESTLEA DR | | | | MARION | IN | 46952-2445 |
| LYTLE, DIXIE L | 1808 W WESTLEA DR | | | | MARION | IN | 46952-2445 |
| LYTLE, DONNA M | 608 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| LYTLE, EDITH A | 510 DRIFTWOOD DRIVE P.O BOX 155 | | | | BLOUNTS CREEK | NC | 27814 |
| LYTLE, EDITH A | PO BOX 155 | | | | BLOUNTS CREEK | NC | 27814-0155 |
| LYTLE, ETHEL M | 1790 SW COUNTY RD 769 | | | | ARCADIA | FL | 34266 |
| LYTLE, FERN | 2505 EAST BAY DRIVE UNIT 226 | | | | LARGO | FL | 33771-2499 |
| LYTLE, FERN | 2505 E BAY DR LOT 226 | | | | LARGO | FL | 33771-2499 |
| LYTLE, FRANK S | 9518 MUDBROOK RD | | | | HURON | OH | 44839-9782 |
| LYTLE, FREDERICK H | 4025 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9626 |
| LYTLE, GEORGE A | 15548 W CATALINA DR | | | | GOODYEAR | AZ | 85395-8160 |
| LYTLE, GEORGE A | 15548 N CATILINA DR | | | | GOODYEAR | AZ | 85338 |
| LYTLE, GROVER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYTLE, JAMES B | 603 W WALLACE ST | | | | ASHLEY | MI | 48806-9702 |
| LYTLE, JAMES D | 4701 RIVERSIDE DR | | | | LYONS | MI | 48851-8717 |
| LYTLE, JAMES L | 5393 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| LYTLE, JAMES R | 10635 LONGSHORE WAY E | | | | NAPLES | FL | 34119-7975 |
| LYTLE, JOYCE L | 911 S MAPLE ST | | | | GREENTOWN | IN | 46936-1600 |
| LYTLE, KENNETH R | PO BOX 118 | | | | SIX LAKES | MI | 48886-0118 |
| LYTLE, LARRY L | 1424 HARNDEN RD W | | | | PORT ORANGE | FL | 32129-7414 |
| LYTLE, LINDA L | 10326 OLD LEO RD LOT 16 | | | | FORT WAYNE | IN | 46825 |
| LYTLE, LINDA L | 200 S MAIN ST | | | | WALTON | IN | 46994-4132 |
| LYTLE, LORRAINE | 7515 NO LYDIA | | | | GLADSTONE | MO | 64118-2246 |
| LYTLE, MARILYN S | 1600 PONTIAC DR | | | | KOKOMO | IN | 46902-2556 |
| LYTLE, MARJORIE A | 1515 PONTIAC DRIVE | | | | KOKOMO | IN | 46902-2555 |
| LYTLE, MARY J | 5460 RIDGE RD | | | | CORTLAND | OH | 44410-9753 |
| LYTLE, MICHELLE A | 1756 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-5914 |
| LYTLE, MILDRED A | 97 BALMORAL DRIVE | UNIT I 213 | | | LAKE PLACID | FL | 33852 |
| LYTLE, PATRICIA A | 4574 W HIGHTOWER LN | | | | LECANTO | FL | 34461-7966 |
| LYTLE, PHYLLIS J | 861 W 400 S | | | | KOKOMO | IN | 46902-5271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYTLE, RAE L | 8574 DAVIS NORTH ROAD | | | | N BLOOMFIELD | OH | 44450-9736 |
| LYTLE, RAYMOND T | 2026 NE 3RD ST | | | | CAPE CORAL | FL | 33909-2748 |
| LYTLE, RICHARD R | 2472 OVERLAND AVE NE | | | | WARREN | OH | 44483-2916 |
| LYTLE, ROBERT K | PO BOX 486 | | | | YELLOW SPRINGS | OH | 45387-0486 |
| LYTLE, ROBERT L | 1711 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| LYTLE, ROBERT M | PO BOX 985 | | | | BELLFLOWER | CA | 90707-0985 |
| LYTLE, ROGER C | 8435 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |
| LYTLE, ROGER W | 1515 PONTIAC DR | | | | KOKOMO | IN | 46902 |
| LYTLE, RUBY M | 608 N. FARLOOK DR. | C/O WILLIAM LYTLE | | | MARION | IN | 46952-2421 |
| LYTLE, RUBY M | 608 N FARLOOK DR | C/O WILLIAM LYTLE | | | MARION | IN | 46952-2421 |
| LYTLE, THERESA F | 603 W WALLACE ST | | | | ASHLEY | MI | 48806-9702 |
| LYTLE, VICKI D | 1108 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| LYTLE, VICKI L | 2203 VERSAILLES DR | | | | KOKOMO | IN | 46902-2965 |
| LYTLE, VIRGIL M | 4215 E 300 S | | | | MARION | IN | 46953-9175 |
| LYTLE, WILLIAM S | 608 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| LYTONYA L STROZIER | * P O BOX 733 | | | | ALMA | GA | 31510 |
| LYTTAKER, MILDRED S | 38 W IRIS ST | | | | MIDLAND | MI | 48640-8641 |
| LYTTLE, ALFRED | HUNT CREEK MHC LOT 14 | 600 N ELIZABETH | | | HILLMAN | MI | 49746 |
| LYTTLE, CHRISTOPHER R | 1400 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| LYTTLE, CYNTHIA S | 1400 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| LYTTLE, ERNEST | 892 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| LYTTLE, ERNEST | 892 WOODVIEW COURT | | | | VANDALIA | OH | 45377-5377 |
| LYTTLE, ESTELLA ROSEALMA | 8602 HEATHER DR | | | | YPSILANTI | MI | 48198-3218 |
| LYTTLE, GLADYS | 509 TOWNBRANCH RD APT 509 | | | | MANCHESTER | KY | 40962-1349 |
| LYTTLE, SANDRA J | 1024 GREENLAWN AVE | | | | FORT WAYNE | IN | 46808-2368 |
| LYTTLE, STEPHEN H | PO BOX 98 | | | | HOLLY | MI | 48442-0098 |
| LYTTLE, STEPHEN HARRISON | PO BOX 98 | | | | HOLLY | MI | 48442-0098 |
| LYTTLE, WILLIAM C | 1918 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| LYTTLETON, GLADYS M | 1060 PARK LN A | | | | MIDDLETOWN | OH | 45042 |
| LYTTON RICHARD E (429352) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYTTON RUTH | PO BOX 5644 | | | | MADISON | WI | 53705-0644 |
| LYTTON, JEWEL M | 207 FITZGERALD RD | | | | JACKSON | TN | 38301-7884 |
| LYTTON, LAWRENCE C | 3584 W WARBLER ST | | | | LECANTO | FL | 34461-8692 |
| LYTTON, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LYTUS, JOHN | 50989 HIGHWAY 27 APT 350 | | | | DAVENPORT | FL | 33897 |
| LYVERE, DENNIS L | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| LYVERE, LEROY L | 334 W LYNN ST | | | | SAGINAW | MI | 48604 |
| LYVERE, LOUIS L | 11030 FROST RD | | | | FREELAND | MI | 48623 |
| LYVERE, MILFORD J | 5740 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| LYVINSOV, ELLSWORTH W | 1836 CHURCHILL AVE | | | | TRENTON | MI | 48183-1795 |
| LYVISHA SMITH | 2034 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| LYVOAN WRIGHT | 19785 MONTE VISTA ST | | | | DETROIT | MI | 48221-1486 |
| LYXOR/ANDROMEDA GLOBAL CREDIT FUND | 520 MADISON AVE 18TH FL | | | | NEW YORK | NY | 10022 |
| LYXOR/CANYON VALUE REALIZATION FUND LIMITED | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| LYYSKI, RICHARD A | 7982 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4055 |
| LYZEN, MARIA W | 308 GUNDER DR | | | | ROCHESTER HILLS | MI | 48309-1233 |
| M | | | | | | | |
| M  B AUTOMOTIVE | 1190 S WOLF RD | | | | DES PLAINES | IL | 60016-6156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M & A CASTINGS LTD | PO BOX 934 | | | | PINCONNING | MI | 48650-0934 |
| M & A EXXON | 18 MORRIS TPKE | | | | SUMMIT | NJ | 07901-4036 |
| M & A VALLEY TRANSPORTATION | | 582 VALLEY RD | | | | NJ | 07052 |
| M & B EXPRESS INC | 107 OLDS ST STE 1 | | | | JONESVILLE | MI | 49250-1188 |
| M & B TRUCKING EXPRESS CORP | PO BOX 395 | | | | COLUMBIA STATION | OH | 44028-0395 |
| M & C ADVANCED/WYAND | 4080 7TH ST | | | | WYANDOTTE | MI | 48192-7108 |
| M & C TRUCKING CO | PO BOX 430 | | | | SEWARD | PA | 15954-0430 |
| M & D TRANSPORT | 191 DUGWAY RD | | | | SHEDS | NY | 13151 |
| M & D TRUCKING | PO BOX 374 | | | | PIEDMONT | MO | 63957-0374 |
| M & F VENDING DISTRIBUTING CO | PO BOX 173 | | | | BEDFORD | IN | 47421 |
| M & F VENDING SVC | ATTN: NEVA GAITHER | PO BOX 173 | | | BEDFORD | IN | 47421-0173 |
| M & G CONVOY INC | PO BOX 77235 | | | | DETROIT | MI | 48277-0235 |
| M & G MANAGEMENT | | | | | | | |
| M & G SERVICE | 2615 N WOOSTER AVE | | | | DOVER | OH | 44622-8805 |
| M & G TRANSPORT INC | PO BOX 982 | | | | PINCKNEY | MI | 48169-0982 |
| M & H AUTO | 1021 PRINCESS AVE UNIT 7 | | | LONDON ON N5W 3N1 CANADA | | | |
| M & H CHEVROLET | 704 N 8TH ST | | | | MEDFORD | WI | 54451-1227 |
| M & H ELECTRIC FABRICATORS INC | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670-5602 |
| M & H IND. | LARRY DOMBROWSKI | 32500 CAPITOL ST | | | LIVONIA | MI | 48150-1703 |
| M & H IND. | LARRY DOMBROWSKI | 32500 CAPITOL | | | MC KENZIE | TN | 38201 |
| M & J AUTOMOTIVE CLINIC | 401 FIFTH AVE | | | | PELHAM | NY | 10803-1253 |
| M & J AUTOMOTIVE, INC. | MICHAEL THOMPSON | 1435 N HERMITAGE RD | | | HERMITAGE | PA | 16148 |
| M & J LLC | DBA NEW HORIZONS COMPUTER | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154-5457 |
| M & J TRANSPORT INC | 232 FERDINAND ST | | | | DETROIT | MI | 48209-3249 |
| M & J TRANSPORTATION | 3536 NICHOLSON AVE | | | | KANSAS CITY | MO | 64120-1739 |
| M & K FOOD MARKET | 505 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3144 |
| M & K INTERNATIONAL | 42 MONTGOMERY DR | | | | GRIFFIN | GA | 30223-6829 |
| M & K INTERNATIONAL INC | 541 COMMERCIAL DR | PO BOX 1327 | | | STATHAM | GA | 30666-1801 |
| M & K QUALITY TRUCK SALES | 5140 MEREDITH ST | | | | PORTAGE | MI | 49002-2004 |
| M & K QUALITY TRUCK SALES OF KALAMAZOO, LLC | RONALD MEYERING | 5140 MEREDITH ST | | | PORTAGE | MI | 49002-2004 |
| M & L PETROLEUM INC | ACCT OF ALI ELZEIN | | | | | | |
| M & L TIRES INC. | 3220 E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-3204 |
| M & M AIR CARGO & DELIVERY SERVICE INC | PO BOX 3010 | | | | LAREDO | TX | 78044-3010 |
| M & M AUTO SALES & SEVICE | 201 N HEATON ST | | | | KNOX | IN | 46534-1220 |
| M & M AUTO SERVICE | 210 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711-5557 |
| M & M AUTOMOTIVE | 1945 W CHERYL DR | | | | PHOENIX | AZ | 85021-1913 |
| M & M AUTOMOTIVE | 11545 LAKELAND DR STE 108 | | | | MAPLE GROVE | MN | 55369-3663 |
| M & M AUTOMOTIVE | 286 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2263 |
| M & M AUTOMOTIVE CENTER, INC. | MARTIN BRAUNSTEIN | 131 MILL ST | | | LIBERTY | NY | 12754-2017 |
| M & M AUTOMOTIVE INC. | 605 N WALNUT AVE | | | | BROKEN ARROW | OK | 74012-2358 |
| M & M AUTOMOTIVE SERVICES | 179 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081-1755 |
| M & M BUS CO INC | ATTN: DAVID WILLARD | 820 W 6TH ST | | | MUNCIE | IN | 47302-2209 |
| M & M BUS CO., INC. | 820 W 6TH ST | P.O. BOX 1546 | | | MUNCIE | IN | 47302-2209 |
| M & M CARRIERS | 765 PETER ROBERTSON BLVD | | | BRAMPTON CANADA ON L6R 1T9 CANADA | | | |
| M & M CARTAGE CO INC | 4106 EASTMOOR RD | | | | LOUISVILLE | KY | 40218-3002 |
| M & M CHEVROLET-BUICK, INC. | 1905 N ST | | | | NEWMAN | CA | 95360-1419 |
| M & M CHEVROLET-BUICK, INC. | LLOYD BIGELOW | 1905 N ST | | | NEWMAN | CA | 95360-1419 |
| M & M CONTROL SERVICE INC | PO BOX 250 | | | | GRAYSLAKE | IL | 60030-0250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M & M ENTERPRISES | 524 S TREADAWAY BLVD | | | | ABILENE | TX | 79602-1753 |
| M & M FLOW THROUGH SYSTEMS LLC | | | | | | | |
| M & M HEAT TREAT INC | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732-1251 |
| M & M INVESTEMENT COMPANY LLC | PO BOX 7480 | | | | NORTH BRUNSWICK | NJ | 08902-7480 |
| M & M INVESTMENT LLC | CRIIMI MAE SERVICES LP | PO BOX 297036 | | | HOUSTON | TX | 77297-0036 |
| M & M LEATHERCRAFT | ATTN:  DOUGLAS MONROE | 1276 S LINDEN RD | | | FLINT | MI | 48532-3407 |
| M & M PONTIAC BUICK CADILLAC | 131 MILL ST | | | | LIBERTY | NY | 12754-2017 |
| M & M PONTIAC-BUICK-GMC, INC. | 410 S SUMNER AVE | | | | CRESTON | IA | 50801-3328 |
| M & M PONTIAC-BUICK-GMC, INC. | R. JACK DAVIS | 410 S SUMNER AVE | | | CRESTON | IA | 50801-3328 |
| M & M PREC/W CAROLTN | 300 PROGRESS RD | | | | WEST CARROLLTON | OH | 45449-2322 |
| M & M PRECISION SYSTEMS | | | | | | | |
| M & M STRIPING | | | | | | | |
| M & M TIRE AND AUTOMOTIVE | 5570 US HIGHWAY 220 N | | | | SUMMERFIELD | NC | 27358-9725 |
| M & MB PRIVATSTIFTUNG | RAIFFEISENBANK KORNEUBURG REG. GEN.M.B.H. | 2.H. CHRISTINE KARLIK | STOCKERAUER STRABE 94 | 2100 KORNEUBURG AUSTRIA | | | |
| M & N AUTO SERVICE | 621 W LAKE ST | | | | ADDISON | IL | 60101-2292 |
| M & N PLAS/ST HGTS | 6450 DOBRY DR | | | | STERLING HTS | MI | 48314-1429 |
| M & N PLASTICS | DAWN MARTIN | 6450 DOBRY DR | | | STERLING HEIGHTS | MI | 48314-1429 |
| M & N PLASTICS | DAWN MARTIN | 6450 DOBRY | | | DAYTON | OH | 45420 |
| M & N PLASTICS | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1429 |
| M & N TIRE | 11121 LOS ALAMITOS BLVD | | | | LOS ALAMITOS | CA | 90720-3603 |
| M & N TIRE #2 | 3400 CERRITOS AVE | | | | LOS ALAMITOS | CA | 90720-2108 |
| M & Q PLASTIC PRODUCTS | 1364 WELSH RD STE A-1 | | | | NORTH WALES | PA | 19454-1913 |
| M & R AUTO REPAIR | 8825 SW 129TH ST | | | | MIAMI | FL | 33176-5918 |
| M & R COURIERS | 3303 COLUMBINE CT | | | | TRAVERSE CITY | MI | 49686-3948 |
| M & R DESI/LAMBERTVI | PO BOX 294 | | | | LAMBERTVILLE | MI | 48144-0294 |
| M & R ELECTRIC MOTOR SERVICE | 1516 E 5TH ST | | | | DAYTON | OH | 45403-2302 |
| M & R ELECTRIC MOTOR SERVICE INC | 1516 E 5TH ST | | | | DAYTON | OH | 45403-2302 |
| M & R ELECTRONICS | 5665 STATE ST | | | | SAGINAW | MI | 48603-3682 |
| M & R MACH/TOLEDO | 205 UTAH ST | | | | TOLEDO | OH | 43605-2243 |
| M & R SERVICE | 175 BARKER RD | | | | WHITMORE LAKE | MI | 48189-9507 |
| M & S AUTO GROUP, LLC | RD 2 STATE RTE 147 | | | | BARNESVILLE | OH | 43713 |
| M & S AUTOMOTIVE SERVICE | 1009 DELAWARE ST | | | | SALEM | VA | 24153-6341 |
| M & S EXPRESS TRANSPORT INC | PO BOX 668 | | | | WORTH | IL | 60482-0668 |
| M & S INVESTMENT SVC | ATTN: MARK GUENTHER | G3492 S SAGINAW ST | | | BURTON | MI | 48529-1217 |
| M & S OF PAWLING, INC. | 55 ROUTE 22 | | | | PAWLING | NY | 12564-3219 |
| M & S OF PAWLING, INC. | MICHAEL SYLVESTER | 55 ROUTE 22 | | | PAWLING | NY | 12564-3219 |
| M & S SPRING CO INC | 34137 DOREKA | PO BOX 388 | | | FRASER | MI | 48026-3435 |
| M & S SPRING CO INC | 34137 DOREKA | | | | FRASER | MI | 48026-3435 |
| M & S SPRING/FRASER | 34137 DOREKA | P.O. BOX 388 | | | FRASER | MI | 48026-3435 |
| M & S TRANSFER | PO BOX 29 | | | | DAVID CITY | NE | 68632-0029 |
| M & T BANK | 7300 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-6020 |
| M & T BANK | BRIAN LANE | 465 MAIN STREET | | | BUFFALO | NY | 14203 |
| M & T DESIGN SERVICES INC | 2722 ELLIOTT DR | | | | TROY | MI | 48083-4634 |
| M & T DESIGN/TROY | 2722 ELLIOTT DR | | | | TROY | MI | 48083-4634 |
| M & T INVESTMENTS GROUP TRUST DEPT | PO BOX 1377 | | | | BUFFALO | NY | 14240-1377 |
| M & T NORTHSIDE SERVICE LTD. | 101-1021 ELLIS ST | | | KELOWNA BC V1Y 1Z3 CANADA | | | |
| M & T TRANSPORT INC | 3024 BRECKSVILLE RD | RELEASE LE 02/09 | | | RICHFIELD | OH | 44286 |
| M & W GENERAL AUTO REPAIR | 1A HAROLD ST | | | ETOBICOKE ON M8V 2W8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M & W INDUSTIES | 13550 HELEN ST | | | | DETROIT | MI | 48212-2022 |
| M & W MANUFACTURING CO | 13701 E 9 MILE RD | | | | WARREN | MI | 48089-2766 |
| M & W MANUFACTURING COMPANY IN | 13701 E 9 MILE RD | | | | WARREN | MI | 48089-2766 |
| M & W MANUFACTURING COMPANY IN | RON MISCH PRES | 13701 E 9 MILE RD | | | WARREN | MI | 48089-2766 |
| M & W MANUFACTURING COMPANY INC | | 13701 E 9 MILE RD | | | WARREN | MI | 48089-2766 |
| M & W MANUFACTURING COMPANY INC | 13701 E 9 MILE RD | | | | WARREN | MI | 48089-2766 |
| M & W MANUFACTURING COMPANY INC | 30233 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1548 |
| M & W MANUFACTURING COMPANY INC | RON MISCH PRES | 13701 E 9 MILE RD | | | WARREN | MI | 48089-2766 |
| M & W MFG/WARREN | 13701 E 9 MILE RD | | | | WARREN | MI | 48089-2766 |
| M & W TRANSPORTATION CO INC | PO BOX 100225 | | | | NASHVILLE | TN | 37224-0225 |
| M A 999 LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| M A BATMAN | 818 18TH ST | | | | BEDFORD | IN | 47421-4212 |
| M A C SHIPPING CORP | PO BOX 300302 | | | | JAMAICA | NY | 11430-0302 |
| M A COM INC | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854-1040 |
| M A DOWLING | | | | | | | |
| M A FLETCHER | 12609A BOX 300 RR 1 | | | | MORO | IL | 62067-9730 |
| M A GAONZALES | 907 KETTERING AVE | | | | PONTIAC | MI | 48340-3256 |
| M A HOLMES | 221 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| M A JORDAN CO INC | 9300 GOLDEN VALLEY RD | | | | MINNEAPOLIS | MN | 55427-4304 |
| M A KRASZEWSKI | 8974 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| M A LANDSCAING & CONST | 110 ARTERIAL RD | | | | SYRACUSE | NY | 13206-1558 |
| M A LOQUASTO | 3296 GENEVA RD | | | | VENICE | FL | 34293 |
| M A MANIAL | 12100 DORWOOD RD | | | | BURT | MI | 48417 |
| M A MORTENSON COMPANY | PO BOX 710 | | | | MINNEAPOLIS | MN | 55440-0710 |
| M A MORTENSON COMPANY | 1621 18TH ST STE 400 | | | | DENVER | CO | 80202-5905 |
| M A MORTENSON COMPANY | NANCY BAGLEY | 1621 18TH STREET | | | DENVER | CO | 80202 |
| M A N PROPERTIES LTD | 97 YIGAL ALON ST | | TEL AVIV 67891 ISRAEL | | | | |
| M A NABULSI | 1116 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4218 |
| M A NIEDZIELSKI | 2464 S PAJOT DR | | | | KAWKAWLIN | MI | 48631 |
| M A P | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| M A WAINWRIGHT | 13132  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| M ABNER | PO BOX 274 | | | | MEDORA | IN | 47260-0274 |
| M ADAMS | 7770 DEAN RD | | | | INDIANAPOLIS | IN | 46240-3464 |
| M ADWELL | 5901 W 25TH ST APT 2 | | | | INDIANAPOLIS | IN | 46224-3640 |
| M AKINS | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| M ALLEN | 1944 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3269 |
| M ALLISON | 3733 MATSON ST | | | | FORT WORTH | TX | 76117-2819 |
| M AND F FLOORING | | | | | | | |
| M AND F VENDING | PO BOX 173 | 532 K STREET | | | BEDFORD | IN | 47421-0173 |
| M ANTONIK/COMMERCE | 8280 LAKE PINE DR | | | | COMMERCE TWP | MI | 48382-4527 |
| M ANTRIM | 7317 S RIVER RD | | | | DALEVILLE | IN | 47334-9137 |
| M ARCHANGELI | 2525 BARNARD ST | | | | SAGINAW | MI | 48602-5037 |
| M ARLYN THORSON | PO BOX 1692 | | | | FARMINGTON | NM | 87499 |
| M ASHLEY | 1200 E 18TH ST | | | | MUNCIE | IN | 47302-4326 |
| M B AUTOMOTIVE | 1190 S WOLF RD | | | | DES PLAINES | IL | 60016-6156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M B H TRUCKING LLC | PO BOX 600 | | | | WEBBERVILLE | MI | 48892-0600 |
| M B KOEPPEN | 650 EL CAPITAN DR | | | | DANVILLE | CA | 94526 |
| M B SANDERS | 3605  ELDERBERRY DR. | | | | DAYTON | OH | 45416-2102 |
| M BARONE | 6891 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1227 |
| M BASKIN | 2020 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| M BECK | ACCT OF JUDITH A CRAWFORD | 16333 TRENTON RD | | | SOUTHGATE | MI | 48195 |
| M BEECHAM | 1177 STANLEY AVE | | | | PONTIAC | MI | 48340-1368 |
| M BEVERLY | 2251 TERRACE VIEW LN | | | | SPRING HILL | FL | 34606-3257 |
| M BLACK | 6820 DENNIS CIR APT 106 | | | | NAPLES | FL | 34104-8727 |
| M BLOUNT | 5212 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-1131 |
| M BOBCO, JANINE | 5037 COPELAND N W | | | | WARREN | OH | 44483 |
| M BOKESCH | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| M BOONE | 4578 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2753 |
| M BOYD | 42167 175TH AVE | | | | DERBY | IA | 50068-8512 |
| M BOYS | 831 1/2W 2ND ST | | | | ANDERSON | IN | 46016 |
| M BRADFIELD | 3008 E GRAND BLVD | | | | DETROIT | MI | 48202-3134 |
| M BRASHEAR | 1137 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| M BRAUN | 27 HOFFMAN PL | | | | BUFFALO | NY | 14207-2722 |
| M BRAUN INC | 14 MARIN WAY | | | | STRATHAM | NH | 03885-2578 |
| M BRENNER | 1002 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| M BRESSI | 22 GREENRIDGE RD | | | | NEWARK | DE | 19711-6734 |
| M BRIDGES | 3912 LAKE DES ALLEMANDS DR | | | | HARVEY | LA | 70058-5501 |
| M BRINES | 2012 PINECREST DR | | | | FERNDALE | MI | 48220-1212 |
| M BRINKLEY | 1424 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| M BRONIMAN, ANN M | 15528 SE 15TH ST | | | | CHOCTAW | OK | 73020-7004 |
| M BROOKS | 1420 S 23RD ST | | | | ELWOOD | IN | 46036 |
| M BUCK | 755 HUMMERSIDE CT | | | | COMMERCE TWP | MI | 48382-2879 |
| M BUCKNER | 721 MAPLE POINT DR | | | | COOKEVILLE | TN | 38501-7003 |
| M BURTON | 6509 HAMBURG RD | | | | BRIGHTON | MI | 48116-9165 |
| M C BILLINGS | 1221 N CENTER | | | | SAGINAW | MI | 48603 |
| M C CARBIDE TOOL CO INC | 28565 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 |
| M C CARRIER INC | 31375 TAMARACK ST APT 3212 | | | | WIXOM | MI | 48393-2535 |
| M C DEAN | | 25567 PLEASANT VALLEY RD | | | | VA | 20152 |
| M C GATEWOOD | PO BOX 5105 | | | | FLINT | MI | 48505-0105 |
| M C KARATE | ATTN: BERNARD COBB | 4307 DAVISON RD | | | BURTON | MI | 48509-1407 |
| M C MAINTENANCE | 207 N PALOMARES ST | | | | POMONA | CA | 91767-5549 |
| M C MCCLINTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| M C MCLINTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| M C SHOP | 845 LEAD TREE PL | | | | EL PASO | TX | 79907-2024 |
| M C TANK TRANSPORT INC | ATTN ACCOUNTS RECEIVABLE | 10134 MOSTELLER LN | | | WEST CHESTER | OH | 45069-3872 |
| M C TRUCKING/DETROIT | 14800 CASTLETON ST | P.O. BOX 27170 | | | DETROIT | MI | 48227-2422 |
| M CANNON | 507 KUHN ST | | | | PONTIAC | MI | 48342-1944 |
| M CARE | STE C | 2311 GREEN ROAD | | | ANN ARBOR | MI | 48105-2965 |
| M CARSON | 3301 BAY ARENAC BOX 97 RTE 4 | | | | PINCONNING | MI | 48650 |
| M CHAFFEE | 116 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| M CHAMPION | 5480 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| M CHERIE OR GARY PALMER | | | | | | | |
| M CHRISTIANSON JR | 415 TABERWOOD WAY | | | | ROSWELL | GA | 30076-2705 |
| M CLIFTON | 4434 LUXEMBOURG DR | | | | DECATUR | GA | 30034-5429 |
| M COLLINS | 1406 S ANDERSON ST | | | | ELWOOD | IN | 46036 |
| M CONAWAY | APT 85 | 532 WEST 111TH STREET | | | NEW YORK | NY | 10025-1945 |
| M CONCEPCION DE LARA | SAN MARTIN DE PORRES 53 4-B | | | 28035 MARID SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M CONNELL | 336 CADES ATWOOD RD | | | | MILAN | TN | 38358-6572 |
| M COOK | 122 ELM ST | | | | MILTON | MA | 02186-3111 |
| M COOK | 112 BOSTON RD | | | | SYRACUSE | NY | 13211-1614 |
| M COOLEY | 6404 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2584 |
| M COONCE | 5640 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8751 |
| M COOPER | 316 W SEA AVE APT 1 | | | | INDEPENDENCE | MO | 64050-4393 |
| M CORP, THE | JANICE BARDIS | COUNTRY CODE #52 | CARRETERA INTERNACIONAL #15 | | SHREVEPORT | LA | 71129 |
| M COWAN | 1280 LAGUNA ST APT 2D | | | | SAN FRANCISCO | CA | 94115-4201 |
| M CRAFT | 5586 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9671 |
| M CROSBY | 6251 HAYES ST | | | | OAKLAND | CA | 94621-3851 |
| M D LIGHTING | 3626 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5630 |
| M D LILLIE AUTO SERVICE | 51081 INDIANA STATE ROUTE 933 | | | | SOUTH BEND | IN | 46637-1610 |
| M D WALTON | 66 OSBORNE LANE | | | | BARBOURVILLE | KY | 40906 |
| M DAVID HANNA | 5912 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2208 |
| M DAVIS | 405 NO 5TH ST | | | | MIDDLETOWN | IN | 47356 |
| M DE GUZMAN, MARIA ROSALIA | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| M DELAGARZA | 3514 W 20TH AVE | | | | EMPORIA | KS | 66801-5943 |
| M DIOYENIS | 1548 WOODLOW ST | | | | WATERFORD | MI | 48328-1368 |
| M DISON | 227 BASTROP DR | | | | MONROE | LA | 71203-2303 |
| M DOBBS-SCHNEIDER | 8485 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-9298 |
| M DOUGLAS | 18280 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| M DOUGLAS | 7327 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| M E E J INTERNATIONAL LTD | ROAD TOWN | | TORTOLA, VIRGIN ISLANDS | | | | |
| M E HUTSLAR | 911 1/2 17TH ST | | | | BEDFORD | IN | 47421-4205 |
| M EATON | 338 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| M ELLIOTT | 11691 COLBURN RD | | | | CHARDON | OH | 44024-8722 |
| M EMSWILLER | 1232 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| M ETCHISON | PO BOX 586 | | | | CARMEL | IN | 46082-0586 |
| M EXPRESS, LLC | JOHNNY A. MORRIS | 4901 W MCGALLIARD RD | | | MUNCIE | IN | 47304-9414 |
| M F STRONG | 503 SMITH ST | | | | DETROIT | MI | 48202-2835 |
| M FIELDS | 1939 ELMWOOD DR E | | | | QUINCY | IL | 62301-6839 |
| M FISHER | 972 KENWICK RD | | | | COLUMBUS | OH | 43209-2517 |
| M FOCKLER | 3277 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| M FOLEY | 1100 BOXWOOD DR APT 103 | | | | DELRAY BEACH | FL | 33445-6108 |
| M FORTUNE | 6091 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| M FRANKLIN ASSOCIATES | 329 E 63RD ST APT 4M | | | | NEW YORK | NY | 10065-7775 |
| M FRIESE X-RAY SERVICES | PO BOX 1627 | | | | GUTHRIE | OK | 73044-1627 |
| M G A RESEARCH CORP | 5000 WARREN RD | | | | BURLINGTON | WI | 53105-8601 |
| M G CORP | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| M G CORPORATION | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| M G PHOTOGRAPHY | 39050 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1079 |
| M GARY SCHUSTER | 1686 RACCOON WAY | | | | PENDLETON | IN | 46064-8777 |
| M GATES | 36 SAWDUST RD | | | | LAPEER | MI | 48446 |
| M GATEWOOD | PO BOX 5105 | | | | FLINT | MI | 48505-0105 |
| M GEARHART | 1754 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-7801 |
| M GERAGHTY JR | 628 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| M GETTINGS | 6735 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| M GOODY | 25120 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-6120 |
| M GOTTLEIB | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| M GRAY | 15903 TURNER ST. | | | | DETROIT | MI | 48238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M GRAYS | 2410 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| M GRESHAM | 680 DELAWARE ST APT B2 | | | | DETROIT | MI | 48202-4411 |
| M GRIFFIN | 1508 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-5151 |
| M GUIHER, LINDA | 1808 S. MARBLEWOOD DRIVE | | | | MARBLEWOOD | OH | 43440 |
| M H | 3RD ST | | | | M | TN | 38103 |
| M H BEVERLY | 2251 TERRACE VIEW LN. | | | | SPRING HILL | FL | 34606-3257 |
| M H CZARZASTY | 10385  KLEY RD | | | | VANDALIA | OH | 45377-9723 |
| M H EQUIPMENT CORP | PO BOX 50 | | | | MOSSVILLE | IL | 61552-0050 |
| M H HARDIN | 112 WALTON AVE | | | | DAYTON | OH | 45417-1754 |
| M H I PROMOS/FARM HI | 33900 W 8 MILE RD STE 141 | | | | FARMINGTN HLS | MI | 48335-5270 |
| M HABBERFIELD | 1790 COLE ST | | | | BIRMINGHAM | MI | 48009-7065 |
| M HADLEY | 4221 W 200S | | | | DANVILLE | IN | 46122 |
| M HAIGHT | 7231 ASHWOOD DR | | | | PORT RICHEY | FL | 34668-1508 |
| M HALE | 707 BELT AVE | | | | EDGERTON | MO | 64444-9194 |
| M HALL | 7520 SE 112TH LN | | | | BELLEVIEW | FL | 34420-4221 |
| M HANYSH | 2915 ANSEL CT | | | | YOUNGSTOWN | OH | 44511-2039 |
| M HARRIS | PO BOX 39 | | | | LIVINGSTON | TN | 38570-0039 |
| M HEENAN | 1215 BENNETT ST | | | | JANESVILLE | WI | 53545-1877 |
| M HERNDON | 3024 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5438 |
| M HOLDING LLC | PO BOX 490292 | | | | MIAMI | FL | 33149-0292 |
| M HOLMES | 5090 ASH ST | | | | FOREST PARK | GA | 30297-2342 |
| M HOYT | 108 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| M HUDSON | 264 ROUTE 87 | | | | COLUMBIA | CT | 06237-1127 |
| M HURLEY | 130 CENTRAL BLVD | | | | BRICK | NJ | 08724-2432 |
| M I SENIOR NETWORK SVC | 1325 S LINDEN RD | | | | FLINT | MI | 48532-3419 |
| M I UNGER | 10217 NW 24TH PLACE | | | | SUNRISE | FL | 33322 |
| M INTERNATIONAL-NEV INC | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086-1503 |
| M INTERNATIONAL-NEV INC | 4800 BRYANT IRVIN CT STE 100 | | | | FORT WORTH | TX | 76107 |
| M INTERNATIONAL-NEV INC | JAMES KILEY | 1401 N. BOWIE DR | | | LAVONIA | GA | 30553 |
| M IRENE VANHOOK | 1041 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| M J AUTO SERVICE | 103 MECHANIC ST BAY 45 | | | | MARLBOROUGH | MA | 01752 |
| M J FRANCOEUR AND ASSOCIATES | DALE CARNEGIE TRAINING | 8 ELLSWORTH RD | | | WEST HARTFORD | CT | 06107 |
| M J HARRIS | PO BOX 39 | | | | LIVINGSTON | TN | 38570-0039 |
| M J HOYT | 108 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| M J NOLAND | 1245  EDWARDS | | | | TIPP CITY | OH | 45371-9206 |
| M J O CONNELL | 230 W BRANCH RD | | | | MARQUETTE | MI | 49855-9213 |
| M J SOPCZAK | | | | | | | 00000 |
| M J SUTTON | 5913 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| M JAWAD | CALLE 121 NO 3A-20 TORRE 1 NA APTO 305 | | | BOGATA COLOMBIA | | | |
| M JEAN RUSHING | 625 CHARLES LN | | | | SPRING HILL | TN | 37174-7346 |
| M JENKS | 1600 LIBERTY ST | | | | COVINGTON | IN | 47932-1715 |
| M JOANN GLOTZBACH | 201 SANDALWOOD DR | | | | MONTICELLO | IN | 47960 |
| M JOANNA PARLETT | 23 SPRINGWOOD AVE | | | | STEWARTSTOWN | PA | 17363 |
| M JONES | 1766 ARNSWORTH AVE | | | | THE VILLAGES | FL | 32162-1656 |
| M JONES | 4024 TEA GARDEN WAY | | | | ANTIOCH | TN | 37013-5443 |
| M JONES | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| M JONES | 97 OMAR ST | | | | PONTIAC | MI | 48342-2428 |
| M JORDAN | 595 GANTT RD | | | | CANTON | GA | 30115 |
| M JOYCE TANNER | 3105 JOHNSTON RD | | | | PARSONS | KS | 67357-4635 |
| M JOZEF HENDRICKX | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES BELGIUM | | | |
| M K | | | | | | DE | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M K CHAMBERS COMPANY | DEPARTMENT # 641121 | PO BOX 64000 | | | DETROIT | MI | 48264-1121 |
| M K EXPRESS COMPANY | STATE RD | | | | EAST BUTLER | PA | 16029 |
| M K RAO | 5238 CHAMBLEE DUNWOODY RD | | | | DUNWOODY | GA | 30338-4839 |
| M K TURNBULL | 8682 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2518 |
| M KARECKAS | 2411 DAY AVE NW | | | | GRAND RAPIDS | MI | 49544-1905 |
| M KAVANAUGH | 444 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1225 |
| M KENDEN | 59 SEWARD ST APT 714 | | | | DETROIT | MI | 48202-4434 |
| M KENNEDY | 3732 S GENEVA DR | | | | BAY CITY | MI | 48706-9225 |
| M KEYES | 216 45TH CT | | | | MERIDIAN | MS | 39301-1121 |
| M KNISELY | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| M KOBLINSKI, JR. | 4215 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| M KOENIG | 794 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| M KONDIS | 1248 LEVEL RD | | | | LILLY | PA | 15938-6027 |
| M KROPOG | 14130 ROSEMARY LN APT 1111 | | | | LARGO | FL | 33774-2903 |
| M KUBLER | 1103 S SCOTT RD APT 313 | | | | SAINT JOHNS | MI | 48879-9318 |
| M KUTSCH/GERMANY | 10-14 AM ECKENBACH | | | ATTENDORN NW D - 57439 GERMANY | | | |
| M L | M | | | | T | | 10129 |
| M L WITHROW | 1717  DUTCHESS AVE | | | | KETTERING | OH | 45420-1339 |
| M LAMBERT | 603 S PLANT AVE | | | | BOERNE | TX | 78006-2454 |
| M LANDRY | 5410 SARVIS AVE | | | | WATERFORD | MI | 48327-3065 |
| M LAPRAIRIE | 182 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| M LARSEN | 7276 N CAPITOL HILL RD | | | | PRESTON | ID | 83263-5219 |
| M LEWIS MATTHEWS & TERRI M HANDLEY JTWRO | 38 SETH JOHNSON DRIVE | | | | WETUMPKA | AL | 36093 |
| M LEWIS MATTHEWS & TERRI M HANDLEY JTWROS | 38 SETH JOHNSON DRIVE | | | | WETUMPKA | AL | 36093 |
| M LITTLE | 4015 COSTA AVE NE | | | | GRAND RAPIDS | MI | 49525-1463 |
| M LOFTON | 13749 AYDELL LN | | | | WALKER | LA | 70785-8002 |
| M LONG | 15803 APPLEROCK TRL | | | | CYPRESS | TX | 77433-4603 |
| M LONG | 2806 GRACE AVE | | | | DAYTON | OH | 45420-2616 |
| M LONGCORE JR, RONALD | 23809 KIMBALL RD. | | | | SANDLAKE | MI | 49343 |
| M LOUDON | 4996 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| M LOUIS | 599 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| M LOUISE KYLE & ROBERT C KYLE JTWROS | 1202 TIFFANY LANE, APT E | STERLING VILLAGE 3 | | | MYRTLE BEACH | SC | 29577-1814 |
| M LOUISE SHANK | 12070 KEMPS MILL RD | | | | WILLIAMSPORT | MD | 21795-3142 |
| M LOWRY | 1106 E BRADFORD ST | | | | MARION | IN | 46952-3041 |
| M LUAY ALKOTOB MD | ATTN:  M LUAY ALKOTOB | 5084 VILLA LINDE PKWY # 6 | | | FLINT | MI | 48532-3422 |
| M LUBIN | 2000 CRAFTSMAN CT SE | | | | GRAND RAPIDS | MI | 49546-9002 |
| M M | M | | | | M | | |
| M M | 25 RUE DE STRABOURG | | | | STRASBOURG | | |
| M M CEGLIA | 106  NORTH ASPEN CT # 3 | | | | WARREN | OH | 44484-1062 |
| M M DAVIS | 915    NORTH UPLAND AVE | | | | DAYTON | OH | 45407-1244 |
| M MACHUTA | 3685 W PILLAR RD | | | | WHITMORE LAKE | MI | 48189-9631 |
| M MACKO | 151 E 197TH ST | | | | EUCLID | OH | 44119-1003 |
| M MAPES | 29 TANGELO DR | | | | WINTER HAVEN | FL | 33884-3050 |
| M MARK PRODUCTS INC | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074-1201 |
| M MARLOW | 4584 WONDER VALLEY TRL | | | | DECATUR | GA | 30034-2530 |
| M MARTIN | 3111 S PICCADILLY ST | | | | BLOOMINGTON | IN | 47401-8691 |
| M MASON | 5827 PENN AVE | | | | DAYTON | OH | 45432-1730 |
| M MAXINE HALL | 7520 SE 112TH LN | | | | BELLEVIEW | FL | 34420-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M MAXWELL | 19956 BLACKSTONE ST | | | | DETROIT | MI | 48219-1313 |
| M MC CONNELL | 37529 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1438 |
| M MC FEE | RTE 4 RTE 1 BOX 766 | | | | BENTON | AR | 72015 |
| M MC GOWAN | 763 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| M MC INTOSH | PO BOX 92 | | | | ATTICA | MI | 48412-0092 |
| M MCANINCH | 1500 N 3RD ST | | | | LOGANSPORT | IN | 46947-1817 |
| M MENESES | 40 COLUMBUS AVE | | | | PLEASANTVILLE | NY | 10570-3230 |
| M MERKER | 19 E VAN CORTLANDT AVE APT 5E | | | | BRONX | NY | 10468-1124 |
| M MESA | 7268 GRANT ST | | | | MENTOR | OH | 44060-4704 |
| M METCALF | 2575 SALEM RD | | | | LAKE | MS | 39092-9607 |
| M MICHAEL | 7109 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| M MILES | 3831 CORNICE FALSL DR | APT 3 | | | HOLT | MI | 48842-9803 |
| M MILLER | 9456 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| M MILLER | PO BOX 484 | | | | DITTMER | MO | 63023-0484 |
| M MIRICH | 1186 DEVONSHIRE EAST DR APT C | | | | GREENWOOD | IN | 46143-6987 |
| M MOONEYHAM | 6983 ROCKLAND RD | | | | LITHONIA | GA | 30038-3211 |
| M MOORE, CHRISTINE | P.O. BOX 325 | | | | MEMPHIS | MI | 48041 |
| M MOORMAN | PO BOX 28 | | | | ELWOOD | IN | 46036-0028 |
| M N | V | | | | TRE | CO | 90210 |
| M N E LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | 039392 MARINA BAYFRONT SINGAPORE | | | |
| M N WHITESIDE | 238 HOWARD ST | | | | MOUNT CLEMENS | MI | 48043-5702 |
| M NAGI OU FALAKH BARBIR | BEMO FRANCE | 49 AVENUE D LENA | | 75116 PARIS  FRANCE | | | |
| M NELSON ENMARK TRUSTEE | ACCT OF TROY STAIB | 3447 W SHAW AVE | | | FRESNO | CA | 93711-3204 |
| M NEWTON | 1706 PHILLIPS LN | | | | KAUFMAN | TX | 75142 |
| M NICKSON | PO BOX 1653 | | | | ANDERSON | IN | 46014 |
| M NORRIS | PO BOX 585 | | | | WARTBURG | TN | 37887-0585 |
| M NORTHINGTON | 2432 SOUTHWICK CT APT 5 | | | | INDIANAPOLIS | IN | 46268-2644 |
| M O R-PACE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 790011026 | | | DETROIT | MI | 48279-0001 |
| M O' CONNOR | 2337 VIENNA PKWY | | | | DAYTON | OH | 45459 |
| M OLIVER | 2504 FOWLER ST | | | | ANDERSON | IN | 46012-3714 |
| M OLSEN | 34024 WILLIAMSBURG CT | | | | STERLING HEIGHTS | MI | 48312-4663 |
| M OSBORN | 7390 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| M P D WELDING ALLOYS | PO BOX 99277 | | | | TROY | MI | 48099-9277 |
| M P D WELDING INC | 4200 S LAPEER RD | | | | ORION | MI | 48359-1866 |
| M P MALSCH | 1112 W BURBANK AVE APT 211 | | | | JANESVILLE | WI | 53546-6146 |
| M PAPALEO | 1047 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2944 |
| M PARKMAN | 312 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3227 |
| M PELTON | 4327 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| M PEREZ | PO BOX 234 | | | | BECKEMEYER | IL | 62219-0234 |
| M PERKINS | 109 PRAIRIE AVE NE | | | | STAPLES | MN | 56479-3202 |
| M PERRY | 505 MARINE DR | | | | ANDERSON | IN | 46016-5944 |
| M PERUSKI | PO BOX 356 | | | | DRYDEN | MI | 48428 |
| M PETTYJOHN | 48 PROVOST AVE | | | | KEYPORT | NJ | 07735-1053 |
| M PITTS | 621 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| M PLAN INSURANCE | 1776 N MERIDIAN STE STE 300 | FMLY M PLAN INDIANA | | | INDIANAPOLIS | IN | 46202-1469 |
| M POMPEO | 430 TANGLEWYLDE DR. APT#3B | | | | SOUTH BOSTON | VA | 24592 |
| M POOLE | 1315 LAKEVIEW ST | | | | DETROIT | MI | 48215-3702 |
| M PRAY | 2203 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| M PRO LLC | 2002 N APPERSON WAY | | | | KOKOMO | IN | 46901-2348 |
| M PRZYGOCKI | 2813 PARADISE CT | | | | BAY CITY | MI | 48708-8462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M R EXPEDITING | 520 CENTRAL ST | | | | INKSTER | MI | 48141-1195 |
| M R M INC | 22777 HESLIP DR | PO BOX 354 | | | NOVI | MI | 48375-4144 |
| M RAINER | 3111 FUTURA DRIVE | | | | ROSWELL | NM | 88201-7703 |
| M RANGEL | 1013 N GRANT ST | | | | BAY CITY | MI | 48708-6007 |
| M RAU | 203 E KING ST | | | | OWOSSO | MI | 48867-2333 |
| M REBE PHILLIPS | BOX 22849 HWY 88 W | | | | ZIONVILLE | NC | 28698 |
| M REETZ | 34567 ELMWOOD ST APT 706 | | | | WESTLAND | MI | 48185-3035 |
| M REVESZ | 11923 DIEHL RD. | | | | NORTH JACKSON | OH | 44451-9734 |
| M RICHARDSON | 2120 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| M RIGGLE JR | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| M RIGO | 2300 GRAND HAVEN DR APT 215 | | | | TROY | MI | 48083-4442 |
| M RILEY | 888 PALLISTER ST APT 1102 | | | | DETROIT | MI | 48202-2674 |
| M RIMMER | PO BOX 740244 | | | | BOYNTON BEACH | FL | 33474-0244 |
| M ROBBINS | 406 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| M ROBERT MYERS | 306 N STAR RD | | | | STRASBURG | PA | 17579 |
| M ROSS | 5595 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| M RUBY | 2116 WEBBER AVE | | | | BURTON | MI | 48529-2414 |
| M RUSHING | 625 CHARLES LN | | | | SPRING HILL | TN | 37174-7346 |
| M S BAKER | 350 FARNSWORTH DR | | | | W. CARROLLTON | OH | 45449 |
| M S C INDUSTRIAL DIRECT INC | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| M S C INDUSTRIAL DIRECT, INC. | JENNIFER CALLAHAN | 75 MAXESS RD | | | MELVILLE | NY | 11747-3151 |
| M S COHN FAMILY KP | 5602 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 |
| M S DENNIS | 716 CLIFTON DR NE | | | | WARREN | OH | 44484-1814 |
| M S T STEEL CORP | RICH THOMPSON | 24417 GROESBECK HWY | 0 | | WARREN | MI | 48089-4723 |
| M SALVATORE | 137 WILLIAMS AVE | | | | JERSEY CITY | NJ | 07304-1128 |
| M SAMUEL JR | 19575 HAZELHURST ST | | | | SOUTHFIELD | MI | 48075-3914 |
| M SANTORO | 7130 AMBERLEIGH WAY | | | | DULUTH | GA | 30097-1895 |
| M SASS | 142 CLINTON AVE | | | | KINGSTON | NY | 12401-4922 |
| M SCHIAVELLO | 34 PINE GROVE LN | | | | HOCKESSIN | DE | 19707-2013 |
| M SCHICKETANZ | 1755 E LAKE RD S APT 131 | | | | TARPON SPRINGS | FL | 34688-9132 |
| M SCHMIDT | 104 GLAD RIK LN | | | | WEST COLUMBIA | SC | 29170 |
| M SEABOLT | 4561 HIGHWAY 81 S | | | | COVINGTON | GA | 30016-5067 |
| M SEMMEL | 1610 10TH AVE | | | | ANOKA | MN | 55303-2630 |
| M SHAPIRO/FRMNGTN HL | 34686 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| M SHAW | 290 PRAIRIE AVE APT 136 | | | | WILMINGTON | OH | 45177-1849 |
| M SHERIDAN | 14 CHAMPIONS COURT PL | | | | HOUSTON | TX | 77069 |
| M SHINE | 13015 LAKE MIST DR | | | | CYPRESS | TX | 77429-3589 |
| M SHRABLE | 5258 CEDARSTONE CT APT D | | | | SAINT LOUIS | MO | 63129-2147 |
| M SIDDIQUI | 3597 ACORN DR | | | | TROY | MI | 48083-5793 |
| M SIMPSON | 9049 BROKEN ARROW RD | | | | INDIANAPOLIS | IN | 46234-2514 |
| M SIRACUSA | 229 CLARK ST | | | | BROCKPORT | NY | 14420 |
| M SMITH | 882 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2704 |
| M SMITH | 15 JOHNSON FERRY RD NW | | | | ATLANTA | GA | 30328-3005 |
| M SMITH | 58 JANET AVE | | | | ORWELL | OH | 44076-9575 |
| M SMITH & R SMITH TTEE | C/O RICHARD L SMITH & MARCELLA N SMITH | 20407 CHRISTMAS RIDGE | | | BEND | OR | 97702 |
| M SPILLMAN | 2117 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-3406 |
| M STEPHENSON | 690 STATE ST/IND MASONIC HOME | | | | FRANKLIN | IN | 46131 |
| M STEWART | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| M STEWART | 1417 MANN AVE | | | | FLINT | MI | 48503-3282 |
| M STINSON | 1104 W 2ND ST | | | | ANDERSON | IN | 46016-2377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| M STUMPF | 2945 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-3868 |
| M SZYMBORSKI | 3777 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8557 |
| M TERRILL | 701 PLANTATION ESTATES DRIVE | APT OBT217 | | | MATTHEWS | NC | 28105 |
| M THIEBES | 5224 DAYTON DR | | | | TROY | MI | 48085-4052 |
| M THOMPSON | RR 1 BOX 107A | | | | PINEVILLE | KY | 40977-9812 |
| M THORNTON | PO BOX 210627 | | | | SAINT LOUIS | MO | 63121-8627 |
| M TRANS | ZUDO MILJKOVIC | 226 E COLLINS RD STE A2 | | | FORT WAYNE | IN | 46825-5397 |
| M TRANS INC | ZUDO MILJKOVIC | 226 E COLLINS RD STE A2 | | | FORT WAYNE | IN | 46825-5397 |
| M TRAW | 2708 ARROW HEIGHTS DR | | | | MARYLAND HTS | MO | 63043-1725 |
| M TURNBULL | 8682 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2518 |
| M URICK | 711 LORI DR APT 210 | | | | PALM SPRINGS | FL | 33461 |
| M V P COMMUNICATIONS INC | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| M V REALTY INC | 4000 MILLER VALENTINE CT | | | | MORAINE | OH | 45439-1465 |
| M VAN METER | 5253 BALDWIN ST | | | | HUDSONVILLE | MI | 49504 |
| M VANCE | 102 VENABLE DR | | | | AVON | IN | 46123-9673 |
| M VAUGHN | 14311 ROSECRANS AVE APT 4 | | | | LA MIRADA | CA | 90638 |
| M VIDALES | 3 JESSIE ST | | | | CARTERET | NJ | 07008-3405 |
| M VINCZE | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095-2312 |
| M VIRAG | 2920 SAN RAE DR APT 2 | | | | DAYTON | OH | 45419-1853 |
| M VITO | 3805 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3313 |
| M W EUSTACE MD | 1032 N IRISH RD | | | | DAVISON | MI | 48423-2209 |
| M W GRAFFIUS | 2741 CARLMONT PLACE | | | | SIMI VALLEY | CA | 93065 |
| M W K MACHINE INC | 1820 PRODUCTION DR | | | | ROCHESTER HILLS | MI | 48309-3350 |
| M WALTON | 66 OSBORNE LANE | | | | BARBOURVILLE | KY | 40906-7664 |
| M WARREN | 4901 S HARRAH RD | | | | NEWALLA | OK | 74857-6505 |
| M WEBB | 5085 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| M WERR | PO BOX 175 | | | | SHELBYVILLE | MO | 63469-0175 |
| M WHITE | 1328 S DEACON ST | | | | DETROIT | MI | 48217-1685 |
| M WHITE | 9 PARK WALK | | | | LANCASTER | NY | 14086-9338 |
| M WHITE | 3609 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4231 |
| M WHITESIDE | 238 HOWARD ST | | | | MOUNT CLEMENS | MI | 48043-5702 |
| M WILBURN | 453 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| M WILDER | 124 SHADY DR | | | | NEW TAZEWELL | TN | 37825-2600 |
| M WILLIAMS | 1501 E KIRBY AVE | | | | MUNCIE | IN | 47302-2665 |
| M WILSON | 7782 RIDGEWOOD DR | | | | JENISON | MI | 49428-7923 |
| M WILSON | 4601 71ST ST APT 234 | | | | LUBBOCK | TX | 79424-2220 |
| M WILSON | 1242 EXPRESS DR | | | | BELLEVILLE | IL | 62223 |
| M WINEGARDNER | 2453 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9306 |
| M WISDOM | 15030 PROVINCE RD | | | | IRONDALE | MO | 63648-9537 |
| M WITHROW | 1717 DUTCHESS AVE | | | | KETTERING | OH | 45420-1339 |
| M WOODSON | 1509 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| M WOODWARD | 431 HILLCREST CT | | | | OXFORD | MI | 48371 |
| M WRIGHT | 6420 NORMANDY DR | | | | SAGINAW | MI | 48638-4954 |
| M X INDUSTRIAL DISTRIBUTORS IN | 35 STEAM WHISTLE DR | | | | IVYLAND | PA | 18974-1451 |
| M Z GROUP | BRUCE WOODRUFF | 1020 1ST AVE | | | KING OF PRUSSIA | PA | 19406-1310 |
| M&B AUTO REPAIR | 1101 E 6TH AVE | | | | BELTON | TX | 76513-2805 |
| M&B TRUCK CENTER | 13870 AL HIGHWAY 20 | | | | MADISON | AL | 35756-4428 |
| M&B TRUCK CENTER LLC | 13870 AL HIGHWAY 20 | | | | MADISON | AL | 35756-4428 |
| M&B TRUCK CENTER, LLC | STEPHEN VANCE | 13870 AL HIGHWAY 20 | | | MADISON | AL | 35756-4428 |
| M&E AUTOMOTIVE, INC | 671 ROUTE 70 | | | | LAKEHURST | NJ | 08733-2852 |
| M&G CONVOY, INC. | E.J. PENNON | 590 ELK ST | P.O. BOX 104 | | BUFFALO | NY | 14210-2237 |
| M&H INDUSTRIES INC | LARRY DOMBROWSKI | 32500 CAPITOL | | | MC KENZIE | TN | 38201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M&H INDUSTRIES INC | LARRY DOMBROWSKI | 32235 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1836 |
| M&I SUPPORT SERVICES COMPANY | PAT RIVERA | 5121 S 9TH ST | | | MILWAUKEE | WI | 53221-3627 |
| M&J GRAPHICS ENTERPRISES INC | 36060 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| M&J SOLVENTS INTERIM PRP GROUP | C TISDALE, KING & SPALDING | 191 PEACHTREE ST | | | ATLANTA | GA | 30303 |
| M&J SOLVENTS PRP GROUP | C/O KAZMAREK GEIGER & LASETER LLP | ATTN  RICHARD A HORDER ESQ | 3490 PIEDMONT ROAD NE SUITE 201 | | ATLANTA | GA | 30305 |
| M&M CAR CARE CENTER INC. | 5048 W 81ST AVE | | | | SCHERERVILLE | IN | 46375-3336 |
| M&M FLOOR COVERING INC | 15010 S MAIN ST | | | | GARDENA | CA | 90248-1945 |
| M&M KNOPF AUTO PARTS INC. | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 |
| M&M KNOPF AUTO PARTS INC. | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-6415 |
| M&M KNOPF/PISCATAWAY | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 |
| M&M MEAT SHOPS | | | | | | | |
| M&M MOTORS | ERIC A WEISS ESQ | C/O MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN | 1845 WALNUT STREET | | PHILADELPHIA | PA | 19103 |
| M&M OUTDOOR | DAVID MALAY | 6473 CHEROKEE DR | | | INDIAN HEAD PARK | IL | 60525-4322 |
| M&M PRINTING | 329 N SUPERIOR ST | | | | TOLEDO | OH | 43604-1421 |
| M&M TRANSPORT SERVICES, INC | | 185 PARK RD | | | | CT | 06260 |
| M&N PLASTICS INC | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1429 |
| M&N PLASTICS INC | DAWN MARTIN | 6450 DOBRY | | | DAYTON | OH | 45420 |
| M&N PLASTICS INC | DAWN MARTIN | 6450 DOBRY DR | | | STERLING HEIGHTS | MI | 48314-1429 |
| M&N TRANSPORTATION INC | 22260 33 MILE RD | | | | ARMADA | MI | 48005-3807 |
| M&N TRANSPORTATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22260 33 MILE RD | | | ARMADA | MI | 48005-3807 |
| M&Q PLASTIC PRODUCTS INC | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454-3710 |
| M&S CO LTD JEONJU FACTORY | 826 YONGAM RI BONGDONG EUP | | | WANJU GUN CHUN BUK 565 904 KOREA (REP) | | | |
| M&T BANK | ATTN: LINDA GIBBONS | 25 SOUTH CHARLES STREET | | | BALTIMORE | MD | 21201 |
| M&T BANK | 3065 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228-1638 |
| M&T BANK/GE CAPITAL CORPORATION | PO BOX 17039 BANK #501-181 | | | | BALTIMORE | MD | 21297 |
| M&W MANUFACTURING CO | 30233 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1548 |
| M&W MANUFACTURING CO | 13701 E 9 MILE RD | | | | WARREN | MI | 48089-2766 |
| M&Z BRANDT ENGINEERING CO INC | 11245 INDIAN TRL | PO BOX 29559 | | | DALLAS | TX | 75229-3519 |
| M&Z FINANCIAL ASSOC INC | C/O JOHN A ZIZZA | 38 CHURCH ST | | | WINCHESTER | MA | 01890 |
| M'POKO, LODEMA B | 253 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2005 |
| M'POKO, LODEMA B | 455 BISCAYNE DRIVE | | | | MANSFIELD | OH | 44903-2005 |
| M, SADLER, JOSLYN | 500 BIGGS TER | | | | ARLINGTON | TX | 76010-4429 |
| M, WILLIAM G | 1040 BEACHWAY RD | | | | WHITE LAKE | MI | 48383-3013 |
| M-40 AUTO REPAIR | 4211 LINCOLN RD | | | | HOLLAND | MI | 49423-9588 |
| M-HEAT INVESTORS LLC | C/O ANNIE JENSEN | GREENSTONE INC | 2550 MIDDLE RD STE 603 | | BETTENDORF | IA | 52722 |
| M-HEAT INVESTORS, LLC | C/O PETER J. JACULLO, III | 2550 MIDDLE ROAD | SUITE 603 | | BETTENDORF | IA | 52722 |
| M-I SWACO | 5950 N COURSE DR | | | | HOUSTON | TX | 77072-1626 |
| M-LOCKHART, STEPHEN | 92 CROMER ROAD | | | BEAUMARIS 3193 AUSTRALIA | | | |
| M-PRESS | 46980 LIBERTY DR | | | | WIXOM | MI | 48393-3601 |
| M-TEC ASSOCIATES | 25480 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48033-2562 |
| M-TECH ASSOCIATES | ATTN: LEGAL DEPARTMENT | 28388 FRANKLIN RD | | | SOUTHFIELD | MI | 48034-5503 |
| M-TECH ASSOCIATES | 25480 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48033-2562 |
| M-TECH ASSOCIATES | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| M-TECH ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25480 TELEGRAPH RD STE 100 | | | SOUTHFIELD | MI | 48033-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M-TECH ASSOCIATES LLC | KATHLEEN H KLAUS ESQ | MADDIN HAUSER WARTELL ROTH AND HELLER PC | 28400 NORTHWESTERN HIGHWAY THIRD FLOOR | | SOUTHFIELD | MI | 48034 |
| M-TEK INC | 1020 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6461 |
| M-TEK INC | GEOFFREY DUFFIELD | 1111 N. WARPOLE STREET | | | LIVONIA | MI | 48150 |
| M-TEK INC | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351-9094 |
| M. ARNOLD JR | PO BOX 1536 | | | | KENNEDALE | TX | 76060-1535 |
| M. BROWN | 6187 BLOSSOM PARK DR | | | | WEST CARROLLTON | OH | 45449-3017 |
| M. CAROLINE CANTRELL & ASSOCIATES | M. CAROLINE CANTRELL | 1500 NE IRVING ST | | | PORTLAND | OR | 97232 |
| M. CAROLINE CANTRELL ASSOCIATES | M. CAROLINE CANTRELL | 1500 NE IRVING ST., #100, SUITE 100 | | | PORTLAND | OR | 97232 |
| M. CATHERINE KASWECK | M KASWECK | 6828 TOLAND DR | UNIT 202 | | MELBOURNE | FL | 32940-5958 |
| M. CATHERINE KASWECK, IRA | M KASWECK | 6828 TOLAND DR | UNIT 202 | | MELBOURNE | FL | 32940-5958 |
| M. DEAN | 1104 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-9403 |
| M. EDENTON-WOOTEN | 6226 SAN MONICA RD | | | | PENSACOLA | FL | 32504-7627 |
| M. FAROQ BAHA ALDIN | | | | | | | |
| M. GEERTSEN & SONNEN I/S | HUGINSVEJ 1 | | RINGSTED 4106 DENMARK | | | | |
| M. J. GOSS MOTOR CO. | 1415 ADAMS AVE | | | | LA GRANDE | OR | 97850-2611 |
| M. J. GOSS MOTOR CO. | MARK GOSS | 1415 ADAMS AVE | | | LA GRANDE | OR | 97850-2611 |
| M. JOHNSON | 13203 THORNHILL RUN | | | | FISHERS | IN | 46038-6533 |
| M. JOHNSON | 20515 GRIGGS ST | | | | DETROIT | MI | 48221-1011 |
| M. JOHNSON | 3120 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2120 |
| M. JONES | 21010 HIGHWAY 365 S | | | | LITTLE ROCK | AR | 72206-9195 |
| M. K. SMITH CHEVROLET | MARC SMITH | 12845 CENTRAL AVE | | | CHINO | CA | 91710-4120 |
| M. K. SMITH CHEVROLET | 12845 CENTRAL AVE | | | | CHINO | CA | 91710-4120 |
| M. LESTER MOTT | 3657 OSBORN RD | | | | MEDWAY | OH | 45341-9789 |
| M. LONG | 8801 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| M. LOU SOBH | 2473 PLEASANT HILL RD | | | | DULUTH | GA | 30096-4325 |
| M. LOU SOBH | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| M. LOUISE FISHER | 817 S FRANKLIN ST | | | | BRAZIL | IN | 47834-3030 |
| M. MOUNTAIN | | | | | | | |
| M. RIBADENEIRA | 1440 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1362 |
| M. RUDOLPH WEST, SECRETARY, AFTON CHEMICAL CORP | 330 S 4TH ST | | | | RICHMOND | VA | 23219-4350 |
| M. RUSSELL | 2828 GIGAL RD | | | | HELTONVILLE | IN | 47436 |
| M. RUTH WAGNER | 6341 LAMBERT RD | | | | ORIENT | OH | 43146-9217 |
| M. SCOTT GREGG | | | | | | | |
| M. SHANKEN | MARVIN R. SHANKEN | 387 PARK AVE S FL 8 | | | NEW YORK | NY | 10016-8810 |
| M. SIGLER | 328 N MAIN ST | | | | MARION | KY | 42064-1315 |
| M. SOHAIL JILANI, MD | 4677 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | 48604-2847 |
| M. STRINGER | 3144 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1943 |
| M. WACKER | 2010 GRAFTON RD | | | | ELYRIA | OH | 44035-8320 |
| M. WILLIAM WERNER | 1120 MACON AVENUE | | | | PITTSBURGH | PA | 15218-1253 |
| M. YATCKO | 34679 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| M.A.C.S | 225 S BROAD ST | | | | LANSDALE | PA | 19446-3816 |
| M.A.H. GMBH | LEIPZIGER STRASSE 240 | | ZWICKAU 08058 GERMANY | | | | |
| M.C. DEAN, INC | M.C. DEAN | 22461 SHAW RD | | | DULLES | VA | 20166-4319 |
| M.C.S. TRANSPORTATION | | 8191 US HIGHWAY 522 S | | | | PA | 17044 |
| M.D.M. SUPPLY, INC. | C/O TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | PO BOX 6890 | | | PORTLAND | OR | 97228 |
| M.DAVIS FARMS LLC | | 17741 DAVIS RD | | | | DE | 19947 |
| M.E. & JESSIE M. MATTHEWS | 5437 JR DRIVE | | | | BIRMINGHAM | AL | 35235-8621 |
| M.E.E.J INTERNATIONAL LTD. | ROAD TOWN | TORTOLA | | VIRGIN ISLANDS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M.F. ALAVI | | | | | | | |
| M.J | | | | | | | |
| M.J. MOORE | | | | | | | |
| M.S. OSBORNE LIMITED | TRESCELLIAN HOUSE,PARLIAME | | | PLYMOUTH MONTSERRAT | | | |
| M.W.T., INC. | MICHAEL THOMPSON | 1127 W MAIN ST | | | KENT | OH | 44240 |
| M/A COM | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854-1040 |
| M/A COM INC | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084-1600 |
| M/A COM INC. | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084-1600 |
| M/A COM/TROY | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854-1040 |
| M/A COM/TROY | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084-1600 |
| M/A-COM INC | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 01854-1040 |
| M/M GORDON J KELLY, SR | TTEE KELLY FAMILY TRUST | 248 GEORGETOWNE BLVD | | | DAYTONA BEACH | FL | 32119-8904 |
| M/S MOOSA ABDUL RAHMAN HASSAN & CO | PO BOX 4, AL NOOR STREET | | | MUSCAT 113 OMAN | | | |
| M/S MOOSA ABDUL RAHMAN HASSAN & CO | P.O. BOX 4 | | | MUSCAT OMAN | | | |
| M/S SUNBEAM AUTO LTD | 38/6 KM STONE DELHI-JAIPUR HGY | NARSINGPUR PO BOX #7 GURGAON | | HARYANA INDIA 122001 INDIA | | | |
| M0REHOUSE, BETTY J | 7747 WALCOTT ST | | | | PORTAGE | MI | 49024-4857 |
| M1 ENTERTAINMENT LLC | AMA BIG KAHUNA NATIONALS | 2060 S UNIVERSITY BLVD | | | DENVER | CO | 80210-4319 |
| M2 AUTO LTD | 1170 14TH ST W | | | NORTH VANCOUVER BC V7P 1J8 CANADA | | | |
| M2 MOTORS INC | 28300 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4001 |
| M2 PROPERTIES, LLC | 5454 GATEWAY CTR STE C | | | | FLINT | MI | 48507-3932 |
| M2 PROPERTIES, LLC | NOT AVAILABLE | | | | | | |
| M2 TECHNOLOGIES | 6247 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| M2 UNIVERSAL COMMUNICATIONS MGN | | | | | | | |
| M2M/WALLACEBURG | 80 ELM DR S | | | WALLACEBURG ON N8A 5E7 CANADA | | | |
| M3S SPORTS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5003 HORIZONS DRIVE | | | COLUMBUS | OH | 43220-5286 |
| MA 999 LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MA COMB, JO ANN F | 3316 PLANTATION DR | | | | VALDOSTA | GA | 31605-1008 |
| MA E HERNANDEZ | 78 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| MA K MALABANAN | 1440 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| MA LOZANO | 2835 PRITCHETT DR | | | | IRVING | TX | 75061-6677 |
| MA MAX | MA, MAX | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MA MURVAY/WARREN | 222729 HOOVER ROAD | | | | WARREN | MI | 48089 |
| MA TECH CO LTD | 922 11 WOLAM DONG DALSO GU | | | TAEGU 704 833 KOREA (REP) | | | |
| MA ZHIRU | APT 202 | 2453 SOMERSET BOULEVARD | | | TROY | MI | 48084-4062 |
| MA ZI-FENG | DEPT OF CHEMICAL ENGINEERING | SHANGHAI JIAO TONG UNIVERSITY | 800 DONGCHUAN RD SHANGHAI | 200240 PR CHINA CHINA | | | |
| MA ZI-FENG DEPT OF CHEMICAL ENGINEERING | SHANGHAI JIAO TONG UNIVERSITY | 800 DONGCHUAN RD | | SHANGHAI 200240 PR CHINA | | | |
| MA, ALEX F | 6095 HEARTHSIDE DR | | | | TROY | MI | 48098-5366 |
| MA, AN T | 201 TONKAWA RDG | | | | HUTTO | TX | 78634-5431 |
| MA, CHI-SHING | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MA, DANIEL S | 870 LAKE FRONT DR | | | | SACRAMENTO | CA | 95831-4329 |
| MA, HAI T | 9609 HAMPTON CIR S | | | | INDIANAPOLIS | IN | 46256-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MA, LICHUN | 10 LEMINGTON CT | | | | DEARBORN | MI | 48126-4202 |
| MA, LICHUN LESLEY | 10 LEMINGTON CT | | | | DEARBORN | MI | 48126-4202 |
| MA, MAX | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MA, NICHOLAS | 1688 STONEYBROOK CRES. | | | WINDSOR ON N9G2S9 CANADA | | | |
| MA, NICHOLAS | 28 RUSSET WAY | WOODBRIDGE ONTARIO | CANADA L4L-5B6 | WOODBRIDGE ONTARIO CANADA | | | |
| MA, PAUL S | 3167 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2754 |
| MA, PHONG C | 14213 ALISO CT | | | | CHINO HILLS | CA | 91709 |
| MA, QI | 29132 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| MA, SCOTT W | 4768 SQUIRREL HILL DR | | | | TROY | MI | 48098-6632 |
| MA, TRUNG Q | 5628 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| MA, VICTOR ZHENGPING | 4228 VASSAR DR | | | | TROY | MI | 48085-3768 |
| MA, WEN-HOU | 45459 ADDINGTON LN | | | | NOVI | MI | 48374-3766 |
| MA, XIANQIANG | 755 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2331 |
| MA, XIAOYING | 664 CAMELOT DRIVE | | | | BURR RIDGE | IL | 60527-6238 |
| MA, XIAOYING | 664 CAMELOT DR | | | | BURR RIDGE | IL | 60527-6238 |
| MA, XIU JUAN | 346 IVY LN | | | | TROY | MI | 48098-4643 |
| MA, YAU W | 3167 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2754 |
| MA, YUN CHI | 20829 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2406 |
| MA, ZHENG | 6860 VACHON DR | | | | BLOOMFIELD HILLS | MI | 48301-2941 |
| MA, ZHENGPING | 4228 VASSAR DR | | | | TROY | MI | 48085-3768 |
| MA, ZHIRU | 2453 SOMERSET BLVD APT 202 | | | | TROY | MI | 48084-4062 |
| MA,LICHUN LESLEY | 10 LEMINGTON CT | | | | DEARBORN | MI | 48126-4202 |
| MA. BANTING | 431 SW JEFFERSON CIR | | | | PORT ST LUCIE | FL | 34986-2118 |
| MAA, YIING-TAIR | 1698 HALLMARK DR | | | | TROY | MI | 48098-4349 |
| MAACKS, DONALD J | 3979 FOREST PARKWAY | APT 114 | | | NORTH TOWANDA | NY | 14120 |
| MAACKS, DONALD J | 3979 FOREST PARK WAY APT 114 | | | | NORTH TONAWANDA | NY | 14120-3741 |
| MAACKS, ELIZABETH L. | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9507 |
| MAACKS, ELIZABETH L. | 2710 LKPT YOUNGSTOWN | | | | RANSOMVILLE | NY | 14131 |
| MAAE, NUUSOLIA | 6331 INDIANA AVE | | | | N LONG BEACH | CA | 90805-3826 |
| MAAG JR, ROBERT E | 855 ANDREWS RD | | | | MEDINA | OH | 44256-2002 |
| MAAG, BEVERLY | 8710 ROAD M | | | | OTTAWA | OH | 45875-9545 |
| MAAG, BILL J | 270 4TH ST | | | | FORT JENNINGS | OH | 45844-9610 |
| MAAG, BILL JOE | 270 4TH ST | | | | FORT JENNINGS | OH | 45844-9610 |
| MAAG, DARYLE H | 7215 E AVESTA CIR | | | | MESA | AZ | 85208-1128 |
| MAAG, DAVID P | 16480 RD S 7-0 | | | | COLUMBUS GRV | OH | 45830 |
| MAAG, ETHEL M | 422 E SYCAMORE ST | | | | COLUMBUS GROVE | OH | 45830-1319 |
| MAAG, HARRY E | 1100 COLLINGWOOD DR | | | | ROCHESTER HLS | MI | 48307-5426 |
| MAAG, INGRID K | 539 W SMITH ST | | | | AU GRES | MI | 48703-9769 |
| MAAG, JAMES A | 844 S. M 291 HWY. SUITE 301 | | | | LIBERTY | MO | 64068 |
| MAAG, JEROME A | 913 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 |
| MAAG, KAREN | 1801 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866 |
| MAAG, KEVIN M | 11729 ROAD M10 | | | | OTTAWA | OH | 45875-9557 |
| MAAG, KEVIN MICHAEL | 11729 ROAD M10 | | | | OTTAWA | OH | 45875-9557 |
| MAAG, LARAINE Y | 127 BOWEN RD | | | | HOHENWALD | TN | 38462-2555 |
| MAAG, LAWRENCE A | 1542 EVALIE DR | | | | FAIRFIELD | OH | 45014-3517 |
| MAAG, LOREN | 1807 14TH AVE NW | | | | EAST GRAND FORKS | MN | 56721-1033 |
| MAAG, MARK A | 18023 ROAD 28 | | | | FORT JENNINGS | OH | 45844-8833 |
| MAAG, PATRICK E | 1759 S AGNER ST | | | | OTTAWA | OH | 45875-1613 |
| MAAG, PAUL A | 14120 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9612 |
| MAAG, RANDY J | 21520 ROAD O | | | | CLOVERDALE | OH | 45827-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAAG, RICHARD H | 102 MELLADEE LN | | | | MORRICE | MI | 48857-9715 |
| MAAG, RICHARD J | 22080 ROAD R | | | | FORT JENNINGS | OH | 45844-9145 |
| MAAG, SCOTT J | 15178 RD 22-K | | | | CLOVERDALE | OH | 45827 |
| MAAHS AUTO CENTER | 107 1ST AVE NE | | | | FARLEY | IA | 52046-9615 |
| MAAHS, EDGAR G | 123 TUGALO PT | | | | LAVONIA | GA | 30553-2423 |
| MAAHS, GREGORY A | 69 S SKYWARD DR | | | | NEWARK | DE | 19713-2847 |
| MAAHS, JOHN F | 3000 WINN DR | | | | LAWRENCEVILLE | GA | 30044-4943 |
| MAAIKE ASORGE | VENLOERSTRA E 195 | | | D-50823 COLOGNE GERMANY | | | |
| MAAK, CHARLES H | 10265 ULMERTON RD LOT 240 | | | | LARGO | FL | 33771-4139 |
| MAAR, RUDOLPH | 10025 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9658 |
| MAARIUS STURDIVANT | 3659 WASHINGTON BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-2618 |
| MAAS AUTO | 1500 W 55TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7015 |
| MAAS JR, GERALDO M | 18 WASHBURNE AVE | | | | BERLIN | NJ | 08009-9608 |
| MAAS LYNDA | MAAS, LYNDA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MAAS PAUL C (400532) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MAAS RADIATOR SHOP, INC | 136 GREENWOOD AVE | | | | BLOOMINGTON | IL | 61704 |
| MAAS, BETTY M | 802 N SABAL PALM WAY | | | | INVERNESS | FL | 34453-1502 |
| MAAS, BEVERLY J | 7025 JANELL AVENUE NORTH | | | | MINNEAPOLIS | MN | 55428-1753 |
| MAAS, DARWIN B | 552 JULIA ST | | | | LANSING | MI | 48910-5426 |
| MAAS, DAVID L | 1508 BORN TRL | | | | LANSING | MI | 48911-7016 |
| MAAS, DAVID N | 12095 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MAAS, DAVID NORBERT | 12095 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MAAS, DOLORES J | 129 JACARANDA WAY | | | | PARRISH | FL | 34219-9075 |
| MAAS, DONALD M | APT 1 | 3330 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48910-4792 |
| MAAS, DORIS H | 1161 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| MAAS, GARY C | 7601 MONROE RD | | | | LAKE | MI | 48632-9283 |
| MAAS, GARY C | 7601 MONROE ROAD | | | | LAKE | MI | 48632-9283 |
| MAAS, HAROLD J | 1793 S THENDARA RD | | | | GRAYLING | MI | 49738-9762 |
| MAAS, HAROLD L | 40612 PASSMORE DR | | | | CLINTON TWP | MI | 48038-3076 |
| MAAS, JAMES F | 4116 S 3 ST | | | | MILWAUKEE | WI | 53207 |
| MAAS, JOANN L | 19090 LOS HERMANOS RANCH RD | | | | VALLEY CENTER | CA | 92082-6800 |
| MAAS, JOHN S | 6938 WEMBLEY CIR | | | | CENTERVILLE | OH | 45459-6209 |
| MAAS, JUDITH L | 3320 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| MAAS, MARTIN | 475 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5341 |
| MAAS, MARTIN L | 18012 TRUDY DR | | | | SPRING LAKE | MI | 49456-1559 |
| MAAS, NITA | 8505 WOODFIELD CROSSING BLVD APT 236 | | | | INDIANAPOLIS | IN | 46240-7329 |
| MAAS, OTTO R | GM CORP RM 3-220 (JAPAN) | | | | DETROIT | MI | 48202 |
| MAAS, PAUL C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MAAS, PAUL D | 592 SUNRISE DR | | | | CLARKSTON | MI | 48348-1495 |
| MAAS, RICHARD E | 521 W JEFFERSON ST | | | | DIMONDALE | MI | 48821-9551 |
| MAAS, RICHARD W | 1934 E RANCH RD | | | | TEMPE | AZ | 85284-3470 |
| MAAS, RICKY E | 14189 ROAD C | | | | LEIPSIC | OH | 45856-9400 |
| MAAS, RYAN A | 407 HIGH AVE | | | | NILES | OH | 44446-3333 |
| MAAS, THOMAS J | 8542 KNOLL XING | | | | FISHERS | IN | 46038-3571 |
| MAASCH, ROBERT E | 7944 HEATLEY RD | | | | NORTH BRANCH | MI | 48461-9315 |
| MAASS, FLORENCE I | 1606 DAKOTA AVENUE | | | | FLINT | MI | 48506-2737 |
| MAASS, HERMAN A | 517 SANDY CV | | | | OLD HICKORY | TN | 37138-2571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAASS, JAMES J | 3266 LINDEN PL | | | | CANFIELD | OH | 44406-8461 |
| MAASS, WILLIAM J | 2552 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| MAASSHOFF, NORMAN | 11306 CHICAGO RD | | | | WARREN | MI | 48093-1148 |
| MAASSMANN, AUGUST | 8501 GASSNER WAY | TOWNLAKES | | | LEHIGH ACRES | FL | 33972-7555 |
| MAAT, BRIAN J | 6624 PICKETTS WAY | | | | LANSING | MI | 48917-9648 |
| MAAT, BRUCE D | 6849 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9343 |
| MAAT, KENNETH J | 27865 DRAPE RD | | | | LAWTON | MI | 49065-6658 |
| MAAT, KEVIN P | 2920 BUDS LN | | | | CHARLOTTE | MI | 48813-7838 |
| MABARAK, ALAN A | 2966 MARION DR | | | | LEWISTON | MI | 49756-7800 |
| MABBITT, AMY | 1523 AEROSTAR TRL | | | | WRIGHT CITY | MO | 63390-1407 |
| MABBITT, AMY E. | 1523 AEROSTAR TRL | | | | WRIGHT CITY | MO | 63390-1407 |
| MABBITT, BELINDA M | 3492 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| MABBITT, BETTY L | 11066 PALA PL | | | | MIRA LOMA | CA | 91752-1728 |
| MABBITT, LARRY F | 3492 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| MABBITT, LORRAINE C | 73977 FRANKLIN LANE | | | | ARMADA | MI | 48005 |
| MABBITT, TERRY A | 1605 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| MABBITT, TERRY W | 196 W DOGWOOD CT | | | | MILLIKEN | CO | 80543 |
| MABBOTT SR, CHARLES R | 6727 FOXTHORN RD | | | | CANTON | MI | 48187-3083 |
| MABE BROTHERS SERVICE | 2824 NC 8 HWY N | | | | DANBURY | NC | 27016-7153 |
| MABE JR, JOHN | 2803 N CENTERLINE RD | | | | FRANKLIN | IN | 46131-9848 |
| MABE LARRY G (441334) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MABE MILES (ESTATE OF) (514800) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MABE RICHARD | MABE, RICHARD | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| MABE RICHARD | MABE, HEATHER | KAHN & ASSOCIATES LLC | 230 ALBERBURY COMMONS COURT | | WAKE FOREST | NC | 27587 |
| MABE, BILLY G | 118 DRAWBRIDGE PL | | | | FAIRFIELD BAY | AR | 72088-4124 |
| MABE, CHRISTY SARA | PO BOX 825 | | | | PINCKNEY | MI | 48169-0825 |
| MABE, CLARENCE G | 9510 FENWIN DR | | | | GRAND BLANC | MI | 48439-8315 |
| MABE, EDWARD T | 424 S WASHINGTON ST | | | | BRAIDWOOD | IL | 60408-2102 |
| MABE, ELEONORE C | 822 RANDOLPH DR | | | | ABERDEEN | MD | 21001-1226 |
| MABE, GARY T | 89 DEVONSHIRE AVENUE | | | | DAYTON | OH | 45427-2312 |
| MABE, IDA | 2045 ALANSON ST | | | | WESTLAND | MI | 48186-4663 |
| MABE, IDA | 2045 ALANSON | | | | WESTLAND | MI | 48186-4663 |
| MABE, JAMES W | 19394 CHERRY ST | | | | MOKENA | IL | 60448-8333 |
| MABE, KENNETH E | 23995 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6329 |
| MABE, LARRY G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MABE, LUZ M | 592 CALLE OLIVOS | | | | SAN JUAN | PR | 00920-4331 |
| MABE, MALCOLM W | 15322 THOMPSON RD | | | | THOMPSON | OH | 44086-8735 |
| MABE, MELVIN G | 34839 PHYLLIS ST | | | | WAYNE | MI | 48184-2422 |
| MABE, MILES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MABEE SELDEN, GRACE E | 126 S YORK ST | | | | ELMHURST | IL | 60126-3415 |
| MABEL A PENNINGTON | 3116 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3936 |
| MABEL A RICH | 2610  CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| MABEL A SZELOGOWSKI | 1409 N LINCOLN ST | | | | BAY CITY | MI | 48708-5462 |
| MABEL ALDENDERFER | 1703 MARROSE DR | | | | LANCASTER | OH | 43130-1551 |
| MABEL ALLS | 5144 ROLLING HILLS DR | C/O NORMA J MCINTOSH | | | GRAND BLANC | MI | 48439-9046 |
| MABEL ANDERSON | 15491 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| MABEL ANDERSON | 3838 LAKEWOOD ST | | | | DETROIT | MI | 48215-2304 |
| MABEL ANDREWS | 1867 MERCHANT ST | | | | SPARKS | NV | 89431-3574 |
| MABEL APPLEGATE | 2251 NE 19TH AVE LOT 7 | | | | OCALA | FL | 34470-3878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABEL B BROWN | 632 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| MABEL B PROVERBS | 3415 SUNNYBROOK DR. | | | | YOUNGSTOWN | OH | 44511-2829 |
| MABEL BAER | 75 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| MABEL BAKER | 513 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| MABEL BARBER | 201 N GRANT AVE | | | | YORK | NE | 68467-3651 |
| MABEL BARNES | 615 PETOSKEY AVE. # 7 | | | | CHARLEVOIX | MI | 49720 |
| MABEL BARRETT | 706 HICKORY LN | | | | WAYNESVILLE | OH | 45068-9235 |
| MABEL BEEMS | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9111 |
| MABEL BELL | 9222 S CALUMET AVE | | | | CHICAGO | IL | 60619-7304 |
| MABEL BENNETT | 998 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| MABEL BEYER | 1178 LINFORD CIR | | | | MAINEVILLE | OH | 45039-7931 |
| MABEL BILTZ | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| MABEL BLACK | 215 WESTFORK DR | | | | KILLEN | AL | 35645-5240 |
| MABEL BOGARDUS | 7925 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-8911 |
| MABEL BOLLE | 702 W MAIN ST APT 306 | | | | WAUNAKEE | WI | 53597-1172 |
| MABEL BOSTIC | 144 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| MABEL BOYER | 5165 HURON BREEZE DR | | | | AU GRES | MI | 48703-9602 |
| MABEL BRATTAIN | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356-1405 |
| MABEL BROOKS | 1126 E WILSON AVE | | | | LOMBARD | IL | 60148-3722 |
| MABEL BROWN | 632 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| MABEL BROWNING | 4137 SASHABAW RD | | | | WATERFORD | MI | 48329-1951 |
| MABEL BUTCHER | 4304 ALPINE HILL CT | | | | BRUNSWICK | OH | 44212-2165 |
| MABEL BYAM | 3399 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 |
| MABEL CARTER | 3853 WINIFRED ST | | | | WAYNE | MI | 48184-1919 |
| MABEL CARTHON | 7320 N SHERIDAN RD APT 207 | | | | CHICAGO | IL | 60626 |
| MABEL CASTEEL, PERS REP FOR GUY CASTEEL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MABEL CIMINO | 145 KING RD | | | | CHURCHVILLE | NY | 14428-9747 |
| MABEL CLEARY | 6115 RUTH ST | | | | SALISBURY | MD | 21804-1425 |
| MABEL COLE | 525 RIVER ST APT 342 | | | | ALPENA | MI | 49707-2450 |
| MABEL COLEMAN | 11024 DEEP BRANCH RD | | | | MAXTON | NC | 28364-7108 |
| MABEL COLEMAN | 5567 GREENWAY ST | | | | DETROIT | MI | 48204-2112 |
| MABEL COMBS | 211 W 13TH ST | | | | NEWPORT | KY | 41071-2314 |
| MABEL COX | 208 MOUND ST APT 2 | | | | DECORAH | IA | 52101-1546 |
| MABEL COX | 505 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| MABEL CRAWFORD | 7410 W WX AVE | | | | SCHOOLCRAFT | MI | 49087-9454 |
| MABEL CROUCH | PO BOX 71 | | | | WEST CARROLLTON | OH | 45449 |
| MABEL CUMMINS | 4354 BRIDGEFIELD ROAD W. RD | | | | PLAINFIELD | IN | 46168 |
| MABEL D MAIN | 11397 ARMADA ST | | | | BUCKLIN | MO | 64631-8233 |
| MABEL D OSBORN | 6910 KINGSVILLE RD NE | | | | FARMDALE | OH | 44417 |
| MABEL DAVIS | PO BOX 73 | | | | TRENTON | OH | 45067-0073 |
| MABEL DIEHL | 501 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| MABEL DINGER | 97 19TH ST | | | | BUFFALO | NY | 14213-2330 |
| MABEL DONNERSBACH | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| MABEL DOODEMAN | 14700 W 169TH AVE | | | | CEDAR LAKE | IN | 46303-9736 |
| MABEL DORRIS | 14061 ERDMAN RD | | | | ARCADIA | MI | 49613-9623 |
| MABEL DUNSTAN | 3210 YALE ST | | | | FLINT | MI | 48503-4698 |
| MABEL DUNWIDDIE | 600 MAIN ST APT 329 | | | | ANDERSON | IN | 46016-6500 |
| MABEL E COLLINS | 10027 HILLGATE CT | | | | MIAMISBURG | OH | 45342 |
| MABEL EATON | 8533 INDIAN SPRINGS ROAD | | | | FREDERICK | MD | 21702-2325 |
| MABEL ECHOLS | 9622 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-1352 |
| MABEL EDMONDS | 8210 N ST MARTIN | | | | DETROIT | MI | 48221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABEL EDWARDS | MAIL CODE 840 | | | | YPSILANTI | MI | 48198 |
| MABEL ELLERBE | 901 CHALK LEVEL RD APT K2 | | | | DURHAM | NC | 27704-1616 |
| MABEL ELLIOTT | 23 TALL PINES TRL | | | | ARDEN | NC | 28704-9536 |
| MABEL ESCKILSEN | 6212 CEDAR DR | | | | CASS CITY | MI | 48726-9307 |
| MABEL F NEILAN | 526 S. MAIN ST. | | | | NILES | OH | 44446-1456 |
| MABEL FARNSWORTH | 215 SHAYNE CIRCLE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| MABEL FOUST | 21233 LE FEVER AVE | | | | WARREN | MI | 48091-4640 |
| MABEL FOX | 1314 S 300 E | | | | ANDERSON | IN | 46017-1910 |
| MABEL FRERE | 105 HICKORY LN | | | | LAKE HELEN | FL | 32744-3113 |
| MABEL G CHEETHAM | 379 JAMES WAY | | | | MARION | OH | 43302 |
| MABEL G SUZELIS | 5719  BRADLEY BROWNLEE RD. | | | | KINSMAN | OH | 44428-9746 |
| MABEL G. BICKEL | 420 BRANCHTON RD | | | | SLIPPERY ROCK | PA | 16057-3210 |
| MABEL GILBERT | PO BOX 1195 | | | | LOCKPORT | NY | 14095-1196 |
| MABEL GOINS | 24383 SCHAICH RD | | | | WEST HARRISON | IN | 47060-8620 |
| MABEL GOODALL | 207 BELEY AVE | | | | MATTYDALE | NY | 13211-1527 |
| MABEL GRAYSON | 2409 EDGEMOOR ST | | | | PALATKA | FL | 32177-5848 |
| MABEL HALL | 3250 FALL RIDGE LN | | | | ANDERSON | IN | 46012-9360 |
| MABEL HALL | 174 HIGHWAY 1498 N | | | | KITE | KY | 41828-8848 |
| MABEL HALL | 276 WOODVINE ST | | | | JACKSBORO | TN | 37757-2327 |
| MABEL HAMMONS | 128 WELLINGTON CIR | | | | OAK RIDGE | TN | 37830-8527 |
| MABEL HANNAH | 5199 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3651 |
| MABEL HARBERT | 6708 W GREEN ACRES ST | | | | HOMOSASSA | FL | 34446-1816 |
| MABEL HARDY | 232 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| MABEL HARDY | 202 GREEN ACRES DR | | | | VALPARAISO | IN | 46383-1844 |
| MABEL HARPER | 21126 ATLANTIC AVE | | | | WARREN | MI | 48091-2876 |
| MABEL HART | 17 BIRCH HILL RD | | | | ASHLAND | MA | 01721-1125 |
| MABEL HART | 5267 BAYVIEW RD | | | | CELINA | OH | 45822-8117 |
| MABEL HARVEY | PO BOX 68 | | | | KENDALL | MI | 49062-0068 |
| MABEL HAWKINS | 2667 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-8573 |
| MABEL HAYES | 21372 MULBERRY CT | | | | FARMINGTON HILLS | MI | 48336-4107 |
| MABEL HECK | 7131 CHEROKEE DR | | | | SHAWNEE MISSION | KS | 66208-3144 |
| MABEL HENLEY | PO BOX 176 | C/O KAREN M TURNER | | | LUMBERTON | NJ | 08048-0176 |
| MABEL HENRY | 6017 CABO SAN LUCAS AVE | | | | LAS VEGAS | NV | 89131-3919 |
| MABEL HERRING | 2905 LEON AVE | | | | LANSING | MI | 48906-2634 |
| MABEL HESS | PO BOX 906 | | | | AU GRES | MI | 48703-0906 |
| MABEL HILL | 271 E KEMPER RD | | | | LOVELAND | OH | 45140-8627 |
| MABEL HILL | 5294 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| MABEL HILLMAN | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| MABEL HITCHENS | 1616 GOLDEN OAKS LOOP S | | | | SOUTHAVEN | MS | 38671-6195 |
| MABEL HOLLOWAY | 402 N 13TH ST | | | | SAGINAW | MI | 48601-1608 |
| MABEL HOWARD | 9803 DEEP WATER LN | | | | STOCKTON | CA | 95219-4952 |
| MABEL HUDSPETH | PO BOX 445 | | | | PATRICK SPRINGS | VA | 24133-0445 |
| MABEL HUSBAND | 138 LITTLE REST RD | | | | KINGSTON | RI | 02881-1608 |
| MABEL HUSKEY | 2823 CONGRESS DR | | | | KOKOMO | IN | 46902-3064 |
| MABEL I HALL | 276 WOODVINE ST. | | | | JACKSBORO | TN | 37757-2327 |
| MABEL I HARDY | 232 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| MABEL I HART | 5267 BAYVIEW RD | | | | CELINA | OH | 45822-8117 |
| MABEL ISOM | 2751 E 23RD ST | | | | OAKLAND | CA | 94601-1849 |
| MABEL J FORD | PO BOX 2473 | | | | DETROIT | MI | 48202-0473 |
| MABEL JACKSON | 402 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| MABEL JACKSON | 1006 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| MABEL JOHNSON | 1139 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207-7208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABEL JOHNSON | PO BOX 2775 | | | | ANDERSON | IN | 46018-2775 |
| MABEL JONES | 454 MOSELLE ST APT 1 | | | | BUFFALO | NY | 14215-4032 |
| MABEL KINDRED | 1083 HIGHWAY LOT 533 | | | | LA PORTE | IN | 46350 |
| MABEL KING | 4618 NE SUNNYBROOK LN | | | | KANSAS CITY | MO | 64117-1926 |
| MABEL KING | 340 S REYNOLDS RD LOT 213 | | | | TOLEDO | OH | 43615-5948 |
| MABEL KOSS | 559 WEST AVE | | | | BROCKPORT | NY | 14420-1123 |
| MABEL L FREEMAN | 238 GENEVA RD | | | | DAYTON | OH | 45417 |
| MABEL LAKES | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133-1558 |
| MABEL LAMMON | 755 OHLTOWN RD RM 117 | | | | AUSTINTOWN | OH | 44515-1078 |
| MABEL LATOUR | 1271 TITUS AVE | | | | ROCHESTER | NY | 14617-4124 |
| MABEL LAZAR | PO BOX 444 | | | | FARMVILLE | VA | 23901-0444 |
| MABEL LENIHEN | 910 BELLEVUE AVE | | | | PENNDEL | PA | 19047-5532 |
| MABEL LEONARD | 1245 BIG HOLLOW RD | | | | BLOUNTVILLE | TN | 37617-6125 |
| MABEL LOCKHART | 7347 CHAPEL VILLAS LN UNIT B | | | | INDIANAPOLIS | IN | 46214-6216 |
| MABEL LUCAS | 1019 FINDLEY AVE | | | | ZANESVILLE | OH | 43701-3057 |
| MABEL LUCAS | PO BOX 443 | | | | STOUT | OH | 45684 |
| MABEL LUNDY | 300 EDGEWOOD DRIVE | | | | BARDSTOWN | KY | 40004-1122 |
| MABEL LUSANE | 2180 NYMPH RD | | | | EVERGREEN | AL | 36401-8217 |
| MABEL M LYONS | 4700 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| MABEL MACKEY | RR 1 BOX 1540 | | | | URBANA | MO | 65767-9631 |
| MABEL MARKER | 5640 BELL RD | | | | UNIONVILLE | MI | 48767-9660 |
| MABEL MARKIE | 1 MARKIE RD | | | | FARMINGTON | CT | 06032-2811 |
| MABEL MATHIS | PO BOX 1005 | | | | GAINESBORO | TN | 38562-1005 |
| MABEL MATTHEWS | 303 W 5TH ST | | | | ENGLISH | IN | 47118 |
| MABEL MC GOWAN-BELL | 5268 PASADENA AVE | | | | FLUSHING | MI | 48433-2421 |
| MABEL MCCONNELL | 5932 COVEY RIDGE TRL | | | | LOVES PARK | IL | 61111-6940 |
| MABEL MCINTYRE | PO BOX 15213 | C/O EVELYN M STITTUMS | | | BROOKSVILLE | FL | 34604-0114 |
| MABEL MEADE | 3464 KY ROUTE 2030 | | | | PRINTER | KY | 41655-8916 |
| MABEL MILLARD | 137 E 5TH ST | | | | PALMYRA | NJ | 08065-2622 |
| MABEL MONTEITH | 23 BEN ST | | | | LAKE PLACID | FL | 33852-6912 |
| MABEL MOSLEY | 220 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4164 |
| MABEL MOST | 5135 BLISS RD | | | | ELWELL | MI | 48832 |
| MABEL MOTT | 1411 E 61ST ST | | | | MARION | IN | 46953-6131 |
| MABEL MULLINS | 214 SLACK DR | | | | ANDERSON | IN | 46013-3729 |
| MABEL MYERS | 1216 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5855 |
| MABEL NASH | PO BOX 242 | | | | GRAND RIVERS | KY | 42045-0242 |
| MABEL NEILAN | 526 S MAIN ST | | | | NILES | OH | 44446-1456 |
| MABEL ONSGARD | 304 W BRODHEAD ST | | | | ORFORDVILLE | WI | 53576-9797 |
| MABEL OPPER | 108 HIGH ST | | | | HURON | OH | 44839-1114 |
| MABEL OSBORN | 6910 KINGSVILLE RD NE | | | | FARMDALE | OH | 44417 |
| MABEL OSTROM | 200 TREALOUT DR APT 14 | | | | FENTON | MI | 48430-3281 |
| MABEL PACK | 3781 W ALEX BELL RD | | | | W CARROLLTON | OH | 45449-1920 |
| MABEL PATTERSON | 19 STANTON ST | | | | OXFORD | MI | 48371-4970 |
| MABEL PENNINGTON | 3116 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3936 |
| MABEL PETRIE | 9398 GOULD RD | | | | LINDEN | MI | 48451-9488 |
| MABEL PHILLIPS | 1145 HOOVER ST | | | | JANESVILLE | WI | 53545-1047 |
| MABEL PHILPOTT | G-6121 CORUNNA RD | | | | FLINT | MI | 48532 |
| MABEL POIRIER | 2404 AMANDA LN | | | | SEVIERVILLE | TN | 37876 |
| MABEL PROVERBS | 3415 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2829 |
| MABEL PYLES | 813 MARION ST | | | | SHEFFIELD LAKE | OH | 44054-2129 |
| MABEL R PACK | 3781 ALEX BELLBROOK | | | | W CARROLLTON | OH | 45449-1920 |
| MABEL RAK | 1595 DAVID PL | | | | TRAVERSE CITY | MI | 49686-4910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABEL RHONE | 4550 OVERLOOK DR NE APT 153 | | | | SAINT PETERSBURG | FL | 33703 |
| MABEL RICE | 224 BONUCK RD | | | | IRMO | SC | 29063-8937 |
| MABEL RICH | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| MABEL RIGGS | 2611 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| MABEL RIKE | 529 VINE ST | | | | BROOKVILLE | OH | 45309-1911 |
| MABEL ROBERTS | 1001 HIGDON RD SW | | | | HARTSELLE | AL | 35640-3774 |
| MABEL ROOP | 2700 WILLOWRIDGE DRIVE | | | | DAYTON | OH | 45414-2840 |
| MABEL SALIM | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MABEL SARACINO | 15 MELVINA DR | | | | LAWRENCEVILLE | NJ | 08648-2035 |
| MABEL SCHLITT | 5 GUMTREE RD APT C2 | | | | HILTON HEAD ISLAND | SC | 29926-1518 |
| MABEL SEPPELL | 5 MARLBORO LN | | | | YONKERS | NY | 10710-4409 |
| MABEL SHERMAN | 2064 BRIARCLIFF RD | | | | LEWISVILLE | TX | 75067-7421 |
| MABEL SILKSTONE | 891 BAYOU DR RT#2 | | | | GLADWIN | MI | 48624 |
| MABEL SMITH | 377 WESTRIDGE BLVD | REGENCY PLACE OF GREENWOOD | | | GREENWOOD | IN | 46142-2137 |
| MABEL SMITH | 1363 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5436 |
| MABEL SMITH | 1098 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121-1459 |
| MABEL SNIDER | 911 WHEELER ST | | | | TROY | OH | 45373-3164 |
| MABEL SNOVER | 17819 BAY SHORE RD | | | | HOUGHTON | MI | 49931-9231 |
| MABEL SQUIRE | 16 SOUTH DRIVE | | | | EAST WINDSOR | NJ | 08512 |
| MABEL STALLIONS | 8166 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| MABEL STAMPER | 306 BEE ST | | | | PRINCETON | WV | 24740-3007 |
| MABEL STARKEY | G-13188 CLIO ROAD | | | | CLIO | MI | 48420 |
| MABEL STEPHENS | 323 SAW GRASS ST | | | | DAVENPORT | FL | 33837-1520 |
| MABEL STEVENS | 5956 CROSSCUT LN | | | | NOBLESVILLE | IN | 46062-6586 |
| MABEL STOGNER | 3229 VAILVIEW DR | | | | NASHVILLE | TN | 37207-2427 |
| MABEL STONE | 2251 SPRINGPORT RD APT 458 | | | | JACKSON | MI | 49202-1444 |
| MABEL STROUD | 279 N BROADWAY APT 5J | | | | YONKERS | NY | 10701-2414 |
| MABEL SULLIVAN | 1691 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9679 |
| MABEL SUZELIS | 5719 BRADLEY BROWNLEE RD | | | | KINSMAN | OH | 44428-9746 |
| MABEL SWEAT | 110 COUNTY ROAD 2179 | | | | QUITMAN | TX | 75783-6252 |
| MABEL TAYLOR | 2043 215TH PLACE SOUTHWEST | | | | BRIER | WA | 98036-7966 |
| MABEL TAYLOR | 1756 S BASSETT ST | | | | DETROIT | MI | 48217-2304 |
| MABEL TAYLOR | 20071 STOUT ST | | | | DETROIT | MI | 48219-2065 |
| MABEL TETTEMER | 3 FINDERNE RD | | | | EWING | NJ | 08638-2407 |
| MABEL TOOLEY | PINEHURST | 1000 PINE TRAIL | | | HONEOYE FALLS | NY | 14472 |
| MABEL TYLER | 673 ARROW LN | | | | KISSIMMEE | FL | 34746-4903 |
| MABEL VERADT | APT 6C | 500 STAFFORD AVENUE | | | BRISTOL | CT | 06010-4626 |
| MABEL WAGNER | PO BOX 3386 | | | | CAMP VERDE | AZ | 86322-3386 |
| MABEL WAITE | 4390 MIDDLE URBANA RD | | | | URBANA | OH | 43078-8227 |
| MABEL WALKER | 1688 JAROUS RD | | | | COTTONDALE | FL | 32431-9148 |
| MABEL WATT | 5092 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310-6557 |
| MABEL WEILAND | 6884 LOUISE DR | | | | INDIAN RIVER | MI | 49749-9318 |
| MABEL WILLERT | 3242 MILLS ACRES ST | | | | FLINT | MI | 48506-2131 |
| MABEL WILLIAMS | 2700 RIVERFRONT DR | | | | SNELLVILLE | GA | 30039-8522 |
| MABEL WILLIAMS | 3842 HOLLYBROOK DRIVE | | | | MIDDLETOWN | OH | 45044-7918 |
| MABEL WILSON | 1415 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| MABEL WITT | 7826 SHERI LN | | | | FRANKLIN | OH | 45005-3854 |
| MABEL WOLF | 4930 N HAMILTON AVE | | | | CHICAGO | IL | 60625-1305 |
| MABEL WOODARD | 2719 KEENAN AVE | | | | DAYTON | OH | 45414-4911 |
| MABEL WOODS | 5761 COUNTY ROAD 237 LOT 113 | | | | CLYDE | OH | 43410-9442 |
| MABEL YOUNG | 9230 FALCON COURT | | | | VENICE | FL | 34293-7635 |
| MABELINE DOWNEY | 4638 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MABELINE LEWIS | 571 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| MABELL MCCULLOUGH | PO BOX 156 | | | | SPRING HILL | TN | 37174-0156 |
| MABELLE ANDERSON | 182 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| MABELLE MORGAN | 10301 GOLDEN DR | | | | NOBLESVILLE | IN | 46060-6133 |
| MABEN BRADY (490898) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MABEN JOHN | PO BOX 110104 | | | | BRADENTON | FL | 34211-0002 |
| MABEN, JEROME | 5325 FOLKSTONE DR | | | | TROY | MI | 48085-3271 |
| MABEN, TAMRA G | 5325 FOLKSTONE DR | | | | TROY | MI | 48085 |
| MABENE, VALERIE D | 947 MARGAUX TRL | | | | THE VILLAGES | FL | 32162-4534 |
| MABENE, VALERIE D | 947 MARGAUX TRAIL | | | | THE VILLAGES | FL | 32162-4534 |
| MABENE, WILLIAM D | 947 MARGAUX TRAIL | | | | THE VILLAGES | FL | 32162-4534 |
| MABENE, WILLIAM D | 947 MARGAUX TRL | | | | THE VILLAGES | FL | 32162-4534 |
| MABERRY FRED (126462) | PEPPER HAMILTON & SCHEETZ | 3000 TWO LOGAN SQUARE , 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 |
| MABERRY JR, CALVIN | 1533 PRISCILLA LN | | | | AUSTELL | GA | 30168-4526 |
| MABERRY, CALVIN | PO BOX 310446 | | | | FLINT | MI | 48531-0446 |
| MABERRY, CORNELIUS | 508 MAIN ST NE APT 3141 | | | | ATLANTA | GA | 30324 |
| MABERRY, DELORES A | 1042 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| MABERRY, DELORES | 1042 ARAPAHO | | | | BURTON | MI | 48509-1416 |
| MABERRY, EARNESTINE H | 718 HICKORY RIDGE DR. | | | | JACKSON | MS | 39206-4521 |
| MABERRY, EVERETT E | P.O. BOX 6154 | | | | PAHRUMP | NV | 89041-6154 |
| MABERRY, EVERETT E | PO BOX 6154 | | | | PAHRUMP | NV | 89041-6154 |
| MABERRY, FRED | PEPPER HAMILTON & SCHEETZ | 3000 TWO LOGAN SQUARE, 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 |
| MABERRY, IDA M | 149 COUNTY ROAD 1841 | | | | CARTHAGE | TX | 75633-5479 |
| MABERRY, JOSEPH P | 6720 ORANGE LN | | | | FLINT | MI | 48505-5423 |
| MABERRY, NATHANIEL | 3510 STATION CLUB DR SW | | | | MARIETTA | GA | 30060 |
| MABERRY, ROBERT L | 1580 WHISLER DR | | | | GREENFIELD | IN | 46140-7289 |
| MABERRY, SHEILA K | 925 E 2ND ST APT 5 | | | | FLINT | MI | 48503-1983 |
| MABERRY, TRESSA M | 3386 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 |
| MABERY, PAMELA L | 405 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| MABES KELLI | 9330 SUNSHINE AVE | | | | FLAGSTAFF | AZ | 86004-1424 |
| MABHIZA, KUDZAI O | 531 PRESTON WOODS TRAIL | | | | ATLANTA | GA | 30338-5424 |
| MABIE, DENIS T | 302 MILWAUKEE RD | | | | CLINTON | WI | 53525-9481 |
| MABIE, MARJORIE R | 7320 HERRINGTON AVE. | | | | BELMONT | MI | 49306-9279 |
| MABIE, MARK S | 13100 S DEANA DR | | | | SAND LAKE | MI | 49343-9666 |
| MABIE, RICHARD L | 4338 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9722 |
| MABILANGAN, ROMAN U | 2424 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| MABILE, MATTHEW J | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629-4116 |
| MABIN COOK | 3117 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| MABIN JOHN | 8 CATAWBA DR | | | | TRENTON | NJ | 08690-1903 |
| MABIN, BETTY J | 1070 APPLEWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5906 |
| MABIN, MILDRED R | 5712 HOLLYWOOD DR | | | | PARMA | OH | 44129-5219 |
| MABINE DAVIE L (481873) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MABINE, DAVIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MABINS, BRYAN | | | | | | | |
| MABION, TANYA JANE | 1716 S 40TH ST | | | | KANSAS CITY | KS | 66106-2606 |
| MABLE ANDERSON | 1731 W 10TH ST | | | | ANDERSON | IN | 46016-2710 |
| MABLE ANDERSON | 3005 GARY DR | | | | SAINT LOUIS | MO | 63121-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABLE ANDERSON | 3626 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| MABLE ANSPAUGH | 2075 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| MABLE ASHLEY | 5101 MOHAWK DRIVE | | | | KOKOMO | IN | 46902-5372 |
| MABLE B BEATY | 4333 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| MABLE B KELLEY | 3752 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| MABLE BOATWRIGHT | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| MABLE BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| MABLE BROOKS | 18726 STAHELIN AVE | | | | DETROIT | MI | 48219-2876 |
| MABLE BROWN | 50 VINE ST | | | | DAYTON | OH | 45409-2929 |
| MABLE BRUMFIELD | 5058 N 66TH ST | | | | MILWAUKEE | WI | 53218-4036 |
| MABLE BRYANS | 2309 LAVISTA WOODS DR | | | | TUCKER | GA | 30084-4214 |
| MABLE BUEHL | 9741 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1818 |
| MABLE BURK | 2427 RITTER DRIVE | | | | ANDERSON | IN | 46012-3238 |
| MABLE BUTLER | 3116 GAYHART DR NW | | | | HUNTSVILLE | AL | 35810-3068 |
| MABLE C COLEY | 3733 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9685 |
| MABLE CARVER-MCGAHEY | RTE 1 BOX 94 | | | | DAFTER | MI | 49724 |
| MABLE CHILDS | APT A | 88 BOULDERCREST LANE SOUTHEAST | | | ATLANTA | GA | 30316-5118 |
| MABLE CLARK | 6122 SALLY CT | | | | FLINT | MI | 48505-2589 |
| MABLE CLARKE | 4264 E SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-3416 |
| MABLE CONRAD | 109 TERRYLYN DR | | | | TIPTON | IN | 46072-9296 |
| MABLE CROSS | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| MABLE D CROSS | 5145  TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| MABLE DAVIS | 94 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| MABLE DECKER | 88 REDBUD CIR | | | | ANDERSON | IN | 46013-1039 |
| MABLE DENNY | 404 MOHAWK ST | | | | ANDERSON | IN | 46012-1316 |
| MABLE DENO | 2040 CASHIN ST APT 6 | | | | BURTON | MI | 48509-1107 |
| MABLE DEWITT | 465 BROWN HOLLOW LN | | | | WAVERLY | TN | 37185-3003 |
| MABLE DUNCAN | 14263 NORTHLAWN ST | | | | DETROIT | MI | 48238-2434 |
| MABLE ELIAS | 15 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094-6907 |
| MABLE ELLIOTT | 12518 LESUEUR RD | | | | NORTHPORT | AL | 35475-2247 |
| MABLE EVANS | 1552 E GOULSON AVE | | | | HAZEL PARK | MI | 48030-1970 |
| MABLE F HERRON | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4911 |
| MABLE FARR | 3826 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MABLE FELIKS | 32201 BROWN ST | | | | GARDEN CITY | MI | 48135-3243 |
| MABLE FOREHAND | BOX 12540 R | CR 561 | | | CLERMONT | FL | 34711 |
| MABLE FRIEDLINE | 795 DEEP LAKE | | | | BROOKLYN | MI | 49230 |
| MABLE GADDIS | 16145 S GLENN DR | | | | MAPLE HEIGHTS | OH | 44137-4223 |
| MABLE GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| MABLE GLADHILL | 31255 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3322 |
| MABLE GONZALEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MABLE GRAHAM | 311 TONYA DR | | | | GOLDSBORO | NC | 27534-9120 |
| MABLE GROSS | 1306 S PERSHING DR | | | | MUNCIE | IN | 47302-3451 |
| MABLE GROVES | 1937 5TH ST | PARKVIEW HEALTHCARE CENTER | | | SANDUSKY | OH | 44870 |
| MABLE HALL | 8509 BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| MABLE HATCH | 9910 SAGINAW ST | | | | REESE | MI | 48757-9401 |
| MABLE HAUGHEY | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| MABLE HAYES | 5 FLUMET CT | | | | FLORISSANT | MO | 63034-2423 |
| MABLE HEARNS | 27157 NOTRE DAME ST | | | | INKSTER | MI | 48141-2533 |
| MABLE HEISER | 3484 N RODGERS AVE | | | | HARRISON | MI | 48625-9690 |
| MABLE HILGEMAN | 252 W 7TH ST | | | | PERU | IN | 46970-1937 |
| MABLE HILL | 3939 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABLE HOLDEN | 10215 CHEROKEE ST | | | | TAYLOR | MI | 48180-3239 |
| MABLE HOLLIDAY | 2547 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2232 |
| MABLE HOPE | 4490 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| MABLE HUGHES | 121 E CHARLES ST | | | | SAINT JAMES | MO | 65559-1809 |
| MABLE HUTCHINSON | 5946 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| MABLE J BUTLER | 3116 GAYHART DRIVE NORTHWEST | | | | HUNTSVILLE | AL | 35810-3068 |
| MABLE J CLARK | 6122 SALLY CT | | | | FLINT | MI | 48505-2589 |
| MABLE J HATCH | 9910 SAGINAW ST | | | | REESE | MI | 48757-9401 |
| MABLE J JACKSON | 111 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| MABLE J LYNCH | 500 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| MABLE JACKSON | 111 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| MABLE JEFFRIES | 1343 E HARVARD AVE | | | | FLINT | MI | 48505-1716 |
| MABLE JENNINGS | 2600 IDLEWOOD RD | FIRST FLOOR | | | CLEVELAND HEIGHTS | OH | 44118 |
| MABLE JOHNSON | 15165 GARDEN ST | | | | LIVONIA | MI | 48154-4013 |
| MABLE JOHNSON | 5050 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| MABLE JONES | 261 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| MABLE JONES | 3714 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| MABLE KAHLER | 752 S SUMMIT ST | | | | NAPPANEE | IN | 46550-2712 |
| MABLE KAPUCHUCK | 19370 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4803 |
| MABLE KELLER | 707 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5557 |
| MABLE KELLEY | 3752 MANDALAY DRIVE | | | | DAYTON | OH | 45416-1124 |
| MABLE L JONES | 3714 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| MABLE LANDRUM | 2030 E FAIR AVE | | | | SAINT LOUIS | MO | 63107-1020 |
| MABLE LANGSTON | 1907 LAUREL OAK DRIVE | | | | FLINT | MI | 48507-6038 |
| MABLE LEA | 2730 CONGRESS DR | | | | KOKOMO | IN | 46902-3012 |
| MABLE LEWIS | 1125 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| MABLE LEYES | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| MABLE LEYES | 6860  SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| MABLE LITTLE | 524 POPLAR ST | | | | TIPTONVILLE | TN | 38079-1440 |
| MABLE LUNDY | 5096 ELDRED ST | | | | FLINT | MI | 48504-1216 |
| MABLE LYNCH | 500 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| MABLE M LEWIS | 1125 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| MABLE MARBLE | 3169 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9371 |
| MABLE MARONEY | 1314 NORVAL AVE | | | | LIMA | OH | 45804-1960 |
| MABLE MCCRUTER | 155 HARKER ST | | | | MANSFIELD | OH | 44903-1217 |
| MABLE MCGLOTHIN | 3233 CHALMETTE CT | | | | FOREST HILL | TX | 76140-2509 |
| MABLE MCNABB | 4621 SYCAMORE ST | | | | HOLT | MI | 48842-1573 |
| MABLE MCNEELY | 1811 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| MABLE MILLER | PO BOX 310099 | | | | FLINT | MI | 48531-0099 |
| MABLE MITCHEM | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MABLE MITHCELL | 3738 N MARKET ST | | | | SAINT LOUIS | MO | 63113-3607 |
| MABLE MOORE | 2320 AURORA AVE | | | | FLINT | MI | 48504-6506 |
| MABLE NUNN | 5321 HELEN AVE | | | | SAINT LOUIS | MO | 63136-3412 |
| MABLE REDDAWAY | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| MABLE RENFRO | 5400 MEMORIAL DR APT 3B | | | | STONE MTN | GA | 30083-3216 |
| MABLE ROBBINS | 2970 MCKINLEY AVE | | | | COLUMBUS | IN | 47201-6614 |
| MABLE ROGERS | 586 RICHARD DR | | | | XENIA | OH | 45385-2632 |
| MABLE ROSE | 5619 BELDON DR | | | | SAINT LOUIS | MO | 63136-2501 |
| MABLE S KAPUCHUCK | 19370 S. TAMIAMI TRAIL | | | | FORT MEYERS | FL | 33908-4803 |
| MABLE SCALES | 5130  EICHELBERGER AVE | | | | DAYTON | OH | 45406-2228 |
| MABLE SCHURKAMP | 4600 S SHELDON RD | | | | CANTON | MI | 48188-2527 |
| MABLE SHEFFIELD | 292 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MABLE SMITH | 523 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1026 |
| MABLE SMITH | 283 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9752 |
| MABLE SNEPP | 8805 MADISON AVE APT 304B | | | | INDIANAPOLIS | IN | 46227-6448 |
| MABLE STAMANT | 2735 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2665 |
| MABLE SUTTON | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| MABLE THOMAS | APT 1113 | 150 ENTERPRISE DRIVE | | | MCKINNEY | TX | 75069-7338 |
| MABLE TOWNSEND | 9526 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4582 |
| MABLE V JEFFRIES | 1343 E HARVARD AVE | | | | FLINT | MI | 48505-1716 |
| MABLE WALLACE | PO BOX 22232 | | | | INDIANAPOLIS | IN | 46222-0232 |
| MABLE WILLIAMS | 1266 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| MABLE WOOD | 6521 ELSA PL | | | | NIAGARA FALLS | NY | 14304-1399 |
| MABLEAN EPHRIAM FOUNDATION | H U F AWARDS PLANNING COMMITT | PO BOX 39A60 | | | LOS ANGELES | CA | 90039-0060 |
| MABLENE LEE | 3288 DUBLIN DR | | | | DECATUR | GA | 30032-7112 |
| MABLEY, EDWARD T | 3741 LANE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2928 |
| MABLINE ALEXANDER | PO BOX 302 | | | | BELMONT | MS | 38827-0302 |
| MABON EDITH | 67 MADISON ST | | | | HAMILTON | NY | 13346-1120 |
| MABON, AARON J | 509 S 137TH TER | | | | BONNER SPRINGS | KS | 66012-5206 |
| MABON, BETTY M | 2779 UPPER MT RD | | | | SANBORN | NY | 14132-9315 |
| MABON, BETTY M | 2779 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9315 |
| MABON, LACHELLE J | 10725 GRANDVIEW RD | | | | KANSAS CITY | MO | 64137-1829 |
| MABON, MICHAEL | 1805 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3406 |
| MABON, SYLVIA | 12348 W 85TH TERRACE | #1234 | | | LENEXA | KS | 66215 |
| MABRA, BRENT W | 2041 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3309 |
| MABRA, BRITTANY P | APT 2C | 3320 SPINNAKER LANE | | | DETROIT | MI | 48207-5004 |
| MABREY PAUL E (660910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MABREY, ANN | 27305 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2866 |
| MABREY, BILLIE M | PO BOX 598 | | | | WALTON | IN | 46994-0598 |
| MABREY, CHARLES P | 8106 S 150 W | | | | PENDLETON | IN | 46064-9449 |
| MABREY, DOROTHY W | 471 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| MABREY, FRANK R | 11780 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| MABREY, FRANK RAY | 11780 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| MABREY, JAMES | 42003 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| MABREY, JESSICA L | 11780 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| MABREY, JOANNE E | 1027 CLUBVIEW LANE | | | | LANETT | AL | 36863-3306 |
| MABREY, LENORA A | 8209 BISHOPS LN | | | | INDIANAPOLIS | IN | 46217-4517 |
| MABREY, LOIS | 6581 BALFOUR | | | | ALLEN PARK | MI | 48101 |
| MABREY, LOIS | 6581 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2303 |
| MABREY, ONALEE J | 581 CLARION ST | | | | CLIO | MI | 48420-1259 |
| MABREY, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MABREY, PEGGY B | 9584 BRIAR FOREST DR | | | | HOUSTON | TX | 77063-1005 |
| MABREY, PHYLLIS D | 3624 LORI SUE DRIVE, APT | . 202 | | | DAYTON | OH | 45406 |
| MABREY, ROBERT L | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| MABREY, ROBERT LEE | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| MABREY, RONALD L | 4908 BOWIE DR | | | | ANDERSON | IN | 46013-4875 |
| MABREY, WILLIAM E | 2712 KINGS CROSSING DR | | | | BARNHART | MO | 63012-1160 |
| MABRITO'S GARAGE | 3070 S BROTON RD | | | | FRUITPORT | MI | 49415-9700 |
| MABROUK, KHALED M | 5011 CUMING ST | | | | OMAHA | NE | 68132 |
| MABRY ELLIS (ESTATE OF) (489137) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MABRY JR, CHARLES D | PO BOX 4 | | | | FITHIAN | IL | 61844-0004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MABRY JR, PAUL | 10328 SEDGEHILL DR | | | | INDIANAPOLIS | IN | 46239-9728 |
| MABRY JR, ROBERT L | 6309 KAREN DR | | | | FLINT | MI | 48504-1664 |
| MABRY JR, WILLIS | 1384 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1300 |
| MABRY, ARMERTIME TINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MABRY, ARMERTINE | 606 W GRACELAWN AVE | | | | FLINT | MI | 48505-6112 |
| MABRY, CARL L | 559 ARNOLD AVE | | | | MANSFIELD | OH | 44903-2155 |
| MABRY, CHARLES D | PO BOX 2 | | | | OAKWOOD | IL | 61858-0002 |
| MABRY, COREY B | 12518 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| MABRY, CORY | | | | | | | |
| MABRY, CYNTHIA LEN | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| MABRY, DARRELL C | 2390 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8249 |
| MABRY, DEBRA A | 2390 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8249 |
| MABRY, DENNIS L | 1080 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| MABRY, DOROTHY G | 1632 W HUNTINGTON DR | | | | TEMPE | AZ | 85282-3449 |
| MABRY, EDWARD | 152 OLYMPIC DR | | | | BOLINGBROOK | IL | 60440-2449 |
| MABRY, FRANCES K | 4026 E PALFREY ST | | | | SAN ANTONIO | TX | 78223-3458 |
| MABRY, GARRY J | 1172 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| MABRY, GARY W | 3146 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8678 |
| MABRY, GLENDA | 4803 LUMLEY ST | | | | DETROIT | MI | 48210-2177 |
| MABRY, HEATHER | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| MABRY, HELEN J | 3056 FM 2199 SOUTH | | | | MARSHALL | TX | 75672 |
| MABRY, HENRIEKA M | 528 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1059 |
| MABRY, HENRY L | 4409 CLOVERLAWN DR | | | | FLINT | MI | 48504-2055 |
| MABRY, HOWARD W | 3208 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| MABRY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MABRY, JAMES O | 1701 KIPLING DR | | | | DAYTON | OH | 45406-3915 |
| MABRY, JAMES R | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| MABRY, JOSEPH C | PO BOX 207 | | | | CLARKSVILLE | MO | 63336-0207 |
| MABRY, KIMBERLY | 4633 EAGLES WING CT | | | | LITHONIA | GA | 30038 |
| MABRY, LAWRENCE A | 4184 STATE HIGHWAY 174 174 | | | | OLIVE HILL | KY | 41164 |
| MABRY, LINDON D | 80 ASHLEY ST | | | | FLEMINGSBURG | KY | 41041 |
| MABRY, MARY L | 375 BEAN CT | | | | PIKE ROAD | AL | 36064-1765 |
| MABRY, MICHAEL J | 208 WILLOW OAKS DR | | | | CLINTON | MS | 39056 |
| MABRY, MOSES G | 213 W RANKIN ST | | | | FLINT | MI | 48505-4148 |
| MABRY, NORMAN D | 400 W HENDRICKS ST | | | | CAMDEN | OH | 45311-9656 |
| MABRY, OLA | 1384 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1300 |
| MABRY, RAEBURN K | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| MABRY, RAEBURN KEITH | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| MABRY, ROLLAND M | 2004 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| MABRY, SCOTT D | 1386 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1300 |
| MABRY, SHIRLEY A | 10924 HAMRICK RD W | | | | COLLINSVILLE | MS | 39325-9360 |
| MABRY, THEODIS | 870 HARTFORD AVE | | | | AKRON | OH | 44320-2724 |
| MABRY, THOMASENE | 5805 EDWARDS AVE | | | | FLINT | MI | 48505-5109 |
| MABRY, VELMA J | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| MABRY, VIOLET L | 924 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3421 |
| MABRY, VIOLET L | 1690 ROAD R | | | | SAINT FRANCIS | KS | 67756-5623 |
| MABRY, WILLIAM D | 182 PARIS LN | | | | MOREHEAD | KY | 40351-8382 |
| MABRY-BARRONS, JANET Y | 3988 PLANTERS VIEW RD | | | | BARTLETT | TN | 38133-0936 |
| MABSON, CARL S | 352 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| MABSON, EDGAR L | 1673 SOUTH HILL BOULEVARD | | | | BLOOMFIELD | MI | 48304-1129 |
| MABSON, EDGAR L | 1673 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1129 |
| MABSON, MARSHA W | 352 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MABULA LITTLETON | 3437 THREE MILE DR | | | | DETROIT | MI | 48224-3601 |
| MAC | | | | | | | |
| MAC A CULPEPPER | 1403  W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| MAC ADAMS JR, ARTHUR L | 306 LINCOLN PL | | | | PETOSKEY | MI | 49770-2592 |
| MAC AINSH JR, CLAYTON W | 1326 ALCONA DR | | | | BURTON | MI | 48509-2002 |
| MAC AINSH, MARGARET A | 1091 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| MAC ALLISTER, MARGARET R | 1008 BROADMORE CIRCLE | | | | SILVER SPRING | MD | 20904-3108 |
| MAC ALPIN, JOSEPH A | 365 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5900 |
| MAC ALPIN, JOSEPH AURTHER | 365 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5900 |
| MAC ALPINE, COLIN D | 768 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| MAC ALPINE, RONALD G | 4874 LEWIS DR | | | | LUPTON | MI | 48635-9728 |
| MAC ALPINE, VIRGINIA | PO BOX 451 | | | | GOODRICH | MI | 48438-0451 |
| MAC ALPINE, VIRGINIA | P.O. BOX 451 | | | | GOODRICH | MI | 48438-0451 |
| MAC ALPINE, WAYNE D | 4195 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| MAC ANDREW, GENEVIEVE | 2708 S CYPRESS CIR | | | | PLANO | TX | 75075-3153 |
| MAC ARTHUR CORP | 3190 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| MAC ARTHUR II, BRUCE | 1744 CLUB HEIGHTS LANE | | | | VISTA | CA | 92081-8720 |
| MAC ARTHUR THOMAS | 1007 WEST AVE | | | | ELYRIA | OH | 44035-7073 |
| MAC ARTHUR VALERO GAS AND AUTO CARE | 3530 MACARTHUR BLVD | | | | OAKLAND | CA | 94619-1326 |
| MAC ARTHUR, BETHANY P | G-4302 ST MARTINS DR | | | | FLINT | MI | 48507 |
| MAC ARTHUR, BETTY L | 6098 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| MAC ARTHUR, CHRYSTINE K | 29811 SHERRY AVE | | | | MADISON HTS | MI | 48071-4441 |
| MAC ARTHUR, DIANA J | 4731 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5048 |
| MAC ARTHUR, DONALD M | 52717 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| MAC ARTHUR, JEAN J | 9325 VIENNA RD | | | | OTTISVILLE | MI | 48463-9613 |
| MAC ARTHUR, ROBERT I | 59 DAVIS DR | | | | SAGINAW | MI | 48602-1936 |
| MAC ARTHUR, THOMAS J | 8514 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| MAC ARTHUR, WESLEY A | 2065 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| MAC AULAY, JOHN K | 1511 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3040 |
| MAC AULAY, YVONNE E | 4334 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1461 |
| MAC AULEY, ALGER P | 7458 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| MAC AULEY, CAROLYN S | 8099 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 |
| MAC AUTOMOTIVE | GEORGE VRAHNOS | 1661 FAIRPLEX DR | | | MADISON HEIGHTS | MI | 48071 |
| MAC AUTOMOTIVE CORP | GEORGE VRAHNOS | 1661 FAIRPLEX DR | | | MADISON HEIGHTS | MI | 48071 |
| MAC AUTOMOTIVE CORP | 1661 FAIRPLEX DR | | | | LA VERNE | CA | 91750-5871 |
| MAC BAY JR, CLIFFORD G | 5450 DALE RD | | | | BEAVERTON | MI | 48612-8322 |
| MAC BOSWORTH | 2825 STATEN AVE UNIT 23 | | | | LANSING | MI | 48910-3830 |
| MAC BRIDE, SAMUEL B | 26778 WALLACE DR | | | | FLAT ROCK | MI | 48134-1872 |
| MAC BROWN | 1960 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| MAC BROWN | PO BOX 14285 | | | | SAGINAW | MI | 48601-0285 |
| MAC CABE ELECTRIC CONDUCTORS INC | 426 STUMP RD | PO BOX 590 | | | MONTGOMERYVILLE | PA | 18936-9630 |
| MAC CALLUM JR, JAMES G | 8052 W HENRIETTA RD | | | | RUSH | NY | 14543-9413 |
| MAC CALLUM, RALPH A | 3610 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5528 |
| MAC CARREALL, CHERYL A | 205 S ANN ARBOR ST #N | | | | SALINE | MI | 48176 |
| MAC CARROW JR | 11022 178TH ST | | | | JAMAICA | NY | 11433-3504 |
| MAC CASEBOLT | 678 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1653 |
| MAC CAUGHAN, DAVID B | 11412 VISTA DR | | | | FENTON | MI | 48430-2492 |
| MAC CAUGHAN, JAMES L | 6095 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |
| MAC CHAPMAN | | | | | | | |
| MAC CLEARY, JAMES A | 4921 KIDDER RD | | | | ALMONT | MI | 48003-8634 |
| MAC CLINCHY, RICHARD L | 6399 SHORELINE DR APT 4201 | | | | ST PETERSBURG | FL | 33708-4510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAC CLOUD, JAMES H | 21 BOCK BLVD | | | | HOWELL | NJ | 07731-1343 |
| MAC COLE | PO BOX 205 | | | | BONIFAY | FL | 32425-0205 |
| MAC CONNELL, BRUCE N | 1022 ATTWOOD DR | | | | LANSING | MI | 48911-4825 |
| MAC CONNELL, CHARLES H | 1927 21ST AVE | | | | VERO BEACH | FL | 32960-3091 |
| MAC COPP | 2033 E 550 S | | | | PERU | IN | 46970-7744 |
| MAC CORMACK, DOLORES H | 14 MARIE PKWY | | | | LOUDONVILLE | NY | 12211-1502 |
| MAC CREACKEN, MARGOT | 126 SOUTH ST | | | | GREENCASTLE | IN | 46135-2258 |
| MAC CULPEPPER | 1403 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| MAC CUSTOM HOMES INC | | | | | | | |
| MAC DERMAID, EDWARD A | 700 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8583 |
| MAC DERMAID, SUSAN A | 1411 AVONDALE AVE | | | | ANN ARBOR | MI | 48103-5745 |
| MAC DEW | 10405 SUNLIGHT DR | | | | TUSCALOOSA | AL | 35405-8880 |
| MAC DONALD JR, ROGER C | PO BOX 113 | | | | LOCKPORT | NY | 14095-0113 |
| MAC DONALD SR, KENNETH S | PO BOX 656 | | | | GRAND ISLAND | NY | 14072-0656 |
| MAC DONALD'S IND. PLASTICS | ROBERT E. MCDONALD | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6021 |
| MAC DONALD'S IND. PLASTICS | ROBERT E. MCDONALD | 4242 44TH STREET SE | | | DETROIT | MI | 48234 |
| MAC DONALD'S IND. PLASTICS | ROBERT E. MCDONALD | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512-4007 |
| MAC DONALD, ADRIENNE M | 2 TEXTBOOK AVE | | | | ROCKY HILL | CT | 06067-2208 |
| MAC DONALD, ALFRED W | 4937 JEFFERY DR | | | | DEL CITY | OK | 73115-4549 |
| MAC DONALD, BARBARA J | 610 BATES ST | | | | HOWELL | MI | 48843-1607 |
| MAC DONALD, BETTY J | 2209 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| MAC DONALD, BRIAN P | 1431 COLTON RD | | | | GLADWYNE | PA | 19035-1105 |
| MAC DONALD, CATHERINE A | 19974 E DOYLE PL | C/O R MURRAY MACDONALD | | | GROSSE POINTE | MI | 48236-2405 |
| MAC DONALD, CHARLES E | 100 MOHAWK LN | | | | LOUDON | TN | 37774-2179 |
| MAC DONALD, CHARLES H | 22745 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-1812 |
| MAC DONALD, CLIFFORD B | 171 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4717 |
| MAC DONALD, CLIFFORD B. | 171 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4717 |
| MAC DONALD, DALE J | PO BOX 3 | | | | SOMERSET CENTER | MI | 49282-0003 |
| MAC DONALD, DAVID D | 11670 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| MAC DONALD, DAVID W | 306 SHEFFIELD CT | | | | LEBANON | OH | 45036-9277 |
| MAC DONALD, DIANA L | 877 PERSIMMON DR | | | | BRIGHTON | MI | 48116-6710 |
| MAC DONALD, DOLORES M | PO BOX 1087 | | | | BREWSTER | MA | 02631-7087 |
| MAC DONALD, DONALD D MAC | PO BOX 443 | | | CRYSTAL BEACH ON CANADA L0S-1B0 | | | |
| MAC DONALD, DONALD J | 14315 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2144 |
| MAC DONALD, DORIS E | 38788 GOLFVIEW DRIVE EAST | | | | CLINTON TWP | MI | 48038-3435 |
| MAC DONALD, DOROTHY E | G3100 MILLER RD APT 32B | CO/BARBARA HALL | | | FLINT | MI | 48507-1336 |
| MAC DONALD, ETHEL L | 23534 OUTER DR | | | | ALLEN PARK | MI | 48101-3124 |
| MAC DONALD, FRANCIS G | 185 STOKES ROAD | | | | SHAMONG | NJ | 08088-8212 |
| MAC DONALD, FREDERICK J | PO BOX 222 | | | | OMENA | MI | 49674-0222 |
| MAC DONALD, FREDERICK L | 1724 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2151 |
| MAC DONALD, GEORGE J | 7665 BANTRY CT | | | | LONE TREE | CO | 80124-9757 |
| MAC DONALD, GORDON D | 9395 WILLOWWOOD DR | | | | CLARENCE | NY | 14031-1229 |
| MAC DONALD, HELEN L | 6 SAINT JAMES CIR | | | | SOUTHERN PINES | NC | 28387-5032 |
| MAC DONALD, IRVING H | 2209 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| MAC DONALD, J S | 5163 POINTE DR | | | | EAST CHINA | MI | 48054-4157 |
| MAC DONALD, JAMES R | 6386 WHISPERING LAKE DR | | | | GAYLORD | MI | 49735-7659 |
| MAC DONALD, JAMES S | 2035 RIVERSIDE DR | | | | TRENTON | MI | 48183-2116 |
| MAC DONALD, JAMES SCOTT | 2035 RIVERSIDE DR | | | | TRENTON | MI | 48183-2116 |
| MAC DONALD, JANE C | 4465 CLARKE DR | | | | EAST CHINA | MI | 48054-2903 |
| MAC DONALD, JEROME | 29307 LLOYD DR | | | | WARREN | MI | 48092-4216 |
| MAC DONALD, JOHN | 4792 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAC DONALD, JOHN | 11 BLACK HAWK TRL | | | | SAVANNAH | GA | 31411-2821 |
| MAC DONALD, JOHN D | 20500 WOODRUFF RD | | | | BROWNSTOWN | MI | 48173-9791 |
| MAC DONALD, JOHN J | PO BOX 1087 | | | | BREWSTER | MA | 02631-7087 |
| MAC DONALD, JOHN R | 1002 LOCHHEAD AVE | | | | FLINT | MI | 48507-2848 |
| MAC DONALD, KAREN L | 2870 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| MAC DONALD, KATHLEEN C | 1824 WILLOW CREEK DR | | | | LANSING | MI | 48917-7807 |
| MAC DONALD, KENNETH W | 2105 PIERCE ST | | | | FLINT | MI | 48503-2891 |
| MAC DONALD, LINDA K | 6273 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| MAC DONALD, MARY ALICE | 9395 WILLOWWOOD DR | | | | CLARENCE | NY | 14031-1229 |
| MAC DONALD, MARY ALICE | 5435 TOPSFIELD LN | | | | CLAY | NY | 13041-8608 |
| MAC DONALD, MARY L | 3421 BOWERS RD | | | | ATTICA | MI | 48412-9103 |
| MAC DONALD, MICHAEL E | 5962 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2850 |
| MAC DONALD, MINERVA | 425 BUNTING RD | | ST CATHARINES ON CANADA L2M3Z30 | | | | |
| MAC DONALD, MONA J | 162 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| MAC DONALD, PATRICIA M | 42420 BRADNER RD | | | | NORTHVILLE | MI | 48168-3263 |
| MAC DONALD, PATRICK J | 34008 SCHULTE DR | | | | FARMINGTON | MI | 48335-4163 |
| MAC DONALD, RALPH J | 22045 MARINETTE ST | | | | CHASSELL | MI | 49916-9216 |
| MAC DONALD, RICHARD A | 10564 BLAINE RD | | | | BRIGHTON | MI | 48114-9646 |
| MAC DONALD, RICHARD D | 2847 CASSADAGA RD | | | | CASSADAGA | NY | 14718-9637 |
| MAC DONALD, ROBERT F | 20 SEABRIDGE DR | | | | ORMOND BEACH | FL | 32176-8901 |
| MAC DONALD, ROBERT J | 1550 PORTLAND AVE | CHAPELOAKS APT 2111 | | | ROCHESTER | NY | 14621-3005 |
| MAC DONALD, ROBERT V | 6420 MARINELL DR | | | | SAGINAW | MI | 48604-9743 |
| MAC DONALD, RONALD K | 1025 UNDER CT | | | | SUGAR HILL | GA | 30518-7659 |
| MAC DONALD, SHIRLEY J | 17527 IDA WEST RD | | | | PETERSBURG | MI | 49270-9564 |
| MAC DONALD, SHIRLEY J | 14561 HILLSDALE RD | | | | CAMDEN | MI | 49232-9536 |
| MAC DONALD, TERESA | 30550 PIERCE ST | | | | GARDEN CITY | MI | 48135-1431 |
| MAC DONALD, TERESA | 30550 PIERCE | | | | GARDEN CITY | MI | 48135-1431 |
| MAC DONALD, W G | | | | | | | |
| MAC DONALD, WAYNE D | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| MAC DONALD, WELDON B | 124 WAREHAMS PT | | | | WILLIAMSBURG | VA | 23185-8921 |
| MAC DONALDS INDUSTRIAL PRODS. | STEVE MASS | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6021 |
| MAC DONALDS INDUSTRIAL PRODS. | STEVE MASS | PLANT #4 | 4242 44TH ST SE | | LITCHFIELD | MI | 49252 |
| MAC DONALDS INDUSTRIAL PRODS. | STEVE MASS | 4242 44TH ST SE | PLANT #4 | | KENTWOOD | MI | 49512-4007 |
| MAC DONALDS INDUSTRIAL PRODUCTS INC | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6021 |
| MAC DONELL, ALAN E | 1387 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| MAC DONELL, CHARLES W | 46972 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| MAC DOUGALL, BARBARA D | 21792 ELMWOOD AVE | | | | EASTPOINTE | MI | 48021-2112 |
| MAC DOUGALL, KIRKLAND B | 20 E CENTRAL AVE | | | | MOORESTOWN | NJ | 08057-2519 |
| MAC DOUGALL, PATRICK M | 28333 BONANZA ST | | | | ROMULUS | MI | 48174-2311 |
| MAC DOUGALL, PATRICK MICHAEL | 28285 BONANZA ST | | | | ROMULUS | MI | 48174-2310 |
| MAC DOUGALL, ROBERT J | 21792 ELMWOOD AVE | | | | EASTPOINTE | MI | 48021-2112 |
| MAC EACHERN JAMES | 13037 HOUGH RD | | | | MEMPHIS | MI | 48041-3411 |
| MAC EACHERN, DUNCAN | 27795 DEQUINDRE RD APT 313 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| MAC EACHERN, JAMES H | 13037 HOUGH RD | | | | MEMPHIS | MI | 48041-3411 |
| MAC EACHRON, FRANK M | 4335 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |
| MAC ENULTY, KAY G | 4504 BELL FLOWER DR | | | | COLORADO SPRINGS | CO | 80917-1432 |
| MAC EVOY, STEVEN W | 7698 KERWIN RD | | | | GASPORT | NY | 14067-9430 |
| MAC FADYEN, LINETTE M | 621 FOREST DR | | | | FENTON | MI | 48430-1811 |
| MAC FARLANE, GLEN R | 6627 ARMSTRONG RD | | | | HOWELL | MI | 48855-9007 |
| MAC FARLANE, JAMES H | 31744 CHESTER ST | | | | GARDEN CITY | MI | 48135-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAC FARLANE, MILDRED V | 3867 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1128 |
| MAC FARLANE, MILDRED V | 3867 LOCKPORT-OLCOTT ROAD | | | | LOCKPORT | NY | 14094-1128 |
| MAC FARMER | 1184 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |
| MAC GALLERIES | ATTN:  JAMES MC KISSIC | 744 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| MAC GAW, JOHN W | 11810 WILDWING RD | | | | PLYMOUTH | MI | 48170-3654 |
| MAC GENTRY | 6409 ALLISON DR | | | | FLINT | MI | 48504-1627 |
| MAC GEORGE, DOROTHY L | 5317 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| MAC GEORGE, RITA M | 68 LAUREL DR | | | | LITTLE RIVER | SC | 29566-7522 |
| MAC GILLAVRAY, ELMER G | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MAC GILLIS, DAVID B | 5028 EPLEY CT | | | | WEBBERVILLE | MI | 48892-9298 |
| MAC GILLIS, MARY KAY | 5064 SAN ROCCO CT | | | | PUNTA GORDA | FL | 33950-7922 |
| MAC GILLIVRAY, JOHN R | 5282 W COURT ST | | | | FLINT | MI | 48532-3308 |
| MAC GILLIVRAY, KENNETH E | 2806 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| MAC GILVRAY JR, LUTHER C | PO BOX 314 | | | | LEXINGTON | MI | 48450-0314 |
| MAC GIRR, DANIEL W | 3128 LINDA DR | | | | FLINT | MI | 48507-4581 |
| MAC GIRR, JORI L | 9022 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 |
| MAC GREEN | 817 WADE CIR | | | | MARYVILLE | TN | 37801-2118 |
| MAC GREGOR, ALEXANDER A | 3951 CASTLE DR | | | | BAY CITY | MI | 48706-2007 |
| MAC GREGOR, BEVERLY L | 3098 WILDER RD | | | | BAY CITY | MI | 48706-2330 |
| MAC GREGOR, CHARLES H | 1831 HALCYON CT | | | | PLEASANTON | CA | 94566-5936 |
| MAC GREGOR, DOROTHY J | 2400 EILERS LN APT 1607 | | | | LODI | CA | 95242-9652 |
| MAC GREGOR, JAMES | 8174 LODGEPOLE TRAIL | | | | LONE TREE | CO | 80124-3002 |
| MAC HAIK CHEVROLET | 11711 KATY FWY | | | | HOUSTON | TX | 77079-1739 |
| MAC HAIK CHEVROLET | | | | | HOUSTON | TX | 77079-1799 |
| MAC HAIK CHEVROLET LTD. | JOSEPH HAIK (AKA MAC HAIK) | 11711 KATY FWY | | | HOUSTON | TX | 77079-1739 |
| MAC HERRON | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| MAC HOWARD LEASING | STEPHEN SANDERS | 21 AUTO CENTER DR | | | IRVINE | CA | 92618-2803 |
| MAC INNES, GENE C | 4320 HYDE ROAD | | | | CARSONVILLE | MI | 48419-9227 |
| MAC INNES, JOHN H | 5298 WESTCHESTER DR | | | | FLINT | MI | 48532-4059 |
| MAC INNES, MARY A | 2048 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| MAC INNES, RICHARD L | 41460 HANFORD RD | | | | CANTON | MI | 48187-3512 |
| MAC INNIS, MICHAEL K | 795 EASLEY DR | | | | WESTLAND | MI | 48186-4880 |
| MAC INNIS, ROY D | 4478 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8238 |
| MAC INTERNATIONAL FZCO OFFICE #LB 16403A75 | PO BOX 17991 | JEBEL ALI | | UTD ARAB EMIRATES UNITED ARAB EMIRATES | | | |
| MAC INTERNATIONAL FZE | LOB 16608 PO BOX 17991 | JEBEL ALI FREE ZONE | DUBAI | UTD ARAB EMIR UNITED ARAB EMIRATES | | | |
| MAC INTERNATIONAL FZE | PORT OF UMM QASR | | | UMM QASR IRAQ | | | |
| MAC INTERNATIONAL FZE | LOB 16608, P.O. BOX 17991 | | | DUBAI LIBYA | | | |
| MAC INTERNATIONAL FZE | POST OFFICE BOX 17991 | | | JEBEL ALI FREE ZONE DUBAI UNITED ARAB EMIRATES | | | |
| MAC INTOSH, IDA JANE | 3428 CHUNCY ROAD | | | | HOLIDAY | FL | 34691-3345 |
| MAC INTOSH, IDA JANE | 3428 CHAUNCY RD | | | | HOLIDAY | FL | 34691-3345 |
| MAC INTOSH, JANET L | 2168 GOLFCREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1256 |
| MAC INTOSH, ROBERT T | 116 WENDEL RD | | | | IRWIN | PA | 15642-4569 |
| MAC INTOSH, ROSE G | 12153 VIA MILANO | | | | SAN DIEGO | CA | 92128-3781 |
| MAC INTYRE, CAROL A | 45 SAUNDERS ST | | | | BOSTON | MA | 02134-1916 |
| MAC INTYRE, ELMER L | 39 RIDGEFIELD DRIVE | | | | CHURCHVILLE | NY | 14428-9701 |
| MAC INTYRE, ESTHER M | PO BOX 306 | | | | YORK | NY | 14592-0306 |
| MAC INTYRE, ROSEMARY | 11067 LA CHENE DR | | | | WARREN | MI | 48093-2569 |
| MAC INTYRE, STEVEN W | 29184 BRODY AVENUE | | | | WESTLAND | MI | 48185-5543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAC INTYRE, STEVEN WILLIAM | 29184 BRODY AVENUE | | | | WESTLAND | MI | 48185-5543 |
| MAC ISAAC, PETER L | 61 EDGEMERE RD # R | | | | LYNN | MA | 01904-2015 |
| MAC IVER, BERNARD A | 1300 N. RIVER RD C-11 | | | | VENICE | FL | 34293 |
| MAC KAY, CHARLES G | 5130 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| MAC KAY, DAVID A | 47175 W 11 MILE RD | | | | NOVI | MI | 48374-2315 |
| MAC KAY, DOLORES I | 1427 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-4325 |
| MAC KAY, JOHN R | 2623 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| MAC KAY, PETER D | 41108 DUNBOYNE CIR | | | | CLINTON TWP | MI | 48038-1851 |
| MAC KEEVER, MARY | 13045 PLUM LAKE DR | C/O LOIS A. MALLABER | | | MINNEOLA | FL | 34715-6279 |
| MAC KEEVER, MARY | C/O LOIS A. MALLABER | 13045 PLUM LAKE DRIVE | | | MINNEOLA | FL | 34715 |
| MAC KENZIE COM/TROY | 251 EXECUTIVE DR | | | | TROY | MI | 48083-4531 |
| MAC KENZIE, BERNICE T | 49016 HICKORY CT | | | | SHELBY TOWNSHIP | MI | 48315-3946 |
| MAC KENZIE, BETTY J | APT 232 | 4500 DOBRY DRIVE | | | STERLING HTS | MI | 48314-1245 |
| MAC KENZIE, DOUGALL | 1211 S 3RD AVE | | | | ALPENA | MI | 49707-3509 |
| MAC KENZIE, DOUGLAS L | 8964 JORDAN RD | | | | WOODLAND | MI | 48897-9713 |
| MAC KENZIE, DOUGLAS R | PO BOX 137 | C/O KATHRYN Y MACKENZIE | | | WASHINGTON | MI | 48094-0137 |
| MAC KENZIE, ELEANOR L | 6171 URBAN DR | | | | EAST CHINA | MI | 48054-4752 |
| MAC KENZIE, GERALD K | 999 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| MAC KENZIE, GLORIA C | 6547 CHURCH RD | | | | IRA | MI | 48023-1901 |
| MAC KENZIE, JAMES A | 39047 STURBRIDGE DRIVE | | | | STERLING HTS | MI | 48310-2452 |
| MAC KENZIE, JAMES ALBERT | 39047 STURBRIDGE DRIVE | | | | STERLING HTS | MI | 48310-2452 |
| MAC KENZIE, MARGARET | 38255 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |
| MAC KENZIE, MARIE | 14109 ROLLER LN | | | | HUDSON | FL | 34667-8047 |
| MAC KENZIE, MARIE | 14109 ROLLER LANE | | | | HUDSON | FL | 34667-8047 |
| MAC KENZIE, MARK D | 6525 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9012 |
| MAC KENZIE, MARY J | 15909 SE 22ND ST | | | | VANCOUVER | WA | 98683-4418 |
| MAC KENZIE, NORABELLE C | 435 SHEPARD ST | | | | LANSING | MI | 48912-2610 |
| MAC KENZIE, NORMAN D | 4108 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1537 |
| MAC KEW, DARWIN G | 18549 HENRY ST | | | | MELVINDALE | MI | 48122-1445 |
| MAC KICHAN, EDITH K | 1228 AUTUMN DR | | | | TROY | MI | 48098-5107 |
| MAC KILLOP, JANE E | 8851 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2566 |
| MAC KINNON JR, DONALD T | 19534 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-3970 |
| MAC KINNON, D | | | | | | | |
| MAC KINNON, DAVID N | 2805 DRIFTWOOD DR | | | | NIAGARA FALLS | NY | 14304-4586 |
| MAC KINNON, DONALD L | 7697 BEARD ROAD | | | | BYRON | MI | 48418-8985 |
| MAC KINNON, DONALD R | 2642 ELSIE AVE | | | | TOLEDO | OH | 43613-3334 |
| MAC KINNON, PATRICIA | 2805 DRIFTWOOD DR. | | | | NIAGARA FALLS | NY | 14304-4586 |
| MAC KINNON, WILLIAM P | 2039 BOUNDARY DR | | | | SANTA BARBARA | CA | 93108-2251 |
| MAC LACHLAN, LLOYD D | 2058 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| MAC LACHLAN, LLOYD DEAN | 2058 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| MAC LACHLAN, RANDY A | 4506 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| MAC LAREN, DUNCAN B | 595 HUGHS WAY | | | | MCKINLEYVILLE | CA | 95519-8183 |
| MAC LAREN, ROBERT B | 26 EZIO DR | | | | ROCHESTER | NY | 14606-5147 |
| MAC LARTY, BARBARA J | 3031 COUNTY ROAD 470 | | | | OKAHUMPKA | FL | 34762-3103 |
| MAC LARTY, THELMA E | 6620 MAPLE VALLEY RD | | | | BROWN CITY | MI | 48416-8967 |
| MAC LARTY, THELMA E | PO BOX 246 | | | | BROWN CITY | MI | 48416-0246 |
| MAC LEAN ESNA | PO BOX 99120 | | | | CHICAGO | IL | 60693-9120 |
| MAC LEAN FOGG CO | 1000 ALLANSON RD | | | | MUNDELEIN | IL | 60060-3804 |
| MAC LEAN JR, KENNETH H | 553 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1217 |
| MAC LEAN, ARTHUR I | 84 CRANBERRY LN | | | | BREWSTER | MA | 02631-2103 |
| MAC LEAN, CAROLYN S | 1034 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MAC LEAN, DUNCAN M | 694 CHARING CT | | | | ROCHESTER HILLS | MI | 48307-4592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAC LEAN, DUNCAN M | 4000 HEMINGWAY POINTE CLUB RD | UNIT 6 | | | EAST JORDAN | MI | 49727-9441 |
| MAC LEAN, ELMA M | 179 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| MAC LEAN, HARRY J | 1886 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| MAC LEAN, HARRY J. | 1886 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| MAC LEAN, MAXINE A | 1273 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2071 |
| MAC LEAN, THOMAS | 542 E SUGAR BAY LN | | | | CEDAR | MI | 49621 |
| MAC LEAN-FOGG CO | | | | | | | |
| MAC LEAN-FOGG CO | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 |
| MAC LEAN-FOGG CO | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MAC LEAN-FOGG CO | 410 MERCANTILE CT | | | | WHEELING | IL | 60090-4738 |
| MAC LEAN-FOGG CO | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2457 |
| MAC LEAN-FOGG CO | 611 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8803 |
| MAC LEAN-FOGG CO | ANTHY DIMARZO X24 | MACLEAN FOGG COMPANY | 3392 W. 8600 S. | | ROMEOVILLE | IL | 60446 |
| MAC LEAN-FOGG CO | DAN BAUMGARTEN | 50855 E RUSSELL SCHMIDT BLVD | | NECKARSULM GERMANY | | | |
| MAC LEAN-FOGG CO | MICHELLE STACHELX301 | 420 N UNIVERSAL BLVD | MAC LEAN-FOGG CO. | | WHITEWATER | WI | 53190-1462 |
| MAC LEAN-FOGG CO | MICHELLE STACHELX301 | MAC LEAN-FOGG CO. | 420 N. UNIVERSAL BLVD. | | BOYNE CITY | MI | 49712 |
| MAC LEAN-FOGG CO | RAMONA MOSS | MET FORM | 2551 WACKER ROAD | | EL PASO | TX | 79906 |
| MAC LEAN-FOGG CO | RYAN MAY 3547 | 1000 ALLANSON ROAD | | | KENDALLVILLE | IN | 46755 |
| MAC LEAN-FOGG CO | TOM RICHARDSON | MAC LEAN-ESNA | 611 COUNTRY CLUB RD | | WESTFIELD | IN | 46074 |
| MAC LEAN-FOGG CO | WAYNE MONTOUR X208 | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073-1609 |
| MAC LEAN-FOGG CO | WAYNE MONTOUR X208 | 3200 W.14 MILE ROAD | | | ELMIRA | NY | |
| MAC LEAN-FOGG CO | 1026 ALLANSON RD | | | | MUNDELEIN | IL | 60060-3804 |
| MAC LEAN-FOGG CO | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 |
| MAC LEAN-FOGG CO. | TOM RICHARDSON | MAC LEAN-ESNA | 611 COUNTRY CLUB RD | | WESTFIELD | IN | 46074 |
| MAC LELLAN, BARBARA M | 30512 WOODMONT DR | | | | MADISON HTS | MI | 48071-2125 |
| MAC LENNAN, DONALD R | 28141 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3332 |
| MAC LENNAN, KIRK | 11520 CLEARWATER DR | | | | DELPHOS | OH | 45833 |
| MAC LEOD CLARK, FIONA O | 235 SHORELAND CIR | | | | LAURENCE HBR | NJ | 08879-2750 |
| MAC LEOD, CARL S | 22 TEMPEST LN | | | | WILLINGBORO | NJ | 08046-3803 |
| MAC LEOD, DORIS E | 3221 E BALDWIN RD | APT 229 | | | GRAND BLANC | MI | 48439-7355 |
| MAC LEOD, JAMES M | 1191 BRADLEY DR | | | | TROY | MI | 48085-4977 |
| MAC LEOD, KENNETH A | 53199 AULGUR DR | | | | SHELBY TWP | MI | 48316-2203 |
| MAC LEOD, KENNETH A. | 53199 AULGUR DR | | | | SHELBY TWP | MI | 48316-2203 |
| MAC LEOD, NORMAN M | 7196 CRYSTAL LAKE DR | | | | WEST PALM BEACH | FL | 33411-5712 |
| MAC LEOD, OLIVE M | 511 EDLEE LN | | | | LONGBOAT KEY | FL | 34228-1506 |
| MAC LEOD, THOMAS | 2067 WOODBINE DR | | | | CANTON | MI | 48188-2654 |
| MAC LEOD, THOMAS D | 9811 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| MAC LIN, MARKHAM F | 401 SLATER ST S | | | | KIRKLAND | WA | 98033-6742 |
| MAC LOVEDAY | 502 OLD COVERED BRIDGE RD | | | | SEVIERVILLE | TN | 37876-2142 |
| MAC M BROWN | PO BOX 14285 | | | | SAGINAW | MI | 48601-0285 |
| MAC MANAGEMENT INC | PO BOX 460 | | | | OSCODA | MI | 48750-0460 |
| MAC MANNES INC | STE 350 | 6400 GOLDSBORO ROAD | | | BETHESDA | MD | 20817-5845 |
| MAC MANUS, DANIEL C | 228 WINDEMERE PLACE | | | | WESTERVILLE | OH | 43082-6349 |
| MAC MARSH | 110 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| MAC MASTER, DONALD | 10 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14429-9224 |
| MAC MASTER, JAMES | 17107 NORWAY HTS | | | | KENDALL | NY | 14476-9781 |
| MAC MILLAN ASSOCIATES INC | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706-4951 |
| MAC MILLAN, ARCHIBALD | 45 WESTERLEIGH RD | | | | ROCHESTER | NY | 14606-5633 |
| MAC MILLAN, DONALD J | 6433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| MAC MILLAN, DONALD JOHN | 6433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| MAC MILLAN, KENNETH R | 3983 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| MAC MILLAN, MARILYN W | 819 N CITRUS AVE | | | | AZUSA | CA | 91702-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAC MILLAN, MILFORD K | 1211 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| MAC MILLAN, WILLIE | 8951 MAYERS STREET | | | | DETROIT | MI | 48228 |
| MAC MILTON | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| MAC MULKIN CHEVROLET CADILLAC | BERNARD THOMPSON | 3 MARMON DR | | | NASHUA | NH | 03060-5205 |
| MAC MULKIN CHEVROLET CADILLAC | | | | | NASHUA | NH | 03060-5205 |
| MAC MULKIN CHEVROLET CADILLAC | 3 MARMON DR | | | | NASHUA | NH | 03060-5205 |
| MAC MULKIN CHEVROLET INC | 3 MARMON DR | | | | NASHUA | NH | 03060-5205 |
| MAC MULKIN CHEVROLET, INC. | BERNARD THOMPSON | 3 MARMON DR | | | NASHUA | NH | 03060-5205 |
| MAC MULLEN, DON R | 981 WHITNEY RANCH DR APT 1613 | | | | HENDERSON | NV | 89014-2574 |
| MAC MURRAY COOK PETERSEN & SHUSTER LLP | 6530 W CAMPUS OVAL STE 210 | | | | NEW ALBANY | OH | 43054-7069 |
| MAC MURRAY, CAROL B | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| MAC MURRAY, DAVID W | 130 POINT OVAL CT | | | | TROY | NC | 27371-9718 |
| MAC MYRICK | 3315 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| MAC NAUGHTON, LYDA W | 713 WINCHESTER DRIVE | | | | LAWRENCEVILLE | NJ | 08648-4432 |
| MAC NEAL, EUGENE V | PO BOX 284 | | | | MARION | NY | 14505-0284 |
| MAC NEIL, CLAYTON G | 5151 ORCHARD CREST DR | | | | TROY | MI | 48085-3438 |
| MAC NEIL, CLAYTON GEORGE | 5151 ORCHARD CREST DR | | | | TROY | MI | 48085-3438 |
| MAC NEIL, JAMES B | 15 LINUS AVE | | | | BROCKTON | MA | 02301-4624 |
| MAC NEIL, JAMES B | 15 LINUS AVE. | | | | BROCKTON | MA | 02301-4624 |
| MAC NEIL, JEANETTE E | 531 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| MAC NEIL, LOREEN B | 12290 LEEWARD WALK CIR | | | | ALPHARETTA | GA | 30005-4345 |
| MAC NEIL, PAUL P | 531 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| MAC NEIL, THERESA C | 1050 BUCKINGHAM RD | | | WINDSOR ONTARIO CANADA N8S-2E3 | | | |
| MAC NEILAGE, K K | | | | | | | |
| MAC NEILL, CURTIS W | 14122 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| MAC NEILL, TERRY L | 9656 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| MAC NEILL, WILLIAM C | 17063 SE 80TH LOCUSTWOOD CT | | | | THE VILLAGES | FL | 32162-8327 |
| MAC NICOL, WILLIAM R | 1021 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2425 |
| MAC NOLAN | 6026 PECK AVE | | | | WARREN | MI | 48092-3845 |
| MAC OWAN JR, JAMES L | 172 ASPEN ST LOT 172 | | | | CEDAR SPRINGS | MI | 49319 |
| MAC PACK/BATAVIA | 4101 FOUNDERS BLVD | | | | BATAVIA | OH | 45103 |
| MAC PACK/NON-INVOICI | 4101 FOUNDERS BLVD | | | | BATAVIA | OH | 45103 |
| MAC PACK/NON-INVOICI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4101 FOUNDERS BLVD | | | BATAVIA | OH | 45103 |
| MAC PADILLA | 3337 PLYMOUTH DR | | | | CARSON CITY | NV | 89705-7209 |
| MAC PETRIE, BONNIE M | 2920 LOLA CT | | | | WATERFORD | MI | 48329-4322 |
| MAC PHAIL, LOIS | 2106 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1593 |
| MAC PHAIL, WALLACE M | 116 BIRNEY ST | | | | ESSEXVILLE | MI | 48732-1604 |
| MAC PHERSON, ROSE | 11588 RIVERCHASE RUN | | | | WEST PALM BCH | FL | 33412-1616 |
| MAC QUISTON, MARGARET L | 3722 CITATION DRIVE | | | | HAMILTON | OH | 45011-8006 |
| MAC RAE, JOSEPH A | 4761 ALTON DR | | | | TROY | MI | 48085-5003 |
| MAC RAE, RUTH H | 43082 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1221 |
| MAC RAE, WILLIAM D | 585 FOXWOOD DR SE | | | | CONCORD | NC | 28025-2767 |
| MAC ROYSTER | 1324 MANTLE ST | | | | PARKVILLE | MD | 21234-6015 |
| MAC ROYSTER | 12942 BIG HORN DR | | | | SILVER SPRING | MD | 20904 |
| MAC S GREEN | 817 WADE CIRCLE | | | | MARYVILLE | TN | 37801-2118 |
| MAC SIMONDS | 2007 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| MAC SOURCE COMMUNICATIONS | ATTN:  PAULA WALSH | 636 SHERIDAN DR | | | TONAWANDA | NY | 14150-7853 |
| MAC SUTTLES | 339 FLAT HOLLOW MARINA RD | | | | SPEEDWELL | TN | 37870-8206 |
| MAC VALVES INC | 30569 BECK RD | PO BOX 111 | | | WIXOM | MI | 48393-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAC VICAR, ROBERT T | 4122 LONGMEADOW RD | | | | DOWNERS GROVE | IL | 60515-2325 |
| MAC WILLIAM, MATTHEW R | 27 ALPINE ST APT 9 | | | | MALDEN | MA | 02148-3652 |
| MAC WILLIAMS | 4360 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| MAC WILLIAMS, STANLEY R | 353 MAPLE ST | | | | CALEDONIA | NY | 14423-1207 |
| MAC ZMUDA | 3706 BRANCH RD | | | | FLINT | MI | 48506-2414 |
| MAC'S AUTO ELECTRIC | 350 HARDING HWY | | | | VINELAND | NJ | 08360-9147 |
| MAC'S AUTO REPAIR | 490 MAIN ST | | | | CHERRY VALLEY | MA | 01611-3031 |
| MAC'S CHEVROLET-PONTIAC, INC. | 208 MAIN ST | | | | MAPLETON | IA | 51034-1035 |
| MAC'S CHEVROLET-PONTIAC, INC. | THOMAS MCNAMARA | 208 MAIN ST | | | MAPLETON | IA | 51034-1035 |
| MAC'S RADIATOR AND AIR CONDITIONING SERVICE INC. | 9681 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706-3658 |
| MAC, JANET A | 6685 WOONSOCKET ST | | | | CANTON | MI | 48187-2764 |
| MAC, JOSEPH R | 43164 PEPPERWOOD ST | | | | CANTON | MI | 48187-2420 |
| MAC, KENNETH J | 37272 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5478 |
| MAC, THADDEUS | PO BOX 701785 | | | | PLYMOUTH | MI | 48170-0970 |
| MAC, THOMAS | | | | | | | |
| MAC-PACK SERVICES INC. | 4101 FOUNDERS BLVD | | | | BATAVIA | OH | 45103 |
| MAC-TECH TOOLING CORP | 1874 LARCHWOOD DR | | | | TROY | MI | 48083-2225 |
| MAC-VANN INC | 4792 RAWLS CHURCH RD | | | | FUQUAY VARINA | NC | 27526-6384 |
| MACABEE, FREDERICK M | 6156 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9307 |
| MACABOBBY, JOHN | 4502 MILLIGAN RD | | | | LOWELLVILLE | OH | 44436-9794 |
| MACABOBBY, JOHN | 4502 MILLIGAN | | | | LOWELLVILLE | OH | 44436-9794 |
| MACADAEG, EDWARD G | 4345 FOREST AVE | | | | WATERFORD | MI | 48328-1110 |
| MACADAEG, RONALD V | 355 SHOTWELL CT | | | | WHITE LAKE | MI | 48386-2358 |
| MACADAM, DANIEL D | 7882 CUTLER RD | | | | BATH | MI | 48808-9439 |
| MACAFEE RANDALL | 3716 OAKMOUNT AVE | | | | SAINT LOUIS | MO | 63121-4812 |
| MACAK, DANIEL J | 1468 SUNFLOWER WAY | | | | HUDSONVILLE | MI | 49426-8420 |
| MACAK, IRENE M | 1308 RIDGEWOOD AVENUE | | | | JOLIET | IL | 60432-2651 |
| MACAL B HUGGARD | 1109 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| MACAL, JOHN W | 1595 MCKINNEY LN | | | | MINOCQUA | WI | 54548-9413 |
| MACAL, KENNETH J | 4832 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-3456 |
| MACALESTER COLLEGE | CASHIERS OFFICE | 1600 GRAND AVE | | | SAINT PAUL | MN | 55105-1801 |
| MACALLISTER MACHINERY CO INC | 7515 E 30TH ST | PO BOX 1941 | | | INDIANAPOLIS | IN | 46219-1112 |
| MACALPINE, DONALD L | 5660 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| MACALPINE, MICHAEL E | PO BOX 300754 | | | | DRAYTON PLNS | MI | 48330-0754 |
| MACALPINE, PEARL | 2707 SEYMOUR LK RD | | | | ORTONVILLE | MI | 48462-9166 |
| MACALPINE, PEARL | 2707 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9166 |
| MACALUSO JOSEPH | MACALUSO, JOSEPH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MACALUSO MARY | 720 GREENBANK AVE | | | | BRADBURY | CA | 91010-1407 |
| MACALUSO PAUL D (511079) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MACALUSO, CHARLES M | 1445 ALLEN RD | | | | WEBSTER | NY | 14580-9313 |
| MACALUSO, DONNA | 64 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| MACALUSO, ETHEL M | 61 MAPLE AVENUE | | | | HASTINGS ON HUDSON | NY | 10706 |
| MACALUSO, LEO J | 20 HAMILTON BLVD. | | | | KENMORE | NY | 14217-1908 |
| MACALUSO, MARIO M | 1 CLARA MAASS DR | | | | BELLEVILLE | NJ | 07109-3550 |
| MACALUSO, PATRICK T | 4875 PINCKNEY RD | | | | HOWELL | MI | 48843-7807 |
| MACALUSO, PAUL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MACALUSO, ROSARIO J | 49 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3324 |
| MACALUSO, THOMAS P | 6326 HAMM RD | | | | LOCKPORT | NY | 14094-6408 |
| MACAN, THOMAS F | 21802 N PAMPAS CT | | | | SUN CITY WEST | AZ | 85375-2119 |
| MACANDOG JR, BENJAMIN L | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACANDOG JR, BENJAMIN L | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322-1400 |
| MACANDREW, DANIEL M | 13 EAST 17TH ST | | | | NEW YORK | NY | 10003 |
| MACANDREWS & FORBES HOLDINGS INC | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2705 |
| MACANDREWS & FORBES HOLDINGS INC | 12900 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7518 |
| MACANDREWS & FORBES HOLDINGS INC | 13200 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7530 |
| MACANDREWS & FORBES HOLDINGS INC | 13200 MCKINLEY HWY | PO BOX 650 | | | MISHAWAKA | IN | 46545-7530 |
| MACANDREWS & FORBES HOLDINGS INC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| MACANDREWS & FORBES HOLDINGS INC | ATTN: LAW DEPT | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| MACANDREWS & FORBES HOLDINGS INC | JOE HAYES | AM GENERAL CORPORATION | 2000 WATKINS GLENN RD POB 488 | | NASHVILLE | TN | 37202 |
| MACANDREWS & FORBES HOLDINGS INC | JOE HAYES | PO BOX 488 | AM GENERAL CORPORATION | | FRANKLIN | OH | 45005-0488 |
| MACANDREWS & FORBES HOLDINGS INC | JOE HORVATH | 408 S BYRKIT ST | | | MASON | OH | 45040 |
| MACARI, BETTY | 36017 WILMOT RD | | | | TWIN LAKES | WI | 53181-9437 |
| MACARIA WINSETT | 409 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| MACARIAN, DAVID | 2801 1ST AVE APT 1211 | | | | SEATTLE | WA | 98121-1149 |
| MACARIO GOMEZ | 356 HOPE AVE | | | | HOLLAND | MI | 49423-3850 |
| MACARIO JOSEPH | 10197 BLACK ROCK CT | | | | FAIRFAX | VA | 22032-3616 |
| MACARIO TORRES SR | 39 E PEARL ST | | | | TOLEDO | OH | 43608-1114 |
| MACARIO VARGAS | 3361 LAPEER ST | | | | SAGINAW | MI | 48601-6371 |
| MACAROY MCDONALD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MACARTHUR & NEILSON | 2610 W SHAW LN STE 101 | | | | FRESNO | CA | 93711-2775 |
| MACARTHUR BURCH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MACARTHUR BURCH | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MACARTHUR CORLEY | 1043 CAMPBELL ST | | | | SAGINAW | MI | 48601-2830 |
| MACARTHUR CORP | 3190 TRI PARK DR | PO BOX 10 | | | GRAND BLANC | MI | 48439-7088 |
| MACARTHUR CORP | 3190 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| MACARTHUR CORP | JACK SHOENBECK | 3111 TRI-PARK DRIVE | | | SHELBY TWP | MI | 48315 |
| MACARTHUR CORPORATION | JACK SHOENBECK | 3111 TRI-PARK DRIVE | | | SHELBY TWP | MI | 48315 |
| MACARTHUR DAY | PO BOX 1714 | | | | CAMDEN | SC | 29021-8714 |
| MACARTHUR FRANKLIN | 112 HAWTHORNE CIR | | | | WILLOW STREET | PA | 17584-9742 |
| MACARTHUR I I, ARTHUR J | 2535 PLAINFIELD RD | | | | HALE | MI | 48739-9215 |
| MACARTHUR, BRUCE | 1744 CLUB HEIGHTS | | | | VISTA | CA | 92081 |
| MACARTHUR, BRUCE M | 21145 CARDINAL POND TER APT 203 | | | | ASHBURN | VA | 20147 |
| MACARTHUR, DONALD J | 2925 RICHFIELD RD | | | | FLINT | MI | 48506-2473 |
| MACARTHUR, GLEN E | 1983 W 20 MILE RD | | | | SAULT SAINTE MARIE | MI | 49783-8544 |
| MACARTHUR, RUTH | | | | | | | |
| MACARTNEY JR, JOHN R | 124 MORGAN PL | | | | KEARNY | NJ | 07032-3213 |
| MACARTNEY, DOLORES F | 12803 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2312 |
| MACARTNEY, JOHN R | 12803 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2312 |
| MACARTY LARRY G (660911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACARTY, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACASKILL, ALBERTA S | 240 UNION ST | | | | SUNBURY | PA | 17801-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACASKILL, ALBERTA S | 240 UNION STREET | | | | SUNBURY | PA | 17801-2540 |
| MACAULAY, ANDREW M | 27 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MACAULAY, DOUGLAS J | 26 PEBBLERIDGE DR | | | | MEDINA | NY | 14103 |
| MACAULAY, ETHEL A | 4206 W  220TH ST | | | | CLEVELAND | OH | 44126-1816 |
| MACAULAY, JAMES P | 15427 S 24TH ST | | | | PHOENIX | AZ | 85048-9163 |
| MACAULAY, JOHN F | 6 ROSEBRIAR AVE | | | | MASSENA | NY | 13662-1706 |
| MACAULAY, ROBERT A | 352 N ST | | | | STANDISH | MI | 48658 |
| MACAULAY, SHAWN C | 352 NORTH ST | | | | STANDISH | MI | 48658-9166 |
| MACAULEY, DANIEL G | 133 SE 23RD TER | | | | CAPE CORAL | FL | 33990-4340 |
| MACAULEY, GERTRUDE | 101 BLAKE CIRCLE | | | | BRICKTOWN | NJ | 08724-2401 |
| MACAULEY, JAMES F | 20 BALDWIN STREET | | | | MASSENA | NY | 13662-1034 |
| MACAULEY, KENNETH D | 1387 W REID RD | | | | FLINT | MI | 48507-4642 |
| MACAULEY, KURT C | 4944 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| MACAULEY, MARIAN J | 10417 REGIMENTAL WAY | | | | GRAYLING | MI | 49738-6741 |
| MACAULEY, MICHAEL J | 339 COUNTY ROUTE 41 | | | | MASSENA | NY | 13662-3121 |
| MACAULEY, MICHAEL JAMES | 339 COUNTY ROUTE 41 | | | | MASSENA | NY | 13662-3121 |
| MACAULEY, ROBERT D | PO BOX 104 | | | | MECOSTA | MI | 49332-0104 |
| MACAULEY, RONALD K | 5487 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| MACAULEY, WILLIAM D | 520 PETTIBONE DR | | | | BITELY | MI | 49309-9680 |
| MACAULEYS BUSI/CANTN | 41554 KOPPERNICK RD | | | | CANTON | MI | 48187-2406 |
| MACAUTO INDUSTRIAL CO LTD | # 13 LANE 762 THONGSHAN N RD | YONG KANG CITY TAINAN HSIEN | | 710 TAIWAN ROC TAIWAN | | | |
| MACAUTO INDUSTRIAL CO LTD | 13 LN 762 CHUNG SHAN N 245 | | | YUNGKANG  TAINAN HSIEN 71041 TAIWAN | | | |
| MACAUTO USA INC | 80 EXCEL DR | | | | ROCHESTER | NY | 14621-3470 |
| MACAUTO USA INC | | | | | | | |
| MACBEAN, CINDY | 1724 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1902 |
| MACBETH DIV/KOLLMORG | 405 LITTLE BRITAIN ROAD | | | | NEW WINDSOR | NY | 12553 |
| MACBETH DIV/NEW WIND | 405 LITTLE BRITAIN ROAD | | | | NEW WINDSOR | NY | 12553 |
| MACBETH, SHIRLEY | 11924 WEGNER ROAD | PO BOX 103 | | | RIGA | MI | 49276 |
| MACBETH/DETROIT | 19115 W 8 MILE RD | C/O AUTOMATIC CONTROLS | | | DETROIT | MI | 48219-1400 |
| MACBETH/NEWBURGH | PO BOX 230 | LITTLE BRITAIN ROAD | | | NEWBURGH | NY | 12551-0230 |
| MACBLAIN, MEREDITH | 32403 MUSKEGON CT | | | | WESTLAND | MI | 48186-4747 |
| MACBRIDE MAUREEN (ESTATE OF) (446027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACBRIDE, JAMES W | 521 WASHINGTON RD | | | | RYE | NH | 03870-2357 |
| MACBRIEN, CRAIG S | 483 PLEASANT RIDGE DR | | | | CANTON | MI | 48188-1963 |
| MACBURNEY, MELVIN C | 324 PORTLAND DR | | | | HURON | OH | 44839-1558 |
| MACCABE ELECTRIC CONDUCTORS IN | 426 STUMP RD | PO BOX 590 | | | MONTGOMERYVILLE | PA | 18936-9630 |
| MACCABEE, CHARLES W | 505 COLINGTON DR | | | | KILL DEVIL HILLS | NC | 27948-9570 |
| MACCABEE, SHARON M | 1166 WAGER ST | | | | COLUMBUS | OH | 43206-2836 |
| MACCABEE, WILLIAM C | PO BOX 136 | | | | FISHKILL | NY | 12524-0136 |
| MACCANI, DINO | 9179 SARSOTA CT. | | | | REDFORD | MI | 48239 |
| MACCANI, LEE W | 4437 BLUEBIRD DR | | | | COMMERCE TOWNSHIP | MI | 48382-4016 |
| MACCANI, ROBERT M | 329 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1215 |
| MACCARI, MILDRED | 62 STARDUST DR | | | | NEWARK | DE | 19702-4742 |
| MACCARI, MILDRED | 62 STARDUST DRIVE | | | | NEWARK | DE | 19702 |
| MACCARI, PALMARINO | 3568 TELEGRAPH RD | | | | ELKTON | MD | 21921-2346 |
| MACCARI, RONALD J | 203 COUNTRY CLUB DR | | | | NEWARK | DE | 19711-2738 |
| MACCARI, WINIFRED | 1038 RED LION ROAD | | | | NEW CASTLE | DE | 19720-5207 |
| MACCARONE, ANTHONY | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACCARONE, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MACCARONE, CAROLE J | 321 RUSLING ST | | | | TRENTON | NJ | 08611-1441 |
| MACCAUSLAND, FRANK | 27 COLEMAN RD | | | | BYFIELD | MA | 01922-2803 |
| MACCENTRIX | ATTN: KRISTA CARPENTER | PO BOX 86 | | | SYRACUSE | NY | 13211-0086 |
| MACCHI, DAVID J | 8 HENRY CLAY CT | | | | SAVANNAH | GA | 31411-1519 |
| MACCHI, DAVID J | 8 HENRY CLAY COURT | | | | SAVANNAH | GA | 31411-1519 |
| MACCHI, JANIS L | 8 HENRY CLAY CT | | | | SAVANNAH | GA | 31411-1519 |
| MACCHI, JANIS L | 8 HENRY CLAY COURT | | | | SAVANNAH | GA | 31411-1519 |
| MACCHI, LIBERA L | 11475 SW 67TH CT | | | | OCALA | FL | 34476 |
| MACCHIA, NORMA K | 338 STEVES SCENIC DR | | | | HORTON | MI | 49246-9732 |
| MACCHIAROLI, PETER B | 134 DORSEY LN | | | | LATROBE | PA | 15650-9726 |
| MACCHIAROLI, PETER B | 134 DORSEY LANE | | | | LATROBE | PA | 15650-9726 |
| MACCHIONI MICHAEL | 8 NUTMEG DR | | | | JOHNSTON | RI | 02919-3046 |
| MACCIA, MARGARET T | 111 BREWSTER AVE | | | | YONKERS | NY | 10701-6314 |
| MACCIA, ROBERT F | 1201 UNAMI AVE | | | | OCEAN | NJ | 07712-4857 |
| MACCIO, ANTHONY | 747 SYCAMORE DR | | | | BRICK | NJ | 08723-4245 |
| MACCIO, JOHN B | 115 JOSEPH LN | | | | DIX HILLS | NY | 11746-5634 |
| MACCIO, JOSEPH G | 15 PIER ST | | | | YONKERS | NY | 10705-1858 |
| MACCIO, ROSE M | 49 BERKLEY AVE | | | | SOUTHINGTON | CT | 06489-3740 |
| MACCIO, ROSE M | 49 BERKLEY AVE. | | | | SOUTHINGTON | CT | 06489-3740 |
| MACCIOCCA, AUGUST | 1340 MAHONING AVE | APT 217 | | | WARREN | OH | 44483 |
| MACCIOCCA, AUGUST | 1834 MONTICELLO AVE NW | | | | WARREN | OH | 44485-2145 |
| MACCIOCCO, ELEANOR E | 157 COUNTY CLUB DRIVE SE | | | | WARREN | OH | 44484-4484 |
| MACCIOCCO, ELEANOR E | 157 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4659 |
| MACCIOMEI, ALBERT | 3336 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7956 |
| MACCIOMEI, DANDI | 3405 LONGVIEW DR | | | | FLUSHING | MI | 48433-2241 |
| MACCIOMEI, DARLENE D | 790 W MAIN ST | | | | NORTHVILLE | MI | 48167-1314 |
| MACCIOMEI, EDMOND F | 3511 SW 11TH CT | | | | CAPE CORAL | FL | 33914-5195 |
| MACCIOMEI, ELISIO | 529 DELAND RD | | | | FLUSHING | MI | 48433-1367 |
| MACCIOMEI, GINO | 3210 KELLAR AVE | | | | FLINT | MI | 48504-2545 |
| MACCIOMEI, KENDAL | 3749 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| MACCIOMEI, KENDAL | 9165 CHATWELL CLUB LN APT 13 | | | | DAVISON | MI | 48423 |
| MACCIOMEI, MICHAEL J | 52689 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 |
| MACCIOMEI, ROBERT B | 568 PERSIMMON COURT | | | | FLINT | MI | 48506-5209 |
| MACCIOMEI, SOPHIE E | 2407 LEITH STREET | | | | FLINT | MI | 48506-2823 |
| MACCIONI, PRISCILLA | 41901 CANTEBURY DR | | | | NOVI | MI | 48377-4511 |
| MACCLEERY, RICHARD E | 2796 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-7553 |
| MACCO, JASON V | 5064 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9341 |
| MACCO, RICHARD G | 2549 NICOLE DR | | | | NIAGARA FALLS | NY | 14304-4624 |
| MACCO, ROBERT | 2565 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| MACCOMBS, JON A | 4455 LOUELLA DR | | | | WATERFORD | MI | 48329-4029 |
| MACCOMBS, JON ALAN | 4455 LOUELLA DR | | | | WATERFORD | MI | 48329-4029 |
| MACCOMBS, JORGE O | 8721 W ST JOE HWY | | | | LANSING | MI | 48917-8810 |
| MACCOMBS, ORAL J | 102 NORTH ST | | | | HOLLY | MI | 48442-1209 |
| MACCOMBS, PATRICK F | 7418 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| MACCONNEL, JAMES M | 6628 SPRINGHILL RD | | | | ALEXANDER | AR | 72002-8426 |
| MACCONNEL, MARY | 3604 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| MACCONNELL, KENDALL L | 760 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9499 |
| MACCONNELL, ROBERT O | 121 HERMITAGE RD | | | | CHARLOTTE | NC | 28207-1619 |
| MACCONNELL, STEVEN | 1402 LIBERTY RD | | | | SAGINAW | MI | 48604-9260 |
| MACCOR INC | 4322 S  49TH WEST AVE | | | | TULSA | OK | 74107-6100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACCOR INC | 4322 S 49TH WEST AVE | | | | TULSA | OK | 74107-6100 |
| MACCORKLE LAVENDER CASEY & | SWEENEY PLLC | 300 SUMMERS ST STE 800 | ATTN THOMAS SWEENY | | CHARLESTON | WV | 25301-1632 |
| MACCORMICK, GERALD H | 4082 N. OLD M-30 | | | | GLADWIN | MI | 48624 |
| MACCREERY, RICHARD B | 4801 CHERRYLAND DR | | | | LANSING | MI | 48910-5335 |
| MACCREERY, RICHARD BARTON | 4801 CHERRYLAND DR | | | | LANSING | MI | 48910-5335 |
| MACCUBBIN, HAROLD E | 1798 TIFFIN DR | | | | DEFIANCE | OH | 43512-3436 |
| MACDERMAID, BUD H | PO BOX 526125 | | | | MIAMI | FL | 33152-6125 |
| MACDERMAID, GARY E | 1070 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MACDERMAID, GARY ELWIN | 1070 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MACDERMAID, GORDON J | 10411 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| MACDERMAID, LEE E | 201 S ATCHISON RD | | | | HARRISVILLE | MI | 48740-9707 |
| MACDERMAID, ROBERT A | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| MACDERMOT, PATRICIA K | 4366 DIRKSHIRE LOOP | | | | LAKELAND | FL | 33801-0392 |
| MACDONALD BRUCE | 26 CARR AVE | | | | TRENTON | NJ | 08648-4314 |
| MACDONALD BRYAN | 24 FOREST LN | | | | WILTON | CT | 06897-1913 |
| MACDONALD CLIFFORD (492061) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACDONALD DAVID | HALL, LAURENNE KRYSTEAN | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| MACDONALD DAVID | MACDONALD, DAVID | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| MACDONALD DAVID | MACDONALD, KRISTINA J | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| MACDONALD DAVID | MACDONALD, KRISTINA J | SUITE 700 THE QUADRANGLE 2828 ROUTH STREET | | | DALLAS | TX | 75206 |
| MACDONALD DORSEY | 6805 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4233 |
| MACDONALD EDNA | MACDONALD, EDNA | LAITUDE SUBROG. SERV. | 1760 S. TELEGRAPH RD. STE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6021 |
| MACDONALD ENTERPRISES INC | STEVE MASS | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6021 |
| MACDONALD ENTERPRISES INC | 1610 S ACADIA RD | | | | SPENCERVILLE | OH | 45887-9517 |
| MACDONALD ENTERPRISES INC | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6021 |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512-4007 |
| MACDONALD ENTERPRISES INC | ROBERT E. MCDONALD | 4242 44TH STREET SE | | | DETROIT | MI | 48234 |
| MACDONALD ENTERPRISES INC | STEVE MASS | 4242 44TH ST SE | PLANT #4 | | KENTWOOD | MI | 49512-4007 |
| MACDONALD ENTERPRISES INC | STEVE MASS | PLANT #4 | 4242 44TH ST SE | | LITCHFIELD | MI | 49252 |
| MACDONALD FITZGERALD & MA CDONALD PC | 653 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1522 |
| MACDONALD FREDERICK L | 1724 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2151 |
| MACDONALD GRANGER | 2951 FALL CREEK RD | | | | KERRVILLE | TX | 78028-9240 |
| MACDONALD HEIDI | 65 ROUND ROBIN LN APT B | | | | RENO | NV | 89502-4662 |
| MACDONALD I I I, ARCHIBALD | 1467 RICELAND CT | | | | MURRELLS INLET | SC | 29576-8645 |
| MACDONALD II, JOHN S | 2400 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1291 |
| MACDONALD ILLIG JONES & BRITTON LLP | 100 STATE ST STE 700 | | | | ERIE | PA | 16507-1459 |
| MACDONALD JAMES A | WOOD, HEATHER R | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | SAN DIEGO | CA | 92131 |
| MACDONALD JAMES A | MACDONALD, JAMES A | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| MACDONALD JASON | APT 1 | 401 LAWRENCE STREET | | | ANN ARBOR | MI | 48104-5545 |
| MACDONALD JR, GAREY W | 713 S JOHNSON ST | | | | BAY CITY | MI | 48708-7627 |
| MACDONALD MARTIN | 1263 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| MACDONALD MARY | 10465 RUNYAN LAKE PT | | | | FENTON | MI | 48430 |
| MACDONALD MILLER | PO BOX 47983 | | | | SEATTLE | WA | 98146-7983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACDONALD MILLER | TOM PATRICK | PO BOX 47983 | | | SEATTLE | WA | 98146-7983 |
| MACDONALD ROBERT (182729) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MACDONALD ROBERT (650955) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MACDONALD RUSSELL JR | JUDGE OF PROBATE | PO BOX 756 | BUTLER COUNTY | | GREENVILLE | AL | 36037-0756 |
| MACDONALD SCOTT | 38788 GOLFVIEW DR E | | | | CLINTON TOWNSHIP | MI | 48038-3435 |
| MACDONALD STACEY | MACDONALD, STACEY | | | | | | |
| MACDONALD THOMAS | 10463 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2499 |
| MACDONALD TRANSPORT LTD | 2215 46TH AVE | | | LACHINE PQ H8T 3C9 CANADA | | | |
| MACDONALD WILLIAM LUKE | 335 RUSSELL LN | | | | LONG LAKE | MN | 55356-9440 |
| MACDONALD'S INDUSTRIAL | ROBERT MACDONALD JR. | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6021 |
| MACDONALD'S INDUSTRIAL PRODUCTS INC | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6021 |
| MACDONALD'S RV CNTR,INC. | 171 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-1308 |
| MACDONALD, ALAN D | 1545 CLUB AVE | | | | SAINT HELEN | MI | 48656-9559 |
| MACDONALD, ALEXANDER | 9085 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4110 |
| MACDONALD, ALLAN F | # 132 | 6 BETH AVENUE | | | LEOMINSTER | MA | 01453-4900 |
| MACDONALD, ALLAN F | 165 TURNPIKE RD, LOT 12 | | | | WESTBORO | MA | 01581-2838 |
| MACDONALD, ALLEN E | 3232 PECK LAKE RD | | | | SARANAC | MI | 48881-9653 |
| MACDONALD, AMANDA J | 9698 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9755 |
| MACDONALD, ANDREW J | 902 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1816 |
| MACDONALD, ANDREW R | 6243 BANNING RD | | | | CINCINNATI | OH | 45239-6641 |
| MACDONALD, ANNA E | 521 WINTERS EAVE | | | | FLUSHING | MI | 48433-1948 |
| MACDONALD, ANNA RAE | 6041 REBECCA WAY | | | | MCFARLAND | WI | 53558 |
| MACDONALD, ANNIE | 1386 MCLAIN | | | | LINCOLN PARK | MI | 48146-2354 |
| MACDONALD, ANTONIA M | 550 FOX LN | | | | CARMEL | IN | 46032-5093 |
| MACDONALD, BARBARA A | 1717 N MEADE ST | | | | FLINT | MI | 48506-3737 |
| MACDONALD, BARBARA A | 784 SCOFIELD | | | WINDSOR ON N9G 1L3 CANADA | | | |
| MACDONALD, BARBARA M | 40 CONCORD ST | | | | BRISTOL | CT | 06010-3610 |
| MACDONALD, BARBARA M | 44 FARMINGTON CHASE CRES | | | | FARMINGTON | CT | 06032-3188 |
| MACDONALD, BARBARA R | 7155 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| MACDONALD, BRIAN S | 459 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| MACDONALD, BRUCE | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| MACDONALD, BRUCE A | 26 CARR AVE | | | | LAWRENCEVILLE | NJ | 08648-4314 |
| MACDONALD, BRUCE A | 5677 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9731 |
| MACDONALD, BRUCE A. | 5677 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9731 |
| MACDONALD, BRUCE G | 6834 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3240 |
| MACDONALD, CARL J | 200 VALLEY CV | | | | ATLANTA | GA | 30350-2724 |
| MACDONALD, CATHERINE M | 9 MELVILLE PL | | | | WAYLAND | MA | 01778-4503 |
| MACDONALD, CATHERINE M | 9 MELVILLE PLACE | | | | WAYLAND | MA | 01778-4503 |
| MACDONALD, CHARLES R | 3020 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9553 |
| MACDONALD, CHELCEY M | 172 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| MACDONALD, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACDONALD, CLIFFORD D | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| MACDONALD, CYNTHIA J | 9460 BROCK RD | | | | PLAIN CITY | OH | 43064-9330 |
| MACDONALD, DANIEL A | 4 PRINCESS PATH | | | | UXBRIDGE | MA | 01569-1648 |
| MACDONALD, DARBY | | | | | | | |
| MACDONALD, DAVID | FREDERICH SHIVER | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACDONALD, DAVID | | | | | | | |
| MACDONALD, DAVID R | 407 COUNTY ROAD 41 | | | | MASSENA | NY | 13662 |
| MACDONALD, DAVID RALPH | 407 COUNTY ROAD 41 | | | | MASSENA | NY | 13662 |
| MACDONALD, DOLORES M | 3207 ERIE SHORE DR | | | | MONROE | MI | 48162-4513 |
| MACDONALD, DONALD A | 6231 CHEYENNE TRL | | | | BAXTER | TN | 38544-4750 |
| MACDONALD, DOROTHY S | 22 TROTTING LN | | | | TEATICKET | MA | 02536-5619 |
| MACDONALD, DOUGLAS J | 12261 CARSON HWY | | | | CLINTON | MI | 49236-9725 |
| MACDONALD, DOUGLAS J | 1244 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240-3043 |
| MACDONALD, DOUGLAS J | 1240 RIVER HEIGHTS DR | | | | INDIANAPOLIS | IN | 46240-3043 |
| MACDONALD, DUANE C | 423 N HUDSON ST | | | | LOWELL | MI | 49331-1344 |
| MACDONALD, DUNCAN W | 3020 WESTFIELD CT | | | | TRENTON | MI | 48183-2444 |
| MACDONALD, DWIGHT W | 235 HIBISCO DR | | | | NORTH PORT | FL | 34287-2591 |
| MACDONALD, EDNA | LAITUDE SUBROG. SERV. | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| MACDONALD, EDNA | | | | | | | |
| MACDONALD, EDNA M | PO BOX 697 | | | | MAYVILLE | MI | 48744-0697 |
| MACDONALD, EDWARD C | 1906 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| MACDONALD, EDWARD D | 6273 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| MACDONALD, EDWARD J | 2723 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| MACDONALD, EDWARD R | 45B PROVIDENCE RD APT 7 | | | | GRAFTON | MA | 01519-1512 |
| MACDONALD, ELIZABETH A | 524 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2316 |
| MACDONALD, ERNEST E | 301 S SIGNAL BUTTE RD LOT 28 | | | | APACHE JUNCTION | AZ | 85220-4535 |
| MACDONALD, EVA L | 718 EAST NATIONAL AVENUE | | | | BRAZIL | IN | 47834-2702 |
| MACDONALD, FITZGERALD & M ACDONALD | SUITE 200, PATTERSON BUILDING | | | | FLINT | MI | 48502 |
| MACDONALD, FREDERICK L | 7222 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| MACDONALD, GARY A | 124 SKINNERVILLE RD | | | | WINTHROP | NY | 13697-3221 |
| MACDONALD, GEORGE T | 14265 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4500 |
| MACDONALD, GERALD L | 1790 CHICO LN | | | | PAHRUMP | NV | 89060-3712 |
| MACDONALD, GLENN C | PO BOX 9022 | C/O GM KOREA PT MEC3 | | | WARREN | MI | 48090-9022 |
| MACDONALD, GLENN E | 8081 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3339 |
| MACDONALD, GWEN M | 2907 SUNNYWOOD DR | | | | FULLERTON | CA | 92835-1852 |
| MACDONALD, IAN T | 29556 RUNEY DR | | | | WARREN | MI | 48092-2302 |
| MACDONALD, JACK L | 3707 N COLEMAN RD | | | | COLEMAN | MI | 48618-9508 |
| MACDONALD, JAMES | 49720 POTOMAC CT | | | | SHELBY TWP | MI | 48315-3970 |
| MACDONALD, JAMES | 4081 CROCUS | | | | PONTIAC | MI | 48328 |
| MACDONALD, JAMES A | 124 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504-3204 |
| MACDONALD, JAMES A | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| MACDONALD, JAMES A | 536 HANDY DR | | | | BAY CITY | MI | 48706-4211 |
| MACDONALD, JAMES C | 739 DANIEL SHAYS HWY APT B6 | | | | ATHOL | MA | 01331-9326 |
| MACDONALD, JAMES P | 4633 DUHME RD APT 1A | | | | MADEIRA BEACH | FL | 33708-2871 |
| MACDONALD, JAMES R | 9100 ARBELA RD | | | | MILLINGTON | MI | 48746-9576 |
| MACDONALD, JANET I | 1060 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| MACDONALD, JANET W | 4857 CASTLEWOOD DR SW | | | | LILBURN | GA | 30047-4786 |
| MACDONALD, JASON S | APT 1 | 401 LAWRENCE STREET | | | ANN ARBOR | MI | 48104-5545 |
| MACDONALD, JEANETTE M | 1148 TUMBLEWEED CT | | | | FLINT | MI | 48532-2158 |
| MACDONALD, JEFFREY L | 4547 BABY LN | | | | MEDINA | NY | 14103-9757 |
| MACDONALD, JEFFREY M | 11 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1042 |
| MACDONALD, JENNIFER | LIEBERSBACH,MOHUN,CARNEY & REED | PO BOX 3337 | | | MAMMOTH LAKES | CA | 93546-3337 |
| MACDONALD, JERRY C | 4600 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| MACDONALD, JOHN A | 6239 N SHORE DR | C/O DONALD BRUCE MACDONALD | | | WEST BLOOMFIELD | MI | 48324-2146 |
| MACDONALD, JOHN H | 2108 CLERMONT AVE NE | | | | WARREN | OH | 44483-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACDONALD, JOHN J | 2118 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8990 |
| MACDONALD, JOHN N | 11350 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| MACDONALD, JOSEPH A | 8140 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1467 |
| MACDONALD, JUDY A. | 7225 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| MACDONALD, JUDY L | 4577 CLOVER WAY W | | | | SAGINAW | MI | 48603-1062 |
| MACDONALD, JULIA A | 2460 DOANE HWY | | | | CHARLOTTE | MI | 48813-8795 |
| MACDONALD, KAREN D | 8315 DALLAS DRIVE | | | | MENTOR | OH | 44060-2402 |
| MACDONALD, KAREN D | 8315 DALLAS DR | | | | MENTOR | OH | 44060-2402 |
| MACDONALD, KAREN L | 2118 CUMBERLAND DR | | | | BRIGHTON | MI | 48114 |
| MACDONALD, KATHLEEN M | 5461 HOWE ST | | | | SHELBY TOWNSHIP | MI | 48317-3069 |
| MACDONALD, KENNETH J | 4857 CASTLEWOOD DR SW | | | | LILBURN | GA | 30047-4786 |
| MACDONALD, KRISTINA | | | | | | | |
| MACDONALD, KRISTINA J | RUSSELL & SHIVER LLP | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| MACDONALD, KRISTINA J | SIMPSON & WOOLLEY LLP | SUITE 700 THE QUADRANGLE 2828 ROUTH STREET | | | DALLAS | TX | 75206 |
| MACDONALD, LEORA M | 13 HARBOROUGH LANE | | | | BELLA VISTA | AR | 72714 |
| MACDONALD, LILAH L | 4300 S SAGINAW | | | | FLINT | MI | 48557-0001 |
| MACDONALD, LISA A | 8144 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| MACDONALD, LLOYD H | 603 W INDIANA ST | | | | BAY CITY | MI | 48706-4310 |
| MACDONALD, LOIS A | 9824 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| MACDONALD, LYNN D | 3052 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| MACDONALD, LYNN DEAN | 3052 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| MACDONALD, MARIE E | 3112 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2332 |
| MACDONALD, MARTHA | PO BOX 353 | | | | EASTPORT | MI | 49627-0353 |
| MACDONALD, MARTIN H | 1263 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| MACDONALD, MARY A | 10463 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2499 |
| MACDONALD, MARY ANN | 2841 MILLER RD | | | | FLINT | MI | 48503-4617 |
| MACDONALD, MARY E | 2411 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| MACDONALD, MARY L | 38788 GOLFVIEW DR E | | | | CLINTON TWP | MI | 48038-3435 |
| MACDONALD, MARYBETH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MACDONALD, MICHAEL K | 2601 BROOKSIDE DR | | | | FLINT | MI | 48503-2873 |
| MACDONALD, MILLICENT SUE | 301 S CIGNAL BUTTE RD #28 | | | | APACHE JUNCTION | AZ | 85220 |
| MACDONALD, NANCY | 4406 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5602 |
| MACDONALD, NANCY | 4406 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808-5602 |
| MACDONALD, NORMA M | 5145 OAK PARK DRIVE | | | | ALGER | MI | 48610-9317 |
| MACDONALD, ORGEN | 6782 ASPEN RD | | | | LISLE | IL | 60532-3403 |
| MACDONALD, ORLA M | 80 LANCASTER RD | | | | BRISTOL | CT | 06010-4537 |
| MACDONALD, ORLA M | 218 SURREY DR APT 100 | | | | BRISTOL | CT | 06010-7665 |
| MACDONALD, PAMELA A | 26145 EXPLORER RD APT F | | | | PORT CHARLOTTE | FL | 33983-6309 |
| MACDONALD, PATRICIA J | 11 EDINBORO PL | | | | NEWTONVILLE | MA | 02460-1509 |
| MACDONALD, PATRICIA J | 11 EDINBORO PLACE | | | | NEWTONVILLE | MA | 02460-1509 |
| MACDONALD, PHYLLIS J | 9395 WILLOWWOOD DR | | | | CLARENCE | NY | 14031-1229 |
| MACDONALD, R C | 679 RISING SUN RD | | | | RISING SUN | MD | 21911-1629 |
| MACDONALD, RALPH J | 4 SUN AIR BLVD W | | | | HAINES CITY | FL | 33844-9654 |
| MACDONALD, RANDALL S | 4231 RED ARROW RD | | | | FLINT | MI | 48507-5446 |
| MACDONALD, RANDY L | 874 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| MACDONALD, RICHARD W | 815 BELLEVUE RD | | | | WILMINGTON | DE | 19809-2207 |
| MACDONALD, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MACDONALD, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACDONALD, ROBERT H | 23 JOSIAH DR | | | | UPTON | MA | 01568-1454 |
| MACDONALD, ROBERT L | 401 PATTERSON DR | | | | MONROVIA | CA | 91016-1622 |
| MACDONALD, ROBERT M | 6219 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| MACDONALD, RODERICK J | 4685 LOCUST RD | | | | SAGINAW | MI | 48604-9561 |
| MACDONALD, SANDRA T | 97 LIBERTY ST | | | | MERIDEN | CT | 06450-5616 |
| MACDONALD, SCOTT A | 126 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2526 |
| MACDONALD, SEAN | 7400 AMSTERDAM LN | | | | ARLINGTON | TX | 76002-3479 |
| MACDONALD, SHARON | 32575 KARNS | | | | WARREN | MI | 48088-1435 |
| MACDONALD, SHARON | 32575 KARNS DR | | | | WARREN | MI | 48088-1435 |
| MACDONALD, SHELLEY | 6219 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| MACDONALD, STANLEY E | 1649 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| MACDONALD, STEPHEN A | 5781 ZACHARIAH WAY | | | | DUBLIN | OH | 43016 |
| MACDONALD, TERRY W | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| MACDONALD, TERRY WAYNE | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| MACDONALD, THEODORE R | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| MACDONALD, THOMAS A | 10463 RUNYAN LAKE PTE | | | | FENTON | MI | 48430 |
| MACDONALD, THOMAS W | 2902 BRANDON ST | | | | FLINT | MI | 48503-3453 |
| MACDONALD, TIMOTHY J | PO BOX 318 | | | | REMUS | MI | 49340-0318 |
| MACDONALD, TIMOTHY J | 129 W ST | | | | WOODLAND | MI | 48897 |
| MACDONALD, TODD | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| MACDONALD, VIOLA E | 1907 CRESTBROOK LN | | | | FLINT | MI | 48507-5338 |
| MACDONALD, WALTER D | 2038 E FARRAND RD | | | | CLIO | MI | 48420-9104 |
| MACDONALD, WILLIAM | 2310 BURLINGTON DR | | | | MIDLAND | MI | 48642-3800 |
| MACDONALD, WILLIAM V | 4839 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| MACDONALD-WOLD, INC. | SCOTT WOLD | 12 MINNESOTA AVE N | | | AITKIN | MN | 56431-1408 |
| MACDONALD-WOLD, INC. | 12 MINNESOTA AVE N | | | | AITKIN | MN | 56431-1408 |
| MACDONALDS IND/SPNCR | 1610 ACADIA ROAD | | | | SPENCERVILLE | OH | 45887 |
| MACDONALDS, EDNA | C/O LATITUDE SUBROGATION SERVICES | ATTN: KELLY RICE | 1760 S TELEGRAPH RD STE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| MACDONALDS/KENTWOOD | 4242 44TH ST SE | | | | KENTWOOD | MI | 49512-4007 |
| MACDONNELL JR, WILFRED D | 1079 EATON RD | | | | BERKLEY | MI | 48072-2005 |
| MACDOUGAL, DONALD H | 4560 GALBRAITH LINE RD | | | | JEDDO | MI | 48032-9612 |
| MACDOUGALL, ANN L | 100 W MARYLAND AVE #G1 | | | | PHOENIX | AZ | 85013 |
| MACDOUGALL, DOUGLAS M | 9685 FULMER RD | | | | MILLINGTON | MI | 48746-9771 |
| MACDOUGALL, GARY L | 1828 W NORFOLK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1812 |
| MACDOUGALL, HUGH D | 2950 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| MACDOUGALL, JAMES A | 802 CONGRESS ST | | | | OTTAWA | IL | 61350-3022 |
| MACDOUGALL, MARGARET J | 21547 LILAC ST | | | | WOODHAVEN | MI | 48183-1532 |
| MACDOUGALL, THEODORE D | 15 QUAIL DR | | | | TAUNTON | MA | 02780-1281 |
| MACDOUGALL, YOLANDA L | 258 WOODLAKE WYNDE | | | | OLDSMAR | FL | 34677-2182 |
| MACDOWELL & ASSOCIATES LTD | STE 200 NORTHLAKE COMMONS | 3760 LAVISTA RD | | | ATLANTA | GA | 30340 |
| MACDOWELL & ASSOCIATES LTD | 3636 BIRCH ST STE 290 | | | | NEWPORT BEACH | CA | 92660-2656 |
| MACDOWELL KENNETH (665580) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MACDOWELL RICHARD (ESTATE OF) (666138) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MACDOWELL, KENNETH | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MACDOWELL, RICHARD | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MACDUE S.R.L. | | | | | | | |
| MACDUFF, MELVA | 9621 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841-3852 |
| MACE CHARLES E (ESTATE OF) (478525) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MACE COUGHENOUR | 323 E END RD | | | | CONNELLSVILLE | PA | 15425-9362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACE L CLARK JR | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MACE WILEY | 5704 BALSAM LN | | | | FLINT | MI | 48505-2735 |
| MACE, ANNA J | 12812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2260 |
| MACE, BARBARA E | 57 EVERGREEN LN | | | | LEVITTOWN | PA | 19054-3209 |
| MACE, BARRY P | 10 SPRUCE CT | | | | TIPP CITY | OH | 45371-1131 |
| MACE, BRUCE K | 108 NEW MEXICO LN | | | | DAVENPORT | FL | 33897-5630 |
| MACE, CHARLES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MACE, CLAUDE R | 1255 S JOHNSON RD | | | | SEBRING | OH | 44672-1719 |
| MACE, CLIFTON E | 3608 WEST STONEWICK LANE | | | | MUNCIE | IN | 47302-6921 |
| MACE, D J | 315 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| MACE, DANNY R | 3550 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2428 |
| MACE, DARYL J | 1714 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| MACE, DENNIS C | 7926 E 700 N | | | | BOGGSTOWN | IN | 46110-9600 |
| MACE, DIANE S | 730 COLLIER RD | | | | PONTIAC | MI | 48340-1322 |
| MACE, GLENNA F | 3608 STONEWICK LANE | LOT #217 | | | MUNCIE | IN | 47302 |
| MACE, HARVEY W | 1697 KENMORE DR | | | | MANSFIELD | OH | 44906-2337 |
| MACE, KACY J | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| MACE, KALIB M. | 22906 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| MACE, KENDRA N | 22906 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| MACE, KRISTA J | 15901 W DIVISION RD | | | | ANDERSON | IN | 46012-9305 |
| MACE, KRISTA JEAN | 15901 W DIVISION RD | | | | ANDERSON | IN | 46012-9305 |
| MACE, KYLE M | 15901 W DIVISION RD | | | | ANDERSON | IN | 46012-9305 |
| MACE, KYLE MICHAEL | 15901 W DIVISION RD | | | | ANDERSON | IN | 46012-9305 |
| MACE, LORRAINE A | PO BOX 185 | | | | SOUTHINGTON | OH | 44470-0185 |
| MACE, LUNA | 204 MEADOW LN | | | | MARION | NC | 28752-5016 |
| MACE, LUNA | 204 MEADOW LANE | | | | MARION | NC | 28752-5016 |
| MACE, MARGIE L | 3148 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| MACE, MELISSA A | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| MACE, MELISSA ANNE | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| MACE, MELVIN C | 38730 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2805 |
| MACE, PAUL | 302 VAUGHT ST | | | | SOMERSET | KY | 42501-1970 |
| MACE, PHYLLIS J | 9306 WHITE SAND CT | | | | FORT WAYNE | IN | 46804-7704 |
| MACE, RICHARD M | 6306E, 1000 S - 92 | | | | ROANOKE | IN | 46783 |
| MACE, RONALD E | 2717 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8484 |
| MACE, RONNIE A | 123 JUDSON DR | | | | HENDERSONVILLE | TN | 37075-5697 |
| MACE, ROSLYN | 26301 HOFFMEYER | | | | ROSEVILLE | MI | 48066 |
| MACE, TOM M | PO BOX 93 | | | | WEST NEWTON | IN | 46183-0093 |
| MACE, WALTER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MACE, WILLIAM A | 31566 JUNIPER LANE | | | | WARREN | MI | 48093-1625 |
| MACE, WILLIAM ALBERT | 31566 JUNIPER LANE | | | | WARREN | MI | 48093-1625 |
| MACE, WYEVETTA | 1955 E SINGING BOW WAY | | | | ORO VALLEY | AZ | 85755-7125 |
| MACE-DILLON, LORI A | 431 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| MACE-DILLON, LORI ANNE | 431 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| MACEACHEN, JOSEPH E | 34521 RICHARD ST | | | | WAYNE | MI | 48184-2387 |
| MACEACHERN, TAMARA G | 2509 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2068 |
| MACEACHRON, LOLITA | 4320 E BURTLAKE RD | | | | CHEBOYGAN | MI | 49721-9626 |
| MACEACHRON, LOLITA | 4320 E BURT LAKE RD | | | | CHEBOYGAN | MI | 49721-9626 |
| MACEDO HECTOR | 338 FLOOD AVE | | | | SAN FRANCISCO | CA | 94112-1333 |
| MACEDO, LLOYD J | 901 CHARLES RD | | | | HUGHSON | CA | 95326-9497 |
| MACEDO, MARY F | 17123 LOS BANOS ST | | | | HAYWARD | CA | 94541-1033 |
| MACEDONIA BAPTIST CHURCH | ATTN:  ALFRED L HARRIS SR | G5443 N SAGINAW ST | | | FLINT | MI | 48505-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACEDONIA VELASQUEZ | 163 CARUSS DR | | | | DIMONDALE | MI | 48821-9206 |
| MACEDONIO GONZALES | 4884 GEORGIA DR | | | | ORION | MI | 48359-2126 |
| MACEDONIO GONZALES | 54650 ROMEO PLANK ROAD | | | | MACOMB | MI | 48042-2308 |
| MACEDONIO R GONZALES | 54650 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2308 |
| MACEDOS JACK | MACEDOS, JACK | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MACEIKO, RUTH E | 763 WALNUT AVE | | | | CRANFORD | NJ | 07016-3376 |
| MACEIKO, THOMAS A | 763 WALNUT AVE | | | | CRANFORD | NJ | 07016 |
| MACEJKA, LAWRENCE J | 3227 PIEDMONT AVE | | | | PITTSBURGH | PA | 15216-2329 |
| MACEK GEORGE S (361268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACEK LESTER (459176) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACEK MARCIE L | 427 MAPLE LANE | | | | CORAOPOLIS | PA | 15108-9361 |
| MACEK, ALBERT J | 5979 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| MACEK, DANIEL M | RR 2 BOX 152A | | | | FRENCH CREEK | WV | 26218-9630 |
| MACEK, EDWARD J | 6040 CONDREN RD | | | | NEWFANE | NY | 14108-9606 |
| MACEK, EDWARD L | 19581 NW ALICE VREELAND RD | | | | ALTHA | FL | 32421-4516 |
| MACEK, FLORENCE E | 17202 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| MACEK, FRANK A | 987 NW 1651ST RD | | | | BATES CITY | MO | 64011-9100 |
| MACEK, FRANK J | 1745 OAK ST | | | | GIRARD | OH | 44420-1021 |
| MACEK, GARY D | 7805 LAVON DR | | | | CLARKSTON | MI | 48348-4333 |
| MACEK, GEORGE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACEK, JANE D | 623 MUIRFIELD CT | | | | RICHMOND | VA | 23236-4167 |
| MACEK, JOSEPH F | 14124 RIVERDOWNS NORTH TER | | | | MIDLOTHIAN | VA | 23113-3798 |
| MACEK, JOSEPH S | 3817 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 |
| MACEK, KENNETH E | 7773 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5311 |
| MACEK, KENNETH EDWARD | 7773 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5311 |
| MACEK, LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACEK, MARIA | 8450 BITTERN CT | | | | CHANHASSEN | MN | 55317-8519 |
| MACEK, MARY L | 2911 TUXEDO AVE | | | | PARMA | OH | 44134-1330 |
| MACEK, MICHAEL M | 17317 FIVE POINTS ST | | | | REDFORD | MI | 48240-2121 |
| MACEK, MICHAEL R | 40 E GRAND AVE | | | | CHICAGO | IL | 60611 |
| MACEK, RICHARD A | 3959 MONROE ST | | | | DEARBORN HTS | MI | 48125-2544 |
| MACEK, RICHARD A | 4912 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3036 |
| MACEK, RICHARD J | 25022 ACORN TRL | | | | NOVI | MI | 48374-2166 |
| MACEK, SHANNON M | 7142 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| MACEK, VACLAV | 8450 BITTERN CT | | | | CHANHASSEN | MN | 55317-8519 |
| MACEK, VIRGINIA A | 725 CENTRALIA ST | | | | DEARBORN HEIGHTS | MI | 48127-3718 |
| MACEK, WALTER J | 25647 GLAMORGAN | | | | NOVI | MI | 48374-2321 |
| MACEK-CARVER, LAURIE A | 39699 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4710 |
| MACEL ARMOUR | 7219 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| MACEL COKENOUR | 3204 KLEINPELL ST | | | | BURTON | MI | 48529 |
| MACEL DAILEY | 1003 N CHARLES RD. | | | | KEARNEYSVILLE | WV | 25430 |
| MACEL DRUM | 4124 LITTLE MOUNTAIN RD | | | | NEWTON | NC | 28658-9622 |
| MACEL GREEN | 321 ABBE RD N | | | | ELYRIA | OH | 44035-3714 |
| MACEL SHORTLAND | PO BOX 8 | | | | SANDSTONE | WV | 25985-0008 |
| MACELLAIO, CATHERINE | 61 MALIBU COURT | | | | BURR RIDGE | IL | 60527-8387 |
| MACELLAIO, CATHERINE S | 61 MALIBU COURT | | | | BURR RIDGE | IL | 60527-8387 |
| MACELLAIO, JAMES | 61 MALIBU COURT | | | | BURR RIDGE | IL | 60527-8387 |
| MACELLI CARMELL ESTATE OF | 6048 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACELLI, VIVIAN | 35403 PHEASANT LN | | | | WESTLAND | MI | 48185-6690 |
| MACEO ALFORD JR | 16830 STEEL ST | | | | DETROIT | MI | 48235-4275 |
| MACEO BYNUM | 8603 WARWICK ST | | | | DETROIT | MI | 48228-3032 |
| MACEO COLLIER | 617 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1651 |
| MACEO COMER | 307 STERLING AVE | | | | NEW CASTLE | DE | 19720-4776 |
| MACEO E SIMMONS | 3357  HOLLYWOOD | | | | JACKSON | MS | 39213-6756 |
| MACEO JOHNSON | 1525 WHITE PLAINS RD APT 4C | | | | BRONX | NY | 10462-4136 |
| MACEO MEDLEY | 4565 JAYWOOD DR | | | | SILVERWOOD | MI | 48760-9751 |
| MACEO PATTERSON JR | 421 OLD HICKORY DR | | | | PITTSBURGH | PA | 15235-2623 |
| MACEO SKINNER | PO BOX 805 | | | | BUFFALO | NY | 14205-0805 |
| MACER, JACK A | 2800 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8285 |
| MACER, JACK W | 3667 W 11TH ST | | | | INDIANAPOLIS | IN | 46222-2990 |
| MACERA, ANGELINA | 1830 RADIUS DR APT 520 | | | | HOLLYWOOD | FL | 33020-7709 |
| MACERA, ANGELINA | 1375 YELLOWHEART WAY | | | | HOLLYWOOD | FL | 33019 |
| MACERONI, GAETANO | 7720 RAMBLEWOOD STREET | APT # 1A | | | LANSING | MI | 48917 |
| MACERONI, ROGER D | 30822 NEWPORT DR | | | | WARREN | MI | 48088-6840 |
| MACEROSS, JOHN S | 5000 REDWOOD AVE | | | | MCALLEN | TX | 78501-7360 |
| MACEROY REDD | 13133 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4572 |
| MACEVOY, GERALDINE M | 4430 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| MACEVOY, GERALDINE M | 4430 DAY ROAD | | | | LOCKPORT | NY | 14094-9403 |
| MACEWAN, GEORGE C | 3088 OXBOW CT | | | | CLEARWATER | FL | 33761-4029 |
| MACEWEN, IAN J | 6360 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3012 |
| MACEWYN, DONEGAL | 2327 W KIERNAN AVE | | | | SPOKANE | WA | 99205-2453 |
| MACEY, CAROL J | 12329 MAIR DR | | | | STERLING HTS | MI | 48313-2573 |
| MACEY, DANNICE M | 917 ELLISON AVE | | | | POINT PLEASANT BORO | NJ | 08742 |
| MACEY, JAMES P | 1838 LOVE CT | | | | ARCADIA | MI | 49613-9621 |
| MACEY, JON M | 321 S EAST ST | | | | PORTLAND | MI | 48875-1526 |
| MACEY, KEITH L | 6903 SPREADLONG OAKS DR | | | | STONE MOUNTAIN | GA | 30087-4794 |
| MACEYKO, THERESA R | 2819 SAGINAW DR | | | | POLAND | OH | 44514-2112 |
| MACFADDEN, C N | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| MACFADDEN, C NEIL | 1401 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| MACFADDEN, DANIEL L | 1112 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4516 |
| MACFADDEN, JANE P | 7276 S 200 E | | | | MARKLEVILLE | IN | 46056-9650 |
| MACFADDEN, KEVIN A | 2652 E VILLA PARK CT | | | | GILBERT | AZ | 85298-2088 |
| MACFADDEN, SHIRLEY J | 205 UNAMI DR | | | | PENDLETON | IN | 46064-9715 |
| MACFARLAND HEATHER | 3623 SHAKESPEARE LN | | | | NAPERVILLE | IL | 60564-4116 |
| MACFARLAND MARY | 445 STATE ROAD 13 STE 26 | | | | JACKSONVILLE | FL | 32259-3864 |
| MACFARLAND, EARL J | 1416 DREXEL AVENUE N.W. | | | | WARREN | OH | 44485-4485 |
| MACFARLAND, JERRY F | 13920 STRATHMORE DR | | | | SHELBY TWP | MI | 48315-5400 |
| MACFARLAND, KATHLEEN S | 3 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 |
| MACFARLAND, MARY C | 233 ALPINE RD | | | | WEST PALM BEACH | FL | 33405-4725 |
| MACFARLAND, PATRICIA | 2001 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9213 |
| MACFARLANE AUSLEY FERGUSON & | MCMULLEN PA | 227 S CALHOUN ST | | | TALLAHASSEE | FL | 32301-1805 |
| MACFARLANE NAMEPLATE & ANODIZI | 185 CARLINGVIEW DR UNIT 7 | | | ETOBICOKE CANADA ON M9W 5E8 CANADA | | | |
| MACFARLANE NAMEPLATE & ANODIZING | 185 CARLINGVIEW DR UNIT 7 | | | ETOBICOKE ON M9W 5E8 CANADA | | | |
| MACFARLANE, ALICE M | 103 JASONS WAY | | | | SOMERSET | KY | 42503-6279 |
| MACFARLANE, BRUCE D | 402 HACIENDA CIR | | | | HAUGHTON | LA | 71037-9529 |
| MACFARLANE, BRUCE DUNCAN | 402 HACIENDA CIR | | | | HAUGHTON | LA | 71037-9529 |
| MACFARLANE, JOAN FARRELL | 12220 SW ELSINORE DR | LAKE OF TRADITION | | | PORT ST LUCIE | FL | 34987-2196 |
| MACFARLANE, MARIAN V | 3354 SUNSET LN | | | | OXNARD | CA | 93035-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACFARLANE, NANETTE | 31 POUND ST APT B | | | | LOCKPORT | NY | 14094-3115 |
| MACFARLANE, ROBERT M | 6895 HIGH OAKS DR | | | | TROY | MI | 48098-1754 |
| MACFARLANE,JANE | 653 PALOMA AVE | | | | OAKLAND | CA | 94610-2449 |
| MACGAFFEY HELEN | MACGAFFEY, HELEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MACGEORGE, JERRY W | 14146 104TH AVE | | | | GRAND HAVEN | MI | 49417-9721 |
| MACGEORGE, THOMAS J | 13691 SOUTHAMPTON DR | | | | BONITA SPRINGS | FL | 34135-3444 |
| MACGIBBON, PETER W | 201 MACGIBBON DR | | | | DAWSONVILLE | GA | 30534 |
| MACGIBBON, TERRY A | 2017 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| MACGILLIS, JOHN D | 2122 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| MACGILLIS, JOHN DENNIS | 2122 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| MACGILLIVRAY LAW OFFICE INC | ATTN NICOLLE SNOW | 6452 QUINPOOL ROAD | | HALIFAX, NS  B3L 1A8 | | | |
| MACGILLIVRAY, JACK E | PO BOX 387 | | | | LAKE CITY | MI | 49651-0387 |
| MACGILLIVRAY, JUDITH M | 112 CASTLE DR APT 114 | | | | DOTHAN | AL | 36303-6572 |
| MACGILLIVRAY, JUDITH MAY | APT 114 | 112 CASTLE DRIVE | | | DOTHAN | AL | 36303-6572 |
| MACGILLIVRAY, VIVIAN M | 1464 NORTH M52 #44 | | | | OWOSSO | MI | 48867 |
| MACGINITIE, LARRY R | 1050 JUBILEE CIR | | | | LEMOORE | CA | 93245-9321 |
| MACGIRR, SCOTT | 22573 BERTRAM DRIVE | | | | NOVI | MI | 48374-3737 |
| MACGIRR, SCOTT | 1251 WHEATLEY FOREST DR | | | | BRENTWOOD | TN | 37027-8343 |
| MACGOWAN JOHN | 1403 3RD AVE | | | | SPRING LAKE | NJ | 07762-1442 |
| MACGRADY MONICA | MACGRADY, MONICA | 105 4TH AVE SE APT 2 | | | SIDNEY | MT | 59270-4653 |
| MACGRADY, MONICA | 203 2ND ST SE | | | | SIDNEY | MT | 59270-4305 |
| MACGREGOR CHARLES (492062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACGREGOR, ANGELA S | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| MACGREGOR, BRUCE | 552 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1245 |
| MACGREGOR, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACGREGOR, CHARLES H | 1149 KENILWORTH CIRCLE | | | | NAPERVILLE | IL | 60540-8271 |
| MACGREGOR, CLIFFORD L | 11270 S STATE RD | | | | MORRICE | MI | 48857-9724 |
| MACGREGOR, DONALD A | 1134 CHARLEVOIX AVE APT 8 | | | | PETOSKEY | MI | 49770-8408 |
| MACGREGOR, EDWARD D | 13683 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1708 |
| MACGREGOR, JENNIFER R | 10875 POINTE WEST BLVD | | | | GRAND LEDGE | MI | 48837-9476 |
| MACGREGOR, JENNIFER R. | 10875 POINTE WEST BLVD | | | | GRAND LEDGE | MI | 48837-9476 |
| MACGREGOR, ROBERT B | 2188 BRIDLE CT | | | | MAINEVILLE | OH | 45039-9593 |
| MACGREGOR, ROBERT M | 5685 7 LKS W | | | | SEVEN LAKES | NC | 27376-9338 |
| MACGREGOR-COMEK, ARLENE M | 962 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44510-1622 |
| MACGUIDWIN, ANTHONY S | 4317 MANITOU DR | | | | OKEMOS | MI | 48864-2715 |
| MACH 1 TRUCKING LTD | 154 CHAMBERS CRES | | | NEWMARKET CANADA ON L3X 1S9 CANADA | | | |
| MACH I AIR SERVICES INC | BOB HEINE | 1530 W BROADWAY RD | | | TEMPE | AZ | 85282-1131 |
| MACH III CLUTCH INC | 101 CUMMINGS DR | | | | WALTON | KY | 41094-9383 |
| MACH ONE AIR SERVICES INC | 1530 W BROADWAY RD | | | | TEMPE | AZ | 85282-1131 |
| MACH, DONALD | 5585 SANDSTONE DRIVE | | | | OXFORD | MI | 48371-5674 |
| MACH, EDWARD G | 10409 W RIDGEVIEW RD | | | | SUN CITY | AZ | 85351-1867 |
| MACH, JERRY L | 1650 KOEHLER DR NW UNIT 350 | | | | CEDAR RAPIDS | IA | 52405-1583 |
| MACH, LAWRENCE A | 2715 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| MACH, LAWRENCE F | 196 WESTCHESTER DR | | | | BRUNSWICK | OH | 44212-1559 |
| MACH, LEO A | 1411 SAINT GABRIELLE LN APT 3510 | | | | WESTON | FL | 33326-4034 |
| MACH, MARTHA M | 513 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-3819 |
| MACH, REBECCA S | 10127 DOLAN RD | | | | COLUMBUS | MI | 48063-1010 |
| MACH, REBECCA SUE | 10127 DOLAN RD | | | | COLUMBUS | MI | 48063-1010 |
| MACH, TIMOTHY K | 1401 STONE ASH CT | | | | DAYTON | OH | 45458-4770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACH, TIMOTHY T | 6021 RIVER ROCK DR | | | | FOWLERVILLE | MI | 48836-8714 |
| MACHA, ALBERTA L | 24646 DELWOOD | | | | HARRISON TWP | MI | 48045-1912 |
| MACHA, ALBERTA L | 24646 DELWOOD ST | | | | HARRISON TWP | MI | 48045-1912 |
| MACHA, DAVID L | 11245 W SAINT CHARLES RD | | | | SUMNER | MI | 48889-9702 |
| MACHA, RAYMOND F | 64616 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2533 |
| MACHA, RONALD E | 52575 WESTCREEK DR | | | | MACOMB | MI | 48042-2967 |
| MACHA, WILLIAM FRANK | | | | | | | |
| MACHABEE OFFICE ENVIRONMENTS | 475 VALLEY RD | | | | RENO | NV | 89512-3345 |
| MACHACEK WILLIAM | 26027 W LELAND AVE | | | | ANTIOCH | IL | 60002-9673 |
| MACHACEK, BRUCE D | 2279 FIELD STONE DR | | | | MENDOTA HEIGHTS | MN | 55120-1919 |
| MACHACEK, LAWRENCE J | PO BOX 132 | | | | LAKE ANN | MI | 49650 |
| MACHACEK, MILOS | 5230 PASEO CAMEO | | | | SANTA BARBARA | CA | 93111-1100 |
| MACHACEK, ORDELLA | 3545 MADISON | | | | DEARBORN | MI | 48124-3307 |
| MACHACEK, ORDELLA | 3545 MADISON ST | | | | DEARBORN | MI | 48124-3307 |
| MACHACEK, SADIE | 1173 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-1918 |
| MACHADO AMORIN (500484) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MACHADO, AMORIN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MACHADO, CLARENCE E | 232 CHILI AVE | | | | ROCHESTER | NY | 14611-2627 |
| MACHADO, ERASMO J | 2338 BOWERS RD | | | | LAPEER | MI | 48446-3312 |
| MACHADO, ERASMO JOSEPH | 2338 BOWERS RD | | | | LAPEER | MI | 48446-3312 |
| MACHADO, ERNEST J | 1263 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2819 |
| MACHADO, GEORGE | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744-5612 |
| MACHADO, JOE R | 51 MAY ST | | | | ROCHESTER | NY | 14620-2851 |
| MACHADO, MAXIMINO | 802 LORAS LN | | | | MCALLEN | TX | 78501-9346 |
| MACHADO, NELSO | 629 FERRY ST | | | | NEWARK | NJ | 07105-4404 |
| MACHADO, ROCHELLE A | 5140 MERIT DR | | | | FLINT | MI | 48506-2127 |
| MACHAJ, THOMAS T | 304 LEATHERWOOD CIR | | | | MOUNTAIN HOME | AR | 72653-3785 |
| MACHAK, ARTHUR R | 4016 KELLY LN | | | | MEDINA | OH | 44256-7011 |
| MACHAK, FLORENCE T | 1618 RULANE DR | | | | LAPEER | MI | 48446-1364 |
| MACHAK, GREGORY J | 305 HARTZELL AVE | | | | NILES | OH | 44446-5255 |
| MACHAK, JAMES J | 4900 RAAP RD | | | | BRUCE TWP | MI | 48065-3548 |
| MACHAK, JENNY R | 133 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| MACHAK, ROBERT J | 1618 RULANE DR | | | | LAPEER | MI | 48446-1364 |
| MACHALA, CLEMENT F | 8195 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| MACHALA, DOUGLAS D | 3349 WYATT RD. | APT 3B | | | STANDISH | MI | 48658 |
| MACHALA, FRED J | 3203 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| MACHALA, KATERINA A | 11550 COPAS RD | | | | LENNON | MI | 48449-9652 |
| MACHALA, LISA D | 28190 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| MACHALA, RICHARD C | 1100 SHERIDAN RD | | | | LENNON | MI | 48449 |
| MACHALA, ROBERT G | PO BOX 250 | | | | LENNON | MI | 48449-0250 |
| MACHALA, WILLIAM F | 623 S OVID ST | | | | ELSIE | MI | 48831-9708 |
| MACHALEK, FRANK J | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 |
| MACHAMER, JOHN A | 5058 ALVA AVE NW | | | | WARREN | OH | 44483-1208 |
| MACHAMER, JOHN H | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| MACHAMY, REBECCA J | 16260 KELLY COVE DR APT 239 | | | | FORT MYERS | FL | 33908-3111 |
| MACHAN SIGN CO INC | 1209 EUCLID AVE | | | | LONG BEACH | CA | 90804-4006 |
| MACHAN SIGN COMPANY INC | 1209 EUCLID AVE | | | | LONG BEACH | CA | 90804-4006 |
| MACHAN, KATHLEEN A | 1053 WASHINGTON ST | | | | DENVER | CO | 80203-2614 |
| MACHANTY, JOSEPH A | 12 BROOKVIEW TER | | | | BERGENFIELD | NJ | 07621-3112 |
| MACHARIA HARVEY | 310 ELRUTH CT APT 110 | | | | GIRARD | OH | 44420-3027 |
| MACHARIVILAKATHU, JAYAKRISHNAN G | 1111 S WABASH AVE | APT 1302 | | | CHICAGO | IL | 60605-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACHARIVILAKATHU, JAYAKRISHNAN G | 1111 S WABASH AVE APT 1302 | | | | CHICAGO | IL | 60605-2562 |
| MACHART, FRANK J | 3158 BROOKS RD | | | | ORANGE PARK | FL | 32003-7001 |
| MACHASIC, PHYLLIS | 12896 E 14 MILE RD | | | | WARREN | MI | 48088-1218 |
| MACHASIC, PHYLLIS | 12896 14 MILE ROAD | | | | WARREN | MI | 48088-1218 |
| MACHCON MACHINES & CONSULTING LIMITED | C/O PETER LAM & CO | 1807 THE GATEWAY TOWER II, | TST, KOWLOON, | HONG KONG SAR CHINA PEOPLE'S REP | | | SAR |
| MACHEK II, ALAN L | 608 MONROE STREET APT | 18 | | | ANN ARBOR | MI | 48104 |
| MACHEK, ANNA | 21320 CAROL DR | | | | EUCLID | OH | 44119-1831 |
| MACHEL, HANS J | 116 PARK AVE | | | | STRUTHERS | OH | 44471-1922 |
| MACHELL D CROSS | 2980 STOP EIGHT RD. APT. 7 | | | | DAYTON | OH | 45414 |
| MACHELL HARRIS | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| MACHELLE GRACE | 1587 S NOVATO BLVD APT 307 | | | | NOVATO | CA | 94947-4133 |
| MACHELLE JAMES | 6113 DEXTER ST | | | | ROMULUS | MI | 48174-1829 |
| MACHELLE JEWELL | 4211 S DIXIE DR | | | | MORAINE | OH | 45439-2105 |
| MACHELLE MCGAHA-RYNKIEWIC | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MACHELLE MOORE | 1205 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4338 |
| MACHELLE OWENS | 4331 MAMMOTH AVE APT 12 | | | | SHERMAN OAKS | CA | 91423 |
| MACHELSKI, JOHN D | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| MACHELSKI, MARY D | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| MACHELSKI, NOEL S | 4216 PURDY ROAD | | | | LOCKPORT | NY | 14094-1032 |
| MACHELSKI, RITA E | 173 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1805 |
| MACHEMER, DENNIS I | 6613 W CAROL ANN WAY | | | | GLENDALE | AZ | 85306-2814 |
| MACHEN GARY | 22032 W FM 140 | | | | PEARSALL | TX | 78061-6419 |
| MACHEN, ANDREW D | 447 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1459 |
| MACHEN, JACQUELINE G | 2546 BRIGHTON FARMS BLVD | | | | KNOXVILLE | TN | 37932-1466 |
| MACHENS, MARGARET C | 117 LINCOLN SCHOOL ROAD | | | | MIDDLETOWN | MO | 63359-5508 |
| MACHER, GAY E | 29 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| MACHER, JAMES E | 29 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| MACHER, JEREMY R | 29 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| MACHER, PAUL E | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 |
| MACHER, STELLA | 21400 ARCHWOOD CIRCLE | BOTTSFORD COMMONS 1ST FLOOR | | | FARMINGTON HILLS | MI | 48336 |
| MACHER, STELLA | 21400 ARCHWOOD CIR APT 113 | | | | FARMINGTON HILLS | MI | 48336-4181 |
| MACHERONE ROBERT (461813) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MACHERONE, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MACHESKIE, ROBERT J | 12 ANN AVE | | | | STONY POINT | NY | 10980-3112 |
| MACHESNEY, KEITH R | 845 GREGORY DR | | | | LAPEER | MI | 48446-3328 |
| MACHESNEY, MICHAEL D | 2124 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MACHESNEY, MICHAEL D | 1480 EAST SCOTTWOOD AVENUE | | | | BURTON | MI | 48529-1626 |
| MACHETTI DANILO MORA MARIA SILVANA | VIA FANTAGUZZI 6 | | | 14100 ASTI AT ITALLY | | | |
| MACHIELA, ROBERT A | 3840 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| MACHIELE EARL L (467014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACHIELE, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACHIKO PIERCE | 14 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8245 |
| MACHIN, MAY F | 764 OAKWOOD RD | | | | ORTONVILLE | MI | 48452-8589 |
| MACHIN, ROBERT C | 478 OSPREY PTE | | | | PONTE VEDRA | FL | 32082 |
| MACHINE CRAFT | 121 LINCOLN AVE | | | | ROCHESTER | NY | 14611 |
| MACHINE CRAFT INC | 121 LINCOLN AVE. | | | | ROCHESTER | NY | 14611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACHINE CRAFT, INC. | 121 LINCOLN AVE. | | | | ROCHESTER | NY | 14611 |
| MACHINE DESIGN | 1001 MARYCREST LN | | | | DAYTON | OH | 45429-5818 |
| MACHINE DESIGN SPECIALIST INC | 1001 MARYCREST LN | | | | KETTERING | OH | 45429-5818 |
| MACHINE DRIVE CO | 2513 CRESCENTVILLE | | | | CINCINNATI | OH | 45241-1575 |
| MACHINE HEAD LEFT INC | 1641 20TH ST | | | | SANTA MONICA | CA | 90404-3817 |
| MACHINE PRODUCTS CORP | 5660 WEBSTER ST | | | | DAYTON | OH | 45414-3519 |
| MACHINE SERVICE INC | 1000 ASHWAUBENON ST | PO BOX 10265 | | | GREEN BAY | WI | 54304-5604 |
| MACHINE SERVICE INC | 1000 ASHWAUBENON ST | | | | GREEN BAY | WI | 54304-5604 |
| MACHINE TECH SERVICES | 7620 KOCHVILLE RD | | | | FREELAND | MI | 48623-8614 |
| MACHINE TECH SERVICES | 300 CATHERINE ST | | | | UTICA | NY | 13501-1209 |
| MACHINE TOOL & GEAR INC | 1021 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1151 |
| MACHINE TOOL & GEAR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6684 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| MACHINE TOOL BUILDERS | 7723 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8219 |
| MACHINE TOOL CONSULTANTS INC | 13775 W 51ST ST | | | | SHAWNEE MISSION | KS | 66216-1223 |
| MACHINE TOOLS INC | 4528 SIERRA DR | | | | BOONVILLE | IN | 47601-9382 |
| MACHINE TRANSPORT INC | 12306 NE 144TH ST | | | | KIRKLAND | WA | 98034-4503 |
| MACHINE VISION CONSULTING INC | 7 OLD TOWNE WAY | | | | STURBRIDGE | MA | 01518-1043 |
| MACHINE XL LLC | 2651 HINES VALLEY RD | | | | LENOIR CITY | TN | 37771-7757 |
| MACHINE, CAROLE A | 36260 LAKE SHORE BLVD | APT 317 | | | EASTLAKE | OH | 44095-1447 |
| MACHINECRAFT INC | 121 LINCOLN AVENUE | | | | ROCHESTER | NY | 14611 |
| MACHINED PRODUCT CO | MOHAMMED QURESHI | FABRICATED METALS CO | 2121 LANDMEIER ROAD | BELLEVILLE ON CANADA | | | |
| MACHINED PRODUCTS COMPANY | 2121 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2506 |
| MACHINERY MANAGEMENT LLC | 403 JOSEPH DR | | | | SOUTH ELGIN | IL | 60177-2268 |
| MACHINERY RESOURCES INC | PO BOX 472284 | | | | TULSA | OK | 74147-2284 |
| MACHINERY SALES/MEMP | 465 SOUTH MAIN | | | | MEMPHIS | TN | 38103 |
| MACHINERY TRANSPORT INC | PO BOX 1778 | | | | HENDERSON | TX | 75653-1778 |
| MACHINERYLINK, INC. | KEVIN PFETCHER | 1600 GENESSEE ST | | | KANSAS CITY | MO | 64102-1087 |
| MACHINEXL LLC | | 2651 HINES VALLEY RD | | | | TN | 37771-7757 |
| MACHINEXL LLC | 2651 HINES VALLEY RD | | | | LENOIR CITY | TN | 37771-7757 |
| MACHINGO, JANET A | P.O. BOX 837 | | | | CANFIELD | OH | 44406-4406 |
| MACHINGO, JANET A | PO BOX 837 | | | | CANFIELD | OH | 44406-0837 |
| MACHINIAK, MARY M | 21423 CELESTE DR | | | | MACOMB | MI | 48044-3653 |
| MACHINING & FABRICATING INC | 30546 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1567 |
| MACHINING EFFICIENCIES INC | 6720 EASTBOURNE DR | | | | GREGORY | MI | 48137-9646 |
| MACHINING ENT/BLMFLD | PO BOX 267 | ATTN: BRIAN J. MORGAN | | | BLOOMFIELD HILLS | MI | 48303-0267 |
| MACHINING ENTERPRISE INC | PO BOX 668 | | | | ST CLR SHORES | MI | 48080-0668 |
| MACHINING ENTERPRISES INC | PO BOX 688 | | | | ST CLR SHORES | MI | 48080-0668 |
| MACHINSKI, GARY E | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9603 |
| MACHINSKI, JAMES T | 10455 NORFOLK CT | | | | COMMERCE CITY | CO | 80022-0506 |
| MACHINSKI, ROGER C | 4070 CASEY RD | | | | DRYDEN | MI | 48428-9331 |
| MACHIROUTU, SRIKANTH V | 425 CARSON DR | | | | WESTLAND | MI | 48185-9660 |
| MACHISAK, JOHN L | 5719 EVENING OAKS LN | | | | FULSHEAR | TX | 77441-2033 |
| MACHLEIT, LAWRENCE J | 1925 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 |
| MACHLEIT, MICHAEL W | 26479 MONTICELLO ST | | | | INKSTER | MI | 48141-1322 |
| MACHLEIT, VERNON H | 1995 YOUNG LN | | | | CHAPEL HILL | TN | 37034-4037 |
| MACHLOWSKI, DAVID J | 6 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2663 |
| MACHLOWSKI, DAVID JOHN | 6 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2663 |
| MACHLOWSKI, PAUL L | 50 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2040 |
| MACHLOWSKI, RAYMOND H | 16 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| MACHNACKI, MARK G | 8597 SANDPIPER ST | | | | CANTON | MI | 48187-1713 |
| MACHNACKI, THERESA P | 2801 TWENTY FIRST ST | | | | WYANDOTTE | MI | 48192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACHNAK, THEODORE J | 9381 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4732 |
| MACHNIAK, SHARON A | 88 FOURTH ST | | | | DEARBORN HEIGHTS | MI | 48127-1933 |
| MACHNIAK, SHARON A | 88 4TH ST | | | | DEARBORN HEIGHTS | MI | 48127-1933 |
| MACHNIAK, WALTER J | 625 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3771 |
| MACHNIK, DAVID J | 8101 TIMBER RIDGE DR | | | | NORTH ROYALTON | OH | 44133-1273 |
| MACHNIK, IRENE F | 29181 HAYES RD APT 4 | | | | WARREN | MI | 48088-4018 |
| MACHNIK, ROBERT D | 2503 BRADFORD AVE | | | | JANESVILLE | WI | 53545-5700 |
| MACHNIS, JEANNETTE V | 4708 HEMINGWAY DR | | | | AMES | IA | 50014 |
| MACHNYK, ROSE H | 3760 S 800 E | | | | WALKERTON | IN | 46574-9414 |
| MACHNYK, ROSE H | 3760 SOUTH 800 EAST | | | | WALKERTON | IN | 46574-9414 |
| MACHOL & JOHANNES PC | 600 17TH ST STE 850 S TOWER | | | | DENVER | CO | 80202 |
| MACHOL & JOHANNES PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 17TH ST | STE 850 | S TOWER | DENVER | CO | 80202 |
| MACHOLL, EDWARD A | 526 BENTON ST | | | | SENECA | SC | 29672-6883 |
| MACHOLL, MARIE C | 526 BENTON ST | | | | SENECA | SC | 29672-6883 |
| MACHOLZ, WILLIAM C | 199 N PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| MACHOST, MICHAEL | 1541 RANGER RD | | | | RAYMOND | MS | 39154-8779 |
| MACHOTKA, JOSEFA | 7036 41ST ST | | | | STICKNEY | IL | 60402-4125 |
| MACHOTKA, JOSEFA | 7036 WEST 41ST STREET | | | | STICKNEY | IL | 60402-4125 |
| MACHOWICZ, JOHN H | 2785 LAKEWOOD DR | | | | ALPENA | MI | 49707-8945 |
| MACHOWICZ, TIMOTHY M | 505 S SILVERY LN | | | | DEARBORN | MI | 48124-1229 |
| MACHOWSKI DENNIS | 4220 HABERSHAM WAY | | | | CUMMING | GA | 30041-8038 |
| MACHOWSKI, TERESA | 13 FLEMING ST | | | | BUFFALO | NY | 14206-2137 |
| MACHRAY, SYLVIA I | 3475 S BIRCH ST | | | | DENVER | CO | 80222-7212 |
| MACHSIZE LTD | COLLINS RD | HEATHCOTE INDUSTRIAL ESTATE | | WARWICK ENGLAND CV34 6TF GREAT BRITAIN | | | |
| MACHTEL, ALAN J | 241 SOUTHWEST CIR | | | | CORDOVA | SC | 29039-9643 |
| MACHTEL, ALICE E | 119 EVESHAM DR | | | | SUMMERVILLE | SC | 29485-5849 |
| MACHTEL, ALICE E | 119 EVESHAM DR. | | | | SUMMERVILLE | SC | 29485-5849 |
| MACHUCA ARTUO | 1510 PEMBRIDGE CT | | | | BAKERSFIELD | CA | 93311 |
| MACHUCA, EDUARDO | 18111 CUMMINGS ST | | | | FONTANA | CA | 92336-2381 |
| MACHUCA, JOE C | 90 QUENTIN RD | | | | ROCHESTER | NY | 14609-7804 |
| MACHUCA, JOE CHRIS | 90 QUENTIN RD | | | | ROCHESTER | NY | 14609-7804 |
| MACHUGA JR, JOSEPH | 1104 HICKORY DR | | | | HILLSBOROUGH | NC | 27278 |
| MACHUGA MARIE | PO BOX 55115 | | | | SAINT PETERSBURG | FL | 33732-5115 |
| MACHUGA, THOMAS A | 5701 W. GILLOW | | | | LAKE CITY | MI | 49651-9332 |
| MACHUGA, THOMAS A | 5701 W GILLOW RD | | | | LAKE CITY | MI | 49651-9332 |
| MACHUL, DOROTHY M | 1790 WINDMERE | | | | MOUNTAIN HOME | ID | 83647 |
| MACHUL, DOROTHY M | 1790 WINDMERE DR | | | | MOUNTAIN HOME | ID | 83647-2494 |
| MACHUL, GAROLD M | 4959 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| MACHUL, MARY L | 670 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| MACHUL, MARY L | 670 W. SALZBURG | | | | AUBURN | MI | 48611-9554 |
| MACHULIS, ROSE | 2824 SAVAGE | M-13, RIVERVIEW ESTATES | | | BAY CITY | MI | 48708-9676 |
| MACHULIS, ROSE | 2824 SAVAGE DR | M-13, RIVERVIEW ESTATES | | | BAY CITY | MI | 48708-9676 |
| MACHULSKI, MICHAEL W | 11410 GREEN HOLLY CV | | | | FORT WAYNE | IN | 46845-2015 |
| MACHUNAS, ROBERT A | 20885 ROAD I18 | | | | CLOVERDALE | OH | 45827-9517 |
| MACHUT DAN | 625 SAN PASQUELL STREET | | | | HEMET | CA | 92545-2432 |
| MACHUTA, ANTHONY B | 30241 BRADNER DR | | | | WARREN | MI | 48088-5867 |
| MACHUTA, M J | 3685 PILLAR DR WEST | | | | WHITMORE LK | MI | 48189-9631 |
| MACHUTA, M J | 3685 W PILLAR RD | | | | WHITMORE LAKE | MI | 48189-9631 |
| MACHUTA, MARGARET A | 4741 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7839 |
| MACHYNSKI, FRANCES | 130 BROADWAY ST | | | | WEST SENECA | NY | 14224-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACI, GREGORY M | 6818 BLUFFGROVE CT | | | | INDIANAPOLIS | IN | 46278-1871 |
| MACIA, MYRA E | 56 WERTSVILLE RD | | | | RINGOES | NJ | 08551-1034 |
| MACIAG JR, EDWARD | 13436 MARTIN RD | | | | WARREN | MI | 48088-4743 |
| MACIAG, ARLENE | 11 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| MACIAG, ARTHUR | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| MACIAG, CASIMIR | 7224 PEKIN RD | | | | OAKFIELD | NY | 14125-9792 |
| MACIAG, CATHERINE S | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4844 |
| MACIAG, CATHERINE SINCLAIR | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4844 |
| MACIAG, CHARLES J | 1570 W BLOOD RD | | | | EAST AURORA | NY | 14052-9435 |
| MACIAG, CHRISTOPHER G | 121 GUERNSEY LN | | | | NEW MILFORD | CT | 06776-2687 |
| MACIAG, JAMES H | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4844 |
| MACIAG, JAMES HENRY | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127 |
| MACIAG, JAMES J | 3053 PATTERSON RD | | | | BAY CITY | MI | 48706 |
| MACIAG, MARK S | 1009 S HAMPTON ST APT 2 | | | | BAY CITY | MI | 48708-7554 |
| MACIAG, MICHAEL A | 455 CENTRAL AVE | | | | LANCASTER | NY | 14086-1252 |
| MACIAG, MICHAEL ANTHONY | 455 CENTRAL AVE | | | | LANCASTER | NY | 14086-1252 |
| MACIAG, PAUL A | 12360 NW 82ND CT | | | | CHIEFLAND | FL | 32626-7999 |
| MACIAG, RAYMOND J | 30619 MANOR DR | | | | MADISON HTS | MI | 48071-2297 |
| MACIAG, RICHARD D | 7224 PEAKING ROAD | | | | OAKFIELD | NY | 14125 |
| MACIAG, ROBERT F | 48335 MENTER ST | | | | CHESTERFIELD | MI | 48047-2241 |
| MACIAG, STANLEY G | 9034 HORTON RD | | | | GOODRICH | MI | 48438-9085 |
| MACIAG, VALERY S | 23231 WILLIAMSBURG CIR APT F | | | | WOODHAVEN | MI | 48183-3342 |
| MACIAG, WILLIAM | 18412 ROYENA DR | | | | MARION | MI | 49665-7935 |
| MACIAK JR, FRANK | 11804 SOUTH ST | | | | LENNON | MI | 48449-9200 |
| MACIAK, JOHN J | 17 SHIRLEY AVE | | | | MILLBURY | MA | 01527-4224 |
| MACIAK, STANLEY G | 2877 BAY DR | | | | WEST BLOOMFIELD | MI | 48324-2033 |
| MACIARIELLO MARC | 1091 MADISON AVE | | | | TROY | NY | 12180-5012 |
| MACIARZ, JOHN F | 2438 TAMARINDO DR | | | | THE VILLAGES | FL | 32162-0187 |
| MACIAS ALICIA - GMC YUKON XL 2008 | NO ADVERSE PARTY | | | | | | |
| MACIAS CADILLAC | 25603 NORMANDIE AVE UNIT B | | | | HARBOR CITY | CA | 90710-2925 |
| MACIAS CHARLES (481874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACIAS III, ALFONSO R | 7874 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 |
| MACIAS JR, JUAN A | 2812 NORTHWEST AVE | | | | LANSING | MI | 48906-2651 |
| MACIAS LIZETH | NO ADVERSE PARTY | | | | | | |
| MACIAS, ALFONSO R | 6620 VERNETTE AVE | | | | AUSTINTOWN | OH | 44515-2100 |
| MACIAS, ANNA L | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MACIAS, ANNA LIZA | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MACIAS, CALLETANO J | 9468 FRIANT ST | | | | RANCHO CUCAMONGA | CA | 91730-4024 |
| MACIAS, CARMEN H | 13321 CORCORAN ST | | | | SAN FERNANDO | CA | 91340-2205 |
| MACIAS, CATALINA | 10515 LAKEWOOD AVE | | | | EL PASO | TX | 79925-7809 |
| MACIAS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACIAS, CHRISTIAN M | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| MACIAS, DAVID D | 7603 W 61ST ST | | | | SUMMIT | IL | 60501-1501 |
| MACIAS, FELIPE MARQUEZ | RODRIGUEZ RICARDO A | 1150 FAIRWAY DRIVE | | | MISSION | TX | 78572 |
| MACIAS, FELIPE MARQUEZ | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| MACIAS, JESUS | CHAVEZ & GERTLER | ONE MARKET PLAZA  STE 1475 | | | SAN FRANCISCO | CA | 94105 |
| MACIAS, JESUS | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MACIAS, JESUS | KENNEDY WILLIAM E LAW OFFICES OF | 2797 PARK AVE STE 201 | | | SANTA CLARA | CA | 95050-6063 |
| MACIAS, JONATHAN | 1516 ILLINOIS AVE | | | | LANSING | MI | 48906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACIAS, JUAN | 1225 S 49TH CT | | | | CICERO | IL | 60804-1422 |
| MACIAS, JUAN A | 1900 REDBUD LN APT 330 | | | | LANSING | MI | 48917-7645 |
| MACIAS, MARIA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| MACIAS, MARIA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MACIAS, MARY L | 615 MATHIAS | | | | LEIPSIC | OH | 45856-9223 |
| MACIAS, MARY L | 615 E MATHIAS ST | | | | LEIPSIC | OH | 45856-9223 |
| MACIAS, MARY M | 32176 CHAMPLAIN ST | | | | HAYWARD | CA | 94544-8114 |
| MACIAS, RAFAEL | 80 COTTAGE APT #1 | | | | PONTIAC | MI | 48342 |
| MACIAS, RAMONA C | 4800 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3476 |
| MACIAS, RUBEN | 9023 4TH AVE | | | | HESPERIA | CA | 92345-3646 |
| MACIAS, SAUL | 1312 CHARTWELL DUAL | | | | EAST LANSING | MI | 48823 |
| MACIAS, SERGIO | KALCHEIM SALAH | 2720 E WALNUT AVE UNIT 1 | | | ORANGE | CA | 92867 |
| MACIASZ, FRANK R | 18573 STAMFORD ST | | | | LIVONIA | MI | 48152-3033 |
| MACIASZ, LAWRENCE J | PO BOX 66 | | | | FOWLERVILLE | MI | 48836 |
| MACIASZ, MARK | 55697 SERENE DR | | | | MACOMB | MI | 48042-6163 |
| MACIASZ, RONALD | 5995 NORTH WILDWOOD | APT 107 | | | WESTLAND | MI | 48185 |
| MACIASZ, RONALD | 11388 FENTON | | | | REDFORD | MI | 48239 |
| MACIASZ, RONALD | 11388 SENTON | | | | REDFORD | MI | 48239 |
| MACIASZEK STEPHANIE | 2009 SABA DR | | | | AUGUSTA | GA | 30909-6663 |
| MACIASZEK, IRENE A. | 3580 REMEMBERANCE RD | APT 242 | | | WALKER | MI | 49534 |
| MACIASZEK, IRENE A. | 3580 REMEMBRANCE RD NW APT 242 | | | | WALKER | MI | 49534-2276 |
| MACIASZEK, THOMAS M | 1470 GEDDES AVE NW | | | | WALKER | MI | 49534-7700 |
| MACIATEK, JAMES L | 1417 E WEBB RD | | | | DEWITT | MI | 48820-8392 |
| MACIE DANIELS JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MACIE MARTIN | 2840 N 45TH TER | | | | KANSAS CITY | KS | 66104-2431 |
| MACIE REYNOLDS | 833 HOLMES AVE | | | | LIMA | OH | 45804-2637 |
| MACIE SETLIFF | 722 FARLEY BRANCH RD | | | | COOL RIDGE | WV | 25825-9456 |
| MACIE TANNER | 315 N EASTVIEW PKWY | | | | HAMILTON | OH | 45011-1950 |
| MACIE, ARTHUR J | 4856 MORGAN PKWY | | | | HAMBURG | NY | 14075-3216 |
| MACIEJEWSKI, ALFRED D | 50 BROOKRIDGE DR | | | | HAMBURG | NY | 14075-1804 |
| MACIEJEWSKI, AMELIA C | 561 W MUNGER RD BOX 64 | | | | MUNGER | MI | 48747 |
| MACIEJEWSKI, DANIEL A | 4304 STATE ROAD 167 | | | | HUBERTUS | WI | 53033-9428 |
| MACIEJEWSKI, DAVID J | 2630 NADINE DR | | | | STERLING HTS | MI | 48310-2357 |
| MACIEJEWSKI, EDWARD R | 37 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-3817 |
| MACIEJEWSKI, EDWARD W | 914 13TH ST | | | | BAY CITY | MI | 48708-7323 |
| MACIEJEWSKI, ELAINE | 5520 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8518 |
| MACIEJEWSKI, ELAINE | 5520 GRAHAM RD | | | | ST CHARLES | MI | 48655-8518 |
| MACIEJEWSKI, GARY T | 228 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| MACIEJEWSKI, IRENE A | 914 13TH ST | | | | BAY CITY | MI | 48708-7323 |
| MACIEJEWSKI, JAMES D | 690 HEIM RD | | | | GETZVILLE | NY | 14068-1322 |
| MACIEJEWSKI, JOSEPH L | PO BOX 443 | | | | TRAVERSE CITY | MI | 49685-0443 |
| MACIEJEWSKI, MAGDALENE R | 4500 DOBRY DR APT 162 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| MACIEJEWSKI, MICHAEL P | 49536 CUMBERLAND DR | | | | MACOMB | MI | 48044-1812 |
| MACIEJEWSKI, PAUL S | 561 W MUNGER RD BOX 64 | | | | MUNGER | MI | 48747 |
| MACIEJEWSKI, PETER J | 1987 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3209 |
| MACIEJEWSKI, PHILLIP S | 40538 COLONY DR | | | | STERLING HTS | MI | 48313-3808 |
| MACIEJEWSKI, RALPH J | 11624 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1015 |
| MACIEJEWSKI, RICHARD S | 22424 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-2885 |
| MACIEJEWSKI, RICHARD S | 1000 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| MACIEJEWSKI, ROBERT E | 1230 HEDGE AVE APT 23 | | | | SAINT CLAIR | MO | 63077 |
| MACIEJEWSKI, ROBERT W | 2002 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3816 |
| MACIEJEWSKI, RONALD A | 91 NEWPORT AVE | | | | CHEEKTOWAGA | NY | 14225-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACIEJEWSKI, RONALD F | 5859 CECIL ST | | | | DETROIT | MI | 48210-1916 |
| MACIEJEWSKI, THADDEUS A | 4627 RIVERSIDE AVE | | | | LYONS | IL | 60534-1750 |
| MACIEJEWSKI, VIRGINIA | 37 NAGEL DR. | | | | CHEEKTOWAGA | NY | 14225-3817 |
| MACIEJEWSKI, WALENTYNA | 224 WALBERTA RD. | | | | SYRACUSE | NY | 13219-1444 |
| MACIEJKA STEVEN | MACIEJKA, STEVEN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MACIEJKO, CECYLIA | | | | | | | |
| MACIEL, DANA MARIE | 5500 N BANK RD | | | | CRESCENT CITY | CA | 95531-9510 |
| MACIEL, WALTER S | 55 SENECA RD | | | | TEWKSBURY | MA | 01876-2551 |
| MACIELENE TANNER | 425 S OAKLAND AVE | | | | SHARON | PA | 16146-4036 |
| MACIELENE W TANNER | 425 S OAKLAND AVE | | | | SHARON | PA | 16146-4036 |
| MACIK JR, WILLIAM D | 22436 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| MACIK, FORREST J | 53706 LANE ST | | | | ELKHART | IN | 46514-8603 |
| MACIK, GARY M | 6040 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| MACIKAS, VINCENT L | 7 S 530 | PLAINFIELD-NAPERVILLE RD | | | NAPERVILLE | IL | 60540 |
| MACIL TENNEY | 6052 COLE DR | | | | NEWAYGO | MI | 49337-8713 |
| MACILE ROBBINS | 18277 HANNA ST | | | | MELVINDALE | MI | 48122-1424 |
| MACINA, SAMUEL J | G 14431 CLIO ROAD | | | | CLIO | MI | 48420 |
| MACINA, SHIRLEY M | G 14431 CLIO ROAD | | | | CLIO | MI | 48420 |
| MACINNES, JOHN | 1114 FALLING TREE CT | | | | MURFREESBORO | TN | 37130-3140 |
| MACINNES, MARILYN J | PO BOX 1535 | | | | BAY CITY | MI | 48706 |
| MACINNIS, DANIEL V | 4536 CLAYBURN DR | | | | INDIANAPOLIS | IN | 46268-1787 |
| MACINNIS, ROBERT J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MACINO, HELEN G | 519 NORTH MAIN STREET | | | | AVILLA | IN | 46710 |
| MACINO, HELEN G | 519 N MAIN ST | | | | AVILLA | IN | 46710-9601 |
| MACINTOSH, FRANK J | 10450 6 MILE RD LOT 102 | | | | BATTLE CREEK | MI | 49014-9543 |
| MACINTOSH, GENE R | 2352 TWAIN CT | | | | TRACY | CA | 95376-8706 |
| MACINTOSH, GERALD C | 6275 BARKER DR | | | | WATERFORD | MI | 48329-3109 |
| MACINTOSH, JANET E | 6374 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3082 |
| MACINTOSH, LAWRENCE K | 16091 TOURAINE DR | | | | CLINTON TOWNSHIP | MI | 48038-4512 |
| MACINTOSH, WILLIAM D | 209 CAMP NINE RD | | | | BONNERS FERRY | ID | 83805-5073 |
| MACINTYRE CHEV-O-CAD-B-P INC | 10 E WALNUT ST | | | | LOCK HAVEN | PA | 17745-3520 |
| MACINTYRE CHEVROLET, OLDSMOBILE, CA | 10 E WALNUT ST | | | | LOCK HAVEN | PA | 17745-3520 |
| MACINTYRE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | 10 E WALNUT ST | | | | LOCK HAVEN | PA | 17745-3520 |
| MACINTYRE, DARLENE T | 7760 ELM STREET | | | | MASURY | OH | 44438-1452 |
| MACINTYRE, DARLENE T | 7760 ELM ST | | | | MASURY | OH | 44438-1452 |
| MACINTYRE, HEIDI J | 201 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| MACINTYRE, ROBERT L | 6072 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8915 |
| MACINTYRE, ROBERT LEE | 6072 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8915 |
| MACINTYRE, RODERICK D | 201 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| MACIOCE CHARLES | 36471 PERFECTA CT | | | | CLINTON TOWNSHIP | MI | 48035-1017 |
| MACIOCE, SANDRA D | 697 S END RD UNIT 30 | | | | PLANTSVILLE | CT | 06479-1843 |
| MACIOGE, JENNIFER A | 5874 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2209 |
| MACIOLEK, DEBRA A | 3170 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| MACIOLEK, MARY M | 7480 SAINT MARYS ST | | | | DETROIT | MI | 48228-3657 |
| MACIOLEK, STANLEY M | 3170 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| MACIONSKI, ALBERT T | 9642 LAURENCE AVE | C/O BARBARA J KIRBY | | | ALLEN PARK | MI | 48101-1323 |
| MACIONSKI, EMIL | 99 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| MACIONSKI, JAMES F | 99 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| MACIOSZEK, WALTER S | 705 LONDON BRIDGE RD | | | | WINTER GARDEN | FL | 34787-5824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACIS, LORI A | 405 TONYS RD | | | | ELKTON | MD | 21921-3116 |
| MACIS, LORI ANN | 405 TONYS RD | | | | ELKTON | MD | 21921-3116 |
| MACIS, STEVEN D | 2520 E JOPPA RD | | | | BALTIMORE | MD | 21234-2924 |
| MACIS, SYLVESTER S | 3606 MARY AVE | | | | BALTIMORE | MD | 21206-3407 |
| MACISAAC PETER (654405) | MOTLEY RICE LLC | 312 S MAIN STREET STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| MACISAAC, PETER | MOTLEY RICE | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| MACIUBA, DONALD | 137 DINGENS ST | | | | BUFFALO | NY | 14206-2304 |
| MACIULSKI, THOMAS E | 8637 CHALMETTE DR | | | | SHREVEPORT | LA | 71115-2717 |
| MACIVER, LOIS M | 920 MIDDLE DR | | | | FLORENCE | SC | 29501-8485 |
| MACIVER, LOIS M | 920 MIDDLE DRIVE | | | | FLORENCE | SC | 25901 |
| MACIVER, RICHARD M | 27 BROOK ST | | | | MARLBOROUGH | MA | 01752-2818 |
| MACK | | | | | | | |
| MACK & MCLEAN PA | 100 PEACHTREE ST NW STE 600 | | | | ATLANTA | GA | 30303-1909 |
| MACK A COLVIN | 7130 ROBERT ULRICH | | | | CLAYTON | OH | 45415 |
| MACK A GARDNER | PO BOX 551 | | | | WINDFALL | IN | 46076-0551 |
| MACK A HENDERSON | 3921 DUPONT ST | | | | FLINT | MI | 48504-3568 |
| MACK A KOTCAMP | 222 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1740 |
| MACK A MCCULLOUGH | 332  SMITH ST | | | | DAYTON | OH | 45408-2041 |
| MACK A MOON | P.O. BOX 3071 E BECKLEY STATION | | | | BECKLEY | WV | 25801-1761 |
| MACK A MOON | PO BOX 3071 | | | | BECKLEY | WV | 25801-1761 |
| MACK A PHANN | 622 HIGHLAND AVE | | | | BAXTER | TN | 38544-4451 |
| MACK A POLAND | 25542 YALE ST | | | | DEARBORN HTS | MI | 48125-1150 |
| MACK A WILLIAMSON | 1854 ROBINSON RD | | | | CANTON | MS | 39046-9599 |
| MACK ARMSTARD | 211 WEATHERFORD RD | | | | MONROE | LA | 71202-7665 |
| MACK ARTHUR HELLAMS | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MACK ARTHUR QUARLES | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MACK AUGUSTINE | 31056 EDGEWATER DR | | | | LEWES | DE | 19958 |
| MACK BALCH | 15121 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| MACK BEALE | 621 PHILIP ST | | | | DETROIT | MI | 48215-3261 |
| MACK BECK | 1172 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| MACK BRADLEY | PO BOX 430261 | | | | PONTIAC | MI | 48343-0261 |
| MACK BROOKS JR | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| MACK BROS BOILER | 409 MARCELLUS ST | | | | SYRACUSE | NY | 13204-2905 |
| MACK BROWN | 753 S KENNETH AVE | | | | CHICAGO | IL | 60624-3441 |
| MACK BROWN, INC. | 2524 HWY 421 S | | | | BOONE | NC | 28607 |
| MACK BROWN, INC. | BRIAN BROWN | 2524 HWY 421 S | | | BOONE | NC | 28607 |
| MACK BUTLER | 205 YOUMANS ST | | | | SAGINAW | MI | 48601-4749 |
| MACK CANDICE | MACK, CANDICE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MACK CHRIS | MACK, CHRIS | 305 13TH AVENUE NE | | | JAMESTOWN | ND | 58401 |
| MACK COLLINS | 2692 S STATE HIGHWAY 8 | | | | NEW BOSTON | TX | 75570-4181 |
| MACK COLLINS JR | 4585 BLUE ROCK CT | | | | TOLEDO | OH | 43615-7670 |
| MACK COLVIN | 7130 ROBERT ULRICH AVE | | | | TROTWOOD | OH | 45415-1411 |
| MACK COOK | 306 S 27TH ST | | | | SAGINAW | MI | 48601-6340 |
| MACK COOPER | PO BOX 298 | | | | ALLARDT | TN | 38504-0298 |
| MACK CORP | 3695 E INDUSTRIAL DR | | | | FLAGSTAFF | AZ | 86004-9456 |
| MACK D FUGATE | 763 WING ST | | | | PONTIAC | MI | 48340-2675 |
| MACK D PERRY | 206 WEST SHERRY | | | | TROTWOOD | OH | 45426 |
| MACK DAVIS | 14078 RIDGEMONT ST | | | | GREGORY | MI | 48137-9665 |
| MACK DAVIS JR | 1505 N 62ND | | | | KANSAS CITY | KS | 66102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACK DC | 115 S 8TH ST | MACK STRAIGHT CHIROPRACTIC CEN | | | INDIANA | PA | 15701-2747 |
| MACK DEEDS | 21836 SPEARS RD | | | | PINCKNEY | MI | 48169-8102 |
| MACK DESIREE | MACK, DESIREE | UNKNOWN | | | | | |
| MACK E BROOKS JR | 26222 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| MACK E CURTIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MACK E LEONARD | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666 |
| MACK E ROBERTS | P.O. BOX 147 | | | | LEESBURG | OH | 45135-0147 |
| MACK EMMEL (453479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACK EVANS | 617 THOMSON ST | | | | FLINT | MI | 48503-1942 |
| MACK FLOYD | 389 ENGLISH RD | | | | BARNESVILLE | GA | 30204-3005 |
| MACK FORWARD | PO BOX 1626 | | | | KILDARE | TX | 75562-1626 |
| MACK FRANKLIN (446031) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACK FRANKLIN (499352) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MACK FREDERICK (350582) - MACK FRED | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MACK GARDNER | PO BOX 551 | | | | WINDFALL | IN | 46076-0551 |
| MACK GARRETT JR | 14337 STRATHMOOR ST | | | | DETROIT | MI | 48227-4818 |
| MACK GILKEY | PO BOX 38776 | | | | DETROIT | MI | 48238-0776 |
| MACK GILLENWATER | RR 2 BOX 332 | | | | PRINCETON | WV | 24740-9607 |
| MACK GILMORE | 132 FALLS CT APT C | | | | LANSING | MI | 48917-1962 |
| MACK GRUBBS MOTORS, INC. | 823 N COLUMBIA ST | | | | BOGALUSA | LA | 70427-2915 |
| MACK GRUBBS MOTORS, INC. | 1480 HIGHWAY 98 E | | | | COLUMBIA | MS | 39429-8103 |
| MACK GRUBBS MOTORS, INC. | GARY GRUBBS | 823 N COLUMBIA ST | | | BOGALUSA | LA | 70427-2915 |
| MACK GRUBBS MOTORS, INC. | GARY GRUBBS | 1480 HIGHWAY 98 E | | | COLUMBIA | MS | 39429-8103 |
| MACK H LARKIN | 1401 W STEWART AVE | | | | FLINT | MI | 48504 |
| MACK H MALONE JR | 301 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| MACK H MALONE JR | 3232 JANES AVE | | | | SAGINAW | MI | 48601-6317 |
| MACK HARVEY | 6320 ELM RD | | | | HUDSON | MI | 49247-8225 |
| MACK HENDERSON | 3921 DUPONT ST | | | | FLINT | MI | 48504-3568 |
| MACK HOUSTON PAUL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MACK II, KENNETH A | 47780 KELSTON DR | | | | MACOMB | MI | 48044-3067 |
| MACK III, SAM | 2855 GREENBRIAR DR | | | | SAGINAW | MI | 48601-5816 |
| MACK JACKSON | 1725 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| MACK JACQUELYN F | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MACK JAMES (654768) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MACK JEFFREY R | 1589 BAY POINT DR | | | | VIRGINIA BEACH | VA | 23454-1431 |
| MACK JOHN R | 128 W SAINT CHARLES RD | | | | VILLA PARK | IL | 60181-2426 |
| MACK JOHNSON | 18450 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4539 |
| MACK JONES | 151 SOUTH HILL DRIVE | | | | LEESBURG | GA | 31763 |
| MACK JONES | PO BOX 280763 | | | | MEMPHIS | TN | 38168-0763 |
| MACK JR, CECIL | 3353 PASADENA ST | | | | DETROIT | MI | 48238-3811 |
| MACK JR, FRANK J | 343 S MAIN ST | | | | ALBION | NY | 14411-1602 |
| MACK JR, HERBERT L | PO BOX 127 | | | | NEY | OH | 43549-0127 |
| MACK JR, HORACE | 1430 AUSEON AVE | | | | OAKLAND | CA | 94621-1524 |
| MACK JR, JERRY L | 2656 CREEKWOOD CIR APT 8 | | | | MORAINE | OH | 45439-3288 |
| MACK JR, JOHN | 5254 S RIVERVIEW CIR | | | | HOMOSASSA | FL | 34448-3629 |
| MACK JR, LAVON S | 43747 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48302-5003 |
| MACK JR, ROBERT F | 13950 EATON PIKE | | | | NEW LEBANON | OH | 45345-9299 |
| MACK JR, SAM | 7437 EGGLESTON RD | | | | MEMPHIS | TN | 38125-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACK JR, WILLIAM J | 1311 AARON DR | | | | SHELBYVILLE | IN | 46176-3300 |
| MACK KEEN | 24171 HIGHPOINT RD | | | | BRISTOL | VA | 24202-4709 |
| MACK KELLY | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 |
| MACK KETCHAM | PO BOX 191 | | | | BROOKFIELD | MO | 64628-0191 |
| MACK L MARTIN | 1668 N MAYFAIR RD | | | | FORT MYERS | FL | 33919-6419 |
| MACK LARKIN | 1401 W STEWART AVE | | | | FLINT | MI | 48504-3580 |
| MACK LEDFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MACK LEE | 1274 OLD PEACHTREE RD | | | | LAWRENCEVILLE | GA | 30043 |
| MACK LEONARD | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666-6006 |
| MACK LEROY (459177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACK LEWIS | 135 WESTWOOD DR | | | | BELLEVILLE | IL | 62226-6480 |
| MACK LINNER | 2711 HOLLEY CT | | | | EAST POINT | GA | 30344-2048 |
| MACK MALONE JR | 3232 JANES AVE | | | | SAGINAW | MI | 48601-6317 |
| MACK MARKOWITZ, INC. | MARTIN NIX | 330 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4102 |
| MACK MARKOWITZ, INC. | 330 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4102 |
| MACK MARKOWITZ, INC./MACK PONTIAC | | | | | | | |
| MACK MARTIN | 1668 N MAYFAIR RD | | | | FORT MYERS | FL | 33919-6419 |
| MACK MASSEY | 182 VIRGIL RD | | | | COLUMBIA | LA | 71418-3948 |
| MACK MC DILL | 207 15TH STREET SOUTH | | | | CLANTON | AL | 35045-3229 |
| MACK MCCAREL | 1414 SUL ROSS STREET | | | | HOUSTON | TX | 77006-4830 |
| MACK MCCOY | 6155 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1405 |
| MACK MCCULLOUGH | 332 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| MACK MD FACS | 1801 28TH ST | | | | BAKERSFIELD | CA | 93301-1903 |
| MACK MICHAEL | 3380 SUTTON LN | | | | COMMERCE TOWNSHIP | MI | 48390-1219 |
| MACK MICHAEL E | 3380 SUTTON LN | | | | COMMERCE TOWNSHIP | MI | 48390-1219 |
| MACK MILES III | 2650 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5020 |
| MACK MILLER JR | 14 SUNSET POINTE CT | | | | WENTZVILLE | MO | 63385-3691 |
| MACK MOMON JR | 314 SANDALWOOD DR | | | | SOUTHAVEN | MS | 38671-4222 |
| MACK MOON | PO BOX 3071 | | | | BECKLEY | WV | 25801-1761 |
| MACK MOON | PO BOX 172 | | | | NEW BROCKTON | AL | 36351-0172 |
| MACK NICHOLSON | 820 HIGHVIEW CT | | | | OXFORD | MI | 48371-5735 |
| MACK ORR | 31231 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-1971 |
| MACK P NELSON | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309 |
| MACK PARKER | 20921 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2984 |
| MACK PARKS | 405 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3443 |
| MACK PHANN | 622 HIGHLAND AVE | | | | BAXTER | TN | 38544-4451 |
| MACK PINION | 157 PORTLAND RD | | | | ARAGON | GA | 30104-2209 |
| MACK POLAND | 25542 YALE ST | | | | DEARBORN HTS | MI | 48125-1150 |
| MACK PONTIAC BUICK GMC | 330 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4102 |
| MACK PONTIAC BUICK GMC | | 330 W OLD COUNTRY RD | | | | NY | 11801 |
| MACK PORTER | 18 SMUGGLERS GRN | | | | PINE BLUFF | AR | 71603-6141 |
| MACK PRICE | 8775 SW 211TH CIR | | | | DUNNELLON | FL | 34431-5638 |
| MACK PRICKETT | 1000 NEW SEA ISLAND RD APT 37 | | | | ST SIMONS ISLAND | GA | 31522-2442 |
| MACK QUARLES JR | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| MACK R BRASHERS | 1723 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| MACK REESE | 1410 W 15TH ST | | | | ANDERSON | IN | 46016-3320 |
| MACK REESE JR | 20228 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| MACK RICHARD | MACK, RICHARD | 8713 HUNTINGWOODS CIR N | | | JACKSONVILLE | FL | 32244 |
| MACK ROBERTS | PO BOX 147 | | | | LEESBURG | OH | 45135-0147 |
| MACK RODRIGUEZ | 7306 BARRETT DR | | | | DALLAS | TX | 75217-4672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACK ROGERS | 4461 FLORENCE ST | | | | TUCKER | GA | 30084-4902 |
| MACK S THOMPSON | 244 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |
| MACK SAM JR | 7437 EGGLESTON RD | | | | MEMPHIS | TN | 38125-2113 |
| MACK SCOTT | 1319 W 107TH ST | | | | LOS ANGELES | CA | 90044-1603 |
| MACK SLAVEN | 2170 W HIGHWAY 92 | | | | STEARNS | KY | 42647-6286 |
| MACK SLUSS | 245 GRANT ST | | | | WABASH | IN | 46992-1105 |
| MACK SMITH | 7259 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| MACK SPEAKER | 6513 FIELD AVE APT A | | | | WHITEHOUSE | OH | 43571-9686 |
| MACK SPEARS | 1308 OLD DIXIE HWY | | | | AUBURNDALE | FL | 33823-9785 |
| MACK SR, ROBERT M | 2415 RIDGE RD | | | | HINCKLEY | OH | 44233-9788 |
| MACK STEPHENS | PO BOX 701 | | | | AKRON | OH | 44309-0701 |
| MACK STRATTON | 3712 W 103RD ST | | | | CLEVELAND | OH | 44111-3813 |
| MACK SUMLER | 8898 ROBSON ST | | | | DETROIT | MI | 48228-2361 |
| MACK T PICKETT | P. O. BOX 423 | | | | WESSON | MS | 39191-0423 |
| MACK TAPLIN JR | 4303 COUNTY ROAD 64 E | | | | AVON PARK | FL | 33825-7665 |
| MACK THOMPSON | 10745 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9609 |
| MACK THOMPSON | 1504 ASHWOOD CIR | | | | WEST MEMPHIS | AR | 72301-3888 |
| MACK TOUSAINT | 8946 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| MACK TRUCK INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX M | | | ALLENTOWN | PA | 18105-5000 |
| MACK TURNER | PO BOX 421 | | | | BETHANY | LA | 71007-0421 |
| MACK VANCE | 6171 BERT KOUNS INDUSTRIAL LOOP | APT J101 | | | SHREVEPORT | LA | 71129-5009 |
| MACK WALLACE | 1005 COUNTY ROAD 487 | | | | CENTRE | AL | 35960-6242 |
| MACK WICKS | 1891 12TH ST | | | | CUYAHOGA FLS | OH | 44223-2401 |
| MACK WILSON JR | 1100 BELL ST | | | | MOUNT VERNON | IL | 62864-5661 |
| MACK WOODARD | 746 FERGUSON AVE | | | | DAYTON | OH | 45402-6206 |
| MACK WYNNE | 116 W JAMIESON ST | | | | FLINT | MI | 48505-4056 |
| MACK'S AUTO CENTER | 2400 N ALBERT PIKE AVE | | | | FORT SMITH | AR | 72904-5618 |
| MACK, ADA M | 910 EAST 129TH ST | | | | CLEVELAND | OH | 44108-2540 |
| MACK, ADA M | 910 E 129TH ST | | | | CLEVELAND | OH | 44108-2540 |
| MACK, AGNES K | 10515 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2319 |
| MACK, ALAN C | 5144 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9785 |
| MACK, ALEXANDER H | 2717 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| MACK, ALLAN R | 8103 BECKETTS RIDGE LN | | | | FORT WAYNE | IN | 46825-2948 |
| MACK, ALLAN RAY | 8103 BECKETTS RIDGE LN | | | | FORT WAYNE | IN | 46825-2948 |
| MACK, ALTA J | 10730 N US HIGHWAY 41 | | | | BLOOMINGDALE | IN | 47832-8037 |
| MACK, ALVIN | 1508 12TH PL | | | | PHENIX CITY | AL | 36867 |
| MACK, ALVIN J | 852 WARNER AVE | | | | MASON | MI | 48854-2021 |
| MACK, ANDREA L | 1718 SW PARKRIDGE DR | | | | BLUE SPRINGS | MO | 64015-5494 |
| MACK, ANNA M | 7390 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| MACK, ANNE | PO BOX 311674 | | | | ATLANTA | GA | 31131-1674 |
| MACK, ANNE | P O BOX 311674 | | | | ATLANTA | GA | 31131-1674 |
| MACK, ANTHONY T | 5839 BILLET ROAD | | | | OAK RIDGE | NC | 27310-9771 |
| MACK, BARBARA A | 4701 FLAT SHOALS RD APT 4A | | | | UNION CITY | GA | 30291-1465 |
| MACK, BARBARA J | 13533 S 5TH ST | | | | SCHOOLCRAFT | MI | 49087-9448 |
| MACK, BERYL A | 304 PARK FOREST CT | | | | HURST | TX | 76053-7110 |
| MACK, BETTY S | 448 TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| MACK, BILL T | 1489 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3434 |
| MACK, BOBBIE G | 11345 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8156 |
| MACK, BONNIE L | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| MACK, BRENDA | SCHWARTZBERG ALAN L | 619 JEFFERSON HWY | | | BATON ROUGE | LA | 70806 |
| MACK, BRENDA | 22845 PASEO PLACE | | | | HAYWARD | CA | 94541-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACK, BRIAN A | 462 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| MACK, BURTON L | 55 ELMHURST AVE | | | | TRENTON | NJ | 08618-4411 |
| MACK, BYRON D | 155 DENSON ST | | | | BEDFORD | IN | 47421-8620 |
| MACK, CALLIE R | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| MACK, CALVIN H | 3359 CROISSANT ST | | | | DEARBORN | MI | 48124-4383 |
| MACK, CAMILLE | 7252 HIGHWAY 70 S APT 102 | | | | NASHVILLE | TN | 37221-2856 |
| MACK, CANDICE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MACK, CASEY R | 11921 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3202 |
| MACK, CASEY R. | 11921 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3202 |
| MACK, CHARLES E | 1173 MISTY MEADOWS CROSSING | | | | HAMPTON | GA | 30228-6191 |
| MACK, CHARLES G | 724 GREENWAY DR | | | | HARBOR SPRINGS | MI | 49740-8840 |
| MACK, CHARLES M | 3856 FOXGLEN DR | | | | ROY | UT | 84067-8662 |
| MACK, CHERI | PO BOX 1906 | 25400 SHADOW OAKS | | | IDYLLWILD | CA | 92549-1906 |
| MACK, CHRIS | 3662 6TH AVE NW | | | | JAMESTOWN | ND | 58401-1844 |
| MACK, CHRIS J | 5763 STATE ROUTE 15 | | | | NEY | OH | 43549-9716 |
| MACK, CHRISTOPHER A | 692 PINKNEY RD | | | | MANSFIELD | OH | 44903-8615 |
| MACK, CLAUDIA T | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4011 |
| MACK, DALE A | 2304 33RD ST | | | | BEDFORD | IN | 47421-5506 |
| MACK, DALE A | 1361 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7659 |
| MACK, DANIEL J | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| MACK, DANIEL P | 3339 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| MACK, DANNY F | 859 RIDGE RD | | | | TROY | MO | 63379-5650 |
| MACK, DARICE J | 4033 BURGESS ST | | | | FLINT | MI | 48504-2232 |
| MACK, DAVID | 835 EMERSON ST | | | | SAGINAW | MI | 48607-1706 |
| MACK, DAVID | 675 BIRCHBERRY TER SW | | | | ATLANTA | GA | 30331-8485 |
| MACK, DAVID E | 8472 INVITATIONAL DR N | | | | WASHINGTON | MI | 48094-1559 |
| MACK, DAVID F | PO BOX 582 | | | | MAYVILLE | MI | 48744-0582 |
| MACK, DAVID L | 18286 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| MACK, DAVID T | 2158 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| MACK, DEBORAH L | 1489 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3434 |
| MACK, DENISE D | 1500 SHELLEY DRIVE | | | | DAYTON | OH | 45406-4242 |
| MACK, DENISE D | 190 PINEVIEW DR NE | | | | WARREN | OH | 44484-6410 |
| MACK, DENISE M | 8681 ROUNDHILL CT | | | | SALINE | MI | 48176-9458 |
| MACK, DENNIS G | 4076 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| MACK, DENNIS GENE | 4076 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| MACK, DIANA L | 2723 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3711 |
| MACK, DONALD LEE | 26728 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1002 |
| MACK, DONNA | 104 E HENRY ST | | | | LINDEN | NJ | 07036-2904 |
| MACK, DONNA D | 356 PACOLET TER | | | | THE VILLAGES | FL | 32162-8710 |
| MACK, DORIS JEAN | 88 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MACK, DORIS JEAN | 88 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2560 |
| MACK, DOROTHY N | 2014 JOSEPH ST | | | | FLINT | MI | 48505-2444 |
| MACK, DOROTHY R | 3424 TUPELO DRIVE | | | | WALNUT CREEK | CA | 94598-2739 |
| MACK, EDWARD R | 2120 CALLIE DR | | | | COMMERCE TWP | MI | 48390-3266 |
| MACK, ELGIE | 21 BITTERSWEET LN | | | | HANCOCK | NH | 03449-5514 |
| MACK, ELIZABETH A | 44625 HUNTINGTON DR | | | | NOVI | MI | 48375-2219 |
| MACK, EMMEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACK, ERVIN C | C/O SHIRLEY GOBLE | PO BOX 43 | | | FAIRMOUNT | IL | 61041 |
| MACK, ERVIN C | PO BOX 43 | | | | FAIRMOUNT | IL | 61841-0043 |
| MACK, ESTHER I | 1774 WENONAH LN | | | | SAGINAW | MI | 48638-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACK, ESTHER I | | | | | | | |
| MACK, ESTHER S | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| MACK, ESTHER S | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| MACK, ETHEL | 3724 HAROLD ST | | | | SAGINAW | MI | 48601-4125 |
| MACK, EVA M | 1403 APPLETREE DR. | | | | DAYTON | OH | 45426-5426 |
| MACK, EZZARD C | 6324 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7711 |
| MACK, FRANCIS J | 9791 CRONK RD | | | | LENNON | MI | 48449 |
| MACK, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACK, FRANKLIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MACK, FRANKLIN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MACK, FRED | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MACK, FREDA D | 2717 LEXINGTON AVE SW | | | | DECATUR | AL | 35603 |
| MACK, GALE G | 8600 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| MACK, GALE GRAY | 8600 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| MACK, GARY E | 354 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| MACK, GARY J | 79 WOODWARD HEIGHTS BLVD | | | | PLEASANT RIDGE | MI | 48069-1249 |
| MACK, GENE L | 15924 LAWNHILL DR | | | | LA MIRADA | CA | 90638-2653 |
| MACK, GEORGE | 32 FRENCH ST | | | | BUFFALO | NY | 14211-1313 |
| MACK, GEORGE | 3966 BOLTON ST | | | | AUGUSTA | GA | 30909-9560 |
| MACK, GEORGE J | 969 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| MACK, GEORGE J | 969 WHIPPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| MACK, GEORGIA E | 8032 INGALLS ST | | | | SWARTZ CREEK | MI | 48473-1380 |
| MACK, GEORGIA L | 11028 S PARNELL AVE | | | | CHICAGO | IL | 60628-4030 |
| MACK, GEORGIA L | 120 DAKIN ST | | | | DENVER | CO | 80221 |
| MACK, GERALDINE | 254 E BANK ST | | | | ALBION | NY | 14411-1214 |
| MACK, GORDON A | 3079 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4470 |
| MACK, GREGORY J | 3210 WATERS MILL DR | | | | ALPHARETTA | GA | 30022-4490 |
| MACK, GRIFFIN L | 5616 BARNSDALE LN | | | | MINT HILL | NC | 28227-9341 |
| MACK, GUESTUS B | 2715 WESTPORT LN | | | | CONYERS | GA | 30094-3394 |
| MACK, HAYES J | 285 S MILLER RD | | | | SAGINAW | MI | 48609-5137 |
| MACK, HELENA | 55195 JEWELL RD | | | | SHELBY TWP | MI | 48315-1059 |
| MACK, HENRIETTA M | 718 GREENLER ST | | | | DEFIANCE | OH | 43512-3167 |
| MACK, ICEA I | 6217 NORTH MAIN STREET | APT 323 | | | DAYTON | OH | 45415 |
| MACK, ICEA I | 6217 N MAIN ST APT 323 | | | | DAYTON | OH | 45415-3158 |
| MACK, IVAN D | 558 HOLIDAY DR | | | | MANSFIELD | OH | 44904-1819 |
| MACK, JACQUELYN F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MACK, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MACK, JAMES A | 1726 HAMLET DR | | | | YPSILANTI | MI | 48198-3609 |
| MACK, JAMES ANTHONY | 1726 HAMLET DR | | | | YPSILANTI | MI | 48198-3609 |
| MACK, JAMES H | 3040 WATERCHASE WAY SW APT 204 | | | | WYOMING | MI | 49519-5952 |
| MACK, JAMES H | 922 N 3RD AVE | | | | SAGINAW | MI | 48601-1006 |
| MACK, JAMES J | 146 BALLYMEADE DR | | | | WILMINGTON | DE | 19810-1449 |
| MACK, JAMES JOSEPH | 146 BALLYMEADE DR | | | | WILMINGTON | DE | 19810-1449 |
| MACK, JAMES R | 1059 PINECREST LN | | | | GRAND BLANC | MI | 48439-4851 |
| MACK, JAMES R | 949 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MACK, JANIE | 1811 JANES | | | | SAGINAW | MI | 48601-1853 |
| MACK, JEAN H | 261 PERKINS ST | | | | BRISTOL | CT | 06010-2991 |
| MACK, JERRY | 2819 E. DUBLIN & GRANVILLE RD. | APT 604 | | | COLUMBUS | OH | 43231 |
| MACK, JERRY E | 580 BLUE MEADOW DR | | | | GREENWOOD | IN | 46143-7760 |
| MACK, JERRY L | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACK, JERRY W | PO BOX 1814 | | | | GLENWOOD | AR | 71943-1814 |
| MACK, JESSE B | 415 E CLINTON ST | | | | HOWELL | MI | 48843-1812 |
| MACK, JIMMY L | 1104 E RAMSEY AVE | | | | FORT WORTH | TX | 76104-6534 |
| MACK, JIMMY L | 406 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3130 |
| MACK, JOAN C | 39 ESSEX DR | | | | LITTLE SILVER | NJ | 07739-1231 |
| MACK, JOANNE | 474 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-9341 |
| MACK, JOE H | 4735 STRATFORD DRIVE | | | | ANDERSON | IN | 46013-4547 |
| MACK, JOE L | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| MACK, JOHN A | 270 WINCHESTER DR | | | | SALINE | MI | 48176-9264 |
| MACK, JOHN B | 14001 RIDGE RD W | | | | ALBION | NY | 14411-9179 |
| MACK, JOHN D | 1625 COLGATE DR | | | | COLORADO SPRINGS | CO | 80918-8107 |
| MACK, JOHN F | 23618 W CHICAGO ST | | | | PLAINFIELD | IL | 60544-1862 |
| MACK, JOHN P | PO BOX 9022 | | | | WARREN | MI | 48090 |
| MACK, JOHN W | 1621 NIGHTHAWK DR | | | | LITTLE ELM | TX | 75068-8471 |
| MACK, JOHNNIE L | 30732 ELK ST | | | | NEW HAVEN | MI | 48048-2717 |
| MACK, JOSEF | PO BOX 69 | 15315 TUBSPRING | | | ALLENTON | MI | 48002-0069 |
| MACK, JOSEPHINE J | 6015 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-9042 |
| MACK, JOYCE J | 116 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| MACK, JUDY A | 575 VANDERPOOL DRIVE | | | | TROY | MI | 48083-5151 |
| MACK, JULIUS F | 1458 BERKSHIRE DR | | | | NEWPORT NEWS | VA | 23602-9639 |
| MACK, KAREN M | 8496 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| MACK, KATHERINE D | APT 1044 | 7340 WEST RUSSELL ROAD | | | LAS VEGAS | NV | 89113-0708 |
| MACK, KATHLEEN S | 1640 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| MACK, KENDRA L | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| MACK, KENNETH | 8681 ROUNDHILL CT | | | | SALINE | MI | 48176 |
| MACK, KENNETH | | | | | | | |
| MACK, KENNETH C | 8135 S STEELE ST | | | | CENTENNIAL | CO | 80122-3416 |
| MACK, KEVIN | 3289 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| MACK, KEVIN | 3400 CAMINO DE VERDAD | | | | WESLACO | TX | 78596-0580 |
| MACK, KEVIN D | 8310 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| MACK, KEVIN J | 5922 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4701 |
| MACK, KEVIN J | 1000 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2423 |
| MACK, KEVIN M | 10136 KLEINHEN RD | | | | DEFIANCE | OH | 43512-9739 |
| MACK, KIRK | 1896 BELVOIR BLVD | | | | EAST CLEVELAND | OH | 44112-1604 |
| MACK, KLANCY M | 10220 S 10TH ST | | | | SCHOOLCRAFT | MI | 49087-9428 |
| MACK, L | 10 MARSHALL ST APT 8H | | | | IRVINGTON | NJ | 07111-8743 |
| MACK, LA JENNA | 2507 E 1100 N | | | | ALEXANDRIA | IN | 46001-8490 |
| MACK, LARRY D | 2510 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8415 |
| MACK, LAWANDA A | 5686 BROADVIEW RD APT 2514 | | | | CLEVELAND | OH | 44134-1647 |
| MACK, LAWANDA A. | 30715 HIDDEN PINES LANE | | | | ROSEVILLE | MI | 48066-7305 |
| MACK, LAWRENCE E | 3026 HORNADAY DR | | | | GREENWOOD | IN | 46143-9389 |
| MACK, LAWRENCE E | 4167 POINT CT | | | | LEWISTON | MI | 49756-8539 |
| MACK, LEONARD | 75 WOODLAND DR | | | | ROCHESTER | NY | 14612-1737 |
| MACK, LEONARD | 537 FLINT RIDGE CT | | | | JONESBORO | GA | 30238-5202 |
| MACK, LEROY | 820 N MURPHY RD | | | | MANISTIQUE | MI | 49854 |
| MACK, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACK, LESLIE D | 16810 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| MACK, LINDA A | 42125 CARRIAGE COVE CIR | | | | CANTON | MI | 48187 |
| MACK, LINDA ANITA | 42125 CARRIAGE COVE CIR | | | | CANTON | MI | 48187 |
| MACK, LISA M | 7878 SHIRE LN | | | | YPSILANTI | MI | 48197-1860 |
| MACK, LLOYD G | 704 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACK, LOIS T | 4112 DEACON LN | | | | CHAMBLEE | GA | 30341-1612 |
| MACK, LOIS T | 4112 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 |
| MACK, LORELEI M | 4400 WENONAH AVE | | | | BERWYN | IL | 60402-4329 |
| MACK, LOTTA M | 1010 EAST LAWN APT 112 | | | | MIDLAND | MI | 48642 |
| MACK, LUCY M | 4360 N VARNER RD | | | | BROWNSBURG | IN | 46112 |
| MACK, LYNN A | 1774 WENONAH LN | | | | SAGINAW | MI | 48638-4454 |
| MACK, MARGARET | 5312 N 39TH ST | | | | MILWAUKEE | WI | 53209-4610 |
| MACK, MARGARETT M | 1504 GEORGETOWN | | | | LANSING | MI | 48911-5426 |
| MACK, MARGIE E | 918 INDIAN HILLS DR | | | | GRAND PRAIRIE | TX | 75051-2927 |
| MACK, MARILYN | 3400 CAMINO DE VERDAD | | | | WESLACO | TX | 78596-0580 |
| MACK, MARILYN S | 11345 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8156 |
| MACK, MARION R | 4360 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| MACK, MARJORIE | C/O LAKE POINTE LANDING | APT# 325 | 333 THOMPSON STREET | | HENDERSONVILLE | NC | 28792 |
| MACK, MARK A | 6492 POTTER RD | | | | BURTON | MI | 48509-1394 |
| MACK, MARK ANTHONY | 5839 BILLET ROAD | | | | OAK RIDGE | NC | 27310-9771 |
| MACK, MARTHA J | 354 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| MACK, MARTHA O. | PO BOX 176 | | | | APOLLO | PA | 15613-0176 |
| MACK, MARTHA O. | P.O BOX 176 | | | | APOLLO | PA | 15613-0176 |
| MACK, MARY A | PO BOX 451 | | | | MATTAWAN | MI | 49071-0451 |
| MACK, MARY A | 214 FABIUS DR | | | | TROY | MI | 48098-3037 |
| MACK, MARY C | 2426 PHOENIX ST | | | | SAGINAW | MI | 48601-2463 |
| MACK, MARY CATHERINE | 2426 PHOENIX ST | | | | SAGINAW | MI | 48601-2463 |
| MACK, MARY CATHERINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MACK, MARY E | 353 S EDITH | | | | PONTIAC | MI | 48342-3417 |
| MACK, MARY ELLEN | 565 SKIFF ST | | | | NORTH HAVEN | CT | 06473-3013 |
| MACK, MARY J | 515 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| MACK, MARY L | 42 W CHURCH ST | | | | LAKE ORION | MI | 48362-3126 |
| MACK, MARY L | 2897 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9708 |
| MACK, MARY Y | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |
| MACK, MELINDA S | 7404 NW 134TH ST | | | | OKLAHOMA CITY | OK | 73142-9740 |
| MACK, MELINDA S | 88 LANDON DR | | | | EDMOND | OK | 73013-1772 |
| MACK, MERTHRENE | 6400 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| MACK, MICHAEL A | 3380 SUTTON LN | | | | COMMERCE TOWNSHIP | MI | 48390-1219 |
| MACK, MICHAEL E | 4030 W OUTER DRIVE 236 | | | | DETROIT | MI | 48221 |
| MACK, MICHAEL E | 3380 SUTTON LN | | | | COMMERCE TOWNSHIP | MI | 48390-1219 |
| MACK, MICHAEL G | 456 HIGHLANDTOWN ROAD | | | | HILLIARD | OH | 43026 |
| MACK, MICHAEL J | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473 |
| MACK, MICHELLE F | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| MACK, MICHELLE FAYE | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| MACK, MICHELLE S | 1100 BOARDMAN-CANFIELD RD | APT. #56B | | | YOUNGSTOWN | OH | 44512 |
| MACK, MICHELLE SHARRON | 1100 BOARDMAN-CANFIELD RD | APT. #56B | | | YOUNGSTOWN | OH | 44512 |
| MACK, NICOLE | 8200 N LAURELGLEN | | | | BAKERSFIELD | CA | 93311 |
| MACK, NORA | 966 DANIEL RD | | | | WEATHERFORD | TX | 76087-5537 |
| MACK, NORMAN M | 200 WALNUT HILL AVE UNIT 42 | | | | HILLSBORO | TX | 76645-9523 |
| MACK, OCIE C | 4958 HEATHER DR 102 | | | | DEARBORN | MI | 48126 |
| MACK, PATRICK B | 953 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8912 |
| MACK, PAULA | 217 WILLIAM ST | | | | MEDINA | NY | 14103-1827 |
| MACK, PERCY | 2014 JOSEPH ST | | | | FLINT | MI | 48505-2444 |
| MACK, PETER W | 301 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1315 |
| MACK, PRINCE O | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 |
| MACK, RAYMOND J | 7390 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| MACK, RICHARD | 4000 GREEN ISLE WAY APT 6 | | | | SAGINAW | MI | 48603-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACK, RICHARD | 8713 HUNTINGWOODS CIR N | | | | JACKSONVILLE | FL | 32244 |
| MACK, ROBERT A | 4400 WENONAH AVE | | | | STICKNEY | IL | 60402-4329 |
| MACK, ROBERT E | 7266 HARTWELL ST | | | | DEARBORN | MI | 48126-1522 |
| MACK, ROBERT E | 7763 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 |
| MACK, ROBERT F | 2386 WILD CHERRY DR | | | | HOWELL | MI | 48843-7063 |
| MACK, ROBERT H | 10505 BLAINE RD | | | | BRIGHTON | MI | 48114-9646 |
| MACK, ROBERT K | 1628 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| MACK, ROBERT R | 14889 E 2200 NORTH RD | | | | DANVILLE | IL | 61834-5522 |
| MACK, ROBERTA A | 13210 SPARLING | | | | DETROIT | MI | 48212-2443 |
| MACK, ROBERTA L | 446 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| MACK, ROGER W | 5665 ROCKY RD | | | | FORT MOHAVE | AZ | 86426-6119 |
| MACK, RON | PO BOX 970910 | | | | COCONUT CREEK | FL | 33097-0910 |
| MACK, RONALD D | 7175 E. ROSS RD. | | | | NEW CARLISLE | OH | 45344-5344 |
| MACK, RONALD D | 7175 ROSS RD | | | | NEW CARLISLE | OH | 45344-9671 |
| MACK, RONALD E | 5512 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| MACK, RONALD P | 34020 INVERARRY CT | | | | STERLING HTS | MI | 48312-4616 |
| MACK, RONALD T | 1808 WINTERS PARK DR | APT 1808 | | | DORAVILLE | GA | 30360 |
| MACK, ROSE K | 4125 HANGING MOSS RD. | | | | JACKSON | MS | 39206-9206 |
| MACK, ROSTER | 448 TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| MACK, RUTH E | 4852 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| MACK, RUTH E | 4852 BECKER DRIVE | | | | DAYTON | OH | 45427-3018 |
| MACK, RYUKO | 2120 CALLIE DR | | | | COMMERCE TWP | MI | 48390-3266 |
| MACK, S E | 1064 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7798 |
| MACK, SAM | 7437 EGGLESTON RD | | | | MEMPHIS | TN | 38125-2113 |
| MACK, SANDRA M | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| MACK, SHARON IRENE | 116 VOLUNTEER DRIVE | | | | ARLINGTON | TX | 76014-3147 |
| MACK, SHIRLEY A | 13950 EATON PIKE | | | | NEW LEBANON | OH | 45345-5345 |
| MACK, SHIRLEY J | 10505 BLAINE RD. | | | | BRIGHTON | MI | 48114-9646 |
| MACK, SOPHIA L | 6137 LONE MEADOW BLVD SO | | | | SAGINAW | MI | 48603-1024 |
| MACK, SOPHIE | 437 BIRCHWOOD ROAD | | | | LINDEN | NJ | 07036-5209 |
| MACK, STANLEY S | 1425 NE 4TH PL | | | | CAPE CORAL | FL | 33909-1301 |
| MACK, TAMMY | HOBBES & TONETTI | 739 E MAIN ST | | | RIVERHEAD | NY | 11901-2560 |
| MACK, TERRANCE | 3104 PARK LAKE LN | | | | NORCROSS | GA | 30092 |
| MACK, THOMAS C | 42224 CRESTVIEW CIR | | | | NORTHVILLE | MI | 48168-2205 |
| MACK, THOMAS E | 503 SAINT MICHAEL DR | | | | MIDDLETOWN | DE | 19709-7936 |
| MACK, THOMAS M | 707 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4043 |
| MACK, THOMAS M | 8492 E 700 N | | | | WILKINSON | IN | 46186-9755 |
| MACK, TIMOTHY G | 2020 E 4TH ST | | | | ROYAL OAK | MI | 48067-3920 |
| MACK, TIMOTHY W | 5559 NW BARRY RD. #170 | | | | KANSAS CITY | MO | 64154 |
| MACK, TIMOTHY WAYNE | 5559 NW BARRY RD. #170 | | | | KANSAS CITY | MO | 64154 |
| MACK, TRACY L | 20254 RODEO CT | | | | SOUTHFIELD | MI | 48075-1285 |
| MACK, TREMAINE S | 2494 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| MACK, ULER F | 16201 CARRIAGE LAMP CT APT 802 | | | | SOUTHFIELD | MI | 48075-3524 |
| MACK, ULER F | 10708 MCKINNEY ST | | | | DETROIT | MI | 48224-1825 |
| MACK, VERL E | 1102 BELLAIRE AVE | | | | BRYAN | OH | 43506-2404 |
| MACK, VICTORIA COOLEY | 56 KELLY DR | | | | OXFORD | OH | 45056-9744 |
| MACK, VIOLA M | 904 NE 35TH ST | | | | OKLAHOMA CITY | OK | 73105-7608 |
| MACK, WALTER A | PO BOX 74 | | | | ELIZABETH | NJ | 07207-0074 |
| MACK, WESLEY B | 35658 DEARING DR | | | | STERLING HTS | MI | 48312-3714 |
| MACK, WESLEY W | 27901 LONG ST | | | | LIVONIA | MI | 48152-2357 |
| MACK, WILBUR H | 4801 E OAKVIEW DR | | | | MILTON | WI | 53563-8902 |
| MACK, WILLIAM H | 245 KRISTIE LN | | | | ROSWELL | GA | 30076-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACK, WILLIAM H | 245 KRISTIE LANE | | | | ROSWELL | GA | 30076-2244 |
| MACK, WILLIAM R | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| MACK, WILLIAM R | 2365 DONAMERE CIR | | | | CENTERVILLE | OH | 45459-5180 |
| MACK, WILLIE J | 13121 WILSHIRE DR | | | | DETROIT | MI | 48213-1989 |
| MACK, WILLIE L | 1511 CHURCH ST | | | | FLINT | MI | 48503-3742 |
| MACK, WILLIE L | 219 HUTCHINSON AVE | | | | BUFFALO | NY | 14215-2242 |
| MACK, WILLIE M | 13121 WILSHIRE DR | | | | DETROIT | MI | 48213-1989 |
| MACK, WILSON | 916 OAK ST | | | | ROSELLE | NJ | 07203-2002 |
| MACK, YONG | | | | | | | |
| MACK-CALI MAPLE 6 | 4 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 |
| MACK-CALI REALTY CORP | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| MACK-CALI REALTY CORPORATION | DIANE CHAYES, VICE PRESIDENT LEASING | 343 THORNALL STREET | | | EDISON | NJ | 08837 |
| MACK-VESTER, ELNORA | MUIRWOOD APARTMENTS | 35912 S. VALLEY CT. | APT. 41304 | | FARMINGTON HILLS | MI | 48335 |
| MACKALL CROUNSE & MOORE PLC | PO BOX 86 | SDS 12 1088 | | | MINNEAPOLIS | MN | 55486-1088 |
| MACKALL CROUNSE & MOORE PLC | 901 MARQUETTE AVE | 1400 AT & T TOWER | | | MINNEAPOLIS | MN | 55402 |
| MACKALL JR ROBERT L | 1787 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1038 |
| MACKALL JR, ROBERT L | 1787 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1038 |
| MACKALL, ANNA L | 1879 S RACCOON RD APT 3 | | | | AUSTINTOWN | OH | 44515 |
| MACKALL, CROUNSE & MOORE, PLC | ATTY FOR BOWMAN & BROOKE, LLP, | ATTN: TIMOTHY D. MORATZKA | 1400 AT&T TOWER | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 |
| MACKALL, DON S | 238 PRINCETON AVE | | | | ELYRIA | OH | 44035-6460 |
| MACKALL, JAMES | 5307 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4339 |
| MACKALL, KAY E | 9 PALMETTO PL | | | | MURRELLS INLET | SC | 29576-4357 |
| MACKALL, KAY E | 9 PALMETTO PLACE | | | | MURRELLS INLET | SC | 29576-357 |
| MACKALL, SCOTT E | 44 NORTH DUNLAP AVENUE | | | | YOUNGSTOWN | OH | 44509-2021 |
| MACKANOS, JOSEPH S | APT 409 | 444 CHESTER STREET | | | BIRMINGHAM | MI | 48009-1473 |
| MACKAY & COMPANY | 1 E 22ND ST STE 300 | | | | LOMBARD | IL | 60148-4981 |
| MACKAY CAR & TRUCK RENTALS, INC. | 6555 OLD DOWD ROAD | | | | CHARLOTTE | NC | 28214 |
| MACKAY CONSOLIDATED INDUSTRIES PTY | 260 CHESTERVILLE RD | | | MOORABBIN VI 3189 AUSTRALIA | | | |
| MACKAY JOHN | 620 SAND HILL RD APT 320D | | | | PALO ALTO | CA | 94304-2074 |
| MACKAY JR, WILLIAM H | 364 S COLLEGE AVE | | | | NEWARK | DE | 19711-5152 |
| MACKAY, ALLYN R | 722 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| MACKAY, ANN W | 1 - 39 29TH STREET | | | | FAIRLAWN | NJ | 07410 |
| MACKAY, BRENDON C | 55791 OMNI DR | | | | SHELBY TWP | MI | 48315-6646 |
| MACKAY, CHARLES A | 4365 W PRIOR RD | | | | BANCROFT | MI | 48414-9721 |
| MACKAY, DALE O | 1389 HAMMERBERG COURT | | | | FLINT | MI | 48507-3214 |
| MACKAY, DONALD C | 1040 BANYAN RD | APT 101 C | | | BOCA RATON | FL | 33432-7690 |
| MACKAY, DONALD E | 5354 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| MACKAY, DOROTHY J | 17221 ONTARIO ST | | | | DETROIT | MI | 48224-2287 |
| MACKAY, DOUGLAS J | 1815 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| MACKAY, EDWARD J | 87 BEACH AVE | | | | EDGERTON | WI | 53534-8450 |
| MACKAY, GARY B | 12716 BURSON DR | | | | MANCHACA | TX | 78652-3531 |
| MACKAY, GEORGIANA G | 1183 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-9755 |
| MACKAY, JEAN A | 13497 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| MACKAY, MADELINE | 7433 E MARITIME DR | | | | TUCSON | AZ | 85756 |
| MACKAY, MALCOLM C | 2222 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MACKAY, PAMELA L | 722 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| MACKAY, PAMELA LARKIN | 722 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| MACKAY, PEARL M | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9665 |
| MACKAY, RAEMARIE S | 64 MOUNTAIN SCHOOL RD | | | | WEARE | NH | 03281-5621 |
| MACKAY, RODNEY J | 1110 W BUELL RD | | | | OAKLAND | MI | 48363-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKAY, ROGER L | 4274 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| MACKAY, THERESA E | 17595 FAIRWAY ST | | | | LIVONIA | MI | 48152-2965 |
| MACKAY, WARREN B | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9665 |
| MACKAY, WILLIAM M | 968 LONG LAUREL RIDGE DR D | | | | LAKEMONT | GA | 30552 |
| MACKAY-HUNT, ROBBIN L | 9199 GILLMAN ST | | | | LIVONIA | MI | 48150-4149 |
| MACKE LAUNDRY SERVICE LTD | 441 CARPENTER AVE | | | | WHEELING | IL | 60090-6013 |
| MACKE MOTORS, INC. | 1201 WEST MAIN WEST HIGHWAY 175 | | | | LAKE CITY | IA | 51449 |
| MACKE MOTORS, INC. | COLIN MACKE | 1201 WEST MAIN WEST HIGHWAY 175 | | | LAKE CITY | IA | 51449 |
| MACKE RAYMOND (464841) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MACKE WATER SYSTEMS INC | 441 CARPENTER AVE | PO BOX 545 | | | WHEELING | IL | 60090-6013 |
| MACKE WATER SYSTEMS INC | PO BOX 545 | | | | WHEELING | IL | 60090-0545 |
| MACKE, MARK | 406 WELTY ST | | | | PANDORA | OH | 45877-9752 |
| MACKE, RAYMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MACKEDANZ, FRANK A | 216 SOUTH ST | | | | PECULIAR | MO | 64078-9769 |
| MACKEIGAN CHARLES W (ESTATE OF) (655199) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MACKEIGAN, CHARLES W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MACKEL, DIETRICH R | 777 CANTERBURY DR | | | | SAGINAW | MI | 48638-5814 |
| MACKEL, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MACKELBURG, ROY K | 5670 CRABTREE RD | | | | BLOOMFIELD | MI | 48301-1207 |
| MACKELDEN, LOLA | PO BOX 27 | | | | BLYTHEVILLE | AR | 72316-0027 |
| MACKELEE HARVEY | 15514 GRIGGS ST | | | | DETROIT | MI | 48238-1069 |
| MACKELLAR ASSOCIATES INC | 1904 STAR BATT DR | | | | ROCHESTER | MI | 48309-3709 |
| MACKELLAR, GEORGE D | 2721 OLDERIDGE CT NE | | | | GRAND RAPIDS | MI | 49525-3079 |
| MACKEN, KAREN | 31 SCARBOROUGH LN STE D | | | | WAPPINGERS FALLS | NY | 12590-5151 |
| MACKENAN AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 90 MACKENAN DR | | | CARY | NC | 27511-7911 |
| MACKENAN II AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 101 TEAM HENDRICK WAY | | | CARY | NC | 27511-1428 |
| MACKENDER, MARK E | 417 NE MORELAND DR | | | | GLADSTONE | MO | 64118-5110 |
| MACKENNA, BERNARD J | 35 COOLIDGE PARK | | | | WAKEFIELD | MA | 01880-2004 |
| MACKENROTH THOMAS W (407486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACKENROTH, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACKENS ROLF | MACKENS, ROLF | 3380 OAK DR | | | KISSIMMEE | FL | 34746-3947 |
| MACKENS, ROLF | 3380 OAK DR | | | | KISSIMMEE | FL | 34746-3947 |
| MACKENZIE COMMUNICATION SVCS | 13335 15 MILE RD STE 354 | | | | STERLING HTS | MI | 48312 |
| MACKENZIE DAVID | 32 WASHINGTON AVE | | | | MAYVILLE | NY | 14757-1234 |
| MACKENZIE DON | MACKENZIE, DON | 36 RICCI RD | | | ACCORD | NY | 12404 |
| MACKENZIE GROUP INC | 72 READE ST | | | | NEW YORK | NY | 10007 |
| MACKENZIE III, FRANKLIN A | 33699 26 MILE RD | | | | LENOX | MI | 48048-2905 |
| MACKENZIE JR, CLYDE K | 10084 SUGAR PINE DR E | | | | CLARKSTON | MI | 48348-1616 |
| MACKENZIE JR, GEORGE C | 231 KENWOOD CT | | | | GROSSE POINTE FARMS | MI | 48236-3517 |
| MACKENZIE JR, JACK W | 1456 NORTH STREET | | | | SAMARIA | MI | 48177 |
| MACKENZIE JR, JACK WILLIS | 1456 NORTH STREET | | | | SAMARIA | MI | 48177 |
| MACKENZIE JR, JAMES H | 59 CARRIAGE LN | | | | BARNSTABLE | MA | 02630-1507 |
| MACKENZIE JR, RODERICK | 2814 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| MACKENZIE MICHAEL (635404) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MACKENZIE NICHOLAS R | MACKENZIE, NICHOLAS R | 445 SOUTH D ST - 2ND FL | | | PERRIS | CA | 92570 |
| MACKENZIE NICHOLAS R | WHITE, SUSANNAH D | 445 SOUTH D ST - 2ND FL | | | PERRIS | CA | 92570 |
| MACKENZIE SLICK | 10854 THISTLE RDG | | | | FISHERS | IN | 46038-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKENZIE SMITH LEWIS MICHELL & HUGHES | PO BOX 4967 | 600 ONONDAGA SAVINGS BANK BLDG | | | SYRACUSE | NY | 13202-0967 |
| MACKENZIE, ANDREW | 12478 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3894 |
| MACKENZIE, ANNA R | 1576 NORTH STREET | | | | SAMARIA | MI | 48177 |
| MACKENZIE, ARCHIBALD V | 4566 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302-1654 |
| MACKENZIE, ARDA M | 52747 HESTNUT GROCE LN | | | | UTICA | MI | 48316-3739 |
| MACKENZIE, BRIAN A | PO BOX 23 | | | | VERMONTVILLE | MI | 49096-0023 |
| MACKENZIE, BRUCE T | 8 GREENVIEW DR | | | | SHREWSBURY | PA | 17361-1239 |
| MACKENZIE, DANIEL B | 1585 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| MACKENZIE, DON | 36 RICCI RD | | | | ACCORD | NY | 12404-5313 |
| MACKENZIE, DONALD E | 5625 BROWN RD | | | | VERMONTVILLE | MI | 49096-9741 |
| MACKENZIE, EUGENE A | 3671 RIVER RD | | | | FRANKFORT | MI | 49635-9780 |
| MACKENZIE, FRANKLIN A | PO BOX 4766 | | | | FRANKFORT | KY | 40604-4766 |
| MACKENZIE, FRASER | 1615 FRANKLIN HILLS DR | | | | BLOOMFIELD HILLS | MI | 48302-2237 |
| MACKENZIE, GARY M | 8912 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| MACKENZIE, GERALD E | 218 ASPENWOOD DR | | | | PRUDENVILLE | MI | 48651-9466 |
| MACKENZIE, JACQUELINE M | 33699 26 MILE RD | | | | LENOX | MI | 48048-2905 |
| MACKENZIE, JAMES L | 187 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| MACKENZIE, JOHN A | 35597 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MACKENZIE, JOSEPHINE M | 23 ELM ST | | | | MASSENA | NY | 13662-1827 |
| MACKENZIE, JUNE E | 5012 CASTLEREA CT | | | | COLUMBUS | OH | 43221-5810 |
| MACKENZIE, KANI C | 2814 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| MACKENZIE, KAREN D | 15035 CEDAR KEY CV | | | | FORT WAYNE | IN | 46814-8978 |
| MACKENZIE, KATHLEEN A | 29785 GREGG DR | | | | ROSEVILLE | MI | 48066-1915 |
| MACKENZIE, KEITH A | 1255 N PEASE RD | | | | VERMONTVILLE | MI | 49096-8535 |
| MACKENZIE, KEVIN B | 28407 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5157 |
| MACKENZIE, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MACKENZIE, NORMA T | 2309 W AUDUBON DR | | | | MUNCIE | IN | 47304-2004 |
| MACKENZIE, PATSY J | 1850 HALLUM AVE | | | | TITUSVILLE | FL | 32796 |
| MACKENZIE, PHILLIP R | 5189 DYER RD | | | | TURNER | MI | 48765-9720 |
| MACKENZIE, ROBERT E | 205 PIGEON ST | | | | PRUDENVILLE | MI | 48651-9216 |
| MACKENZIE, ROBERT F | PO BOX 263 | | | | BRIDGEPORT | MI | 48722-0263 |
| MACKENZIE, STEPHEN D | 1234 W BRAZILIA LN | | | | BRAZIL | IN | 47834-7410 |
| MACKENZIE, STEVEN K | 3230 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4761 |
| MACKENZIE, STUART C | 1204 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1229 |
| MACKENZIE, WILLIAM G | 1990 SKOCELAS RD S | | | | MANISTEE | MI | 49660-8906 |
| MACKER, CATHERINE M | 117 SANDHILLS LN | | | | LAKE ORION | MI | 48362-2058 |
| MACKER, GARY W | 3684 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8494 |
| MACKER, MARIE B | 290 E BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456-9757 |
| MACKER, MARIE B | 9205 PUTTYGUT RD | | | | CASCO | MI | 48064 |
| MACKERETH CLIFTON O (429353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACKERETH, CLIFTON O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACKERMAN, FRANCIS L | 25634 VIRGINIA DR | | | | WARREN | MI | 48091-6004 |
| MACKERODT, CHRISTY W | 940 CRAIGVILLE RD | | | | CHESTER | NY | 10918-4114 |
| MACKERODT, FRED INC | 110 SUMMIT AVENUE | | | | MONTVALE | NJ | 07645 |
| MACKERODT, FRED INC | 110 SUMMIT AVE | | | | MONTVALE | NJ | 07645 |
| MACKERSIE, GARY C | 2367 MEADOWDOWN DR | | | | OWOSSO | MI | 48867-1230 |
| MACKESEY, CAROLYN L | 3720 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9155 |
| MACKESEY, GORDON A | S1440 RINGLING RD | | | | BARABOO | WI | 53913-9436 |
| MACKEVICH BURKE & STANICKI | ATTN: ROBERT R STANICKI | PO BOX 919 | | | CLARK | NJ | 07066-0919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKEY ARVALEE (626639) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACKEY EDISON (460015) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MACKEY JR, CHANEY W | 28514 BUCK RD | | | | BELOIT | OH | 44609-9435 |
| MACKEY JR, DARRELL L | 1206 TIMBER CLIMB DR | | | | AVON | IN | 46123-8066 |
| MACKEY JR, ERNEST E | PO BOX 72254 | | | | NEWNAN | GA | 30271-2254 |
| MACKEY JR, ERNEST H | 5 CONGER AVE | | | | HAVERSTRAW | NY | 10927-1701 |
| MACKEY KENNETH (480754) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MACKEY LAWRENCE W | MACKEY, LAWRENCE W | | | | | | |
| MACKEY MIKE | PO BOX 490 | | | | CLEVELAND | OK | 74020-0490 |
| MACKEY MOORE | 2914 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1551 |
| MACKEY WRIGHT | 2362 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |
| MACKEY, ARVALEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACKEY, BERTI L | 317 WELLNESS WAY APT 236 | | | | WASHINGTON | PA | 15301-9763 |
| MACKEY, CAROLYN | 811 FORRESTAL DR | | | | ARLINGTON | TX | 76010-4405 |
| MACKEY, CAROLYN R | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| MACKEY, CATHERINE | 25 TANSY CT | | | | BEDMINSTER | NJ | 07921-1402 |
| MACKEY, CATHERINE | 25 TANSY CRT | | | | BEDMINSTER | NJ | 07921-1402 |
| MACKEY, CHARLES D | 8638 KING GRAVES RD NE | | | | WARREN | OH | 44484-1115 |
| MACKEY, CHARLES E | 1696 HIGHWAY 36 W | | | | JACKSON | GA | 30233-5550 |
| MACKEY, CHARLES J | 10472 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7785 |
| MACKEY, CHARLES JASON | 10472 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7785 |
| MACKEY, CHRISTINA M | 514 VIRGIL ST | | | | GALION | OH | 44833 |
| MACKEY, CHRISTOPHER J | 764 HALLWORTH PL | | | | TROTWOOD | OH | 45426-5426 |
| MACKEY, CRAIG A | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| MACKEY, DANNY R | 1565 PARRETT RD | | | | GREENFIELD | OH | 45123-9568 |
| MACKEY, DOLORES D | 225 BLUEFIELD | | | | NEWBURY PARK | CA | 91320-4251 |
| MACKEY, DOLORES D | 225 BLUEFIELD AVE | | | | NEWBURY PARK | CA | 91320-4251 |
| MACKEY, DONALD L | 5191 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MACKEY, EDISON | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MACKEY, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MACKEY, EDWARD W | 7675 NANCY LEE DR | | | | SHELBY TOWNSHIP | MI | 48317-2425 |
| MACKEY, EDWIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MACKEY, EVERETT A | PO BOX 2923 | | | | ZEPHYRHILLS | FL | 33539-2923 |
| MACKEY, FINN | 175 E. NAWAKWA DR. | | | | ROCHESTER HILLS | MI | 48307 |
| MACKEY, GEORGE H | 16537 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| MACKEY, GERALD E | 228 E 6TH ST | | | | PORT CLINTON | OH | 43452 |
| MACKEY, GERTIE L | 7647 HWY 501 | | | | WINNFIELD | LA | 71483-7767 |
| MACKEY, GERTIE L | 7647 HIGHWAY 501 | | | | WINNFIELD | LA | 71483-7767 |
| MACKEY, GILBERT A | 1035 MATTIE DR | CAROLINA VILLAGE | | | ROANOKE | VA | 24012-6727 |
| MACKEY, GLENNA M | 155 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9361 |
| MACKEY, GREGORY W | PO BOX 90766 | | | | BURTON | MI | 48509-0766 |
| MACKEY, HALEY J | 61962 YORKTOWN DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1717 |
| MACKEY, HALEY J | 61962-2 YORKTOWN DRIVE | | | | SOUTH LYON | MI | 48178 |
| MACKEY, HELEN L | PO BOX 696 | | | | BAY | AR | 72411-0696 |
| MACKEY, HELEN P | APT 303 | 3250 CHANATE ROAD | | | SANTA ROSA | CA | 95404-1760 |
| MACKEY, JACK O | 17124 MUNICH ST | | | | DETROIT | MI | 48224-2211 |
| MACKEY, JAMES D | 527 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| MACKEY, JAMES H | 820 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| MACKEY, JAMES I | 11920 FRAZHO RD | | | | WARREN | MI | 48089-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACKEY, JAMES S | 500 OAK DR | | | | CORINTH | KY | 41010 |
| MACKEY, JANETTE M | 287 LARKSPUR LN | | | | MARTINSBURG | WV | 25403 |
| MACKEY, JOHN A | 935 DORIS DR | | | | HUBBARD | OH | 44425-1208 |
| MACKEY, JOHN A | 100 HAMPTON RD LOT 141 | | | | CLEARWATER | FL | 33759-3960 |
| MACKEY, JOHN E | 4096 AMELIA DR | | | | SAGINAW | MI | 48601-5001 |
| MACKEY, JOHN R | 2929 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| MACKEY, JON W | PO BOX 679 | | | | HAMBURG | MI | 48139-0679 |
| MACKEY, JON WHITMAN | PO BOX 679 | | | | HAMBURG | MI | 48139-0679 |
| MACKEY, JULIE A | 6808 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| MACKEY, K C | 5363 FALCON CREEK WAY | | | | INDIANAPOLIS | IN | 46254-2084 |
| MACKEY, K.C. | 5353 FALCON CREEK WAY | | | | INDIANAPOLIS | IN | 46254-2084 |
| MACKEY, KAREN L | 1605 SWITZERLAND DR | | | | COMMERCE TWP | MI | 48382-4760 |
| MACKEY, KAREN S | 3507 LEITH ST | | | | FLINT | MI | 48506-3154 |
| MACKEY, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MACKEY, KENNETH J | 737 WRIGHT AVE APT 5 | | | | NORTH TONAWANDA | NY | 14120-5667 |
| MACKEY, LEE R | 14980 SPRUCEVALE RD LOT 204 | | | | EAST LIVERPOOL | OH | 43920-9085 |
| MACKEY, MABEL O | RR 1 BOX 1540 | | | | URBANA | MO | 65767-9631 |
| MACKEY, MADELINE | 337 E MARENGO AVE | | | | FLINT | MI | 48505-3365 |
| MACKEY, MARGARET A | 5453 FOREST DR | | | | MONROE | MI | 48161-3668 |
| MACKEY, MARK A | 200 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9560 |
| MACKEY, MARTHA A | 212 FRENCH ST | | | | BUFFALO | NY | 14211-1541 |
| MACKEY, MARY S | 4223 W BALDUF RD | | | | PORT CLINTON | OH | 43452-9043 |
| MACKEY, MARY W | 788 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4554 |
| MACKEY, MARYN L | 6808 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| MACKEY, MICHAEL | 57 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3237 |
| MACKEY, MICHAEL | 290 MAPLE AVE | | | | CARLISLE | OH | 45005-1330 |
| MACKEY, MICHAEL C | 1116 NE 22ND ST | | | | MOORE | OK | 73160-6322 |
| MACKEY, MYRON W | 715 E 3RD ST | | | | ALTAMONT | MO | 64620-8176 |
| MACKEY, NEOMA F | 9790 66TH ST LOT 393 | | | | PINELLAS PARK | FL | 33782-2808 |
| MACKEY, NICHA R | 1210 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| MACKEY, PATSY L | 14980 SPRUCEVALE RD, LOT 204, | | | | EAST LIVERPOOL | OH | 43920 |
| MACKEY, PEGGIE J | 12620 ELLISON CIR | | | | OMAHA | NE | 68164 |
| MACKEY, PHILIP LEE | 287 LARKSPUR LN | | | | MARTINSBURG | WV | 25403-2175 |
| MACKEY, PHILIP M | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| MACKEY, PHILIP MICHAEL | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| MACKEY, PRENTICE H | 272 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| MACKEY, RAY E | 11407 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5713 |
| MACKEY, ROBERT A | 6323 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9519 |
| MACKEY, ROBERT E | 408 STEGALL DR | | | | KOKOMO | IN | 46901-7069 |
| MACKEY, ROBERT E | 3806 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1104 |
| MACKEY, ROBERT EDWARD | 3806 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1104 |
| MACKEY, ROBERT G | 61962 YORKTOWN DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1717 |
| MACKEY, ROOSEVELT | 1881 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1831 |
| MACKEY, ROY E | 2337 PLEASANT RDG | | | | HOWELL | MI | 48843-8447 |
| MACKEY, RUBY D | 6519 TELLEA ST | | | | HUBER HEIGHTS | OH | 45424-3352 |
| MACKEY, SANDRA A | 5929 DORIS JEAN DR | | | | WARREN | OH | 44483-4483 |
| MACKEY, SANDRA S | 118 LINCOLN ROAD N.W. | | | | LAKE PLACID | FL | 33852-9728 |
| MACKEY, SANDRA S | 118 LINCOLN RD NW | | | | LAKE PLACID | FL | 33852-9728 |
| MACKEY, SCOTT A | 1210 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| MACKEY, SHARON L | 14 SPEARHEAD TRL | | | | SHAMONG | NJ | 08088-8959 |
| MACKEY, SHERRY L | 781 PATTERSON DR | | | | MONROE | MI | 48161-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACKEY, STEPHEN J | 2038 BELMONT CIR | | | | FRANKLIN | TN | 37069-1878 |
| MACKEY, STEVE J | 310 BUCKEYE RD | | | | HURON | OH | 44839-1239 |
| MACKEY, SUZANNE K | 1519 LINCOLN AVE | | | | FLINT | MI | 48507-1591 |
| MACKEY, TERRI M | 5235 KENNEDY CRES | | | | SANBORN | NY | 14132-9463 |
| MACKEY, TERRY J | 10945 DARBY AVE | | | | NORTHRIDGE | CA | 91326-2823 |
| MACKEY, TERRY L | 5929 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 |
| MACKEY, THELMA | 20446 GARDENDALE | | | | DETROIT | MI | 48221-1306 |
| MACKEY, THELMA P | 24120 TANA CT | | | | FARMINGTON HILLS | MI | 48335-3473 |
| MACKEY, VERNIE E | 5109 COPELAND AVE NW | | | | WARREN | OH | 44483-1227 |
| MACKEY, WESLEY E | 2828 WHISPERING CREEK LN | | | | BURLESON | TX | 76028-1520 |
| MACKEY, WILLARD E | 514 VIRGIL ST | | | | GALION | OH | 44833-3165 |
| MACKEY, WILLIE L | 11001 OLD SAINT AUGUSTINE RD APT 1617 | | | | JACKSONVILLE | FL | 32257-1196 |
| MACKEY-GILL, DEBORAH A | 337 E MORANGO | | | | FLINT | MI | 48505 |
| MACKEZYK, TERRY N | 1874 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| MACKIE AUTO/INVOICIN | 401 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5080 |
| MACKIE AUTO/NON-INVO | 401 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5080 |
| MACKIE AUTOMOTIVE | 1331 N MAIN ST | TDS AUTOMOTIVE TENNESSEE | | | MT PLEASANT | TN | 38474-1080 |
| MACKIE AUTOMOTIVE SYSTEMS INC | 202 S BLAIR ST UNIT 12 | INACTIVATE PER LEGAL 9/4/03 | | WHITBY CANADA ON L1N 8X9 CANADA | | | |
| MACKIE CLEMONS | 10790 ROAD 553 | | | | PHILADELPHIA | MS | 39350-3811 |
| MACKIE HAMILTON | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET | SUITE 2750 | | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET | SUITE 2750 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O COLETON R CRAFTS | MICHAEL J MESTAYER ESQ | MICHAEL J MESTAYER A PLC | 601 POYDRAS STREET | SUITE 2750 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET | SUITE 2750 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET | SUITE 2750 | NEW ORLEANS | LA | 70130 |
| MACKIE HAMILTON O/B/O ESTATE OF KATHY LO | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET | SUITE 2750 | | NEW ORLEANS | LA | 70130 |
| MACKIE JACK | 425 NW EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-1635 |
| MACKIE JR, WALTER | 309 LE GRAND BLVD | | | | WHITE LAKE | MI | 48383-2641 |
| MACKIE MARY BETH | 3419 QUICK RD | | | | HOLLY | MI | 48442 |
| MACKIE MOVING SYSTEMS | ATTN: KIM GIONET (MACKIE MOVING) | 933 BLOOR ST WEST | | OSHAWA ONTARIO L1J 5Y7 CANADA | | | |
| MACKIE MOVING SYSTEMS CORP | 933 BLOOR ST W | | | OSHAWA CANADA ON L1J 5Y7 CANADA | | | |
| MACKIE MOVING SYSTEMS CORP | | | | | | | |
| MACKIE ROBERTS | 1431 BERNWALD LN | | | | DAYTON | OH | 45432-3221 |
| MACKIE TRANSPORT LTD | MATT MACKAY | 933 BLOOR STREET WEST | | OSHAWA ON L1J5Y7 CANADA | | | |
| MACKIE, ADRIENNE N. | 4847 IROQUOIS ST | | | | DETROIT | MI | 48214-4506 |
| MACKIE, ANDREW | 185 APOLLO CIR | | | | FLUSHING | MI | 48433-9323 |
| MACKIE, ANDY O | 7227 MOELLER RD LOT 171 | | | | FORT WAYNE | IN | 46806-5703 |
| MACKIE, BEVERLY GAYLE | APT 213 | 2300 KATHRYN LANE | | | PLANO | TX | 75025-6478 |
| MACKIE, DALE A | 6106 GILMERE DR | | | | BROOK PARK | OH | 44142-2144 |
| MACKIE, DOUGLAS J | 17063 COUNTY RD E | | | | BRYAN | OH | 43506-9569 |
| MACKIE, GAYLE A | 27373 WESTOWN BLVD APT 1307 | | | | WESTLAKE | OH | 44145-4541 |
| MACKIE, GREGORY J | 3399 OSPREY LN | | | | PORT CHARLOTTE | FL | 33953-4626 |
| MACKIE, IRENE L | RR 3 BOX 285 | | | | TROY | PA | 16947-9434 |
| MACKIE, JAMES H | 86 N OLD BALTIMORE PIKE | | | | CHRISTIANA | DE | 19702-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACKIE, LARRY | 1215 LAMSON ST | | | | SAGINAW | MI | 48601-3453 |
| MACKIE, LARRY R | 1782 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1831 |
| MACKIE, LARRY R | 1782 NUGGET CT. | | | | BEAVERCREEK | OH | 45432-1831 |
| MACKIE, LEONARD J | 2887 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| MACKIE, LOUISE | 86 N OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1641 |
| MACKIE, LOUISE T | 86 N OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1641 |
| MACKIE, LUCYNA A | 13192 MACNEIL COURT | | | | MILFORD | MI | 48380-3082 |
| MACKIE, MARLOW D | 6835 GREEN DR | | | | HARSENS IS | MI | 48028-9528 |
| MACKIE, MELISSA D | 28732 LYNHAVEN DR | | | | NORTH OLMSTED | OH | 44070-4130 |
| MACKIE, PATRICIA L | 13070 W PRAIRIE RD | | | | RUDYARD | MI | 49780-9230 |
| MACKIE, PATRICIA L | 13070 W. PRARIE RD. | | | | RUDYARD | MI | 49780-9230 |
| MACKIE, ROBERT L | 4043 N PARK AVE | | | | WARREN | OH | 44483-1527 |
| MACKIE, ROGER G | 2031 E SPRUCE CT | | | | OAK CREEK | WI | 53154-1233 |
| MACKIE, RUTH | 7721 W. COOPER MOON WAY | | | | TUCSON | AZ | 85743-5415 |
| MACKIE, RUTH J | 7721 W COPPER MOON WAY | | | | TUCSON | AZ | 85743-5415 |
| MACKIE, SCOTT R | 13192 MACNEIL CT | | | | MILFORD | MI | 48380-3082 |
| MACKIE, SHELLEY R | 8793 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| MACKIE, SUSAN | BERGER & MONTAGUE P.C. | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| MACKIE, SUSAN | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MACKIE, SUSAN | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| MACKIE, T J | 6728 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3529 |
| MACKIE, THADDEUS J | 14008 WILLOW GLEN CT APT 210 | C/O GREGORY J MACKIE | | | PORT CHARLOTTE | FL | 33953-5612 |
| MACKIE, THOMAS D | 1055 BEACH DR | | | | LAKE ORION | MI | 48360-1201 |
| MACKIE, TONY R | 297 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6813 |
| MACKIE, WILLIAM C | 7721 W COPPER MOON WAY | | | | TUCSON | AZ | 85743-5415 |
| MACKIE, WILLIE E | 1709 YALTA RD | | | | BEAVERCREEK | OH | 45432-2329 |
| MACKIEWICH MARY | 16325 LAKESIDE DRIVE | | | | LOCKPORT | IL | 60441-7030 |
| MACKIEWICZ, HELEN G | 5 GEORGE STREET | | | | TERRYVILLE | CT | 06786-6627 |
| MACKIEWICZ, HELEN G | 5 GEORGE ST | | | | TERRYVILLE | CT | 06786-6627 |
| MACKIEWICZ, JAMES T | 4057 PLEASANT GATE LN | | | | COLUMBIA | TN | 38401-7389 |
| MACKIEWICZ, JEAN B | 2816 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410-1783 |
| MACKIEWICZ, JOSEF | 30651 AUSTIN DR | | | | WARREN | MI | 48092-1891 |
| MACKIEWICZ, JOSEPH | 2057 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3470 |
| MACKIEWICZ, MICHAEL | PO BOX 884 | | | | CENTRAL LAKE | MI | 49622-0884 |
| MACKIEWICZ, ROBERT H | 1041 CEDARTREE AVE | | | | LEHIGH ACRES | FL | 33971-7588 |
| MACKIEWICZ, STEPHEN A | 183 WORTH ST | | | | ISELIN | NJ | 08830-2462 |
| MACKIEWICZ, STEPHEN R | 5 OSBORNE ST | | | | HIGHLANDS | NJ | 07732-1867 |
| MACKIEWICZ, WILLIAM S | 8298 S 1850 W | | | | WEST JORDAN | UT | 84088-8325 |
| MACKIN DANIEL (464201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACKIN INDUSTRIES | 9921 JORDAN CIR | | | | SANTA FE SPRINGS | CA | 90670-3306 |
| MACKIN INDUSTRIES | MARK KUMUGAWA | PO BOX 4025/9921 | | | WYANDOTTE | MI | |
| MACKIN INDUSTRIES INC | MARK KUMUGAWA | PO BOX 4025/9921 | | | WYANDOTTE | MI | |
| MACKIN JR, WILLIAM J | 3088 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| MACKIN JR, WILLIAM JOHN | 3088 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| MACKIN, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACKIN, DAVID M | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| MACKIN, EDWARD R | 2707 TANAGER DR | | | | WILMINGTON | DE | 19808-1621 |
| MACKIN, GEOFFREY J | 17 COLUMBIA RD | | | | PARLIN | NJ | 08859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKIN, MILTON B | 9133 COOGAN DR | | | | CINCINNATI | OH | 45231-2909 |
| MACKIN, PATRICK J | 6310 RIDGE PLAZA DRIVE | | | | N RIDGEVILLE | OH | 44039-3030 |
| MACKIN, STEVEN J | 26101 HARBOUR POINTE DR N | | | | HARRISON TWP | MI | 48045-3209 |
| MACKIN, THERESA A | 3088 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| MACKIN, WALTER E | PO BOX 282 | | | | FARMINGTON | NM | 87499-0282 |
| MACKINAW SURGERY CEN | PO BOX 1463 | | | | SAGINAW | MI | 48605-1463 |
| MACKINAW, JERILYN S | 12725 WESTPARK DR | | | | HOUSTON | TX | 77082-5323 |
| MACKINAW, JERILYN S | 641 E CANAL DR | | | | GULF SHORES | AL | 36542-3139 |
| MACKINDER, CHARLES D | 15794 S 32ND ST | | | | VICKSBURG | MI | 49097-9552 |
| MACKINDER, DAVID C | PO BOX 1018 | | | | LIVINGSTON | MT | 59047-1018 |
| MACKINEY, MILDRED A | 109 MILES COURT | | | | PRINCETON | IL | 61356-1554 |
| MACKINLEY JONES | 9105 ROSEDOWN CIR | | | | SHREVEPORT | LA | 71118-2307 |
| MACKINNON ASSOCIATES | 74 W LONG LAKE RD STE 102 | | | | BLOOMFIELD HILLS | MI | 48304-2770 |
| MACKINNON TRANSPORT LTD | 405 LAIRD RD | ON HOLD PER LAIA MISSON | | GUELPH ON N1G 4P7 CANADA | | | |
| MACKINNON, DONALD J | 26142 STEELE RD | | | | FARMINGTON HILLS | MI | 48331-3831 |
| MACKINNON, EDWIN J | 300 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8700 |
| MACKINNON, HAROLD F | 4 BLUEBERRY LN | | | | WALPOLE | MA | 02081-2501 |
| MACKINNON, JOHN E | 37536 GREGORY DR | | | | STERLING HTS | MI | 48312-1926 |
| MACKINNON, JOHN EDWARD | 37536 GREGORY DR | | | | STERLING HTS | MI | 48312-1926 |
| MACKINNON, MARY I | 634 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5620 |
| MACKINNON, MAXINE W. | 128 IRWIN MILL RD | | | | CLINTON | TN | 37716-6946 |
| MACKINNON, PHYLLIS I | 7353 E UNIVERSITY DR APT 1155 | | | | MESA | AZ | 85207-6516 |
| MACKINNON, ROBERT S | 5725 APPLE VALLEY RD | | | | WILLIAMSBURG | MI | 49690-9315 |
| MACKINNON, ROBERT W | 5725 APPLE VALLEY RD | | | | WILLIAMSBURG | MI | 49690-9315 |
| MACKINNON, SEAN M | 4800 DEMAISONNEUVE BLVD W STE | WESTMONT QUEBEC PQ H3Z-1M2 CA | CANADA | | | | |
| MACKINNON, SEAN M. | 4800 DE MAISONNEUVE BLVD WEST | WESTMOUNT QC H3Z 1M2 | CANADA | | | | |
| MACKINS FLORA | 729 CARNATION LN | | | | MATTESON | IL | 60443-1944 |
| MACKINS-PICKENS, DEBORAH J | 485 HUIET DR | | | | MCDONOUGH | GA | 30252-8508 |
| MACKINTOSH TODD | 48673 HARVEST LANE | | | | MACOMB | MI | 48044-5637 |
| MACKINTOSH, CHARLES | 7667 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9130 |
| MACKINTOSH, DONALD J | 600 N PANTANO RD APT 405 | | | | TUCSON | AZ | 85710-2373 |
| MACKINTOSH, MURIEL A | 1 FLINTLOCK RD | | | | NORWALK | CT | 06850-4425 |
| MACKINTOSH, SALLY C | 17580 MACK AVE APT 13 | | | | GROSSE POINTE | MI | 48230-6244 |
| MACKINTOSH, TODD F | 48673 HARVEST LN | | | | MACOMB | MI | 48044-5637 |
| MACKLEIT, KENT W | 40234 ROTUNDA DR | | | | CLINTON TWP | MI | 48038-4052 |
| MACKLEM JR, LLOYD W | 1503 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9619 |
| MACKLEM, EVELYN M | 1901US HWY 17-92 LOT 145 | | | | LAKE ALFRED | FL | 33850 |
| MACKLEM, SHARON M | P O BOX 310408 | | | | FLINT | MI | 48531-0408 |
| MACKLEM, SHARON M | PO BOX 310408 | | | | FLINT | MI | 48531-0408 |
| MACKLEY, DAVID L | 415 W PREDMORE RD | | | | OAKLAND | MI | 48363-1419 |
| MACKLIN JONES | 26055 ASHTON LN | | | | ARDMORE | TN | 38449-3367 |
| MACKLIN JR, MONROE C | 25331 CASTLEREIGH DR | | | | FARMINGTN HLS | MI | 48336-1518 |
| MACKLIN JR, MONROE COLUMBUS | 25331 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336 |
| MACKLIN MATHISON | 15294 STATE ROAD 238 E | | | | FISHERS | IN | 46037-6829 |
| MACKLIN MONROE | 25331 CASTLEREIGH DRIVE | | | | FARMINGTN HLS | MI | 48336-1518 |
| MACKLIN RICHARD | 9911 HAZELTON | | | | REDFORD | MI | 48239-1427 |
| MACKLIN, BARBARA J | 2971 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2064 |
| MACKLIN, BARBARA S | 2307 SLEEPY OAKS CIR APT 2902 | | | | ARLINGTON | TX | 76011-2054 |
| MACKLIN, BARBARA SHELTON | 2307 SLEEPY OAKS CIR APT 2902 | | | | ARLINGTON | TX | 76011-2054 |
| MACKLIN, BRIAN E | 7113 SANDOWN CIR APT 204 | | | | WINDSOR MILL | MD | 21244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKLIN, CARLOS | APT 1B | 7487 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-7504 |
| MACKLIN, ELSIE | BRAEBURN COTTAGES | 5927 FOREST LN | | | FITCHBURG | WI | 53711 |
| MACKLIN, JAMES R | 4885 COLUMBIA RD | | | | MEDINA | OH | 44256-8905 |
| MACKLIN, JOEDEAN C | 3501 KENT ST | | | | FLINT | MI | 48503-4509 |
| MACKLIN, JOHN | 1137 YELLOWSTONE RD | | | | CLEVELAND HTS | OH | 44121-1553 |
| MACKLIN, JOHN W | 3731 RASPE AVE | | | | BALTIMORE | MD | 21206-2403 |
| MACKLIN, JOSEPH A | 2971 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2064 |
| MACKLIN, LINTON | 22930 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| MACKLIN, MARIAN C | 4885 COLUMBIA RD | | | | MEDINA | OH | 44256-8905 |
| MACKLIN, MARY A | 3619 MARRIOT DR | | | | ANDERSON | IN | 46013-2227 |
| MACKLIN, PAUL T | 842 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| MACKLIN, RICHARD C | 9911 HAZELTON | | | | REDFORD | MI | 48239-1427 |
| MACKLIN, ROBERT D | 2970 STAUFFER DR | | | | DAYTON | OH | 45434-6247 |
| MACKLIN, THELMA L | 1320 E 85TH ST | | | | CLEVELAND | OH | 44106 |
| MACKLIN, YOLANDA YVETTE | 2446 W EUCLID ST | | | | DETROIT | MI | 48206-2442 |
| MACKLING, DENNIS A | 7970 KNOTTINGHAM CIR APT D | | | | DARIEN | IL | 60561-4996 |
| MACKNER, STEPHEN M | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MACKO, ANDREW R | 4159 STONEGATE LN | | | | BUFFALO | NY | 14221-7375 |
| MACKO, BRIGITTE T | 15 GROVE AVE | | | | LOCKPORT | NY | 14094-2509 |
| MACKO, ELINOR L | 5719 LEVY DR | | | | FAIRFIELD | OH | 45014-4428 |
| MACKO, ELINOR L | 5719 LEVY DRIVE | | | | FAIRFIELD | OH | 45014-4428 |
| MACKO, GRACE | 5407 WELLS CURTICE ROAD | | | | CANANDAIGUA | NY | 14424-8968 |
| MACKO, JOSEPH | 534 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| MACKO, JOSEPH A | 613 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| MACKO, JOSEPH ANTHONY | 613 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| MACKO, KATHLEEN A | 38814 VENETIAN DR | | | | SELFRIDGE ANGB | MI | 48045-5803 |
| MACKO, M A | 151 E 197TH ST | | | | EUCLID | OH | 44119-1003 |
| MACKO, MARCELLA S | 534 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| MACKO, PHYLLIS M | 6340 SHERIDAN RD | | | | FLUSHING | MI | 48433 |
| MACKO, THOMAS J | 5412 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| MACKO, THOMAS JAMES | 5412 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| MACKO, VEDA M | 100 CHERYL CT | | | | MARQUETTE | MI | 49855-8904 |
| MACKOOL, DEBORRAH J | 54725 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| MACKOOL, KENNETH | 49245 MORNING GLORY DR | | | | MACOMB | MI | 48044-1840 |
| MACKOOL, SAM M | 19672 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2206 |
| MACKOS, LAWRENCE M | 1211 HURON ST | | | | FLINT | MI | 48507-2320 |
| MACKOS, MATTHEW D | 3605 CHURCHILL AVE | | | | FLINT | MI | 48506-4737 |
| MACKOS, STEPHEN M | 1980 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4903 |
| MACKOUL, GEORGES M | 1730 WOOD ST | | | | LANSING | MI | 48912-3412 |
| MACKOUL, JOHN G | 1964 GROTON WAY | | | | EAST LANSING | MI | 48823-1348 |
| MACKOUL, WALID G | 3065 E STATE RD | | | | LANSING | MI | 48906-1722 |
| MACKOVJAK, JOHN M | 5100 RAAP RD | | | | BRUCE TWP | MI | 48065-3535 |
| MACKOVYAK, JULIA M | 2103 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| MACKOVYAK, ROBERT M | 490 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8593 |
| MACKOW, ANTONIETTA | 102 SUMMIT LN | | | | BECKLEY | WV | 25801-9205 |
| MACKOW, ANTONIETTA | 102 SUMMITT LANE | | | | BEKLEY | WV | 25801-9205 |
| MACKOWIAK, DONNA J. | 4180 WETHERSFIELD RD | | | | WARSAW | NY | 14569 |
| MACKOWIAK, HENRY W | 303 NORMAN ST | | | | WESTVILLE | IL | 61883-6056 |
| MACKOWIAK, IRENE T | 2662 ORDWAY RD | | | | GAYLORD | MI | 49735-9251 |
| MACKOWIAK, JR,RICHARD R | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| MACKOWIAK, RAE J | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACKOWIAK, RAYMOND F | 2662 ORDWAY RD | | | | GAYLORD | MI | 49735-9251 |
| MACKOWIAK, THERESA M | 303 NORMAN ST | | | | WESTVILLE | IL | 61883-6056 |
| MACKOWIAK, THOMAS M | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622-2761 |
| MACKOWSKI JR, JOHN F | 24140 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-4099 |
| MACKOWSKI, BRIAN J | 8800 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3426 |
| MACKOWSKI, STELLA | 1140 RAHN ST | | | | WESTLAND | MI | 48186-4828 |
| MACKOWSKI, STELLA | 1140 RAHN | | | | WESTLAND | MI | 48186-4828 |
| MACKRELL, JOHN D | PO BOX 202649 | | | | ARLINGTON | TX | 76006-8649 |
| MACKRELL, JOHN DOUGLAS | PO BOX 202649 | | | | ARLINGTON | TX | 76006-8649 |
| MACKSAMIE, LOUISE | 6018 N VILLARD CT | | | | PARKER | CO | 80134-5539 |
| MACKSAMIE, LOUISE | 6018 VILLARD CT | | | | PARKER | CO | 80134-5539 |
| MACKSON, CAROLYNN L | 13230 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| MACKSON, JOHN THOMAS | 1639 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| MACKSOOD, ANN L | 2373 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| MACKY TABOR MYERS | 224 INDIGO | | | | WAXAHACHIE | TX | 75165 |
| MACLACHLAN, J D | 716 MONTBROOK DR | | | | O FALLON | MO | 63366-2418 |
| MACLACHLAN, J DAVID | 716 MONTBROOK DR | | | | O FALLON | MO | 63366-2418 |
| MACLACHLAN, JAMES | 4532 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| MACLACHLAN, KAREN | 8291 COURTNEY DR | | | | FISHERS | IN | 46038 |
| MACLACHLAN, WALTER C | 512 WINTERS EAVE | | | | FLUSHING | MI | 48433-1938 |
| MACLACHLAN, WILLIAM B | 1976 S 400 E | | | | ANDERSON | IN | 46017-9577 |
| MACLAIN, PHYLLIS K | 25413 N 42ND DR | | | | PHOENIX | AZ | 85083-2428 |
| MACLAM, DAVID L | 3221 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| MACLAM, KAREN M | 3211 ROLAND DR | | | | NEWFANE | NY | 14108 |
| MACLAM-SWENSON, COLLEEN M | 2075 GRAND FIR DR | | | | ENUMCLAW | WA | 98022-7406 |
| MACLAREN MCCANN CANADA INC | 10 BAY STREET | | | TORONTO ON M5J 2S3 CANADA | | | |
| MACLAREN MCCANN CANADA INC. | 1000-10 BAY ST | | | TORONTO ON M5J 2S3 CANADA | | | |
| MACLAREN MCCANN CANADA LTD | | | | | | | |
| MACLAREN MCCANN CANADA, INC. | DOUGLAS TURNEY | 1000-10 BAY ST | | TORONTO ON M5J 2S3 CANADA | | | |
| MACLAREN MOMNTUM | 1000-10 BAY ST | 5TH FLOOR | | TORONTO ON M5J 2S3 CANADA | | | |
| MACLAREN, BRICK A | 1041 CLIFFORD CIR CRL | | | | STANTON | MI | 48888 |
| MACLAREN, JAMES C | 4747 S PRAIRIE HILLS DR | | | | GREEN VALLEY | AZ | 85622-5809 |
| MACLAREN, PETER C | 235 S 2ND ST | | | | LEWISTON | NY | 14092-1512 |
| MACLARTY, ARCHIE J | 3101 COUNTY ROAD 470 | | | | OKAHUMPKA | FL | 34762 |
| MACLARY, JAMES H | 418 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2118 |
| MACLAUGHLIN, ROBERT W | 4664 RIDGE WAY | | | | HAMBURG | NY | 14075-1100 |
| MACLAY, CHARLES M | 367 DUPREE DR | | | | HUNTSVILLE | AL | 35806-1075 |
| MACLAY, PATRICIA | 111 SPRINGWOOD DR | | | | DAYTONA BEACH | FL | 32119-1401 |
| MACLEAN DONALD A (633043) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MACLEAN FOG/TROY | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 |
| MACLEAN FOG/TROY | 1000 ALLANSON RD | | | | MUNDELEIN | IL | 60060-3804 |
| MACLEAN FOG/TROY | 2946 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4601 |
| MACLEAN FOG/TROY | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MACLEAN HEATHER L | 39 RIVERVIEW GARDENS | | | TORONTO CANADA ON M6S 4E6 CANADA | | | |
| MACLEAN MAYNARD LLC | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2457 |
| MACLEAN MOLDED PRODUCTS INC | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 |
| MACLEAN QUALITY COMPOSITES LLC | 3392 W 8600 S | | | | WEST JORDAN | UT | 84088-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACLEAN QUALITY COMPOSITES LLC | ANTHY DIMARZO X24 | MACLEAN FOGG COMPANY | 3392 W. 8600 S. | | ROMEOVILLE | IL | 60446 |
| MACLEAN, CHARLES D | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439-8330 |
| MACLEAN, CHARLES D | 14205 GILLETTE ST | | | | OVERLAND PARK | KS | 66221-2881 |
| MACLEAN, CHRISTINE M | 19975 GENNETT RD | | | | CHARLEVOIX | MI | 49720-9730 |
| MACLEAN, CYNTHIA/MI | 1646 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| MACLEAN, DONALD A | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MACLEAN, DONALD A | C/O COADY LAW FIRM | 205 PORTLAND ST, 5TH FL | | | BOSTON | MA | 02114-1721 |
| MACLEAN, DOUGLAS R | 4700 LAKEVIEW DR | | | | HALE | MI | 48739-8103 |
| MACLEAN, GREGORY K | 27200 PARKVIEW BLVD APT 508 | | | | WARREN | MI | 48092-2817 |
| MACLEAN, JAMES D | 4409 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| MACLEAN, JUDITH K | 4050 KEY LARGO LN | | | | PUNTA GORDA | FL | 33955-4618 |
| MACLEAN, KAREN E | 14205 GILLETTE ST | | | | OVERLAND PARK | KS | 66221-2881 |
| MACLEAN, LUIS | 3687 NOTTEN RD | | | | GRASS LAKE | MI | 49240-9107 |
| MACLEAN, MARTIN K | 1495 FRANKLIN DR | | | | KINGMAN | AZ | 86401-5327 |
| MACLEAN, MARY | | | | | | | |
| MACLEAN, MARY H | 4700 LAKEVIEW DR | | | | HALE | MI | 48739-8103 |
| MACLEAN, MAXINE M | 2581 VINNY DR | | | | MIDDLETOWN | OH | 45044-3010 |
| MACLEAN, MAXINE M | 2581 VINNY DRIVE | | | | MIDDLETOWN | OH | 45044-5044 |
| MACLEAN, MONA M | 1170 TIMBER TRL | | | | ENGLEWOOD | FL | 34223-2319 |
| MACLEAN, STEVEN R | 4418 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| MACLEAN, THOMAS O | PO BOX 5171 | | | | BOZEMAN | MT | 59717-5171 |
| MACLEAN, WILLIAM K | 281 DESMOND DR | | | | TONAWANDA | NY | 14150-7836 |
| MACLEAN, WILLIAM N | 17185 PENROD DRIVE | | | | CLINTON TWP | MI | 48035-1238 |
| MACLEAN-FOGG CO | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MACLEAN-FOGG CO. | WAYNE MONTOUR X208 | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073-1609 |
| MACLEAN-FOGG CO. | WAYNE MONTOUR X208 | 3200 W.14 MILE ROAD | | | ELMIRA | NY | |
| MACLEAN-FOGG COMPANY | RAMONA MOSS | MET FORM | 2551 WACKER ROAD | | EL PASO | TX | 79906 |
| MACLEAN-FOGG LOCK NUT CO. | RYAN MAY 3547 | 1000 ALLANSON ROAD | | | KENDALLVILLE | IN | 46755 |
| MACLEAR, WILLIAM P | 7622 HUNTERS POINTE DR | | | | BRIGHTON | MI | 48116 |
| MACLEISH, FREDERICK | 5602 PEPPER TREE LN | | | | OAKWOOD | GA | 30566-3005 |
| MACLELLAN, ALEXANDER P | 7623 BIRCH ST | | | | TAYLOR | MI | 48180-2394 |
| MACLELLAN, GERALD D | 11 LYNCH RD | | | | BROCKTON | MA | 02301-2945 |
| MACLELLAN, RICHARD G | 38252 MALLORY DR | | | | LIVONIA | MI | 48154-1107 |
| MACLENNAN AUTOMOTIVE GROUP | PO BOX 730 | | | CHARLOTTETOWN CANADA PE C1A 7L3 CANADA | | | |
| MACLENNAN, BARBARA A | 907 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| MACLENNAN, BRUCE H | 10489 7 MILE ROAD | | | | NORTHVILLE | MI | 48167-9116 |
| MACLENNAN, DAVID S | 41945 BANBURY RD | | | | NORTHVILLE | MI | 48168-2335 |
| MACLENNAN, JUNE C | 2231 E HAMMOND LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-0132 |
| MACLENNAN, SHIRLEY J | 4276 CLARKE DR | | | | TROY | MI | 48085-4905 |
| MACLEOD AUTOMOTIVE | 301 AQUEDUCT ST | | | WELLAND ON L3C 1C9 CANADA | | | |
| MACLEOD HACKWORTH, BONITA S | 22 PLUMBRIDGE LN | | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| MACLEOD II, ROBERT J | 3401 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| MACLEOD JUDY | 10311 PAGANICA PLAZA DR | | | | HUTCHINSON | KS | 67502-8999 |
| MACLEOD ROBERT | MACLEOD, ROBERT | 6201 SETON HOUSE LN | | | CHARLOTTE | NC | 28277-4524 |
| MACLEOD, BRIAN H | 310 ARLINGTON CT | | | | DANVILLE | CA | 94526 |
| MACLEOD, CHARLES G | 3820 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| MACLEOD, DONALD R | 35231 HWY D | | | | DOUSMAN | WI | 53118 |
| MACLEOD, DONALD R | 121 PURITAN DR | | | | WARWICK | RI | 02888-3303 |
| MACLEOD, DONALD ROBERT | 121 PURITAN DR | | | | WARWICK | RI | 02888-3303 |
| MACLEOD, EVELYN G | 24830 HANOVER | TAMARAC PARK | | | DEARBORN HEIGHTS | MI | 48125-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACLEOD, EVELYN G | 24830 HANOVER ST | TAMARAC PARK | | | DEARBORN HEIGHTS | MI | 48125-1828 |
| MACLEOD, JOHN H | 8100 TASKER RD | | | | BELLEVUE | MI | 49021-9203 |
| MACLEOD, JOHN P | 6327 WORTHMORE AVE | | | | LANSING | MI | 48917-9267 |
| MACLEOD, PHILLIP R | 440 ERB TRL | | | | EAST TAWAS | MI | 48730-9305 |
| MACLEOD, ROBERT | 18425 BURBANK BLVD. STE. 610 | | | | TARZANA | CA | 91356-6918 |
| MACLEOD, ROBERT | 6201 SETON HOUSE LN | | | | CHARLOTTE | NC | 28277-4524 |
| MACLEOD, RONALD G | 1950 SHERIDAN DR APT 11W | | | | BUFFALO | NY | 14223-1238 |
| MACLEOD, SAMUEL R | 00845 SUNSET RIDGE | PO BOX 37 | | | CHARLEVOIX | MI | 49720 |
| MACLEOD, THOMAS C | 43 ADELINE AVE | | | | BRISTOL | CT | 06010-4472 |
| MACLEOD, WILLIAM C | 1800 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| MACLEOD, WILLIAM CRAIG | 1800 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| MACLEOD,WILLIAM CRAIG | 1800 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| MACLER PETER E | DBA PETER E MACLER ASSOCIATES | 1347 GRAND PASS | | | CANYON LAKE | TX | 78133 |
| MACLIN BRUCE | 1000 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-4715 |
| MACLIN JR, FLOYD L | 3302 S ETHEL ST | | | | DETROIT | MI | 48217-1536 |
| MACLIN KAREN L | MACLIN, HARVEY M | 2 N TAMIAMI TRL STE 500 | | | SARASOTA | FL | 34236-5575 |
| MACLIN KAREN L | MACLIN, KAREN L | 2 N TAMIAMI TRL STE 500 | | | SARASOTA | FL | 34236-5575 |
| MACLIN, CHARRON A | 2770 BARDIN RD APT 1103 | | | | GRAND PRAIRIE | TX | 75052-4287 |
| MACLIN, EDITH L | 8201 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| MACLIN, HARVEY M | LUTZ BOBO & TELFAIR PA | 2 N TAMIAMI TRL STE 500 | | | SARASOTA | FL | 34236-5575 |
| MACLIN, JACK A | PO BOX 212 | | | | BUFFALO | NY | 14215-0212 |
| MACLIN, JR,BLAND | 5300 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2172 |
| MACLIN, KAREN | | | | | | | |
| MACLIN, KAREN L | LUTZ BOBO & TELFAIR PA | 2 N TAMIAMI TRL STE 500 | | | SARASOTA | FL | 34236-5575 |
| MACLIN, LAQUONDA RACKEAL | 4144 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3819 |
| MACLIN, LAWRENCE E | 1474 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8613 |
| MACLIN, NORMA | 219 SMARTY JONES TER | | | | HAVRE DE GRACE | MD | 21078-2345 |
| MACLIN, REGINALD V | 106 ARABIAN PATH | | | | SAINT PETERS | MO | 63376-1798 |
| MACLIN, ROBERT L | 535 WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| MACLIN, ROSS P | 2704 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2557 |
| MACLIN, SHIQUITA M | 2001 CLUB CENTER DR APT 1128 | | | | SACRAMENTO | CA | 95835-1403 |
| MACLIN, STEVEN L | 8201 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| MACLIN, WILLIAM A | PO BOX 351042 | | | | DETROIT | MI | 48235-5942 |
| MACLOCHLAN, CYNTHIA A. | 3395 S RACCOON RD | | | | CANFIELD | OH | 44406-9301 |
| MACLOCHLAN, JACK R | 3395 S. RACCOON RD. | | | | CANFIELD | OH | 44406-9301 |
| MACLOCHLAN, JACK R | 3395 S RACCOON RD | | | | CANFIELD | OH | 44406-9301 |
| MACLOCHLAN, WAYNE S | 3120 DIANA DR | | | | CANFIELD | OH | 44406-9607 |
| MACLOED ROBERT | 703 W MEMORY LN | | | | SANTA ANA | CA | 92706-1128 |
| MACLOVIO GARCIA | 21737 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| MACMANUS, ELIZABETH L | 1212 ELDER | | | | CARROLLTON | TX | 75007-2706 |
| MACMASTER, ALEXANDER L | 4200 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3238 |
| MACMEDAN DANIEL JOSEPH | 217 S ALTURA RD | | | | ARCADIA | CA | 91007-6238 |
| MACMILLAN ASSOCIATES INC | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706-4951 |
| MACMILLAN DOUGLAS | 3721 YORK ST | | | | BELLINGHAM | WA | 98229-5042 |
| MACMILLAN DOUGLAS | 3911 LARKSTON DR | | | | CHARLOTTE | NC | 28226-7028 |
| MACMILLAN ROOKE BOECKLE LLP | ATTN: JAMES B. DAVIDSON | 3005-401 BAY STREET | PO BOX 96 | TORONTO ONTARIO  M5H 2Y4 | | | |
| MACMILLAN SOBANSKI & TODD LLC | 1 MARITIME PLZ STE 4 | 720 WATER STREET | | | TOLEDO | OH | 43604-1886 |
| MACMILLAN, BONNIE L | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| MACMILLAN, CLINTON O | 224 WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| MACMILLAN, CRYSTAL | 10810 TALISMAN DR | | | | NOBLESVILLE | IN | 46060 |
| MACMILLAN, DONALD R | 4981 E OAKWOOD DR | | | | ANDERSON | IN | 46017-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACMILLAN, DOROTHY A | 13118 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1255 |
| MACMILLAN, EMMETT D | 91 CREST AVE SOLDIER'S HOME | | | | CHELSEA | MA | 02150 |
| MACMILLAN, FLOYD J | 4645 ALAN LN | | | | ORION | MI | 48359-2060 |
| MACMILLAN, GARY G | 2375 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| MACMILLAN, GARY L | 1341 WHITE AVENUE | | | | HENDERSON | TN | 38340-7624 |
| MACMILLAN, GARY L | 1341 WHITE AVE | | | | HENDERSON | TN | 38340-7624 |
| MACMILLAN, GILLIAN | 6 SUMMERKNOLL CIR | AUTUMNWOOD | | | NEWARK | DE | 19711-2488 |
| MACMILLAN, GREGORY R | 30 SURREY RUN PL | | | | THE WOODLANDS | TX | 77384-4785 |
| MACMILLAN, HUGH K | 3053 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3267 |
| MACMILLAN, JULIA M | P O BOX 266 | | | | CHASSELL | MI | 49916 |
| MACMILLAN, JULIA M | PO BOX 266 | | | | CHASSELL | MI | 49916-0266 |
| MACMILLAN, KATHLEEN M | 202 W HILL STREET APT A | | | | DAVISON | MI | 48423 |
| MACMILLAN, LAUREN | 6154 LEMMING CT | | | | PENDLETON | IN | 46064-8609 |
| MACMILLAN, MARK A | 13324 TURTLE CREEK DR | | | | OKLAHOMA CITY | OK | 73170-6830 |
| MACMILLAN, ROBERT L | 11 SLEEPY HOLLOW DR | | | | PLYMOUTH | MA | 02360-3579 |
| MACMILLAN, ROBERT N | 2301 OAKDALE DR | | | | WATERFORD | MI | 48329-3864 |
| MACMILLAN, SAMUEL M | 42621 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2661 |
| MACMILLAN, SCOTT D | 1237 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MACMILLAN, VICKI | 351 N SQUIRREL ROAD | SITE 281 | | | AUBURN HILLS | MI | 48326 |
| MACMILLLAN, LYNETTE B | 4403 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5023 |
| MACMURRAY COLLEGE | 447 E COLLEGE AVE | | | | JACKSONVILLE | IL | 62650-2510 |
| MACMURRAY COOK PETERSON & SHUSTER | 6530 W CAMPUS OVAL STE 100 | | | | NEW ALBANY | OH | 43054-9144 |
| MACMURRAY, HARROLD F | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| MACMURRAY, JAMES R | 2627 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| MACMURRAY, MARI L | 110 6TH AVE | | | | TAWAS CITY | MI | 48763-9771 |
| MACNAIR BRUCE H (413367) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACNAIR DENNIS (433306) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACNAIR, BRUCE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACNAIR, DENNIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACNAIR, KENNETH E | 2815 CANARY CT | | | | COLUMBIA | TN | 38401-0205 |
| MACNAMEE, ROBERT | | | | | | | |
| MACNEAL-SCH/COSTA ME | 2975 RED HILL AVE | TRAINING COORDINATOR | | | COSTA MESA | CA | 92626-5923 |
| MACNEEL, LORI L | 424 KREWSON TER | | | | WILLOW GROVE | PA | 19090-3616 |
| MACNEILAGE, KENDALL K | 7 ECHOVIEW CIR | | | | LEXINGTON | NC | 27292-5528 |
| MACNEILL, BRENDON S | 3220 BOBCAT LN | | | | PUEBLO | CO | 81005 |
| MACNEILL, JUSTIN W | 13086 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| MACNEILL, JUSTIN WAYNE | 13086 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| MACNEILL, MEGAN E | 14122 N FENTON RD | | | | FENTON | MI | 48430-1540 |
| MACNICHOLAS HENRY | PO BOX 551 | | | | HERSHEY | PA | 17033-0551 |
| MACNICOLL, JOYCE E | 155 BARNT AVE | | | | TRENTON | NJ | 08611-2705 |
| MACNICOLL, PATRICIA A | 2520 SNOWBIRD HOLLOW RD | | | | FRANKLIN | TN | 37064-1204 |
| MACOFF, NANCY | 4319 HACKNEY COACH LN | | | | FAIRFAX | VA | 22030-7951 |
| MACOM (CBU) | CAROL HALL | TYCO ELECTRONICS | 1011 PAWTUCKET BLVD. | | LODI | CA | |
| MACOM, JENNIFER L | 1295 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| MACOM, JENNIFER LYNN | 1295 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| MACOM, KATHLEEN A | 1725 CLIFFVIEW DR. | APT #1032 | | | ROCHESTER HILLS | MI | 48306-4271 |
| MACOM, KATHLEEN A | 1725 CLIFFVIEW DR APT 1032 | | | | ROCHESTER HILLS | MI | 48306-4271 |
| MACOMB ANESTHESIA PC | PO BOX 380404 | | | | CLINTON TWP | MI | 48038-0065 |
| MACOMB AUTO SALVAGE INC | 26600 BUNERT RD | | | | WARREN | MI | 48089-3642 |
| MACOMB CHAMBER | 31201 CHICAGO RD S STE C102 | | | | WARREN | MI | 48093-5555 |
| MACOMB CNTY FRIEND OF COURT | ACCT OF CHARLES STICKNEY | 40 N GRATIOT 6TH FL | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACOMB CNTY FRIEND OF COURT | ACCT OF LARRY DROST | 40 N GRATIOT AVE 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CNTY FRIEND OF COURT | ACCT OF GEORGE W ZARINS | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CNTY FRIEND OF COURT | ACCT OF ANTHONY MAISANO | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CNTY FRIEND OF COURT | ACCT OF MICHAEL R ALESI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CNTY FRIEND OF COURT | ACCT OF SANDRA J MANCINI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COLLEG/FRASER | 32101 CAROLINE | | | | FRASER | MI | 48026-3209 |
| MACOMB COLLEG/WARREN | 14500 E 12 MILE RD | FINANCIAL SERVICES DEPARTMENT | | | WARREN | MI | 48088-3870 |
| MACOMB COM/WORKFORCE | 7900 TANK AVE | WORKFORCE DEVELOPMENT INSTITUTE | | | WARREN | MI | 48092-3936 |
| MACOMB COMMUNITY COLLEGE | FINANCIAL SERVICES DEPT | 14500 E 12 MILE RD | | | WARREN | MI | 48088-3870 |
| MACOMB COMMUNITY COLLEGE | 7900 TANK AVE MTEC BLDG | | | | WARREN | MI | 48092 |
| MACOMB COMMUNITY COLLEGE | | | | | | | |
| MACOMB COMMUNITY COLLEGE | 14500 E 12 MILE RD | | | | WARREN | MI | 48088-3870 |
| MACOMB COMMUNITY COLLEGE | C/O FLORENCE NAGY | SENIOR PROPERTY ADJUSTOR | 14001 MERRIMAN | | LIVONIA | MI | 48154 |
| MACOMB COUNTY CHAMBER | 28 FIRST STREET SUITE B | | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY DEPARTMENT OF HUMAN SERVICES | 19700 HALL RD STE A | | | | CLINTON TOWNSHIP | MI | 48038-4451 |
| MACOMB COUNTY DRAIN COMMISSIONER | MACOMB COUNTY ENGINEERING BUILDING | 115 GROESBECK HIGHWAY | | | MOUNT CLEMENS | MI | |
| MACOMB COUNTY FOC | ACT G MAYER 96-1283 DM | 40 N MAIN | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FOC | ACT OF B CZARNOWCZAN P95-22210 | 40 N MAIN | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FOC | 40 N MAIN | | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FOC ACT OF | W J KRUSIEWICZ | 40 N MAIN | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FOTC | ACCT OF GARY MARKER | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FOTC | ACCT OF DENNIS M CIESLAK | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FOTC | ACCT OF ROBERT M DOTSON | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DALE W BREWER | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 54576 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WAYNE S BARBER | 40 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JEFFREY W BAUER | 40 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF WILLIAM C ELLIS | 40 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF LOUIS J TOBY | 40 N GRATIOT 6TH FLR CT BLDG | | | MOUNT CLEMENS | MI | 37556 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOHN WEGNER | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36660 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MICHAEL D SWEENEY | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36242 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RONALD E SHADE | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 29048 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID J BRENT | 40 N GRATIOT 6TH FLR CT BLDG | | | MOUNT CLEMENS | MI | 36854 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOHN B WESSELS | 40 N GRATIOT 6TH FLR CT BLDG | | | MOUNT CLEMENS | MI | 38056 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF JAMES BOLSWORTH | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 36698 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MICHAEL TROTTO | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 38064 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID VARRIALE | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 38572 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RONALD L RANDAZZO | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 37338 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DANIEL WRUBEL | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36560 |
| MACOMB COUNTY FRIEND OF COURT | 40 N MAIN STREET | | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RICHARD STEPHEN DAVIS | 40 N GRATIOT 6TH FL COURT BLDG | | | MOUNT CLEMENS | MI | 15552 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAIME ANAYA | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 38272 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ARTHUR DESCHNER | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF BRIAN A DAMRON | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WENDELL ANDERSON | 40 N GRATIOT 6TH FL COURT BLDG | | | MOUNT CLEMENS | MI | 38548 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WALTER R BEELS | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36348 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOHN V ZAMBORSKY | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ERROL R BOBB | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 56106 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MICHAEL DOMINICK | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WAYNE V SWANSON | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 38242 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF BRUCE E RITCHIE | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 37064 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF KEVIN STEWART | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 28450 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RICHARD J LISABETH | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 36762 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF EMMETT A WEBB | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36946 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF CHARLES C STUART | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID C COLLINS | 40 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ROBERT A DELIS | 40 N MAIN ST | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF TOMMY L PHILLIPS | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF CARMELLO A CUPELLI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAMES R CARROLL | 40 N GRATIOT 6TH FL COURT BLDG | | | MOUNT CLEMENS | MI | 36362 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF CHRISTOPHER J MITCHELL | 40 N MAIN | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MITCHELL J MONCZKA | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37958 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF STANLEY N MILLER | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DENNIS PATER | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF BRIAN N ORR | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOHN PETERSEN | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOSEPH MONTICCIOLO | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GLENN R POLAKOWSKI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ROBERT MC ARTHUR | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF KENNETH G MICHIE JR | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 37886 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RANDY G MASON | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 44658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF KENNETH L PHELPS | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GARY R PELOWSKI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF R BRUCE FISHER III | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 21926 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MARION L NICHOLS | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GERALD J FARRELLY | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 38246 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ANTHONY ARAGONA | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 38074 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF THOMAS ILEY | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID EMBREY | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 37876 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAMES D FITZ | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RODNEY K ELNICK | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 38646 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAMES M MONTGOMERY | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36344 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JEROME W KOWALSKI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF NATHANIEL KING | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ROBERT G ZALEWSKI | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 37856 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAMES A CUCCURELLO | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 52680 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WILLIAM GEORGE | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 37656 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF PATRIC R MC KINLEY | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GERALD M THIEDA | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WILLIAM J CIPPONERI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF NORMAN W LAURSEN JR | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAMES J FLEES | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 38448 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JAMES C MASON | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36266 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF STEVEN C DENNIS | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF CLAUDE FARKER | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 38146 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF SALVATORE PETRAS | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF E WAYNE CASTOR JR | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MARK SHOEMAKER | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACOMB COUNTY FRIEND OF COURT | ACCT OF KEVIN DUNN | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF WILLIAM DERESKI | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOHN MEIXNER JR | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 37658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DANIEL FRASSETTO | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF JOHN ZAMBORSKY | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF THOMAS PRICE | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RALPH S MAKOWSKI | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 38636 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF PATRIC MC KINLEY | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 38146 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DENIS J ANDELEAN | 40 N GRATIOT 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF SCOTT MC PHERSON | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF THOMAS E BRZOZOWSKI | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF KEVIN KOTERMANSKI | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 37870 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF CHARLES MC DANNEL | 600 MACOMB CTY CRT BLDG | | | MOUNT CLEMENS | MI | 37870 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF MILTON C HATHAWAY | 40 N GRATIOT 6TH FL CTY COURT | | | MOUNT CLEMENS | MI | 38640 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MUKUL K VERMA | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCOUNT OF NAMIR J ZARA | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 37082 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID J EAST | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MARY LATESSA | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID PAUL LEVERENZ | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GREGORY A MCDONALD | 40 NORTH MAIN STREET | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DARRYL J HISSONG | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF ROBERT M HULL | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MICHAEL J KOLANOWSKI | 40 NORTH GRATIOT AVE. 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF E LEWIS EADS | 40 NORTH GRATIOT AVE 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID W GARNER | 40 N GRATIOT FL 6 | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF H AR-RASHEED | MACOMB COUNTY COURT BLDG | | | MOUNT CLEMENS | MI | 36254 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF R E HELDENBRAND | MACOMB COUNTY COURT BLDG | | | MOUNT CLEMENS | MI | 48856 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF MICHAEL PAPIEZ | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF J RICKER | MACOMB COUNTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF D ROBAKOWSKI | MACOMB COUNTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF T L WRIGHT | MACOMB COUNTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF A C YEIHEY | MACOMB COUNTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF G S MACNAMEE | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MARION L NICHOLS | 40 N MAIN ST FL 6 | | | MOUNT CLEMENS | MI | 48043-5658 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF WILLIAM WOJCIK | #D81-1172-6COUNTY COURT | MACOMB CTY COURT BLDG | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF VALENTINE J FURMAN | #P80-7731-5 | 40 N GRATIOT 6TH FLOOR | | MOUNT CLEMENS | MI | 36546 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GEORGE MASSU | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF SCOTT T GILKEY | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 48958 |
| MACOMB COUNTY FRIEND OF COURT | FOR ACCT OF ALFRED LAMBERTZ | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 38146 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF E GRAHAM | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DANNY HARDY | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36954 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DANNY HARDY | 40 NORTH GRATIOT, 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DAVID B REED | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 36844 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF GARY HARTWELL | 40 NORTH GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF LOUIS L KULCSAR | 40 N GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF RICHARD A KUTCHEY | 40 N GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF LAURENT E LEMIEUX | 40 N GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DENNIS ZASUWA | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF DONALD KRUL | 40 NORTH GRATIOT, 6TH FLR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF EDWARD A MACKIE | 40 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY FRIEND OF COURT | ACCT OF MARTIN R HELDT | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF THE COURT | FOR THE ACCT OF THOMAS | F REISS #D83-2465-9 | MACOMB COUNTY COURT BLDG | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY FRIEND OF THE CT | FOR ACCT OF J S SWOISH | 600 MACOMB CTY COURTHOUSE | | | MOUNT CLEMENS | MI | 36670 |
| MACOMB COUNTY FRIEND OF THE CT | FOR ACCT OF D F BARNARD | 600 MACOMB CTY COURTHOUSE | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB COUNTY HEALTH DEPARTMENT | 27690 VAN DYKE | | | | WARREN | MI | 48093 |
| MACOMB COUNTY INTERFACE VOLUNTEER CAREGIVERS | 8075 RITTER | | | | CENTER LINE | MI | 48015-1499 |
| MACOMB COUNTY INTERFAITH VOLUNTEER CAREGIVERS | 8075 RITTER | | | | CENTER LINE | MI | 48015-1430 |
| MACOMB COUNTY ROAD COMMISSION | 117 S GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-2183 |
| MACOMB COUNTY ROAD COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 117 S GROESBECK HWY | | | MT CLEMENS | MI | 48043-2183 |
| MACOMB COUNTY ROTATING | EMERGENCY SHELTER TEAM | 20415 ERIN ST | | | ROSEVILLE | MI | 48066-4535 |
| MACOMB COUNTY SHERIFFS OFFICE | 43565 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB COUNTY TREASURER | 1 S MAIN ST FL 2 | | | | MOUNT CLEMENS | MI | 48043-2352 |
| MACOMB COUNTY TREASURER | DELINQUENT PERSONAL PROPERTY | TAX | 1 SOUTH MAIN STREET-2ND FLOOR | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CTY FOC | ACCT OF MICHAEL J VANDORN | 40 N MAIN 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37274 |
| MACOMB CTY FOC | ACCT OF RICHARD A GRADY | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36548 |
| MACOMB CTY FOC | ACCT OF D TROMBLEY | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 37260 |
| MACOMB CTY FOC | ACCT OF C SCOVORONSKI | 40 N MAIN 6TH FL CTY CR BLDG | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CTY FOC | ACCT OF L RUHANA | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38458 |
| MACOMB CTY FOC | ACCT OF CRAIG BERGUM | 40 N MAIN 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 38372 |
| MACOMB CTY FOC | ACCT OF JUERGEN VOGL | 40 N GRATIOT 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 55956 |
| MACOMB CTY FOC | ACCT OF KRYSTYNA BIELECKI | 40 N MAIN 6TH FL CT BLDG | | | MOUNT CLEMENS | MI | 36760 |
| MACOMB CTY FOC | ACCT OF CHESTER PICH | 40 N MAIN STREET | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CTY FOC | ACCT OF DENNIS G WESSERLING | 40 N MAIN 6TH FLR CT BLDG | | | MOUNT CLEMENS | MI | 36548 |
| MACOMB CTY FRIEND OF COURT | FOR ACCOUNT OF RE THORESON | MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB CTY FRIEND OF COURT | ACCOUNT OF FREDERICK BRINKER | 600 MACOMB CTY COURT BLDG | | | MOUNT CLEMENS | MI | 00000 |
| MACOMB CTY FRIEND OF THE COURT | ACCT OF RAYMOND HODGES | 40 NORTH GRATIOT,6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CTY FRIEND OF THE CRT | ACCT OF BRUCE A FREI | 40 NORTH GRATIOT, 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB CTY FRIEND OF THE CRT | ACCT OF ALFRED LAMBERTZ | 40 N GRATIOT 6TH FL CTY CT BD | | | MOUNT CLEMENS | MI | 38146 |
| MACOMB CTY FRIEND OF THE CRT | ACCT FOR GEORGE HOPPE | 40 N GRATIOT 6TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| MACOMB FOUNDATION | 30500 VANDYKE AVE # 118 | | | | WARREN | MI | 48093 |
| MACOMB GROUP | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5757 |
| MACOMB GROUP | 3137 S SAGINAW RD | | | | MIDLAND | MI | 48640-5615 |
| MACOMB GROUP-LIVONIA | MACOMB GROUP | 32567 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-4307 |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | 44001 GARFIELD RD | | | | CLINTON TOWNSHIP | MI | 48038-1100 |
| MACOMB PHEASANTS FOREVER | 68253 WOLCOTT RD | | | | RAY | MI | 48096-1241 |
| MACOMB PIPE & INC | 3940 CLAY AVE SW | | | | WYOMING | MI | 49548-3015 |
| MACOMB PIPE & SUPPLY CO | 3440 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 |
| MACOMB PIPE & SUPPLY CO INC | 32567 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-4307 |
| MACOMB PIPE & SUPPLY CO INC | 3365 ASSOCIATES DR | | | | BURTON | MI | 48529-1301 |
| MACOMB PIPE & SUPPLY CO INC | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5757 |
| MACOMB PRINT/CLINTON | 44310 N GROESBECK HWY | | | | CLINTON TWP | MI | 48036-1110 |
| MACOMB PRINTING INC | 44272 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1188 |
| MACOMB SH/BLTMR | 51620 BIRCH ST | | | | NEW BALTIMORE | MI | 48047-1585 |
| MACOMB SYMPHONY ORCHESTRA | 44575 GARFIELD RD | | | | CLINTON TWP | MI | 48038-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACOMB TOOL & MANUFACTURING CO | 39421 CAMP ST | | | | HARRISON TWP | MI | 48045-1713 |
| MACOMBER HERBERT (ESTATE OF) (634220) | (NO OPPOSING COUNSEL) | | | | | | |
| MACOMBER, CLYDE A | 3195 LIGHTHOUSE WAY | | | | SPRING HILL | FL | 34607-2616 |
| MACOMBER, DOUGLAS R | 10774 BURMEISTER RD | | | | MANCHESTER | MI | 48158-9575 |
| MACOMBER, EDWARD | 19939 W KIMBALL RD | | | | PIERSON | MI | 49339-9757 |
| MACOMBER, EDWARD A | 7412 FOREST LODGE RD | | | | TRAVERSE CITY | MI | 49684-9063 |
| MACOMBER, FRANK O | 109 E SPRINGFIELD ST | | | | EVERTON | MO | 65646 |
| MACOMBER, PEGGY A | 8595 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9434 |
| MACOMBER, WINTHROP | 1627 NORTH ROAD | | | | DAYVILLE | CT | 06241-1308 |
| MACON CITY COLLECTOR | PO BOX 569 | | | | MACON | MO | 63552-0569 |
| MACON COUNTY CIRCUIT CLERK | PO BOX 830723 | | | | TUSKEGEE | AL | 36083-0723 |
| MACON COUNTY COLLECTOR | PO BOX 471 | | | | MACON | MO | 63552-0471 |
| MACON COUNTY TAX COLLECTOR | PO BOX 34129 | | | | CHARLOTTE | NC | 28234-4129 |
| MACON COUNTY TRUSTEE | ROOM 101 COURTHOUSE | | | | LAFAYETTE | TN | 37083 |
| MACON CTY CRT OF GENERAL SESSI | JENNIFER S HUDSON CLERK | 904 HIGHWAY 52 BYP E | JUSTICE CENTER | | LAFAYETTE | TN | 37083-1024 |
| MACON DENISE REQUEST FOR PERSONNEL FILE | MACON, DENISE | | | | | | |
| MACON JR, WILLIE | 7221 BLACKWELL DR | | | | OAKWOOD VILLAGE | OH | 44146-5638 |
| MACON LELAS D JR (408867) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACON ORTHOPAEDIC AN | PO BOX 6317 | | | | MACON | GA | 31208-6317 |
| MACON SPEEDWAY | PO BOX 170 | 205 N WILES | | | MACON | IL | 62544-0170 |
| MACON STATE COLLEGE | 100 COLLEGE STATION DR | | | | MACON | GA | 31206-5100 |
| MACON WADE | 1550 MEISER LN | | | | MC MINNVILLE | TN | 37110-5941 |
| MACON, ALLEN P | 1735 MIDLAND RD | | | | SAGINAW | MI | 48638-4340 |
| MACON, ALLEN PARKER | 1735 MIDLAND RD | | | | SAGINAW | MI | 48638-4340 |
| MACON, ARZELIA M | 7336 NORTON AVE | | | | KANSAS CITY | MO | 64132-2084 |
| MACON, ARZELIA M | 7336 NORTON | | | | KANSAS CITY | MO | 64132-2084 |
| MACON, CHARLIE | 1924 S MERIDIAN ST | | | | MARION | IN | 46953-3344 |
| MACON, CLAUDE L | 3262 YAUCK ST | | | | SAGINAW | MI | 48601 |
| MACON, DENISE E | 16863 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| MACON, DOROTHY M. | 4919 LEE AVE | | | | ST LOUIS | MO | 63115-1726 |
| MACON, ELVIN | 97 SOLOMON GROVE ROAD | | | | DAMASCUS | AR | 72039-9214 |
| MACON, FLORENCE G | 19944 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| MACON, GISELE J | 2600 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| MACON, HARRY | 454 DEDE RD | | | | COLUMBUS | MS | 39702 |
| MACON, JAMES EDWARD | | | | | | | |
| MACON, KEEVIN L | PO BOX 22301 | | | | BEACHWOOD | OH | 44122-0301 |
| MACON, LELAS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACON, LEONARD J | 91 RAVINE DR | | | | MATAWAN | NJ | 07747-2905 |
| MACON, LEROY | 3924 LABADIE AVE | | | | SAINT LOUIS | MO | 63107-2115 |
| MACON, OZELL | 2017 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| MACON, ROBERTA | 2974 CLEMENTS ST | | | | DETROIT | MI | 48238-2708 |
| MACON, SAMUEL R | 16730 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| MACON, SARAH A | 5620 THOMAS ST | | | | MAPLE HEIGHTS | OH | 44137-3547 |
| MACON, SEARCY | 20811 BEAR VALLEY RD STE D | | | | APPLE VALLEY | CA | 92308-6900 |
| MACON, THOMAS J | 3920 PLAZA DR | | | | FORT WAYNE | IN | 46806-1968 |
| MACON, TIFFANY C | 57 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| MACON, VAUGHN E | 609 W 200 S | | | | BLUFFTON | IN | 46714-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACON, WALTER G | 53 COTTAGE ST | | | | BAYONNE | NJ | 07002-4333 |
| MACON, WILLIAM E | 800 HICKORY ST | | | | BURLESON | TX | 76028-7060 |
| MACON, WILLIAM EARL | 800 HICKORY ST | | | | BURLESON | TX | 76028-7060 |
| MACON, WILLIE J | 188 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3232 |
| MACON, WILLIE T | 1461 DRY CREEK AVE | | | | GREENVILLE | IL | 62246-2918 |
| MACON-AKINS, ROBERTA | 2620 NEW SALEM HWY BLDG 104 | | | | MURFREESBORO | TN | 37128-5354 |
| MACON-BIBB COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4724 | TAX COMMISSIONER | | MACON | GA | 31208-4724 |
| MACON-BIBB COUNTY | PO BOX 4724 | TAX COMMISSIONER | | | MACON | GA | 31208-4724 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 | | | | MACON | GA | 31208-4724 |
| MACONNELL, MARY L | PO BOX 1275 | | | | SUMNER | WA | 98390-0250 |
| MACONOCHIE, KENT S | 108 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2148 |
| MACOOMB, RICHARD S | 23 BUCKY DR | | | | ROCHESTER | NY | 14624-5407 |
| MACOPHINE HALE | 1257 OAKFIELD DR N | | | | COLUMBUS | OH | 43229-1951 |
| MACOSER INC | MACOSER WOODWORKING MACHINERY | 1851 CHARLOTTE CORPORATE CTR | | | CHARLOTTE | NC | 28266 |
| MACOVITZ, ROBERT J | 1830 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4451 |
| MACPA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5068 | | | TROY | MI | 48007-5068 |
| MACPA | 5480 CORPORATE DR STE 200 | | | | TROY | MI | 48098-2642 |
| MACPHAIL JR, WALLACE M | 16295 SOMERFIELD RD | | | | HEMLOCK | MI | 48626-9703 |
| MACPHERSON | PO BOX 606 | | | | BLOOMFIELD HILLS | MI | 48303-0606 |
| MACPHERSON, DALE R | 20875 IRWIN RD | | | | ARMADA | MI | 48005-1919 |
| MACPHERSON, DEBORAH D | 1630 SCHNEBLY RD. | | | | XENIA | OH | 45385-7346 |
| MACPHERSON, DOREEN M | PO BOX 88 | | | | CAPAC | MI | 48014-0088 |
| MACPHERSON, FRANK B | 257 HEATH TER | | | | KENMORE | NY | 14223-2433 |
| MACPHERSON, GEORGE E | 3716 S BAINBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8721 |
| MACPHERSON, GEORGE EDWARD | 3716 S BAINBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8721 |
| MACPHERSON, JAMES A | 17959 MYRON ST | | | | LIVONIA | MI | 48152-3112 |
| MACPHERSON, RONALD C | 11588 RIVERCHASE RUN | | | | PALM BEACH GARDENS | FL | 33412-1616 |
| MACPHERSON, ROSEANN | 4 OVERBROOK RD | | | | SOMERSET | NJ | 08873-2221 |
| MACPROFESSIONALS INC | 25775 MEADOWBROOK RD | | | | NOVI | MI | 48375-1849 |
| MACQUARIE EQUIPMENT FINANCE LL | 2285 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| MACQUARIE EQUIPMENT FINANCE LLC | ATT: RENEE MOLNAR | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| MACQUARIE EQUIPMENT FINANCE, LLC | RENEE MOLNAR | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| MACQUELINE J MEYER | 3097 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9143 |
| MACQUIRE EQUIPMENT FINANCE LTD | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS MI 48302 CANADA | | | |
| MACRAE, ERNEST D | 1164 FOREST BROOK CT | | | | MARIETTA | GA | 30068-2827 |
| MACRAE, KAREN A | 63 RUSSELL ST | | | | LOCKPORT | NY | 14094-4817 |
| MACRAE, ROBERT A | 2036 KENDRA ST | | | | LAPEER | MI | 48446-7747 |
| MACREYNOLDS, WILLIAM L | 3632 CONSTELLATION RD | | | | LOMPOC | CA | 93436-1816 |
| MACRI ROSARIO A (359672) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACRI, ANTHONY | 34 PINNACLE RD | | | | BRISTOL | CT | 06010-8509 |
| MACRI, BETTY M | 43 JOSEPH ST | | | | MERIDEN | CT | 06451-2010 |
| MACRI, GIULIA | 567 RAMSEY LANE | | | | PLEASANT LAKE | MI | 49272-9777 |
| MACRI, JOSEPH A | 5805 E 98TH ST | | | | TULSA | OK | 74137-5017 |
| MACRI, LENA | 34 PINNACLE RD | | | | BRISTOL | CT | 06010-8509 |
| MACRI, ROCCO F | 107 FIESTA HTS | | | | MERIDEN | CT | 05451-2785 |
| MACRI, RONALD L | 2429 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACRI, ROSARIO A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACRI, ROSEANNA B | 490 HIGH HILL RD | | | | MERIDEN | CT | 06450-7118 |
| MACRI, SALVATORE J | 3007 BAYONNE AVE | | | | BALTIMORE | MD | 21214-2322 |
| MACRI, THEODORE A | 1806 OREILLY CIR | | | | SPRING HILL | TN | 37174-9517 |
| MACRINA CRAIG | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| MACRINA, CRAIG J | 9109 VILLAGE MEADOWS DR | | | | TEMPERANCE | MI | 48182-8810 |
| MACRINO JR., JOSEPH | 296 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4628 |
| MACRINO, RUTH A | 7037 SUNSET DR S UNIT 301 | | | | S PASADENA | FL | 33707-2868 |
| MACRITCHIE, ERIN | 3719 MARK ORR RD | | | | ROYAL OAK | MI | 48073-5401 |
| MACRITCHIE, JOHN C | 15 TIMBERWICK DR | | | | CLIFTON PARK | NY | 12065-6200 |
| MACRO OIL COMPANY INC | | | | | | | |
| MACRO, DOROTHY C | # 307 | 111 ENSMINGER ROAD | | | TONAWANDA | NY | 14150-6719 |
| MACRO, DOROTHY C | 111 ENSMINGER RD APT 307 | | | | TONAWANDA | NY | 14150 |
| MACRO, TIMOTHY P | 111 HALLER AVE | | | | BUFFALO | NY | 14211-2703 |
| MACRO-PRO INC | PO BOX 90459 | | | | LONG BEACH | CA | 90809-0459 |
| MACROECONOMIC ADVISERS | 231 S BEMISTON AVE STE 900 | | | | SAINT LOUIS | MO | 63105-1933 |
| MACROTECH INC | 246 MAMARONECK RD | | | | SCARSDALE | NY | 10583-7242 |
| MACS AUTOMOTIVE | 95 SENECA AVE | | | | ROCHESTER | NY | 14621-2316 |
| MACS CUSTOMIZED DISTRIBUTION SERVICE INC | 2450 PLEASANTDALE RD | | | | DORAVILLE | GA | 30340-1562 |
| MACS OF MICHIGAN | ATTN: RUSS DAVIS | 23 W LAWRENCE ST | | | PONTIAC | MI | 48342-2106 |
| MACSAY, GREGORY G | 15153 BLOSSER RD | | | | NEY | OH | 43549-9722 |
| MACSHANE, JOHN M | 2408 ACADEMY RD APT 1 | | | | HOLLY | MI | 48442-7900 |
| MACSKIMMING, TIMOTHY | 61 SOUTH MARYLAND AVENUE | | | | YOUNGSTOWN | OH | 44509-2808 |
| MACSTEEL | 5591 MORRILL RD | | | | JACKSON | MI | 49201-7084 |
| MACSTEEL ATMOSPHERE | ANNEALING INC | FRMLY ATMOSPHERE ANNEALING INC | 209 W MT HOPE ROAD | | LANSING | MI | 48910 |
| MACSTEEL SERVICE CENTERS USA | FRMLY EDGECOMB METAL | 30360 ADISON DRIVE | | | ROSEVILLE | MI | 48066 |
| MACSTEEL SERVICE CENTERS USA | PO BOX | | | | PALATINE | IL | 60055-0001 |
| MACSWAIN, ROBERT B | 7701 NW 39TH ST | | | | BETHANY | OK | 73008-3145 |
| MACTAC | 4560 DARROW RD | | | | STOW | OH | 44224-1888 |
| MACTAGGART ROBERT | 3 MOUNTAIN RUN | | | | BOONTON | NJ | 07005-8710 |
| MACTAGGART WILLIAM D SR (135476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MACTAGGART, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACTAVISH, AUDREY A | 5231 APPLEWOOD DR | | | | YPSILANTI | MI | 48197-8351 |
| MACTEC ENGINEERING & CONSULTIN | MACTEC ENGINEERING AND CONSULTING INC | 1105 LAKEWOOD PARKWAY | SUITE 300 | | ALPHARETTA | GA | 30009 |
| MACTEC ENGINEERING & CONSULTIN | 46850 MAGELLAN DR STE 190 | | | | NOVI | MI | 48377-2448 |
| MACTEC ENGINEERING & CONSULTING INC | 8745 W HIGGINS RD | STE 300 | FMLY HARDING ESE INC | | CHICAGO | IL | 60631-4019 |
| MACTEC INC | 8745 W HIGGINS RD STE 300 | | | | CHICAGO | IL | 60631-4019 |
| MACTECH INC | 4079 PEPIN AVE STE 4 | | | | RED WING | MN | 55066-1820 |
| MACTON EXPRESS LTD | PO BOX 887 | | | TRENTON ON K8V 5R8 CANADA | | | |
| MACUDZINSKI, ERMA | 31052 MORGAN DRIVE | | | | WARREN | MI | 48088-2061 |
| MACUDZINSKI, VIVIAN M | 3656 CAMINITO CARMEL LNDG | | | | SAN DIEGO | CA | 92130-2510 |
| MACUGA, DAVID E | 48486 CHEYENNE CT | | | | SHELBY TOWNSHIP | MI | 48315-4280 |
| MACUGA, JAMES J | 4401 GARDENIA DR | | | | STERLING HTS | MI | 48314-1202 |
| MACUGA, MICHAEL C | 59190 ELIZABETH LN | | | | RAY TWP | MI | 48096-3551 |
| MACULAN, LUIS | 121 PHILIP PL | | | | HAWTHORNE | NY | 10532-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACUT, DANIEL M | 2720 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1228 |
| MACUT, MARK A | 350 HALL ST APT 40 | | | | EATON RAPIDS | MI | 48827-1267 |
| MACVICAR, ELIZABETH M | 15638 MAHONEY DR | | | | SPRING HILL | FL | 34610-5486 |
| MACVICAR,CHRISTOPHER M | 3149 POST ST | | | | JACKSONVILLE | FL | 32205-6033 |
| MACVIE, WILLIAM M | 234 AVON RD | | | | TONAWANDA | NY | 14150-8406 |
| MACWEBB, GARY C | 330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| MACWEBB, JANET E | 330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| MACWILLIAMS, AMY | | | | | | | |
| MACWILLIAMS, JANA | 2155 S 55TH ST APT 1039 | | | | TEMPE | AZ | 85282 |
| MACWILLIAMS, THOMAS | NELSON FROMER & CROCCO | PO BOX 279 | | | NEPTUNE | NJ | 07754-0279 |
| MACY BURT | 68634 51ST ST | | | | LAWRENCE | MI | 49064-8739 |
| MACY DOUGLAS | 1252 SHAWN DR | | | | FRANKLIN | OH | 45005-1952 |
| MACY MD | 167 COLE RD | | | | MONROE | MI | 48162-4106 |
| MACY TAYLOR | 116 E DARTMOUTH ST | | | | FLINT | MI | 48505-4955 |
| MACY, CAROL J | 1956 N FAIRFIELD RD APT 126 | | | | BEAVERCREEK | OH | 45432-2756 |
| MACY, DAVID G | 93 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| MACY, DAVID G | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| MACY, ENOS M | PO BOX 121 | 27 E POPLAR STREET | | | PHILLIPSBURG | OH | 45354-0121 |
| MACY, HAZEL I | 5881 LE PALOMINO DRIVE | APT 327 | | | RIVERSIDE | CA | 92509 |
| MACY, JUANITA I | 1933 PATTON DR | | | | SPEEDWAY | IN | 46224-5354 |
| MACY, LEROY E | 8125 BROOKVILLE-PHILLIPBURG | | | | BROOKVILLE | OH | 45309-5309 |
| MACY, MERLIN R | 100 BRUCE DR | | | | WEST MILTON | OH | 45383-1203 |
| MACY, RONALD W | 1262 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| MACY, RUBEN W | 35938 LADYWOOD ST | | | | LIVONIA | MI | 48154-2022 |
| MACY, SAMUEL E | 3935 LUCIAN AVE | | | | DAYTON | OH | 45416-1558 |
| MACY, SPENCER M | 3431 FAIRHAVEN DR | | | | RAPID CITY | SD | 57702-6845 |
| MACY, THERESA A | 330 W HIGHWAY 246 SPC 162 | | | | BUELLTON | CA | 93427-9434 |
| MACY, THOMAS L | 17 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| MACY, WILLIAM G | PO BOX 81 | | | | FORTVILLE | IN | 46040-0081 |
| MACY, WILMA L | 388 CLIFF OVERLOOK | C/O JAMES MACY | | | NOBLESVILLE | IN | 46062-8477 |
| MACY/TWIN | 750 SCHOLL RD | | | | MANSFIELD | OH | 44907-1570 |
| MACYS EAST INC | ATTN AUDREY RALPH 17TH FLOOR | 151 W 34TH ST | ANNUAL EVENTS BUSINESS OFFICE | | NEW YORK | NY | 10001-2101 |
| MACYS NORTH MARKETING FINANCE | ATTN ADERO COBB | 700 ON THE MALL-MS 1140 | | | MINNEAPOLIS | MN | 55402 |
| MACYS, JOHN J | 2887 MERRYWOOD CIR | | | | CAMERON PARK | CA | 95682-9017 |
| MACYS, SARUNE F | 649 WASHINGTON AVE | | | | WATERBURY | CT | 06708-3741 |
| MACZEJ, ANDREW | PO BOX 818 | C/O RICHARD MACZEJ | | | NEWBURY PARK | CA | 91319-0818 |
| MACZEJ, RICHARD W | PO BOX 818 | | | | NEWBURY PARK | CA | 91319-0818 |
| MACZINK, JEFFERY B | 31654 E DITNER DR | | | | ROCKWOOD | MI | 48173-1015 |
| MACZKA, ALLAN G | G5441 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 |
| MACZKA, RICHARD A | 8415 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| MACZKOWSKI, THOMAS F | 14500 WILDWOOD RD | | | | EVART | MI | 49631-8527 |
| MACZUGA, SUSAN | 351 GREENPOND RD MIDWAY MANOR R7 | | | | SHAVERTOWN | PA | 18708 |
| MACZUK CHEVROLET, INC. | 1305 HIGHWAY 19 | | | | HERMANN | MO | 65041-3000 |
| MACZUK CHEVROLET, INC. | JULAINE MACZUK | 1305 HIGHWAY 19 | | | HERMANN | MO | 65041-3000 |
| MAD DOG TRUCKING | PO BOX 930062 | | | | WIXOM | MI | 48393-0062 |
| MAD HOUSE MARKETING, INC. | | | | | | | |
| MAD MAN BASSO AUTO GROUP, LLC | ANTHONY BASSO | 1355 S CARBON AVE | | | PRICE | UT | 84501-9603 |
| MAD RIVER TRANSPORTATION INC | 1440 MIAMI CHAPEL RD | PO BOX 1296 | | | DAYTON | OH | 45408-1827 |
| MADACKI, KENNETH G | 34426 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |
| MADACSI JOHN E & SOPHIE A | 6737 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADACSI, JAMES J | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| MADACSI, JUNE H | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| MADAFFER, ANTHONY J | 1293 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |
| MADAFFER, JANET I. | 12437 PASEO ALEGRE DR | | | | EL PASO | TX | 79928 |
| MADAFFER, JOANNE | 32211 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-2475 |
| MADAFFER, STEPHEN J | 334 PIONEER DR | | | | PONTIAC | MI | 48341-1853 |
| MADAFFERI, JOSEPH M | 23933 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178-9083 |
| MADAFFERI, LINDA S | 9563 BELLE AMOUR LN | | | | LAS VEGAS | NV | 89123-3460 |
| MADAJ FREDERICK G | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732-9777 |
| MADAJ MICHAEL K ESTATE OF | MADAJ, MICHAEL | 4030 CORUNNA ROAD | | | FLINT | MI | 48532 |
| MADAJ MICHAEL K ESTATE OF | MADAJ, THERESA | 4030 CORUNNA ROAD | | | FLINT | MI | 48532 |
| MADAJ, ALAN P | 609 NORTH WENONA STREET | | | | BAY CITY | MI | 48706-4533 |
| MADAJ, FREDERICK G | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732-9777 |
| MADAJ, HELEN | 9035 S 87TH AVE | | | | HICKORY HILLS | IL | 60457-1778 |
| MADAJ, PAUL E | 16420 N THOMPSON PEAK PKWY UNIT 1128 | | | | SCOTTSDALE | AZ | 85260-2169 |
| MADAJ, RICHARD J | 813 17TH ST | | | | BAY CITY | MI | 48708-7228 |
| MADAJ, ROBERT J | 139 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9203 |
| MADAJ, ROMAINE K | 908 S MONROE ST | | | | BAY CITY | MI | 48708-4702 |
| MADAJ, THOMAS J | 1832 S JOHNSON ST | | | | BAY CITY | MI | 48708-9113 |
| MADAJCZYK, ELEANOR | 24636 PANAMA AVE | | | | WARREN | MI | 48091-1740 |
| MADAJCZYK, LEO | 15894 19 MILE RD | APT 247 | | | CLINTON TWN | MI | 48038 |
| MADAJSKI, JAMES J | 7064 NEWAYGO STREET | BOX N-11 | | | GAYLORD | MI | 49735 |
| MADAK, ANDREW A | 13707 DALLAS DR RM 241 | ATRIA WINDSOR WOODS | | | HUDSON | FL | 34667-7139 |
| MADAK, HELEN E | 1876 SMALLBROOK DR | | | | TROY | MI | 48085-1424 |
| MADAK, JOSEPH | 2587 BIRCH POINT DR | | | | LUPTON | MI | 48635-9615 |
| MADAK, NICHOLAS | 1876 SMALLBROOK DR | | | | TROY | MI | 48085-1424 |
| MADAKACHERRY JOHN | 1335 BISHOP RD | | | | SALINE | MI | 48176-9403 |
| MADAKACHERRY, JOHN M | 1335 BISHOP RD | | | | SALINE | MI | 48176-9403 |
| MADALASA SAHA | 32509 HAVERFORD RD | | | | FRANKLIN | MI | 48025-1613 |
| MADALEE HALEY | 325 CROWBURK RD | | | | PAGELAND | SC | 29728-7447 |
| MADALENA GUERRERO | 53733 ORSON DR | | | | NEW BALTIMORE | MI | 48047-6332 |
| MADALENA, JEROME M | 18125 PHEASANT WALK DR | | | | TAMPA | FL | 33647-3141 |
| MADALENE MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| MADALENE R MORGAN | 101 SW SUN GARDEN LN | | | | LEES SUMMIT | MO | 64064-7878 |
| MADALIN JR, WILLIAM A | 6244 E SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1652 |
| MADALINA BILTIU-DANCUS | 6830 64TH PL | | | | RIDGEWOOD | NY | 11385-5250 |
| MADALINE FOSTER | 4550 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8599 |
| MADALINE HUBBARD | PO BOX 16 | | | | ELWOOD | KS | 66024-0016 |
| MADALINE TAYLOR | 7132 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| MADALINE THOMPSON | 8096 E COUNTY ROAD 500 S | | | | COATESVILLE | IN | 46121-9643 |
| MADALINE WATKINS | 920 CHURCH ST | | | | ANDERSON | IN | 46013-1607 |
| MADALINSKI, GERALD F | 4652 N CAMPBELL ST | | | | DETROIT | MI | 48210-2523 |
| MADALINSKI, JACK | 6716 SULLIVANS CT | | | | FORT WAYNE | IN | 46835-2627 |
| MADALON BLASZCZYK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MADALONE, JILL N | 1661 OLD COUNTRY RD UNIT 243 | | | | RIVERHEAD | NY | 11901-4411 |
| MADALYN BUNING | PO BOX 123 | | | | ALBA | MI | 49611-0123 |
| MADALYN J SCHULMERICH | ACCOUNT OF RICHARD SCHULMERICH | 7065 KELLEMAN ROAD | | | CONESUS | NY | 14435-9531 |
| MADALYN KLIMACK | PO BOX 1844 | | | | STUART | FL | 34995-1844 |
| MADALYNNE THOMPSON | 52 GOODRICH RD | | | | FOSTORIA | MI | 48435-9515 |
| MADANARAJAGOPAL, VISHNU | 49536 POTOMAC RD | | | | CANTON | MI | 48188-3446 |
| MADANKAN, RAMAZAN A | 9417 KUNGSHOLM DR APT D | | | | INDIANAPOLIS | IN | 46250-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADAR DC | 11225 S SAGINAW | | | | GRAND BLANC | MI | 48439 |
| MADAR METAL FABRICATING LLC | 3310 RANGER RD | | | | LANSING | MI | 48906-2725 |
| MADAR, DAVID W | 4037 N GALE RD | | | | DAVISON | MI | 48423 |
| MADAR, JOHNNIE MAE | 210 W LEXINGTON STREET | APT 7 | | | DAVIDSON | MI | 48423 |
| MADAR, JOHNNIE MAE | 210 W LEXINGTON ST APT 7 | | | | DAVISON | MI | 48423-1525 |
| MADAR, LARRY J | 4474 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| MADAR, THERESA M | 2452 LITER RD | | | | ORION | MI | 48359-1543 |
| MADAR, THERESA MARIE | 2452 LITER RD | | | | ORION | MI | 48359-1543 |
| MADARA, PAUL A | 6195 S 800 W | | | | PENDLETON | IN | 46064-9783 |
| MADARAS JR, AUGUST J | 1026 SOUTH FRANKLIN AVENUE | | | | FLINT | MI | 48503-2818 |
| MADARAS, JAMES G | 23939 HAMMOND CT | | | | VALENCIA | CA | 91354-1831 |
| MADARAS, JOHN G | PO BOX 394 | | | | DECATUR | MI | 49045-0394 |
| MADARAS, MARGARET J | 12304 LONGHORN DR | | | | BAYONET POINT | FL | 34667-2265 |
| MADARASZ, WILLIAM | 8015 LENO RD | | | | WINDSOR | CA | 95492-7739 |
| MADARISH, DOROTHY | 2525 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1916 |
| MADASZ JAMES | MADASZ, JAMES | 101 STREAM VIEW CT | | | SARVER | PA | 16055-1819 |
| MADASZ, JAMES | 101 STREAM VIEW CT | | | | SARVER | PA | 16055-1819 |
| MADAU, IDOLO E | 35 W CREST DR | | | | ROCHESTER | NY | 14606-4711 |
| MADAY, CHERYL A | 5164 QUEEN ANNES LN | | | | BAY CITY | MI | 48706-3086 |
| MADAY, DAVID J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MADAY, DAVID J | PO BOX 9022 | C-0 ADAM OPEL "IPC: A4-01" | | | WARREN | MI | 48090-9022 |
| MADAY, ROBERT | PO BOX 386 | | | | STERLING | MI | 48659-0386 |
| MADAY, THEODORE C | 168 E TOWNSEND RD | | | | TWINING | MI | 48766-9708 |
| MADDA, VINCENT | | | | | | | |
| MADDA, VINCENT A | FISHER KANARIS PC | 200 S WACKER DR FL 2 | | | CHICAGO | IL | 60606-5843 |
| MADDALANA MARCANIO | 258 GUINEVERE DR | | | | ROCHESTER | NY | 14626 |
| MADDALENA MONTI | VIA BOERO ANGELO 61 | TONENGO DI MAZZE' | TORINO (ITALY) | | | | |
| MADDALENA, ANDY | 2 WOLFE DR | | | | WANAQUE | NJ | 07465-1024 |
| MADDALENA, DANIEL | 1383 FOREST HILL CIR | | | | LEWISVILLE | TX | 75067-4978 |
| MADDALENA, DONALD M | PO BOX 295 | | | | HAMLIN | NY | 14464-0295 |
| MADDALENA, MARIO | 660 HOOK ST LOT 47 | | | | CLERMONT | FL | 34711-3535 |
| MADDALENO, STEVEN J | 733 MONT VISTA LN | | | | WEBSTER | NY | 14580-2447 |
| MADDALOZZO, AMY A | 956 SILVER SHORES RD | | | | VERO BEACH | FL | 32963-1105 |
| MADDALOZZO, RAYMOND J | 4905 N NORMANDY AVE | | | | CHICAGO | IL | 60656-4001 |
| MADDAMMA, HUGO P | 1657 ROOSEVELT BLVD. | | | | NILES | OH | 44446-4107 |
| MADDAUS JOHN | MADDAUS, JOHN | | | | | | |
| MADDAUS JOHN | MADDAUS, ROBIN | | | | | | |
| MADDAUS, ANN A | 1100 N RIVER RD UNIT 2214 | | | | SHOREWOOD | IL | 60404-7719 |
| MADDAUS, ANN A | 1100 N. RIVER RD | UNIT 2214 | | | SHOREWOOD | IL | 60404 |
| MADDAUS, JOHN | BOUCHARD KLEINMAN & WRIGHT | | | | | | |
| MADDAUS, ROBIN | BOUCHARD KLEINMAN & WRIGHT | | | | | | |
| MADDEN BILL | 1059 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| MADDEN II, JACK | 103 CARTER LN | | | | MONROE | LA | 71203-7332 |
| MADDEN II, JACK L | 103 CARTER LN | | | | MONROE | LA | 71203-7332 |
| MADDEN JOHN | MADDEN, JOHN | 37 SHAWNEE DRIVE | | | NORTH EAST | MD | 21901 |
| MADDEN JR, GEORGE | 5191 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1848 |
| MADDEN JR, HARRISON | 5740 BROADWAY RD | | | | SPRINGFIELD | OH | 45502-9730 |
| MADDEN JR, JOHN B | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 |
| MADDEN SCOTT | 19 CEMETERY RD | | | | SOMERSWORTH | NH | 03878-1903 |
| MADDEN SR, JOHN E | 753 CRESTMORE AVENUE | | | | DAYTON | OH | 45402-5402 |
| MADDEN WILLIAM | 1059 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| MADDEN, ALTA B | 2409 WANDA WAY | | | | LEXINGTON | KY | 40505-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADDEN, ANGELA K | 1425 MEADOWBROOK AVE | | | | GADSDEN | AL | 35903 |
| MADDEN, ANGELA M. | 402 1/2 AVENUE F | | | | DANVILLE | IL | 61832-5516 |
| MADDEN, BARBARA M | 6244 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| MADDEN, BENNIE R | 2889 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2395 |
| MADDEN, BENNIE R | APT 206 | 2889 DEERFIELD | | | LAKE ORION | MI | 48360-2395 |
| MADDEN, BERTHA M | 18516 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| MADDEN, BERTHA M | 18516 SHIELDS | | | | DETROIT | MI | 48234-2086 |
| MADDEN, BETTYE A | 7069 RANGER DR | | | | ROMULUS | MI | 48174-5001 |
| MADDEN, BEULAH | 4701 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| MADDEN, BILLIE JO | 152 WADE AVE | | | | NILES | OH | 44446-1927 |
| MADDEN, BOBBY | 921 N LAWN AVE | | | | HAMILTON | OH | 45013-4650 |
| MADDEN, BONNIE S | 5191 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1848 |
| MADDEN, BRENDA G | 3026 CONCORD LN SW | | | | DECATUR | AL | 35603-3149 |
| MADDEN, BRYANT L | 101 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| MADDEN, CARL D | 1081 VALLEYWOOD DR | | | | BATAVIA | OH | 45103-2572 |
| MADDEN, CAROLYN A | 1394 SOUTHEAST LAUREL COURT | | | | ROSEBURG | OR | 97470-4390 |
| MADDEN, CATHERINE A | 3616 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| MADDEN, CATHY S | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| MADDEN, CHRISTIE L | 559 GARFIELD PL | | | | MANSFIELD | OH | 44903-1407 |
| MADDEN, CLARENCE R | 607 PENNSYLVANIA AVE APT 202 | | | | BALTIMORE | MD | 21201-1956 |
| MADDEN, DANNIE M | PO BOX 120840 | | | | CLERMONT | FL | 34712-0840 |
| MADDEN, DAVID J | 531 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| MADDEN, DAVID L | 1010 VIENNA AVE | | | | NILES | OH | 44446-2706 |
| MADDEN, DAVID R | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| MADDEN, DAVID W | 2806 RAGSDALE RD | | | | COLUMBIA | TN | 38401-1449 |
| MADDEN, DAWN M | 42853 COUNTRY ROAD 374 | | | | PAW PAW | MI | 49079 |
| MADDEN, DEAN W | 1439 CRESTWOOD DR | | | | LOUISVILLE | TN | 37777-4616 |
| MADDEN, DELORES F | 217 OAKWOOD DR | | | | FLUSHING | MI | 48433-1844 |
| MADDEN, DENISE | 790 EDWARDS DR | | | | FRANKLIN | TN | 37064-2057 |
| MADDEN, DENNIS R | 10246 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MADDEN, DERMOT | 866 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2044 |
| MADDEN, DONALD E | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| MADDEN, DONALD EDWIN | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| MADDEN, DONALD P | 5607 S MOUNTAIN FOOTHILLS DR | | | | GOLD CANYON | AZ | 85218-6985 |
| MADDEN, DONALD R | PO BOX 81 | | | | REDFOX | KY | 41847-0081 |
| MADDEN, DOROTHY | 30538 GRANDVIEW | | | | WESTLAND | MI | 48185-5059 |
| MADDEN, EDWARD J | 152 WADE AVE | | | | NILES | OH | 44446-1927 |
| MADDEN, FREDERICK J | 5829 SANDY LN | | | | LOCKPORT | NY | 14094-6646 |
| MADDEN, GARY L | 3077 AYRE CT | | | | FLINT | MI | 48506 |
| MADDEN, GEORGE M | 7702 NW VALLEY DR | | | | KANSAS CITY | MO | 64152-1591 |
| MADDEN, GERALD F | 2101 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| MADDEN, GLENN J | 5660 BENNING RD | | | | WEST FALLS | NY | 14170-9753 |
| MADDEN, GLENN JOSEPH | 5660 BENNING RD | | | | WEST FALLS | NY | 14170-9753 |
| MADDEN, HANNAH H | PO BOX 724 | | | | JAMESTOWN | KY | 42629-0724 |
| MADDEN, J C | 201 N SQUIRREL RD APT 1102 | | | | AUBURN HILLS | MI | 48326-4026 |
| MADDEN, JACK | 326 COUNTRY LN | | | | OAK GROVE | LA | 71263-8311 |
| MADDEN, JACK L | 326 COUNTRY LN | | | | OAK GROVE | LA | 71263-8311 |
| MADDEN, JAMES L | 3617 CUBA ST | | | | OWENSVILLE | MO | 65066-2734 |
| MADDEN, JEFFREY L | 5958 MILL OAK DR | | | | NOBLESVILLE | IN | 46062-6415 |
| MADDEN, JEROME P | 399 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1573 |
| MADDEN, JERRY W | 2175 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5313 |
| MADDEN, JERRY W | 145 ROBINSON DR | | | | CARROLLTON | GA | 30117-7638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADDEN, JESSE J | 2330 CHERRY TREE LANE | | | | GRAND BLANC | MI | 48439-2536 |
| MADDEN, JESSE R | 220 PINEY GROVE RD | | | | CARROLLTON | GA | 30117-8890 |
| MADDEN, JOANNE | 104 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2234 |
| MADDEN, JOANNE E | 16125 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| MADDEN, JOE H | RR 2 BOX 248M | | | | MCLOUD | OK | 74851-9547 |
| MADDEN, JOHN | 37 SHAWNEE DR | | | | NORTH EAST | MD | 21901-4211 |
| MADDEN, JOHN F | PO BOX 4341 | | | | SANTA FE | NM | 87502-4341 |
| MADDEN, JOHN P | 115 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-2017 |
| MADDEN, JOHN R | 1046 S GALE RD | | | | DAVISON | MI | 48423 |
| MADDEN, JOSEPH P | APT 315 | 6201 CHAPEL HILL BOULEVARD | | | PLANO | TX | 75093-8882 |
| MADDEN, JOSHUA R | CANTERBURY ON THE LAKE | APT. 109 | 5601 HATCHERY RD. | | WATERFORD | MI | 48329 |
| MADDEN, JUDITH E | 4150 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3541 |
| MADDEN, KATHRYN K | 1017 NE QUEENS CIR | | | | LEES SUMMIT | MO | 64064-1771 |
| MADDEN, KAY I | 1343 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| MADDEN, KERMIT J | 2335 COUNTY ROAD 268 | | | | TOWN CREEK | AL | 35672-3139 |
| MADDEN, LAVADA | 4210 CHESTERFIELD CIR | | | | PALM HARBOR | FL | 34683-1745 |
| MADDEN, LEON | PO BOX 2261 | | | | MUSCLE SHOALS | AL | 35662-2261 |
| MADDEN, LESLIE C | 866 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2044 |
| MADDEN, MAGGIE B | 2693 PONTIAC ST | | | | COLUMBUS | OH | 43211-1143 |
| MADDEN, MARGARET M | 217 OAKWOOD DR | C/O DELORES MADDEN | | | FLUSHING | MI | 48433-1844 |
| MADDEN, MARGARET R | 9603 S AVERS | | | | EVERGREEN PARK | IL | 60642 |
| MADDEN, MARTHA A | 2919 LONG BOW DR | | | | LAS CRUCES | NM | 88011-5244 |
| MADDEN, MARY F | 305 CONCHAL CT | | | | MURRELLS INLET | SC | 29576-7548 |
| MADDEN, MARY J | 1018 DECKER ST | | | | FLINT | MI | 48503-4850 |
| MADDEN, MAVIS M | 5 TOTTENHAM COURT | | | | ROSWELL | NM | 88201-0407 |
| MADDEN, MICHAEL J | 5350 24 MILE RD | | | | SHELBY TWP | MI | 48316-3114 |
| MADDEN, MICHAEL RICHARD | 1343 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| MADDEN, MIKE | 4603 SE 12TH AVE | | | | GOLDSBY | OK | 73093-9245 |
| MADDEN, MONICA A | 2330 CHERRY TREE LN | | | | GRAND BLANC | MI | 48439-2536 |
| MADDEN, NANCY M | 141 MILFORD DR E | | | | SYRACUSE | NY | 13206-2308 |
| MADDEN, ODEAN | 4059 JAYSVILLE ST JOHNS RD | | | | GREENVILLE | OH | 45331-9747 |
| MADDEN, ORVILLE E | 4141 HAMILTON EATON RD | | | | HAMILTON | OH | 45011 |
| MADDEN, PAMELA S | 325 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| MADDEN, PAUL K | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MADDEN, PETER H | 572 GRAND ST APT G1505 | | | | NEW YORK | NY | 10002-4343 |
| MADDEN, PETER S | 7094 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| MADDEN, PETER SCOTT | 7094 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| MADDEN, REGGIE J | 8437 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| MADDEN, REGGIE J | 325 PINE VALLEY CT | | | | LINDEN | MI | 48451 |
| MADDEN, REGINA | 2943 MARTINSVILLE RD B | | | | MARTINSVILLE | OH | 45146 |
| MADDEN, ROBERT D | 42853 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-9668 |
| MADDEN, ROBERT W | 114 RAINBOW DR APT 1415 | | | | LIVINGSTON | TX | 77399-1014 |
| MADDEN, RONALD C | 2976 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| MADDEN, RONALD J | 204 QUAIL RUN CT | | | | CARLISLE | OH | 45005-6338 |
| MADDEN, RONALD M | 100 PEBBLE DR | | | | GLASGOW | KY | 42141-4201 |
| MADDEN, RONALD MARK | 100 PEBBLE DR | | | | GLASGOW | KY | 42141-4201 |
| MADDEN, RUTH A | 2536 KILDARE AVE | | | | DAYTON | OH | 45414-3227 |
| MADDEN, SAMUEL D | 34050 GLOVER ST | | | | WAYNE | MI | 48184-2904 |
| MADDEN, SAMUEL G | 15057 ROHAN DR | | | | STERLING HTS | MI | 48313-5759 |
| MADDEN, SARAH L | 1021 CLARK ST | | | | KOKOMO | IN | 46902-2626 |
| MADDEN, SHARON D | 6122 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADDEN, SHERRY L | 1046 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| MADDEN, SHIRLEY D | 201 N SQUIRREL RD APT 1102 | | | | AUBURN HILLS | MI | 48326-4026 |
| MADDEN, STUART J | 6879 CHEDDAR VALLEY DR | | | | BRIGHTON | MI | 48116-8806 |
| MADDEN, STUART JOHN | 6879 CHEDDAR VALLEY DR | | | | BRIGHTON | MI | 48116-8806 |
| MADDEN, SUSAN M | 3029 S SUPERIOR ST | | | | MILWAUKEE | WI | 53207-3008 |
| MADDEN, TALMADGE L | 42339 CHASE DR | | | | CANTON | MI | 48188-5212 |
| MADDEN, TALMADGE LEE | 42339 CHASE DR | | | | CANTON | MI | 48188-5212 |
| MADDEN, TAMARA L | 5502 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8644 |
| MADDEN, TAMARA LYNETTE | 1128 E SCHUMACHER ST | | | | BURTON | MI | 48529-1560 |
| MADDEN, TAMMY R | GENERAL DELIVERY | | | | CARROLLTON | TX | 75006-9999 |
| MADDEN, TERENCE M | 33 STONE CRESS DR | | | | HENDERSON | NV | 89074-3317 |
| MADDEN, THOMAS M | 4062 RAMBLEWOOD DR | | | | TROY | MI | 48085-3623 |
| MADDEN, TIMOTHY F | 4940 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8477 |
| MADDEN, TIMOTHY J | 148 WATERMILL TRCE | | | | FRANKLIN | TN | 37069-1840 |
| MADDEN, VERNON E | 10417 PACIFIC SAGE VEIW LANE | | | | LAS VEGAS | NV | 89144 |
| MADDEN, VINCENT L | 2080 N 700 WEST | | | | COLUMBUS | IN | 47201 |
| MADDEN, VINCENT L | 2080 N 700 W | | | | COLUMBUS | IN | 47201 |
| MADDEN, WILBUR M | PO BOX 3 | 14216 GARDENERS AVE | | | ELLERSLIE | MD | 21529-0003 |
| MADDEN, WILLIAM | 1614 W NORTH SHORE DR | | | | MAHOMET | IL | 61853-8989 |
| MADDEN, WILLIAM C | RR 5 BOX 820 | | | | MCLOUD | OK | 74851-7003 |
| MADDEN, WILLIAM C | RD 5 BOX 820 | | | | MC LOUD | OK | 74851-7003 |
| MADDEN, WILLIAM R | PO BOX 271 | | | | HARTLAND | MI | 48353-0271 |
| MADDEN, WILLIAM T | 33059 SENECA DR | | | | SOLON | OH | 44139-6301 |
| MADDERN, GARY T | 1440 70TH AVE | | | | EVART | MI | 49631-8723 |
| MADDIE WILLIAMS | 412 WILKIN AVE | | | | DANVILLE | IL | 61832-2264 |
| MADDIE, WALTER J | 3018 GREENVILLE RD | | | | CORTLAND | OH | 44410-9651 |
| MADDIFORD, MARY A | 720 HANCOCK ST | | | | SAGINAW | MI | 48602-4227 |
| MADDIN HAUSER WARTELL ROTH & | HELLER PC | 3RD FLOOR ESSEX CENTRE | 28400 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |
| MADDIN HAUSER WARTELL ROTH & HELLER P.C. | ATTN: KATHLEEN H. KLAUS & HARVEY R. HELLER | ATTORNEYS FOR CREDITOR MTECH ASSOCIATES LLC | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN JR, JOHN M | 1159 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-9349 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR TENIBAC-GRAPHION, INC. | ATT: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR SOUTH TROY TECH, LLC | ATTN: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR HAYMAN MANAGEMENT COMPANY; SOUTH TROY TECH, LLC | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDING, DALE A | 3420 MCKINKLEY PKWY APT J13 | | | | BLASDELL | NY | 14219 |
| MADDING, DALE ALLEN | 3420 MCKINKLEY PKWY APT J13 | | | | BLASDELL | NY | 14219 |
| MADDING, DARANCE A | 313 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MADDIREDDY, SUDHIR K | 2652 CEDAR KEY DR | | | | ORION | MI | 48360-1826 |
| MADDIX, JUANITA M | PO BOX 443 | | | | SOUTH SHORE | KY | 41175-0443 |
| MADDIX, RUSSELL | 1566 STATE ROUTE 8 | | | | SOUTH PORTSMOUTH | KY | 41174-8984 |
| MADDIX, TERRY D | 667 MALLARD BAYE | | | | RUTLEDGE | TN | 37861-5945 |
| MADDIX, WILLIE | PO BOX 443 | | | | SOUTH SHORE | KY | 41175-0443 |
| MADDOCK DARRELL (ESTATE OF) (489138) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MADDOCK JR, THOMAS C | 7544 RAUSHELBACK ST. | | | | SHELBY TWP | MI | 48317 |
| MADDOCK, ALBERT J | 8159 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADDOCK, ALBERT JAMES | 8159 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| MADDOCK, DAVID M | 8546 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| MADDOCK, DENNIS J | 3733 WHITTIER AVENUE | | | | FLINT | MI | 48506-3133 |
| MADDOCK, DENNIS JAMES | 3733 WHITTIER AVENUE | | | | FLINT | MI | 48506-3133 |
| MADDOCK, DON G | 9715 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| MADDOCK, DONALD | 6651 RIVER RD | | | | MARINE CITY | MI | 48039-2254 |
| MADDOCK, FLOYD R | 8546 DEVIN DRIVE | | | | DAVISON | MI | 48423-2144 |
| MADDOCK, FREDRICK A | 5206 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| MADDOCK, MARIAN M | 4800 SE FEDERAL HWY APT 161 | | | | STUART | FL | 34997 |
| MADDOCK, MILDRED B | 281 DUFFS LN | | | | HILLSBORO | IL | 62049-3439 |
| MADDOCK, MILDRED B | 281 DUFF'S LANE | | | | HILLSBORO | IL | 62049 |
| MADDOCK, PAUL E | 3091 DELAND RD | | | | WATERFORD | MI | 48329-3425 |
| MADDOCK, PAULA R | 6132 CONCORD PASS | | | | FLINT | MI | 48506 |
| MADDOCK, R P | 331 CAMELOT LN | | | | LIBERTYVILLE | IL | 60048-2465 |
| MADDOCK, RICHARD F | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| MADDOCK, ROBERT W | 3055 DELAND RD | | | | WATERFORD | MI | 48329-3425 |
| MADDOCK, RONALD J | 3218 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |
| MADDOCK, RONALD JOSEPH | 3218 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |
| MADDOCK, RUSSELL E | 5250 DRAYTON RD | | | | CLARKSTON | MI | 48346-3708 |
| MADDOCK, THOMAS C | 22780 CLEAR LAKE DR | | | | FARMINGTON HILLS | MI | 48335-3834 |
| MADDOCKS, FLORENCE VIVIAN | 741 PEBBLE BEACH AVE NE | | | | PALM BAY | FL | 32905-5012 |
| MADDOCKS, RALPH C | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070-3015 |
| MADDOX ALFRED JR (466145) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADDOX ARNOLD C JR (492614) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MADDOX CANDACE | 2210 FERN VALLEY DR SW | | | | ATLANTA | GA | 30331-7733 |
| MADDOX CECIL | 1611 W 9TH ST | | | | FRIONA | TX | 79035-1501 |
| MADDOX DAVID (507559) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MADDOX EDGAR | 2302 PICKFORD | | | | NEDERLAND | TX | 77627 |
| MADDOX JAMES | 800 FAIRWAY DR | | | | SAGINAW | MI | 48638-5879 |
| MADDOX JOCELYN | MADDOX, JOCELYN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MADDOX JR, OREN C | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| MADDOX JR, THOMAS E | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| MADDOX JR, VERNON | 2973 CAMBRIDGE DR SW | | | | ATLANTA | GA | 30331-5417 |
| MADDOX ROGER W | FORD, DEIDRA DAWN | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| MADDOX ROGER W | MADDOX, JUDITH ELLEN | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| MADDOX ROGER W | MADDOX, JUDITH ELLEN | 1200 SUMMIT AVE STE 800 | | | FORT WORTH | TX | 76102-4407 |
| MADDOX ROGER W | MADDOX, ROGER W | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| MADDOX ROY G (429354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADDOX SMYE LLC | 300 5TH AVE S STE 101 | | | | NAPLES | FL | 34102-6541 |
| MADDOX WILLIAM HARVEY (ESTATE OF) (482612) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MADDOX, ALBERTA M | 2010 DIPLOMAT LANE | | | | KOKOMO | IN | 46902-7200 |
| MADDOX, ALFRED | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADDOX, ALTHEA | 1937 OLD CONYERS ROAD | | | | STOCKBRIDGE | GA | 30281-2133 |
| MADDOX, ALVENA J | 211 NW O BRIEN RD | | | | LEES SUMMIT | MO | 64063 |
| MADDOX, ANNA J | 5146 N 500 E | | | | MARION | IN | 46952-9642 |
| MADDOX, ANNA J | 5146 N. 500 EAST | | | | MARION | IN | 46952-9642 |
| MADDOX, ARNOLD C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MADDOX, BARBARA S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADDOX, BAXTER R | 1435 AVON AVE SW | | | | ATLANTA | GA | 30310-3909 |
| MADDOX, BERNARD | 5204 PARKGLEN AVE | | | | LOS ANGELES | CA | 90043 |
| MADDOX, BETTY C | 1111 E FIRMIN ST | | | | KOKOMO | IN | 46902-2319 |
| MADDOX, BONNIE J | 8907 NORTH 100 WEST | | | | ALEXANDRIA | IN | 46001-8375 |
| MADDOX, BONNIE R | 6794 JACKSON TRAIL RD | | | | HOSCHTON | GA | 30548-2871 |
| MADDOX, BRIAN W | 5225 E 300 S | | | | MARION | IN | 46953-9179 |
| MADDOX, BRITTON F | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| MADDOX, BRITTON FREDERICK | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| MADDOX, BRUCE C | 18132 W CARDINAL DR | | | | GOODYEAR | AZ | 85338-5114 |
| MADDOX, CAMILLA V | 7012 WATER OAK RD | | | | ELKRIDGE | MD | 21075-6525 |
| MADDOX, CAROLYN C | 6537 SIMCA DR | | | | JACKSONVILLE | FL | 32227-2561 |
| MADDOX, CATHERINE W | 81 S STANFIELD RD APT 136 | | | | TROY | OH | 45373-2351 |
| MADDOX, CHARLES K | 16240 COVE DR | | | | LINDEN | MI | 48451-8717 |
| MADDOX, CLARENCE | 20751 INVERNESS LN | | | | TAYLOR | MI | 48180-7419 |
| MADDOX, CLARENCE | 1624 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-2814 |
| MADDOX, CLIFFORD R | 3185 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3540 |
| MADDOX, CYNTHIA | 3517 DEEP VALLEY TRL | | | | PLANO | TX | 75023-7932 |
| MADDOX, DANIEL J | 8998 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| MADDOX, DANIEL JUDSON | 8998 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| MADDOX, DANIEL M | 6213 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2802 |
| MADDOX, DARLENE M | PO BOX 1032 | | | | CANFIELD | OH | 44406-5032 |
| MADDOX, DARWYN G | 8306 HIGH CLIFF DR | | | | FAIR OAKS RANCH | TX | 78015-4233 |
| MADDOX, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MADDOX, DAVID E | 302 HUGHES RD | | | | AUBURN | KY | 42206-5265 |
| MADDOX, DAVID L | 106 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1768 |
| MADDOX, DAVID O | 9270 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| MADDOX, DEANNA Y | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MADDOX, DEBRA S | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| MADDOX, DENNIS O | 8907 N 100 W | | | | ALEXANDRIA | IN | 46001-8375 |
| MADDOX, DONALD H | PO BOX 63 | | | | PARKER CITY | IN | 47368-0063 |
| MADDOX, DONALD W | 15173 JEFFERS PASS NW | | | | PRIOR LAKE | MN | 55372 |
| MADDOX, DRUSSILLA H | 3873 IVYLOG RD | | | | BLAIRSVILLE | GA | 30512-1028 |
| MADDOX, EDGAR G | PO BOX 192 | | | | SARGENT | GA | 30275-0192 |
| MADDOX, EDWARD P | 16896 MARY WOOD DR | | | | MACOMB | MI | 48042-2933 |
| MADDOX, EMORY P | 2766 BART JOHNSON RD | | | | BUFORD | GA | 30519-3916 |
| MADDOX, ERNEST | 12401 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3842 |
| MADDOX, ESTHER | 6916 MAGILL RD | | | | CASTALIA | OH | 44824-9307 |
| MADDOX, ETHEL M | 4319 S PREBLE CITY LN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| MADDOX, EULA | PO BOX 05355 | | | | DETROIT | MI | 48205-0355 |
| MADDOX, EZRA B | 80 N HILL ST | | | | BUFORD | GA | 30518-2678 |
| MADDOX, EZRA M | 728 SIMS BRIDGE RD | | | | COMMERCE | GA | 30530 |
| MADDOX, FLOYD H | 1111 E FIRMIN ST | | | | KOKOMO | IN | 46902-2319 |
| MADDOX, FRANK J | 7306 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2115 |
| MADDOX, FREDRICK A | 2131 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3127 |
| MADDOX, GARY T | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 |
| MADDOX, GEORGE P | 18740 HAMLIN AVENUE | | | | FLOSSMOOR | IL | 60422-1044 |
| MADDOX, GLORIA D | 2528 ALSTON DR SE APT 4 | | | | ATLANTA | GA | 30317 |
| MADDOX, GREGORY J | 23693 LELO CT | | | | SOUTHFIELD | MI | 48075-3417 |
| MADDOX, GUS | 3985 FLAKES MILL RD | | | | DECATUR | GA | 30034-5807 |
| MADDOX, HAROLD S | 1780 W CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4442 |
| MADDOX, HELEN M | 18862 NORTH 1000 EAST ROAD | | | | OAKWOOD | IL | 61858-6235 |
| MADDOX, HELEN M | 16234 EDGEWOOD COURT | | | | MAPLE HEIGHTS | OH | 44137-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADDOX, HENDERSON | 3530 LONDON CHURCH RD NE | | | | ELM CITY | NC | 27822-8377 |
| MADDOX, JAMES E | 2924 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| MADDOX, JAMES H | 8103 ENGELHURST DR | | | | JENISON | MI | 49428-8553 |
| MADDOX, JAMES M | 800 FAIRWAY DR | | | | SAGINAW | MI | 48638-5879 |
| MADDOX, JAMES R | 388 PRISTINE PATH | | | | BLACKLICK | OH | 43004-8256 |
| MADDOX, JAMES T | 3144 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| MADDOX, JAMES W | 721 S COURTLAND AVE APT 2 | | | | KOKOMO | IN | 46901-5791 |
| MADDOX, JAMES W | 1595 S GRANGE RD | | | | FOWLER | MI | 48835-8216 |
| MADDOX, JAMEY | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MADDOX, JEAN L | 29901 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5285 |
| MADDOX, JOAN | 1424 GREENWICH ST | | | | SAGINAW | MI | 48602-1846 |
| MADDOX, JOHN H | 1205 LOIS LN | | | | BOWLING GREEN | KY | 42104-4676 |
| MADDOX, JOHN H | 3160 WHITETHORN RD | | | | CLEVELAND HEIGHTS | OH | 44118-1715 |
| MADDOX, JOHN H | PO BOX 923 | | | | BUFORD | GA | 30515-0923 |
| MADDOX, JOHNETTA | 1545 WOODWARD AVE APT 205 | | | | DETROIT | MI | 48226 |
| MADDOX, JOHNNIE R | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 |
| MADDOX, JOHNNY O | 5609 HOG MOUNTAIN RD | | | | FLOWERY BR | GA | 30542-5420 |
| MADDOX, JOYCE B | 818 SOUTH GALLATIN STREET | | | | MARION | IN | 46953-1944 |
| MADDOX, JUDITH ELLEN | TURNER FIRM PC | 1200 SUMMIT AVE STE 800 | | | FORT WORTH | TX | 76102-4407 |
| MADDOX, JUDITH ELLEN | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| MADDOX, KENNETH | 17226 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3105 |
| MADDOX, KENNETH J | 5406 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1481 |
| MADDOX, LARRY A | 1424 GREENWICH ST | | | | SAGINAW | MI | 48602-1846 |
| MADDOX, LARRY E | 3029 BONITA DR SE | | | | GRAND RAPIDS | MI | 49508-1471 |
| MADDOX, LARRY J | PO BOX 6321 | | | | FISHERS | IN | 46038-6321 |
| MADDOX, LARRY R | 1877 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| MADDOX, LEON | 9744 MOUNT HEBRON RD | | | | ODESSA | MO | 64076-7243 |
| MADDOX, LEROY | 1138 187TH ST | | | | HOMEWOOD | IL | 60430-4157 |
| MADDOX, LESTER J | 5729 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9756 |
| MADDOX, LEWIS | 12325 WARD ST | | | | DETROIT | MI | 48227-5724 |
| MADDOX, LINDA L | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| MADDOX, LORAINE F | 20751 INVERNESS LN | | | | TAYLOR | MI | 48180-7419 |
| MADDOX, LOUVENIA | 650 WHITMORE AVE | | | | DAYTON | OH | 45417-1237 |
| MADDOX, MAMIE | 3942 MCGEE RD | | | | COTTONDALE | AL | 35453-1728 |
| MADDOX, MARTHA | 5406 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1481 |
| MADDOX, MATHEW | 1595 S GRANGE RD | | | | FOWLER | MI | 48835-8216 |
| MADDOX, MATTIE M | PO BOX 87 | | | | FLETCHER | MO | 63030-0087 |
| MADDOX, MATTIE M | BOX 87 | | | | FLETCHER | MO | 63030-0087 |
| MADDOX, MICHAEL O | 5182 BOARDMAN DR | | | | ONSTED | MI | 49265 |
| MADDOX, MILLICENT D | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| MADDOX, PATRICIA G | 3808 COLBORNE DR | | | | DAYTON | OH | 45430-1220 |
| MADDOX, PATRICIA L. | 911 RENAISSANCE WAY | | | | CONVERS | GA | 30012-8018 |
| MADDOX, PAUL K | 105 W LINDELL ST | | | | WEST FRANKFORT | IL | 62896-2016 |
| MADDOX, PEGGY | 9380 HWY 1247 | | | | EUBANK | KY | 42567-7614 |
| MADDOX, PHILLIP W | 134 RIVERBEND LN | | | | COMMERCE | GA | 30530-7055 |
| MADDOX, RABORN D | 27172 N WALES RD | | | | ELKMONT | AL | 35620-4836 |
| MADDOX, REBA F | 4825 FIVE FORKS TRICKUM RD | | | | LILBURN | GA | 30047-5513 |
| MADDOX, RICHARD L | 937 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3104 |
| MADDOX, RICHARD L | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 |
| MADDOX, ROBERT E | 5760 STONECREST LN | | | | LITHONIA | GA | 30038-2524 |
| MADDOX, ROBERT E | 5760 SOUTHCREST LN | | | | LITHONIA | GA | 30038-6134 |
| MADDOX, ROBERT EARNEST | 5760 STONECREST LN | | | | LITHONIA | GA | 30038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADDOX, ROBERT L | 2801 S STONE RD TRLR 123 | | | | MARION | IN | 46953-4743 |
| MADDOX, ROGER W | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| MADDOX, RONNIE D | 5892 BAYTREE DR | | | | GALLOWAY | OH | 43119-9282 |
| MADDOX, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADDOX, RUTH O | 38339 CASTLE DR | | | | ROMULUS | MI | 48174 |
| MADDOX, SADIE M | 1138 187TH ST | | | | HOMEWOOD | IL | 60430-4157 |
| MADDOX, SALLY R | 2336 KEYSTONE COURT | | | | ANDERSON | IN | 46011-9505 |
| MADDOX, SAMMY J | 624 FOX RUN TRL | | | | SAGINAW | TX | 76179-0921 |
| MADDOX, SANDRA Y. | 4525 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3141 |
| MADDOX, TEDDY H | 11012 OXBOW ST | | | | LIVONIA | MI | 48150-3147 |
| MADDOX, TERESA A | 58 CALHOUN ST SW | | | | WYOMING | MI | 49548-3113 |
| MADDOX, THOMAS G | 6385 HEMP ST | | | | DOUGLASVILLE | GA | 30135-3333 |
| MADDOX, TONY | 29901 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5285 |
| MADDOX, VERNELL | 1428 MADISON ST | | | | OAKLAND | CA | 94612-4347 |
| MADDOX, VIRJEANNA D | 5737 N 700 WEST | | | | MIDDLETOWN | IN | 47356 |
| MADDOX, WILLIAM A | 4003 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2657 |
| MADDOX, WILLIAM D | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| MADDOX, WILLIAM G | 10290 CREIGHTON PL | | | | KEITHVILLE | LA | 71047-8977 |
| MADDOX, WILLIAM GEORGE | 10290 CREIGHTON PL | | | | KEITHVILLE | LA | 71047-8977 |
| MADDOX, WILLIAM HARVEY | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MADDOX,DEANNA Y | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MADDOX,JAMEY | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MADDRELL, GEORGE W | 320 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1873 |
| MADDREY, MAMIE L | 823 TIERRA ST SE | | | | KENTWOOD | MI | 49508-6290 |
| MADDRILL I I I, JOHN J | 5040 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8649 |
| MADDRILL, MARY J | 5435 MARK CT | | | | GREENWOOD | IN | 46142-9689 |
| MADDRY, JANET A | 904 NEW GRADY BROWN SCHOOL RD | | | | HILLSBOROUGH | NC | 27278-7896 |
| MADDUS, JOHN | | | | | | | |
| MADDUX, CAROLE R | 3158 WINTERBERRY DR | | | | W BLOOMFIELD | MI | 48324-2461 |
| MADDUX, GREGORY A | 10061 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| MADDUX, KEVIN J | 6045 SNOWBIRD DR | | | | COLORADO SPGS | CO | 80918-1575 |
| MADDUX, MILTON B | 32 AIRSTREAM DR | | | | DAYTON | OH | 45449-1902 |
| MADDUX, RUSSELL L | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121-8785 |
| MADDUX, RYAN A | 3291 POWFOOT RDG | | | | CINCINNATI | OH | 45245 |
| MADDUX, SHERYL G | 974 SANDRA STREET | | | | LOSBANOS | CA | 93635-3635 |
| MADDUX, SUE ANN S | 10000 MINX ROAD | | | | TEMPERANCE | MI | 48182-9359 |
| MADDUX, TERRY E | 10000 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| MADDUX, TERRY EUGENE | 10000 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| MADDUX, WILLIAM L | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012-4548 |
| MADDY CHARLES H III | MADDY, CHARLES H | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| MADDY CHARLES H III | PROGRESSIVE DIRECT INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| MADDY DONALD R (429355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADDY NANCY | 341 BANBURY ROAD | | | | NOBLESVILLE | IN | 46062-9017 |
| MADDY, CHARLES H | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| MADDY, DELILAH | 1309 SOUTH LIBERTY | | | | MUNCIE | IN | 47302-3145 |
| MADDY, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADDY, JAMES T | 17491 BUNKERHILL DR | | | | MACOMB | MI | 48044-2611 |
| MADDY, JAMIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADE FOR YOU PRODUCTS, LLC. | SANDIE DENTON | PO BOX 720700 | | | PINON HILLS | CA | 92372-0700 |
| MADEIRA, PATRICIA J | 911 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3035 |
| MADEIRA, RICHARD G | 911 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3035 |
| MADEIRA, ROBERT J | 165 WOODROW AVENUE SOUTH | | | | BATTLE CREEK | MI | 49015-3043 |
| MADEJ, CHRISTINA | 8022 W 85TH PL | | | | JUSTICE | IL | 60458-2246 |
| MADEJ, CLARICE G | 6157 EVERGREEN RD APT#2 | | | | DEARBORN HGTS | MI | 48127-2748 |
| MADEJ, EDWARD A | 665 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6376 |
| MADEJ, EDWARD J | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4040 |
| MADEJ, FRANCES E | 30 BERNSIDE DRIVE | | | | BRISTOL | CT | 06010-5228 |
| MADEJ, FRANCES E | 30 BERNSIDE DR | | | | BRISTOL | CT | 06010-5228 |
| MADEJ, GENEVIEVE | 7546 CARDWELL | | | | WESTLAND | MI | 48185-2606 |
| MADEJ, GENEVIEVE | 7546 CARDWELL ST | | | | WESTLAND | MI | 48185-2606 |
| MADEJ, JANE | 8121 VALLE DR APT B5 | | | | NIAGARA FALLS | NY | 14304-4263 |
| MADEJ, STEPHEN A | 7083 CARDWELL | | | | GARDEN CITY | MI | 48135-2243 |
| MADEJ, STEPHEN A | 7083 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2243 |
| MADEJ, THOMAS E | 13343 COGSWELL ST | | | | ROMULUS | MI | 48174-4733 |
| MADEJ, THOMAS EUGENE | 13343 COGSWELL ST | | | | ROMULUS | MI | 48174-4733 |
| MADEJ, VICKI L | 104 TIMBER RIDGE DR | | | | SLIDELL | LA | 70460-6516 |
| MADEJA, ALVIN T | 9637 FERNWOOD DRIVE | APT #162 | | | OLMSTED FALLS | OH | 44138 |
| MADEJA, EDWINA M | 60547 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9401 |
| MADEJCHICK, JOHN A | 8302 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| MADEJCZYK, EDWARD J | 1470 COUNTRY CLUB DR NE | | | | PALM BAY | FL | 32905-4402 |
| MADEJEK, PAUL | 6 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| MADEL ERNEMANN | 31757 HICKORY LN | | | | WARREN | MI | 48093-1617 |
| MADELEAN HAMRICK | 136 BENNETT AVE | | | | WEBSTER SPRINGS | WV | 26288-1007 |
| MADELEINE ALBANESE | 190 MORRIS AVE APT 3H | | | | SPRINGFIELD | NJ | 07081-1221 |
| MADELEINE CRAWFORD | 9545 N STREET RD 29 | | | | FRANKFORT | IN | 46041 |
| MADELEINE D PAINE | 405 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1707 |
| MADELEINE DISNEY | 11957 MILLER RD | | | | SUNMAN | IN | 47041-8599 |
| MADELEINE GROVE | 2903 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MADELEINE L ALTAMIRA | 1205 MADEIRA DR SE #223 | | | | ALBUQUERQUE | NM | 87108 |
| MADELEINE MCDONALD | 5240 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| MADELEINE WOOD | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| MADELENE DOWNS | 900 W LAKE RD APT F148 | | | | PALM HARBOR | FL | 34684-5111 |
| MADELENE RAMSEY | 5900 BRIDGE RD APT 501 | | | | YPSILANTI | MI | 48197-7010 |
| MADELIENE BOSLEY | 1343 PENHURST RD | | | | EAST CLEVELAND | OH | 44110-2841 |
| MADELIN LITTERAL | 321 LAURELANN DR | | | | KETTERING | OH | 45429-5335 |
| MADELIN WOODBRIDGE & | CATHERINE A J WOODBRIDGE | JT TEN | 6142 CARRIAGE HOUSE WAY | | RENO | NV | 89519-7341 |
| MADELINE ALBANO | 1437 FRIEDMAN RD | | | | DARIEN CENTER | NY | 14040-9618 |
| MADELINE ANGELINI | 100 LUDLOW AVE | C/O CARL A ANGELINI | | | SPRING LAKE | NJ | 07762-1548 |
| MADELINE B ERLICH | 3371 NW 53RD CIRCLE | | | | BOCA RATON | FL | 33496-2540 |
| MADELINE B TAULBEE | 1572 SILVERLAKE DR | | | | CENTERVILLE | OH | 45458 |
| MADELINE B TAULBEE | 1572 SILVER LAKE DR | | | | DAYTON | OH | 45458-3529 |
| MADELINE BAAR | 204 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| MADELINE BARBANTINI | 13048 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| MADELINE BAUER | 2221 MCKINLEY ST | | | | UBLY | MI | 48475-7709 |
| MADELINE BELL | 56 SARATOGA ST | | | | BUFFALO | NY | 14207-1534 |
| MADELINE BERMAN TTEE | REWOCABEL TRUST 1941 | 6888 LISMORE AVE | | | BOYTON BEACH | FL | 33437 |
| MADELINE BERRY | 4500 ANTOSH CIR UNIT 2 | | | | JONESBORO | AR | 72404-8684 |
| MADELINE BLAIR | 3763 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9187 |
| MADELINE BRADLEY | 7803 ZIEGLER ST | | | | TAYLOR | MI | 48180-2664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADELINE BROOKS | 25501 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1370 |
| MADELINE BROSS | 28243 ALINE DR | | | | WARREN | MI | 48093-2657 |
| MADELINE C DE YOUNG | 28 FAIRVIEW ST | | | | UNIONTOWN | PA | 15401 |
| MADELINE CAMPO | 2203 SE ROUND TABLE DR | | | | PORT ST LUCIE | FL | 34952-4707 |
| MADELINE CARVER | 9025 HOLLY ST | | | | KANSAS CITY | MO | 64114-3576 |
| MADELINE CASTELBUONO | 1527 S MANNHEIM RD | | | | WESTCHESTER | IL | 60154-3524 |
| MADELINE CHENEZ | 8437 LAKE RD | | | | BARKER | NY | 14012-9608 |
| MADELINE CLARK | 4345 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| MADELINE COLEMAN | PO BOX 641 | | | | POTOSI | MO | 63664-0641 |
| MADELINE COLLINS | 9213 SOUTHWEST 197TH CIRCLE | | | | DUNNELLON | FL | 34432-2639 |
| MADELINE CURRIE | 906 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8924 |
| MADELINE CURRIE | 1100 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 |
| MADELINE DADD | 2532 WHITE RD | | | | MUSKEGON | MI | 49444-3463 |
| MADELINE DANIEL | 279 SIMS ST | | | | MAYSVILLE | GA | 30558-2009 |
| MADELINE DANIEL | 2887 SHARON DR | | | | ANN ARBOR | MI | 48108-1810 |
| MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | | STERLING HEIGHTS | MI | 48312-3014 |
| MADELINE DEEM | 659 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| MADELINE DICKERSON | 194 TIMBERIDGE | | | | VASSAR | MI | 48768 |
| MADELINE DONAHUE | 47 MCCLURE ST | | | | DAYTON | OH | 45403-2429 |
| MADELINE DUNLAP | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| MADELINE E BUGLIONE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MADELINE EHMANN | 900 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534 |
| MADELINE ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615-2076 |
| MADELINE FEHLNER | PO BOX 16183 | | | | ROCHESTER | NY | 14616-0183 |
| MADELINE FELKER | 1005 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 |
| MADELINE GARDNER | 78 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| MADELINE GILLILAND | 1032 S PERRY ST | ALPINE VILLAGE APT 316 | | | NAPOLEON | OH | 43545 |
| MADELINE GLASS | 6614 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-2346 |
| MADELINE GRACE | 77 NORMAN ST | | | | FALL RIVER | MA | 02721-4415 |
| MADELINE HATFIELD | 4751 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3227 |
| MADELINE HAVERDICK | 523 SUMMIT AVE | | | | NILES | OH | 44445-3539 |
| MADELINE HINES | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| MADELINE HODSON | 1015 S BELL ST | | | | KOKOMO | IN | 46902-1612 |
| MADELINE HOLT | 3303 ROYAL OAK DR S | | | | MULBERRY | FL | 33860-8439 |
| MADELINE HUME | 712 N SASSAFRASS ST | | | | DEXTER | MO | 63841-1126 |
| MADELINE ISHMAEL | 322 E 3RD ST | | | | DAVISON | MI | 48423-1454 |
| MADELINE JACKSON | | | | | | | |
| MADELINE JOHNS | 34274 BIRCHWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48312 |
| MADELINE JONES | 4225 WINONA ST | | | | FLINT | MI | 48504-2118 |
| MADELINE K MENDENHALL | 1186  HOUSEL CRAFT NW | | | | BRISTOLVILLE | OH | 44402-9603 |
| MADELINE KECKEVOET | 1228 BELVEDERE DR | | | | KOKOMO | IN | 46902-5603 |
| MADELINE KEITH | PO BOX 601 | | | | CYNTHIANA | KY | 41031-0601 |
| MADELINE KLEBBA | 14411 30 MILE RD | | | | WASHINGTON | MI | 48095-2107 |
| MADELINE KORENA | E VACATION DRIVE | | | | WAPPINGERS FALLS | NY | 12590 |
| MADELINE KOZLOSKI | 13536 NORTH RD | | | | FENTON | MI | 48430-3002 |
| MADELINE KRAUSE | 6516 N MARYLAND CIR | | | | PHOENIX | AZ | 85013-1031 |
| MADELINE L DAVIS | 9484 NATURE VIEW LN | | | | YPSILANTI | MI | 48197-8740 |
| MADELINE L MUELLER | 38 SIENNA DR | | | | ROCHESTER | NY | 14623-4751 |
| MADELINE LAFLAMME | 40 DANIEL RD | | | | BRISTOL | CT | 06010-5219 |
| MADELINE LAROCHE | 88 SCOTT SWAMP RD APT 249 | | | | FARMINGTON | CT | 06032-2990 |
| MADELINE LAWSON | 1106 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| MADELINE LEDFORD | 1204 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADELINE MACKAY | 2221 N ROSEMONT BLVD 104 | | | | TUCSON | AZ | 85712 |
| MADELINE MARTINEZ | 61 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MADELINE MATTHEWS | 110 WINDSOR PARK DR # 1358 | | | | CAROL STREAM | IL | 60188-1986 |
| MADELINE MCCREA | 627 PACIFIC PKWY | | | | LANSING | MI | 48910-3333 |
| MADELINE MCDANIEL | 3131 GEROGE ST. | APT. #208 | | | LOGANSPORT | IN | 46947 |
| MADELINE MCMILLIN | 3222 INDEPENDENCE DR | | | | DANVILLE | IL | 61832-7919 |
| MADELINE MEANS | 11802 RED OAK WAY | | | | OKLAHOMA CITY | OK | 73162-3228 |
| MADELINE MENDENHALL | 1186 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| MADELINE MICHALOWSKI | 118 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-1643 |
| MADELINE MILLS | 1610 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MADELINE MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| MADELINE MISENER | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MADELINE MUELLER | 38 SIENNA DR | | | | ROCHESTER | NY | 14623-4751 |
| MADELINE MUNDEE | 5003 STEURRYS RD | | | | MARION | NY | 14505-9421 |
| MADELINE MUSCARELLA | 89 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5507 |
| MADELINE NELSON | 10130 W RIVERSIDE DR APT 106 | | | | BOTHELL | WA | 98011-3766 |
| MADELINE NEWBURN | 17410 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3107 |
| MADELINE NEWSOME | 3242 S VASSAR RD | | | | BURTON | MI | 48519-1672 |
| MADELINE NIEMANN | 16384 BLACKBURN LN | | | | ATHENS | AL | 35611-7503 |
| MADELINE NISSEN | 32105 DICKERSON RD | | | | WILLOWICK | OH | 44095-3833 |
| MADELINE OLSZAK | 16410 27 MILE RD | | | | RAY | MI | 48096-3412 |
| MADELINE ONEAL | 644 S 12TH ST | | | | SAGINAW | MI | 48601-1911 |
| MADELINE ORTEGA | 18695 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| MADELINE P HAVERDICK | 523 SUMMIT AVE | | | | NILES | OH | 44446-3639 |
| MADELINE P HAVERDICK | 523 SUMMITE AVE | | | | NILES | OH | 44446 |
| MADELINE PICCUILLA | 194 REBECCA PARK | | | | BUFFALO | NY | 14207-1833 |
| MADELINE PIURKO | 1109 ERIE BLVD | | | | SANDUSKY | OH | 44870-4039 |
| MADELINE PLUMMER | 3067 JUDYTH ST SE | | | | WARREN | OH | 44484-4029 |
| MADELINE POTTER | 2497 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| MADELINE PRICE | 25 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381-1140 |
| MADELINE PRYSE | 1740 MARYKNOLL RD | | | | ENGLEWOOD | FL | 34223-4330 |
| MADELINE R NEWBURN | 17410 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3107 |
| MADELINE R SMITH | 919 49TH STREET CIR E | | | | BRADENTON | FL | 34208-5827 |
| MADELINE RANDOLPH | 11 HARDING AVE | | | | WALTHAM | MA | 02453-6802 |
| MADELINE REARDON | 116 IROQUOIS RD | | | | BRISTOL | CT | 06010-7116 |
| MADELINE RESETAR | 23 SANDALWOOD AVENUE | | | | TRENTON | NJ | 08619-2033 |
| MADELINE RICHARDSON | 318 SHERMAN AVE | | | | PANAMA CITY | FL | 32401-4871 |
| MADELINE RIPPERGER | 4 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| MADELINE ROBERTSON | 5065 POLLY PARK LANE | | | | BOYNTON BEACH | FL | 33437 |
| MADELINE ROE | 3127 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| MADELINE ROLSTON MP | 1631 HERTEL | | | | BUFFALO | NY | 14216 |
| MADELINE SASSER | PO BOX 1595 | | | | PRYOR | OK | 74362-1595 |
| MADELINE SAUNDERS | 22361 SAMUEL ST | | | | TAYLOR | MI | 48180-2797 |
| MADELINE SAUPP | RR 1 BOX 758 | EMERY AVE | | | HOUTZDALE | PA | 16651 |
| MADELINE SCOTT | 4507 EAGLE CREEK PKWY APT 102 | | | | INDIANAPOLIS | IN | 46254-4374 |
| MADELINE SHANNON | 5550 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| MADELINE SHELDON | 230 MAPLE APT 1 | | | | CEDAR SPRINGS | MI | 49319-9000 |
| MADELINE SLANKER | 302 PARADISE DR | | | | DELAND | FL | 32720-8821 |
| MADELINE SMITH | 1437 MAPLEWOOD TER | | | | PLAINFIELD | NJ | 07060-3310 |
| MADELINE SMITH | 2900 AUTUMN DR | | | | CANTON | GA | 30114-9342 |
| MADELINE SMITH | 919 49TH STREET CIR E | | | | BRADENTON | FL | 34208-5827 |
| MADELINE SUTTON | 132 E BROWN RD APT 1028 | | | | MESA | AZ | 85201-3557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADELINE TAULBEE | 1572 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| MADELINE TAYLOR | 99 GAFFNEY LN | | | | WILLINGBORO | NJ | 08046-3001 |
| MADELINE TAYLOR | 7828 PARKWAY BLVD | | | | HUDSON | FL | 34667-1247 |
| MADELINE THOMAS | 38234 KINGSTON DR | | | | NORTH RIDGEVILLE | OH | 44039-1097 |
| MADELINE VERDUYN | 785 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1801 |
| MADELINE WACHTER | 12400 ORCHARD ST | | | | MINE RUN | VA | 22508-9735 |
| MADELINE WALKER | 39 WENONAH DRIVE | | | | PONTIAC | MI | 48341-1953 |
| MADELINE WELLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MADELINE WENZEL | 10090 E MN AVE | | | | GALESBURG | MI | 49053-9640 |
| MADELINE WIEDYK | 7287 ZACHARY DRIVE | | | | BAY CITY | MI | 48705-1865 |
| MADELINE WILLIAMS | 901 PALLISTER ST APT 612 | | | | DETROIT | MI | 48202-2681 |
| MADELINE, ARTHUR J | 1361 RED ROCK DR | | | | PAHRUMP | NV | 89048-9176 |
| MADELINE, CINDY M | 1701 MEIER DR | | | | PAHRUMP | NV | 89048-5268 |
| MADELINE, CINDY M | 1701 MEIER DRIVE | | | | PAHRUMP | NV | 89048-5268 |
| MADELINE, EARL L | 4791 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| MADELINE, FELIX J | 209 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1964 |
| MADELINE, JOANNE I | 444 GRANDVIEW AVE | | | | HUBBARD | OH | 44425-2217 |
| MADELINE, MARK W | 1801 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| MADELINE, NICHOLAS D | 1785 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3636 |
| MADELINE, PHILLIP W | 4555 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| MADELINE, REGINALD D | 485 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| MADELL H BREEDLOVE | 901 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 |
| MADELL HOLTON | PO BOX 9693 | | | | BOWLING GREEN | KY | 42102-9693 |
| MADELLA HENDERSON | 2901 N 69TH ST | | | | KANSAS CITY | KS | 66109-1849 |
| MADELLA S HENDERSON | 2901 N 69TH ST | | | | KANSAS CITY | KS | 66109-1849 |
| MADELON HABKE | PO BOX 6280 | 3340 HOSPITAL RD | | | SAGINAW | MI | 48608-6280 |
| MADELON LA GRANGE | 2047 N GENESEE RD | | | | BURTON | MI | 48509-1207 |
| MADELON WATERHOUSE | 1320 COLETA AVE | | | | PORTLAND | MI | 48875-1613 |
| MADELUNG, MAUREEN K | 527 S RAMMER AVE | | | | ARLINGTON HEIGHTS | IL | 60004-6949 |
| MADELYN ARQUETTE | 8211 SOUTH ROCKPOINT ROAD | | | | BLOOMINGTON | IN | 47403 |
| MADELYN BATTLES | 14819 MADDELEIN ST | | | | DETROIT | MI | 48205-2478 |
| MADELYN BEECHLER | 9158 JOHN 23.6 ST | | | | GLADSTONE | MI | 49837-2715 |
| MADELYN BELLAY | 224 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| MADELYN BOLDER | 23411 BEVERLY ST | | | | OAK PARK | MI | 48237-1951 |
| MADELYN CONLEY | 4937 BRAE BURN AVE 152 | | | | SARASOTA | FL | 34234 |
| MADELYN COX | 5410 JOHANNSEN AVE | | | | DAYTON | OH | 45424-2737 |
| MADELYN DI MURO | 55 THACKERY RD | | | | ROCHESTER | NY | 14610-3358 |
| MADELYN EVANS | 16904 ASPEN LEAF CT | | | | BOWIE | MD | 20716-3680 |
| MADELYN F OAKS | 3048  E LAKE RD | | | | JAMESTOWN | PA | 16134-4428 |
| MADELYN FOREST | PO BOX 327 | | | | VERMONTVILLE | MI | 49096-0327 |
| MADELYN FRENCH | 3181 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| MADELYN FRITTS | 3757 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| MADELYN J SCHULMERICH | ACCT OF RICHARD SCHULMERICH | 7065 KELLEMAN RD | | | CONESUS | NY | 14435 |
| MADELYN J SCHULMERICH | 7065 KELLEMAN RD | | | | CONESUS | NY | 14435 |
| MADELYN KENDALL | 737 S 725 W | | | | TIPTON | IN | 46072-9307 |
| MADELYN MCCORMICK | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| MADELYN MCINTOSH | 19346 PIERSON ST | | | | DETROIT | MI | 48219-2532 |
| MADELYN MCKNIGHT | 47 DE LEONE CIR | | | | FRANKLIN PARK | NJ | 08823-1759 |
| MADELYN MORGAN | 2640 MOBILE RD | | | | COPPERHILL | TN | 37317-4202 |
| MADELYN OAKS | 3048 E LAKE RD | | | | JAMESTOWN | PA | 16134-4428 |
| MADELYN SCHAEFER | 47 POPLAR POINT RD | | | | EDGEWATER | MD | 21037 |
| MADELYN SNYDER | 838 BELLAIRE DR | | | | BELLEVUE | OH | 44811-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADELYN VALDES-VASQUEZ | 1415 W. NORTH ST. #705 | | | | ANAHEIM | CA | 92801 |
| MADELYN VANCONANT | 1110 WALL ST | | | | PORT HURON | MI | 48060-5259 |
| MADELYN VANDERBOSCH | 9550 N OTTO RD | | | | CATTARAUGUS | NY | 14719 |
| MADELYN W MCCAIN | 429 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| MADELYN WASNOCK | 1450 N 66TH PL | | | | MESA | AZ | 85205-4613 |
| MADELYN WESTPHAL | 2310 ELLSWORTH RD APT 203 | | | | YPSILANTI | MI | 48197-4859 |
| MADELYNE BOKOVOY | 4809 GULL RD APT 20 | | | | LANSING | MI | 48917-4187 |
| MADELYNE HAJDUK | 3528 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4308 |
| MADELYNN ALCHIN | 206 FENWOOD DR | | | | PRUDENVILLE | MI | 48651-9426 |
| MADEN, RONALD F | N 4156 E-T RD | | | | TRAUNIK | MI | 49891 |
| MADENA M STCLAIR | 513 N HIGH ST | | | | CORTLAND | OH | 44410 |
| MADENE M PRATHER | 15501 COUNTY RD 4191 | | | | LINDALE | TX | 75771-7751 |
| MADER JR, FRANK | 4795 JOHN R RD | | | | CADILLAC | MI | 49601-9419 |
| MADER, BRUCE L | 1220 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4348 |
| MADER, CAROL W | 8464 SW 91ST PL UNIT B | | | | OCALA | FL | 34481-7508 |
| MADER, DIXIE A | 13751 N 3965 RD | | | | DEWEY | OK | 74029-3552 |
| MADER, DIXIE A | 13757 N 3965 | | | | DEWEY | OK | 74029-3552 |
| MADER, DONALD L | 3504 NW PIN OAK DR | | | | JENSEN BEACH | FL | 34957-3413 |
| MADER, DONNA L | 4126 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| MADER, EUGENE F | 4506 W LAKE POTOMAC VW APT C | | | | GREENFIELD | IN | 46140-7359 |
| MADER, EUGENE F | 318 N GRANDISON RD | | | | CHARLOTTESVILLE | IN | 46117-9732 |
| MADER, FAITH A | 7060 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424-2917 |
| MADER, GREGORY D | 664 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8937 |
| MADER, GREGORY DEAN | 664 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8937 |
| MADER, HAROLD B | 1005 THORNDALE DR | | | | DAYTON | OH | 45429-5829 |
| MADER, HELEN M | 1595 CURLEW AVE APT 2 | | | | NAPLES | FL | 34102-1407 |
| MADER, IVAN F | 25503 NE VERMONT RD | | | | GARNETT | KS | 66032-9622 |
| MADER, JOHN E | 6341 MARBURN DR | | | | INDIANAPOLIS | IN | 46227-7619 |
| MADER, KELLY R | 14416 W 69TH ST | | | | SHAWNEE | KS | 66216-3912 |
| MADER, PAMELA S | 6328 ARNO ROAD | | | | FRANKLIN | TN | 37064-7900 |
| MADER, PATRICIA J | 1837 DOGWOOD CT | | | | CROWN POINT | IN | 46307-7049 |
| MADER, VALERIE S | 9539 RAWLES AVE | | | | INDIANAPOLIS | IN | 46229-3054 |
| MADER, WILLIAM A | 13286 MOHNEY LAKE RD | | | | THREE RIVERS | MI | 49093-9712 |
| MADERA BUILDING CO | ATTN: MARTIN MAURICIO | 12241 HARTEL ST | | | LIVONIA | MI | 48150-2332 |
| MADERA CHEVROLET-OLDSMOBILE-TOYOTA | 1300 COUNTRY CLUB DR | | | | MADERA | CA | 93638-1573 |
| MADERA COUNTY TAX COLLECTOR | PO BOX 1228 | | | | MADERA | CA | 93639-1228 |
| MADERA SHANNON | MADERA, CATHIE | 9524 WHITEHURST DRIVE P O BOX 741057 | | | DALLAS | TX | 75243 |
| MADERA SHANNON | MADERA, KENNETH | 9524 WHITEHURST DRIVE P O BOX 741057 | | | DALLAS | TX | 75243 |
| MADERA SHANNON | MADERA, KENNETH | 201 NORTH EDMOND AVENUE | | | MCCRORY | AR | 72101 |
| MADERA SHANNON | MADERA, SHANNON | 9524 WHITEHURST DR | | | DALLAS | TX | 75243-7556 |
| MADERA, CATHIE | KEMP, DAVID O | PO BOX 741057 | | | DALLAS | TX | 75374-1057 |
| MADERA, DORIS | PO BOX 244 | | | | BRONX | NY | 10452-0005 |
| MADERA, DORIS | BOX 244HIGHBRIDGE ST | | | | BRONX | NY | 10452-0005 |
| MADERA, KENNETH | KEMP, DAVID O | PO BOX 741057 | | | DALLAS | TX | 75374-1057 |
| MADERA, KENNETH | MYERS, RALPH | 201 NORTH EDMOND AVENUE | | | MCCRORY | AR | 72101 |
| MADERA, NORMA L | 695 ANDAMAR WAY | | | | GOLETA | CA | 93117-2165 |
| MADERA, SHANNON | | | | | | | |
| MADERA, SHANNON | RR 2 BOX 86A | | | | HAMPTON | AR | 71744-9620 |
| MADERA, SHANNON | DAVID KEMP | 9524 WHITEHURST DR | | | DALLAS | TX | 75243-7556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADERIA BEACH GARAGE | 125 150TH AVE | | | | MADEIRA BEACH | FL | 33708-2005 |
| MADERIA PRITCHETT | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| MADERITZ, HELEN J | 133 E PROSPECT ST | | | | GIRARD | OH | 44420-1812 |
| MADERITZ, HELEN J | 133 E. PROSPECT | | | | GIRARD | OH | 44420-1812 |
| MADERITZ, JOHN F | 2700 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| MADERITZ, JOSEPH R | 475 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1705 |
| MADERITZ, LINDA W | 1116 BEECHWOOD DR | | | | GIRARD | OH | 44420-2106 |
| MADERITZ, TERESA A | 8047 HUNTING VALLEY DR | | | | BOARDMAN | OH | 44512-8113 |
| MADERITZ, TERRA C | 2700 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| MADERO, DAVID A | N3276 21ST AVE | | | | MAUSTON | WI | 53948-9624 |
| MADERO, FRED J | 6503 NEUTER AVE | | | | BALTIMORE | MD | 21237-1207 |
| MADES, DANIEL R | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| MADES, KATHY J | 4109 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4203 |
| MADEWELL JR, RICHARD | 4111 W 25TH ST | | | | ANDERSON | IN | 46011-4554 |
| MADEWELL, CLARENCE E | 7727 N MAIN ST | | | | DAYTON | OH | 45415-2551 |
| MADEWELL, CLARENCE E | 7727 N MAIN STREET | | | | DAYTON | OH | 45415-2551 |
| MADEWELL, DARRELL G | 13124 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| MADEWELL, FLOYD J | 70 WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| MADEWELL, FLOYD J | 70 E WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| MADEWELL, GARY W | 573 HAWKSNEST DR 14 | | | | SOUTH HAVEN | MI | 49090 |
| MADEWELL, JAMES D | 15 SOUTH JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| MADEWELL, JAMES D | 15 S JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| MADEWELL, JUNE G | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| MADEWELL, MARQUITA A | 13124 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| MADEY STEVEN & KIM | NEED BETTER ADDRESS 10/03/06CP | 14133 SOUTH WEST AMBERWOOD ST | | | PORTLAND | OR | 97208 |
| MADEY, EVELYN | 1475 SPRING CREST CIR | | | | LATROBE | PA | 15650-2287 |
| MADGAR, VIRGINIA S | 1945 NORTHFIELD STREET NW | | | | WARREN | OH | 44485-1734 |
| MADGE A. MOON | 4282 GUN BARREL ROAD | C/O MARY MOON | | | DELEVAN | NY | 14042 |
| MADGE BLEVINS | 702 E 1ST ST | | | | MONROE | MI | 48161-2032 |
| MADGE CALDWELL | 425 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| MADGE CALDWELL | 153 BERYLE BLEVENS RD | | | | ELIZABETHTON | TN | 37643 |
| MADGE CARPENTER | 713 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5238 |
| MADGE FAIR | 1779 OLD 122 ROAD | | | | LEBANON | OH | 45036-9000 |
| MADGE GAILEY | 2329 HILLBRIAR DR | | | | BUFORD | GA | 30518-3623 |
| MADGE HENDRICKSON | 2002 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| MADGE MARX | 5206 19TH AVENUE WEST | | | | BRADENTON | FL | 34209-5066 |
| MADGE MCCANE | 314 STITES AVE | | | | CINCINNATI | OH | 45226-2107 |
| MADGE N CARPENTER | 713 BONNIE BRAE N E | | | | WARREN | OH | 44483-5238 |
| MADGE RANDOLPH | 3032 DURANT HTS | | | | FLINT | MI | 48507-4514 |
| MADGE REVELLE | 4277 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| MADGE SEELY | 438 GEORGETOWN CIR | | | | VALDOSTA | GA | 31602-4114 |
| MADGE SHIRLEY | 20425 IRVINGTON ST | | | | DETROIT | MI | 48203-1157 |
| MADGE STAMPER | 2721 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-5156 |
| MADGE VERNON | 5350 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 |
| MADGE, SHARON M | PO BOX 301012 | | | | KANSAS CITY | MO | 64130-1012 |
| MADGE, TYLER A | 225 HEATHER LN APT 5 | | | | THREE RIVERS | MI | 49093-2825 |
| MADGELENA HIGGINS | 2920 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4137 |
| MADGELENE MULLINS | 1540 CINNAMON DR S | | | | WEST SALEM | OH | 44287-9420 |
| MADGELINE MARCELLO | 10 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| MADGELINE MARCELLO | 10 SOTHERY PLACE | | | | ROCHESTER | NY | 14624-4375 |
| MADGELINE TILMAN | 11375 CHEYENNE ST | | | | DETROIT | MI | 48227-3776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADGES, ALMA I | 5514 SEAGULL DR NE | | | | BELMONT | MI | 49306-9005 |
| MADGIE BARKER | 175 NIX RD | | | | HACKLEBURG | AL | 35564-4017 |
| MADGIE M WHITE | 2327 SHERROD AVE | | | | FLORENCE | AL | 35630-1236 |
| MADGIE WHITE | 2327 SHERROD AVE | | | | FLORENCE | AL | 35630-1236 |
| MADHAVA SHENOY | 1001 NORTHUMBERLAND WAY | | | | MONMOUTH JUNCTION | NJ | 08852 |
| MADHAVAN, SETHU K | 49121 ROCKEFELLER DR | | | | CANTON | MI | 48188-8515 |
| MADHAVAN,SETHU K | 49121 ROCKEFELLER DR | | | | CANTON | MI | 48188-8515 |
| MADHOPERSAD BALDEOSINGH | 3533 NW 36TH TER | | | | LAUDERDALE LAKES | FL | 33309-5324 |
| MADHOPERSAD BALDEOSINGH | 3533 NORTHWEST 36TH TERRACE | | | | LAUD LAKES | FL | 33309-5324 |
| MADHU LAGALA | 3117 DALEY DR | | | | TROY | MI | 48083-5457 |
| MADHUNANDAN M S | 3724TH A MAIN 12TH CROSS | WOC ROAD 2ND STAGE MAHALAKSHMI | | PURAM INDIA INDIA | | | |
| MADHUSUDAN RAGHAVAN MADHUSUDHAN | 6816 TRAILVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4562 |
| MADI, RAMI A | 14 KENWOOD DR | | | | HAZELWOOD | MO | 63042-2703 |
| MADIA HARLEY | 41 COUNTY ROAD 1840 | | | | ARAB | AL | 35016 |
| MADIA, WILLIAM | 904 W ARLINGTON LN | | | | CRETE | IL | 60417-4428 |
| MADIAS BROTHERS INC | 12850 EVERGREEN RD | | | | DETROIT | MI | 48223-3439 |
| MADIAS, NICHOLAS | 43 GIFFORD ST | | | | FREDERICKTOWN | OH | 43019-9094 |
| MADICK, DAVID W | 4449 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| MADIE D HILL | 9275 LOUIS | | | | REDFORD | MI | 48239-1731 |
| MADIE ELAM | PO BOX 1426 | | | | DANVILLE | IL | 61834-1426 |
| MADIE HICKS | 608 ROWAN CT | | | | NASHVILLE | TN | 37207-3517 |
| MADIE HILL | 9275 LOUIS | | | | REDFORD | MI | 48239-1731 |
| MADIE ROACH | 1517 E 24TH ST | | | | MUNCIE | IN | 47302-5907 |
| MADIE THOMPSON | 1046 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| MADIEN GEORGE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MADIEN, GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MADIGAN CHARLES L JR (ESTATE OF) (493411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADIGAN DANIEL J | MADIGAN, DANIEL J | 16 CHESTNUT ST | | | PEABODY | MA | 01960-5432 |
| MADIGAN DENNIS D | 18877 MEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3045 |
| MADIGAN MASON L (481875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADIGAN, CATHERINE E | 458 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3814 |
| MADIGAN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADIGAN, DANIEL C | 42241 BROOKVIEW LANE | | | | CLINTON TWP | MI | 48038-5244 |
| MADIGAN, DENNIS D | 18877 MEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3045 |
| MADIGAN, DENNIS W | 924 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1463 |
| MADIGAN, DENNIS WILLIAM | 924 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1463 |
| MADIGAN, DOROTHY A | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 |
| MADIGAN, JAMES P | 36144 ALLEN ST | | | | LIVONIA | MI | 48154-5295 |
| MADIGAN, LAWRENCE M | 9630 PLEASANTVIEW RD | | | | CARP LAKE | MI | 49718-9768 |
| MADIGAN, LEO T | 4876 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| MADIGAN, MASON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADIGAN, MICHAEL | | | | | | | |
| MADIGAN, MICHAEL J | 1821 MEMORY LN | | | | LEWISTON | MI | 49756 |
| MADIGAN, MICHAEL M | 2176 SUNRISE DR | | | | JACKSONVILLE | FL | 32246-2214 |
| MADIGAN, MICHAEL R | 2767 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3831 |
| MADIGAN, PATRICIA M | 828 MONTEVIDEO DR UNIT D | | | | LANSING | MI | 48917-3988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADIGAN, ROBERT J | 1587 COVENT RD | | | | TROY | OH | 45373-2473 |
| MADIGAN, ROY J | 14885 REGINA AVE | | | | ALLEN PARK | MI | 48101-1822 |
| MADIGAN, RUBYE E | 86 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626-4202 |
| MADIGAN, THOMAS J | 14563 JONAS AVE | | | | ALLEN PARK | MI | 48101-1848 |
| MADIGAN, TIMOTHY L | PO BOX 215 | | | | CHAMBERLAIN | SD | 57325-0215 |
| MADIGAN, TIMOTHY L | 5611 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| MADIGAN, TIMOTHY M | 10314 MARCHMONT CT | | | | TAMPA | FL | 33626-2661 |
| MADIGAN, TIMOTHY M | PO BOX 506 | | | | CHURCHVILLE | NY | 14428-0506 |
| MADIGAN, VICTORIA | HANIS GREANEY ZORO PLLC | 6703 S 234TH ST STE 300 | | | KENT | WA | 98032-2903 |
| MADIGAN, VIRGINIA E | 819 SIDNEY ST | | | | BAY CITY | MI | 48706-3872 |
| MADIGAN, WILLIAM P | 458 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3814 |
| MADILENE RAMSEY | APT 4 | 5757 LAWTON LOOP EAST DRIVE | | | INDIANAPOLIS | IN | 46216-2228 |
| MADILL CHEVROLET-BUICK, INC. | HWY 70 S | | | | MADILL | OK | 73446 |
| MADILL CHEVROLET-BUICK, INC. | ROLAND ROGERS | HWY 70 S | | | MADILL | OK | 73446 |
| MADILL WILLIAM (459178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADILL, ARTHUR W | 4000 OLD MONROE MARSHVILLE RD | | | | WINGATE | NC | 28174-6749 |
| MADILL, BRYCE T | 855 W JEFFERSON ST LOT 168 | | | | GRAND LEDGE | MI | 48837-1361 |
| MADILL, BRYCE THOMAS | 855 W JEFFERSON ST LOT 168 | | | | GRAND LEDGE | MI | 48837-1361 |
| MADILL, CLETUS S | 307 WATERWAY COURT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| MADILL, ELIZABETH M | 3017 E JOHN CABOT RD | | | | PHOENIX | AZ | 85032-1176 |
| MADILL, GORDON J | 5433 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| MADILL, GREGORY R | 5833 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| MADILL, GREGORY ROBERT | 5833 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| MADILL, JOHN M | 2244 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |
| MADILL, KENT W | 6509 KATSON AVE NE | | | | ALBUQUERQUE | NM | 87109-1921 |
| MADILL, LAURA E | 1606 STANLEY | | | | PONTIAC | MI | 48340-1025 |
| MADILL, THOMAS R | 8517 DOE PASS | | | | LANSING | MI | 48917-8839 |
| MADILL, VIRGINIA A | 1841 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1557 |
| MADILL, VIRGINIA A | 1841 WARWICK | | | | SYLVAN LAKE | MI | 48320-1557 |
| MADILL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADINE STURDIVANT | 1517 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| MADION, EDMOND E | 1819 EMILY LN | | | | LINCOLN | CA | 95648-8644 |
| MADISON ADAMS | 15 WOODBINE DR | | | | CARTERSVILLE | GA | 30120-7841 |
| MADISON ADULT EDUCATION | 600 ESLEY LN | | | | MANSFIELD | OH | 44905-2718 |
| MADISON ALLEN JR | 1220 WINDSOR PKWY NE | | | | ATLANTA | GA | 30319-2639 |
| MADISON AREA TECH COLLEGE | 3550 ANDERSON ST | PO BOX 7906 | | | MADISON | WI | 53704-2520 |
| MADISON AREA TECHNICAL COLLEGE | ATTN ACCOUNTS RECEIVABLE | PO BOX 14316 | | | MADISON | WI | 53708-0316 |
| MADISON AREA VTAE DISTRICT | PO BOX 14316 | | | | MADISON | WI | 53708-0316 |
| MADISON AUTO SERVICE | 605 CLIFTY DR | | | | MADISON | IN | 47250-1610 |
| MADISON BOX CITY MARSHAL | ACCT OF DON S STEPHENS | 1230 TEXAS AVE ROOM J-6 | | | SHREVEPORT | LA | 71101 |
| MADISON BOX CITY MARSHAL | ACCT OF EVERETT SCHIFFLETT | 1230 TEXAS AVE ROOM J-6 | | | SHREVEPORT | LA | 71101 |
| MADISON BOX, CITY MARSHAL | ACCT OF DON S STEPHENS | 1230 TEXAS AVE ROOM J-6 | | | SHREVEPORT | LA | 71101 |
| MADISON BOX, CITY MARSHAL | ACCT OF CHERIE H ROGERS | SUIT #R91,232 | | | | | |
| MADISON CAMPBELL | PO BOX 10595 | | | | DAYTON | OH | 45402-7595 |
| MADISON CHARTER TOWNSHIP | 4008 S ADRIAN HWY | | | | ADRIAN | MI | 49221-8723 |
| MADISON CITY TAX COLLECTOR | PO BOX 2999 | | | | MADISON | WI | 53701-2999 |
| MADISON CLUB | 519 YUKON ROAD | | | | MADISON | PA | 15663 |
| MADISON CNTY CRT CLERK ACT OF | W L WATSON | PO BOX 1277 | | | ANDERSON | IN | 46015-1277 |
| MADISON CNTY CRT CLK ACCT OF | C R TURNER | PO BOX 1277 | | | ANDERSON | IN | 46015-1277 |
| MADISON CNTY CRT CLK SUPPORT | ACT OF M LINES | PO BOX 1277 | | | ANDERSON | IN | 46015-1277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADISON CNTY DPT OF HUMAN SERV | ACCOUNT OF FREDRICK D PORTER | PO BOX 669 | ACTION #8188 | | CANTON | MS | 39046-0669 |
| MADISON CNTY SUPERIOR CT DIV 3 | ACCT OF KENDALL BROWNING | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON CO LICENSE DEPT | 100 NORTHSIDE SQ | RM 108 COURT HOUSE | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY BRANCH NAACP | 1015 W 15TH ST | | | | ANDERSON | IN | 46016-3410 |
| MADISON COUNTY CENTRAL GARAGE | | 139 NORTH COURT ST | | | | NY | 13163 |
| MADISON COUNTY CLERK | 16 EAST 9TH STREET | | | | ANDERSON | IN | 46016 |
| MADISON COUNTY CLERK | ACCT OF GARY DAVIS | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF VICTOR KELLEY | CAUSE #48D03-9011-DR809 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF SCOTT B JONES | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF IVAN LYONS | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF L BOYD | MADISON CTY GOUT CENTER | | | ANDERSON | IN | 00000 |
| MADISON COUNTY CLERK | FOR ACCT OF D E DAFFRON | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF W H DICKERSON | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF D L GRAY | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF S B JONES | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF W W LEHR | MADISON CTY GOUT CENTER | | | ANDERSON | IN | 00000 |
| MADISON COUNTY CLERK | FOR ACCT OF D W MORRIS | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF B E ONEAL | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF L W PHILLIPS | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF R M PONSLER | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF J A SMOTHERS | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF S A STORM | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | FOR ACCT OF C L ESAREY | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF YAWAR SIDDIQUI | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF SCOTT B JONES | P O BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF LARRY E REMY | CAUSE# 48E02-9408-SC-1349 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF LEONARD WALSTON JR | CAUSE #48E02-8709-SC-1787 | PO BOX 1279 | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK | ACCT OF WALDEN ROBBINS | 16 E 9TH ST PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF J E CATES | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF S T CLARK | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF B L FLOYD | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF G D HARBER | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF C E HESTER | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF H F JOHNSON | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF V KELLEY | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF J D LUTTRELL | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF D MCLEMORE | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF T MOFFIT | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF D W RAVAGE | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF T C RILEY | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF R M PARROTT | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF C A SCOTT | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY CLERK-FAMILY DI | FOR ACCT OF R E WHITEAKER | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY COMMISSION | | 107 WHOLESALE AVE NE | | | | AL | 35811 |
| MADISON COUNTY COURT CLERK | ACCT OF CHARLES R TURNER | PO BOX 1279 | | | ANDERSON | IN | 46015 |
| MADISON COUNTY COURTHOUSE | SMALL CLAIMS | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY CT CLK | SMALL CLAIMS ONLY | PO BOX 1277 | | | ANDERSON | IN | 46015-1277 |
| MADISON COUNTY DIST CT CLERK | ACCT OF NATHANIEL WINTON | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 41870 |
| MADISON COUNTY MISSISSIPPI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 113 | TAX COLLECTOR | | CANTON | MS | 39046-0113 |
| MADISON COUNTY MISSISSIPPI | PO BOX 113 | TAX COLLECTOR | | | CANTON | MS | 39046-0113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTHSIDE SQ | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY SALES TAX DEPT | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY SALES TAX DEPT | COURTHOUSE | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 |
| MADISON COUNTY SALES TAX DEPT | 100 NORTHSIDE SQ | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY SCU | ACCT OF ALEX A BEATON | PO BOX 547 | | | WAMPSVILLE | NY | 13163-0547 |
| MADISON COUNTY SHERIFF | 135 W IRVINE ST STE B01 | | | | RICHMOND | KY | 40475-1495 |
| MADISON COUNTY SHERIFF DEPT. FLEET SERVICE DIVISIO | | 117 CIMARON RD | | | | AL | 35759 |
| MADISON COUNTY SUPERIOR COURT | ACCT OF DEBORAH B STEELE | CAUSE #1S-86-561 | MADISON COUNTY CRTHOUSE | | ANDERSON | IN | 31458 |
| MADISON COUNTY SUPPORT SERVICE | ACCT OF JOHNNY O BAILEY | PO BOX 1504 | | | JACKSON | TN | 38302-1504 |
| MADISON COUNTY TAX COLLECTOR | PO BOX 113 | | | | CANTON | MS | 39046-0113 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQ | | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY TAX COLLECTOR | PO BOX 65 | | | | REXBURG | ID | 83440-0065 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQ | PERSONAL PROPERTY TAXES | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON COUNTY TAX OFFICE | PO BOX 417 | | | | MADISONVILLE | TX | 77864-0417 |
| MADISON COUNTY TREASURER | PO BOX 270 | | | | MADISON | NE | 68748-0270 |
| MADISON COUNTY TREASURER | COURT HOUSE | PO BOX 675 | | | LONDON | OH | 43140-0675 |
| MADISON COUNTY TREASURER | COURT HOUSE | | | | LONDON | OH | 43140 |
| MADISON COUNTY TREASURER | 16 E 9TH ST | | | | ANDERSON | IN | 46016 |
| MADISON COUNTY TRUSTEE COURTHOUSE | 100 E MAIN ST RM 107 | | | | JACKSON | TN | 38301-6244 |
| MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801 |
| MADISON CTY CRT CLK ACCT OF | R BRIDGEWATER | PO BOX 1277 | | | ANDERSON | IN | 46015-1277 |
| MADISON CTY CT CLERK SUPPORT | PO BOX 1277 | | | | ANDERSON | IN | 46015-1277 |
| MADISON CTY DIST CT CLERK | ACCT OF NATHANIEL WINTON | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4800 |
| MADISON CTY SUPERIOR COURT | GOVT CENTER FOR ACCOUNT OF GD | NICHOLS CASE# | PO BOX 1279 | | ANDERSON | IN | 46015 |
| MADISON CUTTING TOOLS INC | JENCKES HILL RD | | | | PROVIDENCE | RI | 02940 |
| MADISON CUTTING TOOLS INC | PO BOX 6307 | 485 NARRAGANSETT PARK DR | | | PROVIDENCE | RI | 02940-6307 |
| MADISON DEARBORN PARTNERS, LLC | 70 WEST MADISON | | | | CHICAGO | IL | 60602 |
| MADISON DIALLORAFIK A | MADISON, DIALLORAFIK A | 94A7376 WOODBOURNE CORR FAC 99 PRISON ROAD PO BOX 100 | | | WOODBOURNE | NY | 12788-1000 |
| MADISON DIALLORAFIK A | MADISON, DIALLORAFIK A | | | | | | |
| MADISON DIAM/ROYAL O | 204 S SHERMAN DR | | | | ROYAL OAK | MI | 48067-2507 |
| MADISON DILLER | 3401 DAHLIA DR | | | | DAYTON | OH | 45449-2951 |
| MADISON DISTRICT SCHOOLS | 28500 ALDEN ST | MADISON HGHTS COMMU EDUC | | | MADISON HEIGHTS | MI | 48071-3036 |
| MADISON ELECTRIC CO | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093-1047 |
| MADISON ELECTRIC COMPANY | | | | | | | |
| MADISON FARRIS | 1318 S OLIVE ST | | | | PINE BLUFF | AR | 71601-5733 |
| MADISON FESTIVALS INC | 2981 CAHILL MAIN STE 2 | | | | MADISON | WI | 53711-7161 |
| MADISON FREIGHT SYSTEMS INC | 900 UNIEK DR | | | | WAUNAKEE | WI | 53597-9586 |
| MADISON GUESS | 3566 FOX ST | | | | INKSTER | MI | 48141-2003 |
| MADISON HEIGHTS GLASS CO INC | 2020 BURDETTE ST | | | | FERNDALE | MI | 48220-1401 |
| MADISON HEIGHTS GLASS CO INC | ATTN: PATTY WEIMERT | 2020 BURDETTE ST | | | FERNDALE | MI | 48220-1401 |
| MADISON HEIGHTS INVESTORS II | C\O HEITMAN PROPERTIES LTD | 55 W MONROE ST STE 1060 | | | CHICAGO | IL | 60603 |
| MADISON HEIGHTS INVESTORS II LLC | C\O HEITMAN PROPERTIES LTD | 55 W MONROE ST STE 1060 | | | CHICAGO | IL | 60603 |
| MADISON HEIGHTS TIRE AND AUTO | 580 W 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3202 |
| MADISON I I I, RICHARD | 1676 BROOKLINE ST | | | | CANTON | MI | 48187-3108 |
| MADISON III, RICHARD | 1705 ELMHURST ST | | | | CANTON | MI | 48187-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADISON JEROME (499353) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MADISON JOHNSON JR | PO BOX 3193 | | | | CENTER LINE | MI | 48015-0193 |
| MADISON JR, HOWARD F | 10974 HAMRICK RD W | | | | COLLINSVILLE | MS | 39325-9360 |
| MADISON JR, RUDOLPH R | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| MADISON KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704-5728 |
| MADISON L DILLER | 3401 DAHLIA DR. | | | | DAYTON | OH | 45449-2951 |
| MADISON LEWIS | 141 MORNING GLORY RD | | | | ROCHELLE | GA | 31079-8645 |
| MADISON M MCDONALD | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| MADISON MAXINE MAXIE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MADISON MCDONALD | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| MADISON NORMAN | 14265 MIDDLEBELT RD APT 236 | | | | LIVONIA | MI | 48154-4570 |
| MADISON P CAMPBELL | P O BOX 10595 | | | | DAYTON | OH | 45402-7595 |
| MADISON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1620 | | | TALLULAH | LA | 71284-1620 |
| MADISON PARISH | PO BOX 1620 | | | | TALLULAH | LA | 71284-1620 |
| MADISON POWELL I I I | 11910 GUNSTON ST | | | | DETROIT | MI | 48205-3739 |
| MADISON PRICE SR | 678 PARKSDALE DR | PO BOX 924 | | | SCOTTSDALE | GA | 30079 |
| MADISON PTS ORGANIZATION | MADISON ELEMENTARY SCHOOL | 25 OWL AVE | | | MASSENA | NY | 13662-2573 |
| MADISON PURYEAR JR | 18603 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4319 |
| MADISON RALPH (343544) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADISON RALPH (343544) - CONCETTA MADISON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADISON SEARCH INC | DBA PACIFIC SEARCH CONSULTANTS | 555 N EL CAMINO REAL STE A | | | SAN CLEMENTE | CA | 92672-6745 |
| MADISON SQUARE GARDEN | 2 PENNSYLVANIA PLAZA 16TH FL | | | | NEW YORK | NY | 10121 |
| MADISON SUPERIOR\CIRCUIT COURT | CLERK | PO BOX 1277 | | | ANDERSON | IN | 46015-1277 |
| MADISON SURGERY CENT | 460 LANIER ROAD | | | | MADISON | AL | 35758 |
| MADISON TOWN TREASURER | 2120 FISH HATCHERY RD | | | | MADISON | WI | 53713-1253 |
| MADISON TRANSPORT INC | 2845 INVERNESS AVE | RMVD MS | | | TOLEDO | OH | 43607 |
| MADISON TREE CARE AND LANDSCAPING | | 636 ROUND BOTTOM RD | | | | OH | 45150 |
| MADISON TUCKER | 6421 S WASHINGTON AVE | | | | LANSING | MI | 48911-5573 |
| MADISON WAREHOUSE CORPORATION | 4300 PLANNED INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63120-1716 |
| MADISON WARNER | 7613 IROQUOIS AVE | | | | BALTIMORE | MD | 21219-2217 |
| MADISON, BETTE L | 2458 BRANDY MILL RD | | | | HOUSTON | TX | 77067-1217 |
| MADISON, BOBBIE | 4550 N BRETON CT SE APT 101 | | | | KENTWOOD | MI | 49508-5265 |
| MADISON, CAROL L | 1309 LAVENDER AVE | | | | FLINT | MI | 48504-3340 |
| MADISON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MADISON, CHARLES L | 32 STARR DRIVE | | | | TROY | MI | 48083-1646 |
| MADISON, CHARLES L | 949 SHERWOOD DR | | | | MACEDONIA | OH | 44056-1954 |
| MADISON, CHARLES W | 3 CLEVELAND AVE | | | | SALINEVILLE | OH | 43945-1113 |
| MADISON, CLARENCE E | 1734 GONDERT AVE | | | | DAYTON | OH | 45403-3417 |
| MADISON, CORLISS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MADISON, CORTEZ J | 10421 CATON PL | | | | MIDWEST CITY | OK | 73130-1634 |
| MADISON, DARRELL L | 3981 N HAVEN WAY | | | | DAYTON | OH | 45414-5038 |
| MADISON, DARRYL A | 3801 DALEWOOD DR | | | | FORT WAYNE | IN | 46815-5940 |
| MADISON, DARRYL C | 2229 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1415 |
| MADISON, DEBORAH S | 4112 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1757 |
| MADISON, DOLORES F | 1001 ERIE ST | | | | PORT HURON | MI | 48060-3605 |
| MADISON, DORIS | 4005 RACE ST | | | | FLINT | MI | 48504-2237 |
| MADISON, EARL R | APT 4 | 3440 SUPERIOR PARK DRIVE | | | CLEVELAND HTS | OH | 44118-2139 |
| MADISON, ELMER L | 3147 WINDY RIDGE RD | | | | CHILLICOTHE | OH | 45601-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADISON, EUNICE N | 131 NORTH 11TH ST | | | | SAGINAW | MI | 48601-1713 |
| MADISON, F D | PO BOX 05245 | | | | DETROIT | MI | 48205-0245 |
| MADISON, FRANKIE G | 2156 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5592 |
| MADISON, GARY S | 455 VALLEY RIDGE DR OR | | | | PETOSKEY | MI | 49770 |
| MADISON, GEORGE R | 152 HILLSIDE DR | | | | HILTON | NY | 14468-1411 |
| MADISON, GUY | 16653 MONTE VISTA ST | | | | DETROIT | MI | 48221-2861 |
| MADISON, HANNAH D | 951 WOODLAND AVE # B | | | | SHARON HILL | PA | 19079-1614 |
| MADISON, HARLAN L | 2708 WINONA ST | | | | FLINT | MI | 48504-2790 |
| MADISON, HEIDI C | 2418 HIGHLAND PINES RD | | | | POMONA | CA | 91767-2555 |
| MADISON, HELEN | 10606 MARTIN KEMPER COUNTY RD | | | | COLLINSVILLE | MS | 39325-9342 |
| MADISON, HELEN R | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| MADISON, INA R | 730 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| MADISON, J M | 6574 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| MADISON, JAMES E | 13441 E 7 MILE RD 6 | | | | DETROIT | MI | 48205 |
| MADISON, JEANNINE L | 3760 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8739 |
| MADISON, JEROME | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MADISON, JEROME | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MADISON, JERRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MADISON, JERRY E | 2225 E 5TH ST | | | | DAYTON | OH | 45403 |
| MADISON, JESSICA | | | | | | | |
| MADISON, JOHN R | 7001 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| MADISON, JUANDA D | PO BOX 308 | | | | WARREN | OH | 44482-0308 |
| MADISON, KENNETH R | 986 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| MADISON, LARRY R | 2712 BLACKHAWK RD | | | | KETTERING | OH | 45420-3827 |
| MADISON, LAURA L | 6574 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| MADISON, LAWRENCE E | 117 JEANETTE DRIVE | | | | CENTERVILLE | OH | 45458-2307 |
| MADISON, LAWRENCE E | 117 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2307 |
| MADISON, LINVAL B | 3090 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9508 |
| MADISON, LJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MADISON, LOIS | 600 NORTH PARK | | | | DETROIT | MI | 48215 |
| MADISON, MARILYN A | 341 TAMPA DR | | | | BUFFALO | NY | 14220-2859 |
| MADISON, MATTIE M | 4315 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| MADISON, MAXINE MAXIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MADISON, MINNIE L | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| MADISON, OTIS W | 3138 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3207 |
| MADISON, PATRICIA R | 3760 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8739 |
| MADISON, PAUL J | 14002 REED AVE | | | | SAN LEANDRO | CA | 94578-2726 |
| MADISON, PAUL R | 2015 24TH ST UNIT 71 | | | | BELLINGHAM | WA | 98225-8187 |
| MADISON, PAULINE F | 631 WILSON AVE | | | | MT MORRIS | MI | 48458-1554 |
| MADISON, PETETRIA W | 922 WRIGHT ST | | | | WILMINGTON | DE | 19805-4847 |
| MADISON, RALPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADISON, RALPH D | 9 SHERATON RD | | | | RANDALLSTOWN | MD | 21133-1536 |
| MADISON, RALPH P | 104 FOX HOLLOW DR | | | | METAMORA | MI | 48455-8990 |
| MADISON, RANDALL F | 9150 GREENWAY CT APT M206 | | | | SAGINAW | MI | 48609-6758 |
| MADISON, RENA L | 3364 E FISHER RD | | | | BAY CITY | MI | 48706-3272 |
| MADISON, RENA L | 3364 FISCHER ROAD | | | | BAY CITY | MI | 48706-8706 |
| MADISON, RHONDA | | | | | | | |
| MADISON, ROBERT E | 2620 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-9491 |
| MADISON, ROBERT J | 1195 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| MADISON, RONALD L | 18625 HARTWELL ST | | | | DETROIT | MI | 48235-1346 |
| MADISON, SALLY N | 11404 STANSBERRY DR | | | | PORT RICHEY | FL | 34668-1742 |
| MADISON, STANLEY T | 5753 JOE JERKINS BLVD 0000 | | | | AUSTELL | GA | 30106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADISON, SUSAN R | 230 AULLWOOD RD | | | | DAYTON | OH | 45414-1305 |
| MADISON, SYLVESTER | 1728 EATON DR | | | | TOLEDO | OH | 43614-3626 |
| MADISON, TARRYL F | 9904 RED TWIG PL | | | | FORT WAYNE | IN | 46804-5990 |
| MADISON, TERRY L | 230 AULLWOOD RD | | | | DAYTON | OH | 45414-1305 |
| MADISON, TERRY L | 6815 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| MADISON, TERRY L. | 230 AULLWOOD RD | | | | DAYTON | OH | 45414-1305 |
| MADISON, THOMAS G | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| MADISON, VELDA L | 2708 FRANCIS CT | | | | FREDERICKSBURG | VA | 22408-8026 |
| MADISON, VIRGINIA | 9 SHERATON RD | | | | RANDALLSTOWN | MD | 21133-1536 |
| MADISON, VIRGINIA | 9 SHARATON ROAD | | | | RANDALLSTOWN | MD | 21133 |
| MADISON, WALTER R | 3013 CHEROKEE AVE | | | | FLINT | MI | 48507-1940 |
| MADISON, WAYNE J | 508 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| MADISON, WILLIAM A | 8400 E 103RD TER | | | | KANSAS CITY | MO | 64134-2105 |
| MADISON, WILLIAM L | 74 WISE ST | | | | AKRON | OH | 44304 |
| MADISON, WINONA M | 179 EAST CHURCH STREET | | | | NEW VIENNA | OH | 45159-9302 |
| MADISON, YVONNE G | PO BOX 138 | | | | ALMA | MO | 64001-0138 |
| MADISON-KIPP | MARK DANIEL | 201 WAUBESA ST | | | MADISON | WI | 53704-5728 |
| MADISON-KIPP CORP | GERALD LAWICKI | 201 WAUBESA ST | | | CLEVELAND | OH | |
| MADISON-KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704-5700 |
| MADISON-TROY OFFICE SUPPLY CO | 30100 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-2161 |
| MADJARAC, RICHARD A | 2009 S LINCOLN AVE | | | | SALEM | OH | 44460-4313 |
| MADJARAC, WILLIAM M | 1357 EASTVIEW DR | | | | SALEM | OH | 44460-1229 |
| MADJERIC, GEORGE B | 51353 SHADYWOOD DR | | | | MACOMB | MI | 48042-4296 |
| MADJID ALASTI | MADJID ALASTI, KAROLINA ALASTI | SCHLOSSBERG 23 | | D-45479 MUELHEIM AN DER RUHR GERMANY | | | |
| MADKAN, SUMAN | 4218 QUAIL SPRINGS CIR | | | | AUGUSTA | GA | 30907-2159 |
| MADKIN, CLYDE | 349 TAHITIAN CIR | | | | UNION CITY | CA | 94587-4213 |
| MADKIN, GODFREY | 12901 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1667 |
| MADKINS, THEORIC | 1515 W MCHANEY DR | | | | BLYTHEVILLE | AR | 72315-4937 |
| MADLENER, MARTHA C | 120 TALL TREES DRIVE | | | | AMELIA | OH | 45102-2186 |
| MADLENER, NANNIE | 2234 BROOKSTREAM CT | | | | MIAMISBURG | OH | 45342-3990 |
| MADLER, NEIL A | 1932 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1904 |
| MADLEY, EDWIN G | 11781 COLUMBIA | | | | REDFORD | MI | 48239-2526 |
| MADLEY, EDWIN GEORGE | 11781 COLUMBIA | | | | REDFORD | MI | 48239-2526 |
| MADLEY, EDWIN V | 196 FRENCHMANS HILL RD | | | | BAR HARBOR | ME | 04609-7739 |
| MADLEY, HENRY | 3648 62ND AVE E | | | | BRADENTON | FL | 34203-5429 |
| MADLINE LAYTON | 3720 GANNET DR | | | | MESQUITE | TX | 75181-2982 |
| MADLINGER, DAVID L | PO BOX 533 | | | | MILFORD | MI | 48381-0533 |
| MADLINGER, FLORENCE D | PO BOX 132 | | | | CENTERVILLE | OH | 45441 |
| MADLINGER, ROBERT H | 409 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| MADLO, JIM | 1767 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| MADLOCK, CAROL LYNDIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MADLOCK, LON E | PO BOX 10250 | | | | DETROIT | MI | 48210-0250 |
| MADLOCK, RAWLEIGH E | 341 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| MADLYN COCHRAN | 25 WYNFIELD TRCE | | | | WINFIELD | WV | 25213-9765 |
| MADLYN COX | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| MADLYN F COX | 1095 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1644 |
| MADO, ARPAD W | 6663 DOLPHIN ST | | | | DEARBORN HEIGHTS | MI | 48127-2583 |
| MADOL, JOSEPH M | 714 5TH ST APT 4 | | | | BAY CITY | MI | 48708 |
| MADOLE, JIMMIE E | 1700 PEMBROKE DR | | | | NORMAN | OK | 73072-3242 |
| MADOLE, JOSEPH R | 286 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2135 |
| MADOLE, ROBERT L | 603 N CEDAR ST | | | | GREENVILLE | MI | 48838-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADOLE, ROBERT L | 251 ORANGE GROVE DR UNIT 2 | | | | ORMOND BEACH | FL | 32174-2675 |
| MADONIA, ANTHONY T | 136 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5516 |
| MADONIO, ANDREW M | 845 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2636 |
| MADONIO, JOSEPH M | 2081 APPALACHEE CIR | | | | TAVARES | FL | 32778-2001 |
| MADONNA ADAMS | 3299 FAIRVIEW ST | | | | WHITE OAK | PA | 15131-1011 |
| MADONNA ALSAYAF | 5652 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2812 |
| MADONNA AUBREY | 3243 MORRISH RD | | | | FLUSHING | MI | 48433-2212 |
| MADONNA BEEMAN | 2411 E 9TH ST | | | | ANDERSON | IN | 46012-4310 |
| MADONNA BIRCH | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| MADONNA BREWSTER | 2303 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| MADONNA BYRD | 4814 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| MADONNA COOK | 831 IMY LN | | | | ANDERSON | IN | 46013-3868 |
| MADONNA CURTIS | 181 E SUSAN LANE | | | | UNION | WA | 98592 |
| MADONNA DAVIS | 1510 DALEVILLE AVE | | | | ANDERSON | IN | 46012-4442 |
| MADONNA DEWANE | 39495 CASCADIA VILLAGE DR APT 120 | | | | SANDY | OR | 97055-6385 |
| MADONNA DIKO | 1516 S P ST | | | | ELWOOD | IN | 46036-3326 |
| MADONNA EDINGTON | 5944 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| MADONNA FREEMAN | 1002 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4526 |
| MADONNA G RUPPERT | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1838 |
| MADONNA GIBEAULT | 115 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3141 |
| MADONNA H JEFFERS | 133 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| MADONNA HEATH | 600 DOGWOOD TRCE | C/O BETH HAMBLEN | | | MARTINSVILLE | IN | 46151-6966 |
| MADONNA HENDERSON | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| MADONNA HOFER | 1006 LACONIA ST | | | | SEBASTIAN | FL | 32958-5448 |
| MADONNA JEFFERS | 133 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| MADONNA JR, JOHN B | 4136 WOODSDALE AVE | | | | ERIE | PA | 16510-3368 |
| MADONNA LOY | 1009 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1753 |
| MADONNA M ALSAYAF | 5652 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2812 |
| MADONNA M BROCK | PO BOX 321204 | | | | FLINT | MI | 48532-0021 |
| MADONNA MILLER | 8884 MICHAELA LN | | | | WAYNESVILLE | OH | 45068-8341 |
| MADONNA MOORE | 6641 WEST 800 SOUTH | | | | REDKEY | IN | 47373-9468 |
| MADONNA PALMER | 105 VILLAGE AVE | | | | HOUGHTON LAKE | MI | 48629-9017 |
| MADONNA REGINEK | 25730 FILMORE ST | | | | TAYLOR | MI | 48180-2049 |
| MADONNA ROBERT | 2842 SHADOWOOD DR | | | | LIMA | OH | 45805-3016 |
| MADONNA RUPPERT | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1838 |
| MADONNA S MILLER | 8884 MICHAELA LANE | | | | WAYNESVILLE | OH | 45068 |
| MADONNA SAFFER | 306 OLD MILL CREEK DR APT 8 | | | | ALEXANDRIA | IN | 46001-8121 |
| MADONNA SCHMIDT | 1421 W NORTH DR | | | | MARION | IN | 46952-1829 |
| MADONNA SHEPPARD | 2088 SCHOOL RD ROUTE #1 | | | | STERLING | MI | 48659 |
| MADONNA STREAVEL | 10800 E 400 S | | | | GREENTOWN | IN | 46936-8958 |
| MADONNA TAYLOR | 3515 MILLER RD | | | | BAY CITY | MI | 48706-1319 |
| MADONNA UNIVERSITY | 36600 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1176 |
| MADONNA WEDDLE | 1244 NONSENSE AVE | | | | GREENWOOD | IN | 46142-5113 |
| MADONNA WEDEL | 10254 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| MADONNA, JAMES F | 4529 SCENIC DR | | | | ALIQUIPPA | PA | 15001-5221 |
| MADONNA, JOANNE | 249 VAN EMBURGH AVE | | | | RIDGEWOOD | NJ | 07450 |
| MADONNA, THOMAS R | 107 BEAVER CREEK DR | | | | SOUTH HILL | VA | 23970-7152 |
| MADORE, CAROL G | 500 BOYD ST | | | | CELINA | TN | 38551-6134 |
| MADORE, FRANCIS E | 4510 NE 139TH ST | | | | VANCOUVER | WA | 98686-2202 |
| MADORE, GILMAN J | 500 BOYD ST | | | | CELINA | TN | 38551-6134 |
| MADORE, JACK A | 27823 N PELICAN ISLE DR | | | | LEESBURG | FL | 34748-8919 |
| MADORE, MARK D | 10428 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADORMA, DENNIS T | PO BOX 225 | | | | PERRYOPOLIS | PA | 15473-0225 |
| MADRAK, WILLIAM R | 757 ANDREWS ST | | | | SOUTHINGTON | CT | 06489-2911 |
| MADRAS, JOSEPH | 2206 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| MADRAZO, ADELA C | 40788 NOBLETON DR | | | | STERLING HTS | MI | 48310-6926 |
| MADREN, TIMOTHY A | PO BOX 43 | | | | PENDLETON | IN | 46064-0043 |
| MADREY, GARY L | 2005 SAN JACINTO DR | | | | ARLINGTON | TX | 76012-1753 |
| MADRID KEVIN - CADILLAC ESCALADE EXT 2007 | NO ADVERSE PARTY | | | | | | |
| MADRID MICHELLE | MADRID, MICHELLE | 8617 N 30TH DR | | | PHOENIX | AZ | 85051-3920 |
| MADRID, ALBERTO E | 136 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| MADRID, ALBERTO E | PO BOX 1438 | | | | SAN ELIZARIO | TX | 79849-1438 |
| MADRID, ANDRES N | 210 WYCKOFF ST 2007 | | | | BROOKLYN | NY | 11217 |
| MADRID, DAVID A | 5737 W IRMA LN | | | | GLENDALE | AZ | 85308-9178 |
| MADRID, DENISE | 1929 PLYMOUTH RD APT 2020 | | | | ANN ARBOR | MI | 48105-2143 |
| MADRID, DENISE | PO BOX 970476 | | | | VPSILANTI | MI | 48197-0808 |
| MADRID, EDMUNDO | 1645 GANDERHILL | | | | HOLT | MI | 48842-9577 |
| MADRID, EUGENE B | 3202 AVON DR | | | | ARLINGTON | TX | 76015-2003 |
| MADRID, GLORIA M | 5770 VERMILLION BLUFFS DR. | | | | COLORADO SPRINGS | CO | 80923 |
| MADRID, HARRY R | 71 LINWOOD AVE. | | | | TONAWANDA | NY | 14150-4150 |
| MADRID, HARRY R | 71 LINWOOD AVENUE | | | | TONAWANDA | NY | 14150-4017 |
| MADRID, JENNIFER | 144 11TH ST # 2 | | | | BROOKLYN | NY | 11215-3816 |
| MADRID, JENNIFFER R | 3312 MARVIN DR | | | | ADRIAN | MI | 49221-9290 |
| MADRID, JENNIFFER RAE | 3312 MARVIN DR | | | | ADRIAN | MI | 49221-9290 |
| MADRID, JESSICA | 6703 KELTONVIEW DR | | | | PICO RIVERA | CA | 90660-3753 |
| MADRID, KAREN F | 543 NE GINTERS GROVE LANE | | | | CEDAREDGE | CO | 81413-8214 |
| MADRID, MARK W | 15680 WICKS BLVD | | | | SAN LEANDRO | CA | 94579-2264 |
| MADRID, MICHELLE | 8617 N 30TH DR | | | | PHOENIX | AZ | 85051-3920 |
| MADRID, NANCY A | 49305 STATE HIGHWAY 74 | SPC 87 | | | PALM DESERT | CA | 92260-6207 |
| MADRID, RICK M | 15764 ASH LN | | | | RED BLUFF | CA | 96080-9304 |
| MADRID, RUFUS T | 7215 GEIGER RD | | | | TEMPERANCE | MI | 48182-9782 |
| MADRIGAL MANUEL ALEJANDRO MONTIEL | CUERVO, FABIOLA MONTIEL | 1000 WEST STREET 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| MADRIGAL MANUEL ALEJANDRO MONTIEL | MONTIEL MADRIGAL, MANUEL ALEJANDRO | 1000 WEST STREET 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| MADRIGAL MANUEL ALEJANDRO MONTIEL | TELLEZ, ANTONIO MONTIEL | 1000 WEST STREET 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| MADRIGAL, DAVID | 133 E SYCAMORE AVE | | | | MCALLEN | TX | 78501-9566 |
| MADRIGAL, EDILIO | 1712 OXFORD DR | | | | MANSFIELD | TX | 76063-3371 |
| MADRIGAL, JAVIER | 1465 MORRELL ST | | | | DETROIT | MI | 48209-2466 |
| MADRIGAL, JUAN A | 4176 HOME AVE | | | | SAN DIEGO | CA | 92105-5204 |
| MADRIGAL, JUAN L | 3848 COUNTY ROAD 406 | | | | MCKINNEY | TX | 75071-4334 |
| MADRIGAL, LEONORA G | 4485 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| MADRIGAL, MANUAL A M | | | | | | | |
| MADRIGAL, MARGARITA H | 2109 ZENAIDA AVE | | | | MCALLEN | TX | 78504-5630 |
| MADRIGAL, PATRICIA | 14200 PIERCE ST | | | | ARLETA | CA | 91331-5350 |
| MADRIGAL, RAYMOND R | 1048 ARMSTRONG AVE | | | | ROSAMOND | CA | 93560-6672 |
| MADRIGAL, ROBERT E | 174 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| MADRIGAL, ROBERT H | 15120 BRIARWOOD DR | | | | BASEHOR | KS | 66007-5201 |
| MADRON, IRENE S | 2462 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| MADRON, LAWRENCE | 2462 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| MADRY, ASHLEY S | 761 WEST KALAMO HIGHWAY | | | | CHARLOTTE | MI | 48813-8763 |
| MADSEN & HOWELL INC | 500 MARKET ST | PO BOX 391 | | | PERTH AMBOY | NJ | 08861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADSEN & HOWELL INC | 500 MARKET ST STE 1 | PO BOX 391 | | | PERTH AMBOY | NJ | 08861-4590 |
| MADSEN DANA | 5405 W DEPOT SPRINGS RD | | | | CHENEY | WA | 99004-9319 |
| MADSEN GAIL | 483 HARWOOD CT | | | | OXFORD | MI | 48371-4429 |
| MADSEN JR, CARL J | 605 N KENSINGTON AVE | | | | LA GRANGE PK | IL | 60526-5537 |
| MADSEN MIKE | 1027 BROOKSIDE CT | | | | OXFORD | MI | 48371-6053 |
| MADSEN ODELL J JR (481876) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MADSEN, BARBARA A | 254 PIONEER DR | | | | PONTIAC | MI | 48341-1849 |
| MADSEN, CLAYTON H | 4335 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| MADSEN, DIANA M | 173 TIMBERLINE DR | | | | LAWRENCEBURG | TN | 38464-6784 |
| MADSEN, DOREEN | 12701 CHERRY AVE | | | | RAPID CITY | MI | 49676 |
| MADSEN, EDWARD L | 11088 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| MADSEN, ERIC B | STE 122 | 39506 NORTH DAISY MOUNTAIN DR | | | PHOENIX | AZ | 85086-1665 |
| MADSEN, FREDERICK M | 6877 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2820 |
| MADSEN, GAIL M | 483 HARWOOD CT | | | | OXFORD | MI | 48371-4429 |
| MADSEN, GAIL MARIE | 483 HARWOOD CT | | | | OXFORD | MI | 48371-4429 |
| MADSEN, JAMES E | 4029 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8689 |
| MADSEN, JOHANNE | | | | | | | |
| MADSEN, JOHN E | 14631 W HICKORY AVE | | | | LEMONT | IL | 60439-7908 |
| MADSEN, KATHLEEN | 609 54TH PL | | | | WESTERN SPRGS | IL | 60558-1930 |
| MADSEN, KATHLEEN | 3716 W 116TH ST | | | | ALSIP | IL | 60803-6214 |
| MADSEN, KATHLEEN F | 3716 W 116TH ST | | | | ALSIP | IL | 60803-6214 |
| MADSEN, KENNETH W | PO BOX 880 | | | | SAN ANDREAS | CA | 95249-0880 |
| MADSEN, LULA M | 1694 EAST ROSE CITY RD. | | | | ROSE CITY | MI | 48654 |
| MADSEN, MARTIN E | 2228 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-3026 |
| MADSEN, MICHAEL B | 4440 E ARROWHEAD LN | | | | JANESVILLE | WI | 53546-8836 |
| MADSEN, MICHAEL N | 1027 BROOKSIDE CT | | | | OXFORD | MI | 48371-6053 |
| MADSEN, NEAL C | 204 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| MADSEN, ODELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADSEN, PAUL D | 8070 TIMBER WOLF CIR | | | | WELLINGTON | CO | 80549-1561 |
| MADSEN, PER A | 1235 MEADOW LAKE RD | | | | VIRGINIA BEACH | VA | 23454-2104 |
| MADSEN, PETER I | PO BOX 10 | | | | SOMERSET | IN | 46984-0010 |
| MADSEN, PHYLLIS | 1694 E ROSE CITY RD | | | | ROSE CITY | MI | 48654-9768 |
| MADSEN, RICHARD D | 4685 LAKESHORE TER | | | | FORT GRATIOT | MI | 48059-3543 |
| MADSEN, ROGER A | 560 E HOWELL RD | | | | MASON | MI | 48854-9645 |
| MADSEN, SETH | 2143 WOODCOCK LN | | | | TRAVERSE CITY | MI | 49684-7314 |
| MADSEN, SHARON L | 52 EDGEWOOD LANE | | | | LAPEER | MI | 48446 |
| MADSEN, SHARON L | 52 EDGEWOOD LN | | | | LAPEER | MI | 48446-7628 |
| MADSEN, TAMMY L | 2162 MENDOCINO LANE | | | | SAN JOSE | CA | 95124-4409 |
| MADSEN, THOMAS D | 5409 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-8722 |
| MADSEN, TIMOTHY D | 13349 W NORTHFIELD XING | | | | EVANSVILLE | WI | 53536-8214 |
| MADSON, CHERIE L | 859 DULCE TIERRA DR | | | | EL PASO | TX | 79912 |
| MADSON, EDYTHE J | 11428 W STATE RD 27/70 | | | | RADISSON | WI | 54867 |
| MADSON, GERALDINE | 1119 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| MADSON, HERBERT A | 8621 OAKSIDE AVE | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MADSON, ROBERT D | 2858 LYNWOOD CT | | | | DANVILLE | IN | 46122-8509 |
| MADSON, WILLIAM G | 2913 S ANN AVE | | | | INDEPENDENCE | MO | 64057-1622 |
| MADUBONIFACE CHIMAOBI D | 9506 HUCKABEE DR NE | | | | LELAND | NC | 28451 |
| MADUNICKY, JOHN M | 6038 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9542 |
| MADURA, DREW A | 10603 CHICORY RIDGE WAY | | | | ROSCOE | IL | 61073-6315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADURA, RICHARD R | 14774 MARILYNN LN | | | | HOMER GLEN | IL | 60491-3391 |
| MADURAI KUMAR MAHESH | 82 SALZBURG BLVD | APT F | | | COLUMBUS | IN | 47201-7133 |
| MADURAI S SADASIVAM | 10632 EAGLES VIEW DR | | | | KNOXVILLE | TN | 37922-5143 |
| MADUREIRA GROSJEAN ALEXA | AACHENER STRASSE 34 | | | B-4780 SANKT VITH BELGIUM | | | |
| MADURSKI, CHARLES A | 5509 SUTTON RD | | | | DRYDEN | MI | 48428-9777 |
| MADURSKI, DUANE G | 28206 ALINE DR | | | | WARREN | MI | 48093-2648 |
| MADURSKI, VICTORIA M | 1014 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3320 |
| MADURSKI, WALTER | 14923 MARLA DR | | | | WARREN | MI | 48088-2020 |
| MADURSKI, WILLIAM M | 14060 30 MILE RD | | | | WASHINGTON TWP | MI | 48095-2102 |
| MADVAD, PETER | 2102 WILLOW BROOK DRIVE | | | | WARREN | OH | 44483-4657 |
| MADY KOUYATE | 211 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| MADYLENE I MOWERY | 110 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7647 |
| MADYLN MANN | PO BOX 340247 | | | | DAYTON | OH | 45434-0247 |
| MADYUN, WILBERT H | 1514 SKYLAND BLVD E BOX 150 | | | | TUSCALOOSA | AL | 35405 |
| MADZIA DEREK | MADZIA, DEREK | 60 S PARK PL | | | PAINESVILLE | OH | 44077-3417 |
| MADZIA, DEREK | | | | | | | |
| MADZIA, JAMES J | 2318 KEYSTONE RD | | | | PARMA | OH | 44134-3023 |
| MADZIA, RUSSELL | 4377 W 48TH ST | | | | CLEVELAND | OH | 44144-1936 |
| MADZIAR, PATRICK T | 2670 CADILLAC CT | | | | TECUMSEH | MI | 49286-9566 |
| MADZIK, JOHN T | 41336 N BELFAIR WAY | | | | ANTHEM | AZ | 85085-1231 |
| MAE ABRAMS | 1020 85TH AVE N APT 119 | C/O CONNIE BARRETT | | | SAINT PETERSBURG | FL | 33702-3359 |
| MAE ADAMS | 6866 EDGEFIELD ST | | | | PORTAGE | MI | 49024-1764 |
| MAE AND SANFORD SHULSON | PO BOX 156 | | | | ST THOMAS | ND | 58276 |
| MAE ANDERSON | 7865 WHITNEYVILLE AVE SE | C/O JAMES A ANDERSON | | | ALTO | MI | 49302-9734 |
| MAE ARTHUR | 2003 SMITH AVE | | | | HALETHORPE | MD | 21227-1823 |
| MAE B BURNEY | PO BOX 627 | 739 HOMES | | | BAY CITY | MI | 48707-0627 |
| MAE BAKER | 2033 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| MAE BATES | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| MAE BATTLE | 1700 CEDARWOOD DR APT 218 | | | | FLUSHING | MI | 48433-3603 |
| MAE BEAVERS | 150 RAVINE AVE APT 2B | | | | YONKERS | NY | 10701-2180 |
| MAE BENARD | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| MAE BLADES | 804 BURNETT DR | | | | MOUNTAIN HOME | AR | 72653-2939 |
| MAE BLANCHARD | 6088 WENDT DRIVE | | | | FLINT | MI | 48507-3854 |
| MAE BOONE | 4043 LEECH RD | | | | MEMPHIS | TN | 38109-4429 |
| MAE BROOKS | 560 MCKINLEY RD | | | | SMITHS GROVE | KY | 42171-8141 |
| MAE BROWN | 602 POPLAR AVE W | | | | WYNNE | AR | 72396-2166 |
| MAE BROWN | 12795 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |
| MAE BROWN | FRNT | 3961 BOTANICAL AVENUE | | | SAINT LOUIS | MO | 63110-4005 |
| MAE BROWN | 310 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| MAE BUCK | 800 E STEWART ST | | | | DAYTON | OH | 45410-2123 |
| MAE BURNEY | PO BOX 627 | | | | BAY CITY | MI | 48707-0627 |
| MAE BYRD | 5325 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| MAE C COCHRAN | 3447 BARTH ST | | | | FLINT | MI | 48504-2407 |
| MAE C HURD | 7618 JOHN R ST | | | | DETROIT | MI | 48202-2814 |
| MAE C JACKSON | 187   WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612-2860 |
| MAE CANTY | 560 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3220 |
| MAE CARRIER | 24 FLANDERS LN | | | | PALM COAST | FL | 32137-9223 |
| MAE CASH | 5455 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| MAE CHAMBERLAIN | 1114 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| MAE CHAMBERS | 104 N 29TH ST | | | | MEXICO BEACH | FL | 32456-0261 |
| MAE CIESLAK | 6577 W SUNSET RD | | | | TUCSON | AZ | 85743-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAE CLIFTON | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| MAE COCHRAN | 3447 BARTH ST | | | | FLINT | MI | 48504-2407 |
| MAE COLE | P O 871 | | | | BELLEVILLE | MI | 48112 |
| MAE COLE | 5444 WOODBINE AVE | | | | DAYTON | OH | 45432-3654 |
| MAE CRAWFORD | 216 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| MAE CURTIS | 16 WILLIE DAVIS RD | | | | SWAINSBORO | GA | 30401-4125 |
| MAE DAVIE | 6597 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| MAE DEHOND | 3820 FANCHER RD | | | | HOLLEY | NY | 14470-9311 |
| MAE DILLY | 1971 BUENA VISTA DR | | | | COSHOCTON | OH | 43812-3010 |
| MAE DONOVAN | 3438 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| MAE DRESSER | 222 BEECH ST | | | | ANDERSON | IN | 46012-2525 |
| MAE DUFFINA | 6 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| MAE DUNCAN | 28 SOUTH ST | | | | MIAMISBURG | OH | 45342-3147 |
| MAE DUNHAM | 192 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1621 |
| MAE E CLIFTON | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| MAE EITNIEAR | 6135 OTTO RD RT#1 | | | | CHARLOTTE | MI | 48813 |
| MAE FIRMSTONE | 508 GROVE ST | | | | HONESDALE | PA | 18431-1040 |
| MAE FLINT | 360 E TUTTLE RD LOT 7 | | | | IONIA | MI | 48846-8616 |
| MAE FOREE | 618 HEMSATH RD | | | | SAINT CHARLES | MO | 63303-5919 |
| MAE FRANKLIN | 14819 LOTUS DR | | | | CLEVELAND | OH | 44128-1908 |
| MAE FRANKLIN | 8113 PEARSON PL | | | | INDIANAPOLIS | IN | 46237-9541 |
| MAE FREEMAN | PO BOX 14254 | | | | SAGINAW | MI | 48601-0254 |
| MAE FREEMAN | 1961 RUCKLE ST | | | | INDIANAPOLIS | IN | 46202-1750 |
| MAE FRYE | 30 S 5TH ST | | | | SHAMOKIN | PA | 17872-5706 |
| MAE G HARRIS | 4810 VALLA RD | | | | LOUISVILLE | KY | 40213-2942 |
| MAE GAITHER | 411 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1605 |
| MAE GAMBINO | 38465 AVONDALE ST | | | | WESTLAND | MI | 48186-3779 |
| MAE GARDNER | 837 BUICK AVE | | | | SAN JACINTO | CA | 92582-4510 |
| MAE GERSTEIN | 115 SCOTTS WAY | | | | WILMINGTON | DE | 19810-4161 |
| MAE GOOLSBY | 4232 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1334 |
| MAE GRAZIER | PO BOX 154 | | | | RUDY | AR | 72952-0154 |
| MAE GUNN | 20145 MONICA ST | | | | DETROIT | MI | 48221-1236 |
| MAE H GILBERT | 345 CULBERTSON AVE | | | | JACKSON | MS | 39209 |
| MAE H MILLER | 1072 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MAE HALLMAN | HIGHLAND TOWER | 25225 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 |
| MAE HARRIS | 941 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| MAE HARRIS | 1824 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| MAE HARTWELL | 585 EXCHANGE AVE | | | | CALUMET CITY | IL | 60409-3308 |
| MAE HAYS | 1618 E LATOKA ST | | | | SPRINGFIELD | MO | 65804-2327 |
| MAE HENSLEY | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| MAE HEWING | 1911 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| MAE HIGHTOWER-PETERKIN | 4146 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| MAE HODGES | 25096 L DR S | | | | HOMER | MI | 49245-9405 |
| MAE HOPKINS | 295 SOUTHLAND DR | | | | LONDON | KY | 40744-9192 |
| MAE HOSS | 5248 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| MAE HUCKLE | 103 ANTHONY PLACEHUCKLE | | | | MANCHESTER | KY | 40962 |
| MAE HUSKEY | 811 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3832 |
| MAE HUTCHINSON | 8270 STONE CROP DR APT R | | | | ELLICOTT CITY | MD | 21043-4976 |
| MAE JACKSON | 6512 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| MAE JORDON | 6209 BELLTREE LN | | | | FLINT | MI | 48504-1645 |
| MAE JOSEPH | 8107 ARBOR BROOK LN | | | | LOUISVILLE | KY | 40228-4421 |
| MAE K HUNT-VLIEK | 550 W HENDRICKSON RD #144 | | | | SEQUIM | WA | 98382-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAE KIRKLAND | 5213 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| MAE KONESKO | 6401 N NEINER RD | | | | SANFORD | MI | 48657-9323 |
| MAE KOPP | 7515 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8906 |
| MAE KVETKOSKY | 211 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9119 |
| MAE L CASH | 5455 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| MAE L LEWIS | 4530 WOODBINE AVE | | | | DAYTON | OH | 45420-3115 |
| MAE LARKIN | 480 MARLBOROUGH ST | | | | DETROIT | MI | 48215-3138 |
| MAE LATIMER | 2129 RANSOM PL | | | | NASHVILLE | TN | 37217-3856 |
| MAE LEBLANC | 41 GOVERNOR AVE | | | | BELLINGHAM | MA | 02019-2330 |
| MAE LEWIS | 294 JEWETT AVE | | | | BUFFALO | NY | 14214-2518 |
| MAE LEWIS | 5000 N POST RD | | | | SPENCER | OK | 73084-4214 |
| MAE LIEBETREU | 41978 COVENTRY WAY | | | | CANTON | MI | 48187-5703 |
| MAE LINDSAY | 7308 DUDLEY AVE | | | | CLEVELAND | OH | 44102-4123 |
| MAE LUCIO | 5229 W MICHIGAN AVE LOT 333 | | | | YPSILANTI | MI | 48197-9169 |
| MAE M MCGRATH | 8231 SW 105TH PLACE | | | | OCALA | FL | 34481-9131 |
| MAE M STARK | 1707  IRENE N.E. | | | | WARREN | OH | 44483-3528 |
| MAE MASON | 250 COUNTY ROAD 2244 | | | | IVANHOE | TX | 75447-4137 |
| MAE MATHEWS | 3013 COURTLANDT AVE | | | | KALAMAZOO | MI | 49004-1625 |
| MAE MCCLOSKEY | 717 BUCKSKIN TRL | | | | XENIA | OH | 45385-4109 |
| MAE MCCOLLOM | 1310 PALLISTER ST APT 918 | | | | DETROIT | MI | 48202-2618 |
| MAE MCCOLLUM | SPECIALITY CENTER OF PENSACOLA | 6984 PINE FOREST RD/R/MCCOLLIUM | | | PENSACOLA | FL | 32526 |
| MAE MCDONALD | 4137 ROLLING SPRINGS DR | | | | TAMPA | FL | 33624-2306 |
| MAE MCGRATH | 8231 SW 105TH PL | | | | OCALA | FL | 34481-9131 |
| MAE MCINTOSH | 17 W SPRING ST | | | | PERU | IN | 46970-2732 |
| MAE MCLEAN | 607 HIGH ST APT F5 | | | | MARBLE HILL | MO | 63764-9763 |
| MAE MCMILLEN | PO BOX 476 | | | | BONNE TERRE | MO | 63628-0476 |
| MAE MILLER | RR 2 BOX 230 | | | | URICH | MO | 64788-9129 |
| MAE MILLER | PO BOX 284 | | | | LOUISVILLE | MS | 39339-0284 |
| MAE MOHR | 337 S LINCOLN AVE | | | | NEWTOWN | PA | 18940-2121 |
| MAE MORRIS | 30600 N PIMA RD # 147 | | | | SCOTTSDALE | AZ | 85286-1956 |
| MAE MORRISON | 14161 SHELDON RD | | | | BELLEVILLE | MI | 48111-4921 |
| MAE MOSCINSKI | 108 BIMINI DR | | | | TOMS RIVER | NJ | 08757-4126 |
| MAE NANCE | 1284 SUN CT APT L | | | | BOWLING GREEN | KY | 42104-5431 |
| MAE NEAL | 2203 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| MAE NELL LAUCK | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| MAE NEWSOM | 3249 S 97TH ST | | | | MILWAUKEE | WI | 53227-4205 |
| MAE NICHOLL | 2456 HENN HYDE RD | | | | CORTLAND | OH | 44410 |
| MAE OLA JOHNSON | BOX 832BELLMANOR ROAD | | | | CONOWINGO | MD | 21918 |
| MAE PENIX | 1412 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| MAE PETERSON | 16049 KNOLLWOOD DR | | | | DEARBORN | MI | 48120-1350 |
| MAE PHYSICIANS SURGE | PO BOX 12673 | | | | JACKSON | MS | 39236-2673 |
| MAE PIPPINS | 15443 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3849 |
| MAE QUIN-JEFFERSON | 20413 ANGLIN ST | | | | DETROIT | MI | 48234-1459 |
| MAE RADDEN | 6 MISTY CREEK LN | | | | GREENVILLE | SC | 29611-7718 |
| MAE RAMBERG | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| MAE RATLIFF | 1204 ROCK ISLAND AVE | | | | EL DORADO | AR | 71730-7258 |
| MAE REAGOR | 3206 S 51ST ST | | | | FORT SMITH | AR | 72903-4607 |
| MAE RICE | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| MAE ROGERS | PO BOX 155 | | | | SOUTHERN PINES | NC | 28388-0155 |
| MAE ROSS | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAE ROWLAND | 116 N CENTRAL AVE | | | | FAIRBORN | OH | 45324-5004 |
| MAE RUSSELL | 14 JOHNSON RD | | | | FRANKLIN | NC | 28734-0115 |
| MAE SANSFACON | 2620 TIMBER TRL NE | | | | KALKASKA | MI | 49646-8791 |
| MAE SCAIFE | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| MAE SCHERBOVICH | 9240 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| MAE SEDDON | 6551 GUNN RD | | | | BROWN CITY | MI | 48416-8202 |
| MAE SHAW | 5364 E ORCHARD ST | | | | DELTON | MI | 49046-7518 |
| MAE SHIRD | 15706 BAYBERRY GLEN WAY | | | | HUNTERSVILLE | NC | 28078-1277 |
| MAE SKIBOWSKI | 1394 MEADOW LARK RD | | | | SPRING HILL | FL | 34608-5251 |
| MAE SLEMP | 9387 WARD ST | | | | DETROIT | MI | 48228-2648 |
| MAE SLONEKER | 101 POULOS CT | | | | UKIAH | CA | 95482-6547 |
| MAE SMITH | 2645 BOUGHNER LAKE ROAD | | | | PRESCOTT | MI | 48756-9371 |
| MAE SMITH | 9054 W WINDSOR DR # 10 | | | | OLMSTED FALLS | OH | 44138 |
| MAE SPEARMAN | 4123 S TERRACE VIEW APT2 | | | | TOLEDO | OH | 43607 |
| MAE SPENCE | PO BOX 764 | | | | FLINT | MI | 48501-0764 |
| MAE STARK | 1707 IRENE AVE NE | | | | WARREN | OH | 44483 |
| MAE STEELMAN | 356 CYPRESS LN | | | | PALM SPRINGS | FL | 33461-1506 |
| MAE STEPHEY | 5431 NE 35TH ST LOT 18 | | | | SILVER SPRINGS | FL | 34488-1713 |
| MAE STOKES | 85 JONES ST | | | | FORSYTH | GA | 31029-1691 |
| MAE STRINGER | 4430 FOSTER RD | | | | CLEVELAND | NC | 27013-9455 |
| MAE SWAFFORD | 3003 CALVERT ST | | | | DETROIT | MI | 48206-1463 |
| MAE TALBERT | 530 TENEYKE PL | | | | RAHWAY | NJ | 07065-5315 |
| MAE TANKSLEY | 24163 MATTHEW PLACE | | | | NEWHALL | CA | 91321-4690 |
| MAE TAYLOR | 4488 FIRETHORN CT | | | | WARREN | MI | 48092-4194 |
| MAE THOMAS | 748 WEBB ST | | | | DETROIT | MI | 48202-1048 |
| MAE THOMAS | 11218 209TH ST | | | | QUEENS VILLAGE | NY | 11429-2210 |
| MAE THRELKELD | 303 MIDWAY AVE | | | | PONTIAC | MI | 48341-3231 |
| MAE THRESHER | 1064 POINCIANA DR | | | | CARLISLE | OH | 45005-3868 |
| MAE VALECK | 26513 RUSTLING BIRCH WAY | | | | PLAINFIELD | IL | 60585-1335 |
| MAE VANDYK | 5100 OSBORNE RD | | | | DELTON | MI | 49046-9585 |
| MAE WALDRIP | 6143 VAN DINE STREET | | | | ENGLEWOOD | FL | 34224-6503 |
| MAE WILLIAMS | 605 BELL APT 215 | | | | KOKOMO | IN | 46901 |
| MAE WILLIS | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744 |
| MAE WINSTANLEY | 3710 GULF OF MEXICO DR LOT B18 | | | | LONGBOAT KEY | FL | 34228-2751 |
| MAE WYATT | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| MAE WYNN | 16644 WARD ST | | | | DETROIT | MI | 48235-4284 |
| MAE YOKOM | 432 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1507 |
| MAE'S BEAUTY SALON | ATTN:  MAE HURD | 7618 JOHN R ST | | | DETROIT | MI | 48202-2814 |
| MAE, ANNA | 31202 AVONDALE | | | | WESTLAND | MI | 48186-5086 |
| MAE, BERTHA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MAE, WILLIE M | 8703 WESCOTT AVE | | | | JENNINGS | MO | 63136-3737 |
| MAEBELL DANIEL | 4538 HALL RD | | | | LOUDON | TN | 37774-7100 |
| MAEBELLE BULLARD | 2069 MILL RD | | | | FLINT | MI | 48532 |
| MAEBELLE BURR | 6655 JACKSON RD UNIT 515 | | | | ANN ARBOR | MI | 48103-9583 |
| MAEBELLE GAITHER | 8331 W COUNTY ROAD 1300 N | | | | GASTON | IN | 47342-9281 |
| MAEBELLE PARHAM | BOX 41 | | | | MONROE | GA | 30655 |
| MAECHLING, MATTHEW | SHELLY C DREYER @ JAMES & DREYER | 14 RICHMOND CENTER CT | | | SAINT PETERS | MO | 63376-5973 |
| MAECOM | PO BOX 187 | | | | EATONTOWN | NJ | 07724-0187 |
| MAECUMBER, CHARLES L | 5750 RIDGE HILL WAY | | | | AVON | IN | 46123-8134 |
| MAEDA, ROBERT M | 1213 W 168TH ST UNIT D | | | | GARDENA | CA | 90247-5565 |
| MAEDA, SHIGENORI | APT 254 | 1031 KIRTS BOULEVARD | | | TROY | MI | 48084-4818 |
| MAEDAY DAVIS | PO BOX 190165 | | | | BURTON | MI | 48519-0165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAEDEAN NAPPIER | 5503 SUMMERLAND CIRCLE | | | | SAINT LOUIS | MO | 63128-3264 |
| MAEDEL, JOHN H | 427 DIXIE VIEW RD | | | | KNOXVILLE | TN | 37934-2612 |
| MAEDEL, MARY ANN | 68411 OAK ST | | | | RICHMOND | MI | 48062-1238 |
| MAEDEL, ROBERT A | 457 WALES CENTER RD | | | | WALES | MI | 48027-4302 |
| MAEDELL ISAAC | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913-7146 |
| MAEDER, BEATRICE | 13227 HARBORVIEW DRIVE | | | | LINDEN | MI | 48451-8414 |
| MAEDER, D A | 106 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| MAEDER, DOROTHY L | 3320 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| MAEDER, GLEN W | 328 N HURON RD | | | | AU GRES | MI | 48703-9617 |
| MAEDER, MARY MARGARET | 4481 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| MAEDER, RONALD E | 3320 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| MAEDER, ROSEMARY | 3 UPTON PARK | C/O WESLEY GARDEN NURSING HOME | | | ROCHESTER | NY | 14607-1500 |
| MAEDER, ROSEMARY | C/O WESLEY GARDEN NURSING HOME | 3 UPTON PARK | | | ROCHESTER | NY | 14607 |
| MAEDER, WALTER | 55 MAPLEVALE DR | | | | PALMYRA | VA | 22963-2763 |
| MAEDING | | | | | | | |
| MAEDINGER MARK | MAEDINGER, MARK | 18 ROSSI DR | | | MC KEES ROCKS | PA | 15136 |
| MAEDINGER, MARK | 18 ROSSI DR | | | | MC KEES ROCKS | PA | 15136-1856 |
| MAEDL, ANNIE MAY | 174 PEPPERTREE DR UNIT 2 | | | | AMHERST | NY | 14228-2963 |
| MAEFS, CRAIG R | 233 W GIRARD BLVD | | | | TONAWANDA | NY | 14217-1836 |
| MAEFS, JOAN W | 51 FAIRCHILD DR | | | | EGGERTSVILLE | NY | 14226-3328 |
| MAEFS, MARK W | 14452 GARY AVE | | | | PORT CHARLOTTE | FL | 33953-1911 |
| MAEGAWA, MICHAEL M | 3367 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2902 |
| MAEGLI, MARY C | 1922 SAVOY DR APT 98 | | | | ARLINGTON | TX | 76006-6894 |
| MAEHLER, NORMAN E | 9634 BOBLYN WAY | | | | ELK GROVE | CA | 95757-4045 |
| MAEHREN JR, VICTOR J | 1514 E JUNE ST | | | | MESA | AZ | 85203-2716 |
| MAEHRLE JUDITH | C/O HANS SEITZ | OHRENBACH 70 | | D-91620 OHRENBACH, GERMANY | | | |
| MAEL, RONALD K | 7421 AKRON ROAD | | | | LOCKPORT | NY | 14094-9308 |
| MAELEAN GILMORE | 6155 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MAELEAN HARRIS | 80 COUNTY ROAD 405 | | | | OXFORD | MS | 38655-9208 |
| MAELEINE UHLHORN | 302 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MAELENE BURNOM | 5294 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| MAELTZER, SCOTT D | 14601 LORIS PL | | | | SOUTH BELOIT | IL | 61080-2378 |
| MAEMIE RONNING | 7708 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2228 |
| MAENLE, DAVID W | 6323 SECOR RD | | | | PETERSBURG | MI | 49270-9756 |
| MAENLE, DAVID WAYNE | 6323 SECOR RD | | | | PETERSBURG | MI | 49270-9756 |
| MAENLE, DONALD N | 10104 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| MAENLE, DONALD NOEL | 10104 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| MAENLE, FREDERICK W | 13354 TODD RD | | | | IDA | MI | 48140-9728 |
| MAENLE, RONALD C | 1446 SAMARIA RD, BOX 137 | | | | SAMARIA | MI | 48177 |
| MAENLE, RONALD CHARLES | 1446 SAMARIA RD, BOX 137 | | | | SAMARIA | MI | 48177 |
| MAENZ, ERNEST J | 534 W 6TH ST | | | | SALEM | OH | 44460-2114 |
| MAENZA, JEANETTE A | 2547 SE 25TH AVE | | | | CAPE CORAL | FL | 33904-3317 |
| MAENZA, JEANETTE A | 2547 S.E. 25TH AVE | | | | CAPE CORAL | FL | 33904-3317 |
| MAENZA, KIMBERLY | | | | | | | |
| MAEOLA BLANCHARD | 5951 ERA AVE | | | | SAINT LOUIS | MO | 63147-1103 |
| MAEOLIA BUTLER | PO BOX 331 | | | | EAST ORANGE | NJ | 07019-0331 |
| MAEOMA MONTGOMERY | 2165 RUGBY AVE APT 113 | | | | COLLEGE PARK | GA | 30337-1041 |
| MAEONIA JOHNSON | 7510 HIGHWAY 483 | | | | LENA | MS | 39094-9008 |
| MAEROYCE SEACATT | 6393 FAYETTA CT | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAERSCHEL, MAERSCHEL & HOLTDORF & WEITERE GBR | C/O CHRISTIAN MAERSCHEL | ITZENBUETTELER FELDHOF NO 7 | | 21266 JESTEBURG GERMANY | | | |
| MAERSK | PAUL FRANK | 10 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731-3424 |
| MAERSK INC | PO BOX 880 | | | | MADISON | NJ | 07940-0880 |
| MAERSK INC. | BENJAMIN LEVY | 2 GIRALDA FARMS, MADISON AVENUE | | | MADISON | NJ | 07940 |
| MAERSK INC. | PERNILLE RUHALTER | GIRALDA FARMS/MADISON AVE | | | MADISON | NJ | |
| MAERTEN, KARL J | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| MAES, BERNARD A | 2478 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| MAES, DEBRA J | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| MAES, DONALD L | PO BOX 68201 | | | | PORTLAND | OR | 97268-0201 |
| MAES, GARY L | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| MAES, GARY LEE | 1432 N LONG LAKE RD | | | | FENTON | MI | 48430-8895 |
| MAES, GWEN C | 5168 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MAES, JAMES E | 6021 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| MAES, JEFFREY G | 2907 DONCASTER DR | | | | CANTON | MI | 48188-6253 |
| MAES, KATHLEEN A | 1806 W WEDGEWOOD AVE | | | | SPOKANE | WA | 99208-7107 |
| MAES, LAWRENCE C | 5168 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MAES, LINDA L | 110 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2645 |
| MAES, LOLA M | 22382 5TH AVE | | | | MARION | MI | 49665-8142 |
| MAES, LOLA M | 22382 N FIFTH AVE | | | | MARION | MI | 49665-8142 |
| MAES, MARY A | 150 DALE AVE | | | | PIEDMONT | CA | 94610-1014 |
| MAES, MATILDA | 5493 CLAREMONT AVE #1 | | | | OAKLAND | CA | 94618-1153 |
| MAES, MIKE J | 359 N 16TH AVE | | | | BRIGHTON | CO | 80601-1539 |
| MAES, RANDAL G | 2 EVERGREEN DR | | | | SELFRIDGE ANGB | MI | 48045-5017 |
| MAES, SHERYL M | 14046 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2137 |
| MAES, VERA | 1203 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| MAESCHACK, STEPHANIE | | | | | | | |
| MAESHACK, STEPHANIE D | 2673 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-4940 |
| MAESHACK, STEPHANIE DENISE | 2673 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-4940 |
| MAESTAS ALFONSO (664648) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MAESTAS FERMIN (481877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAESTAS IGNACIO (481878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAESTAS, ALFONSO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MAESTAS, FERMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAESTAS, IGNACIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAESTRANZI SHELLY | 2343 HUNTINGTON LAKES DRIVE | | | | LIBERTYVILLE | IL | 60048-4267 |
| MAESTRE-GARCIA, FRANCISCA | PO BOX 1187 | | | | BAJADERO | PR | 00616-1187 |
| MAESTREY JR, EDUARDO J | 935 SW 155TH CT | | | | MIAMI | FL | 33194-2923 |
| MAESTREY, CARLOS | 935 SW 155TH CT | | | | MIAMI | FL | 33194-2923 |
| MAESTRI, JOYCE A | 7400 EUPER LN | | | | FORT SMITH | AR | 72903-4263 |
| MAESTRI, KATRINA S | PO BOX 9022 | GM BRASIL | | | WARREN | MI | 48090-9022 |
| MAESTRI, LUCA | PO BOX 9022 | C/O GM EUROPE | | | WARREN | MI | 48090-9022 |
| MAESTRI, NANCY P | 7363 COFFEEMILL CIR | | | | LIVERPOOL | NY | 13088-4709 |
| MAESTRI, PAUL A | 7363 COFFEEMILL CIR | | | | LIVERPOOL | NY | 13088-4709 |
| MAESTRI, PETE JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAESTRO TURGEON GROUP | PO BOX 485 | | | | ST CLR SHORES | MI | 48080-0485 |
| MAEWETHERS MARSHALL | 2901 N 75TH TER | | | | KANSAS CITY | KS | 66109-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAEZ GILBERT (404558) | FABRY JOHN R | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| MAEZ, GILBERT | FABRY JOHN R | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| MAEZEL POWELL | 253 P.R. 1408 | | | | MORGAN | TX | 76671 |
| MAEZENA ELLIOTT | 2523 DEINDORFER ST | | | | SAGINAW | MI | 48602-3846 |
| MAF GROUND SERVICES INC | AIR CARGO RD | | | | TULSA | OK | 74115 |
| MAFALDA BROWN | 17030 CADBURY CIR UNIT 217 | | | | LEWES | DE | 19958-7029 |
| MAFALDA GRASSTON | PO BOX 2017 | | | | PAHRUMP | NV | 89041-2017 |
| MAFALDA T VILLIO | 74 E. MARGARET ST | | | | NILES | OH | 44446-1917 |
| MAFALDA VILLIO | 74 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| MAFFEI RALF & MARTHA | 1537 COOPER ST | | | | DEPTFORD | NJ | 08096-3717 |
| MAFFEI, CHRISTOPHE M | 600 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-4208 |
| MAFFEI, COREEN M | 40 MATTHEWS ST TRLR 56 | | | | BRISTOL | CT | 06010-2983 |
| MAFFEI, GREGORY J | PO BOX 55043 | | | | TRENTON | NJ | 08638 |
| MAFFEI, MICHAEL C | 506 KLOCKNER RD | | | | TRENTON | NJ | 08619-2822 |
| MAFFEI, RICHARD J | 274 SUGAR MILL LOOP | | | | MYRTLE BEACH | SC | 29588-4631 |
| MAFFEI, RONALD J | 2614 TIFFANY DR | | | | NASHVILLE | TN | 37206 |
| MAFFEI, SIDNEY J | 506 KLOCKNER RD | | | | TRENTON | NJ | 08619-2822 |
| MAFFEO, HELEN I | 7912 19TH AVENUE DR W | | | | BRADENTON | FL | 34209-4819 |
| MAFFEO, MARGARET | 126 FOXBORO DRIVE | | | | ROCHESTER HLS | MI | 48309-1430 |
| MAFFESOLI, ALAN E | 31228 COUNTRY WAY | | | | FARMINGTN HLS | MI | 48331-1040 |
| MAFFESOLI, ALAN EDWARD | 31228 COUNTRY WAY | | | | FARMINGTN HLS | MI | 48331-1040 |
| MAFFETT, CAROLYN YVONNE | 2971 BANJO DR | | | | COLORADO SPRINGS | CO | 80918 |
| MAFFETT, MARVIN L | 489 SUNRISE DR | | | | KENT | OH | 44240-1621 |
| MAFFETT, PHILLIP S | 4443 SOFTWOOD LN | | | | DAYTON | OH | 45424-8028 |
| MAFFETT, RAHSAAN J | 2909 BENTON BLVD | | | | LANSING | MI | 48906-2733 |
| MAFFETT, RAYMOND L | 486 IMPALA DR | | | | MANSFIELD | OH | 44903-9647 |
| MAFFETT, RON | 486 IMPALA DRIVE | | | | MANSFIELD | OH | 44903-9647 |
| MAFFETT, RUSS E | 113 WOOD ST | | | | MANSFIELD | OH | 44903-2212 |
| MAFFETT,PHILLIP S | 4443 SOFTWOOD LN | | | | DAYTON | OH | 45424-8028 |
| MAFFIN, HOWARD E | PO BOX 1145 | | | | CRAB ORCHARD | WV | 25827-1145 |
| MAFFIORE, CATHERINE J | 11 BRAYTON RD | | | | LIVINGSTON | NJ | 07039 |
| MAFFIORE, PATRICK R | 1744 FORGE POND RD | | | | BRICK | NJ | 08724-2950 |
| MAFFIT, IRENE B | 248 EAST BAFFIN DRIVE | | | | VENICE | FL | 34293-3519 |
| MAFFITT JACK R (460016) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MAFFITT, DORIS A | 1322 STATE RD NW | | | | WARREN | OH | 44481-9179 |
| MAFFITT, DORIS A | 1322 STATE ROAD W. | | | | WARREN | OH | 44481-9179 |
| MAFFLEY JOHN L (439294) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAFFLEY, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAFFUCCI, BERNARD P | 145 CLOVERDALE CIR | | | | WETHERSFIELD | CT | 06109-4113 |
| MAFI, NUKU M | 3749 PETALUMA | | | | LONG BEACH | CA | 90808-2439 |
| MAFI, NUKU M | 3749 PETALUMA AVE | | | | LONG BEACH | CA | 90808-2439 |
| MAFNAS, ROLAND J | 12635 PRUITT CT | | | | GRAND TERRACE | CA | 92313-5774 |
| MAFRA, ANALIZ FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE MG BRAZIL | | | | |
| MAFREY TAYLOR | 277 COTTONWOOD BND NW | | | | CLEVELAND | TN | 37312-1744 |
| MAG BV | MIKE MITCHELL X118 | 105 MATTHEW WARREN DR | | | EL PASO | TX | 79927 |
| MAG BV | 105 MATHEW WARREN DR | | | | CLINTON | TN | 37716 |
| MAG BV | | 105 MATTHEW WARREN DR | | | | TN | 37716-6587 |
| MAG BV | 105 MATTHEW WARREN DR | | | | | TN | 37716-6587 |
| MAG BV | BILL ZUK | 105 MATTHEW WARREN DR | | | | TN | 37716-6587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAG BV | | STATIONSSTRAAT 7 | | OISTERWIJK NL 5061 HE NETHERLANDS | | | |
| MAG BV | STATIONSSTRAAT 7 | | | OISTERWIJK 5061 HE NETHERLANDS | | | |
| MAG CLAUDIA PRANTL | SPECKBACHERSTRASSE 14 | | | 6020 INNSBRUCK AUTRIA | | | |
| MAG DR DIETMAR GRAFFIUS UND AUGUSTINE GRAFFIUS | SCWARZENBERG PROMENADE 35 A | | | 5026 SALZBURG  AUSTRIA EUROPE | | | |
| MAG EH LTD | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 |
| MAG GERHARD MASSENBAUER | TURMBURGGASSE 7/6 | | | A- 1060 VIENNA  AUSTRIA | | | |
| MAG HELMUT MAYER | WLASSAKSTRABE 70/1 | | | A-1130 WIEN AUSTRIA | | | |
| MAG HOFER BARBARA | SCHILLERSTRASSE 26 | | | 8330  FELDBACH GERMANY | | | |
| MAG IAS HOLDING INC | 444 MADISON AVE FL 27 | | | | NEW YORK | NY | 10022-6933 |
| MAG INDUSTRIAL AUTOMATION SYST | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS | 444 MADISON AVE | FL 27 | | | NEW YORK | NY | 10022-6933 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS | MO NEIDAR, CHAIRMAN AND CEO | 444 MADISON AVE | FL 27 | | NEW YORK | NY | 10022-6933 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS LLC | PAUL D. BRUSILOFF, ESQ | 919 THIRD AVENUE | | | | NY | 10022 |
| MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 13900 LAKESIDE CIR | | | | | MI | 48313-1318 |
| MAG IURIS AUDREA ELLER | MITISGASSE 8/4/118 | | | 1140 WIEN  AUSTRIA | | | |
| MAG JOSEF PRANTL | FELSECKSTRASSE 19 | | | 6020 INNSBRUCK AUSTRIA | | | |
| MAG KA | 691 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| MAG ULRIKE HOLLERGSCHWANDTNER | GORGENGASSE 23D 13 15 | | | A 1190 WIEN  AUSTRIA | | | |
| MAG USA INC | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 |
| MAG USA INC (SD7) | MICHAEL MITCHELL | 105 MATTHEW WARREN DR | | | CLINTON | TN | 37716-6587 |
| MAG USA INC. | BILL ZUK | 105 MATTHEW WARREN DR | | | CLINTON | TN | 37716-6587 |
| MAG-EH | AMI SHEIZAF | 111 MATTHEW WARREN DR | C/O MWN GROUP INC | | CLINTON | TN | 37716-6587 |
| MAG-EH | AMI SHEIZAF | C/O MWN GROUP INC | 111 MATTHEW WARREN DRIVE | CHIHUAHUA CI 31416 MEXICO | | | |
| MAG-EH | 43902 WOODWARD AVE STE 280 | | | | BLOOMFIELD HILLS | MI | 48302-5022 |
| MAG-EH LTD | KIBBUTZ | | | EIN HASHOFET 19237 ISRAEL | | | |
| MAG-TEC CASTING CORP | ALLEN SCHROEDER | 2411 RESEARCH DR | | WEITEFELD GERMANY | | | |
| MAG-TEC CASTING CORPORATION | ALLEN SCHROEDER | 2411 RESEARCH DR | | WEITEFELD GERMANY | | | |
| MAG-TEC CASTING CORPORATION | 2411 RESEARCH DR | | | | JACKSON | MI | 49203-6409 |
| MAG-USA | MIKE MITCHELL X118 | 105 MATTHEW WARREN DR | | | | TX | 79927 |
| MAG-USA | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 |
| MAG. ALFRED ORTIG | LOYS AUFFANGER WEG 9 | A-5280 BRAUNAN AUSTRIA | | | | | |
| MAG/AMMCO TRANSMISSION | 818 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852-1215 |
| MAG/CLINTON | KIBBUTZ | EIN HASHOFET, ISREAL | | EIN HASHOFET IS 19237 EGYPT | | | |
| MAGA, ERIC | 1151 CHEMUNG FOREST | INCOMPLETE ADDRESS | | | | | |
| MAGA, SHARON M | 203 HIGH POINT DR | | | | VENICE | FL | 34292-1717 |
| MAGA, THERESA | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 |
| MAGADA, ROBERT C | 1674 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1146 |
| MAGADA, THOMAS C | 3709 MCCARTY DR | | | | CANFIELD | OH | 44406-9321 |
| MAGALDI INDUSTRIE SRL | CAP SOC EUR 59800000 IV | 219 VIA IRNO | | SALERNO 84135 ITALY | | | |
| MAGALDI, ZELDA N | 4717 INMAN DR | | | | LEXINGTON | KY | 40513-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGALEEN SMITH | 824 GOLDEN BOUGH RD | C/O HENRY SMITH | | | LAKE WALES | FL | 33898-9416 |
| MAGALENE BURNS | 1501 RANDY CT | | | | FLINT | MI | 48505-2523 |
| MAGALENE MCCLELLAND | 1311 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| MAGALENE MINTON | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 |
| MAGALI GANDOLFF | PO BOX 5473 | | | | NEWARK | NJ | 07105-0473 |
| MAGALI PAGAN SANTIAGO | 315 PORTER AVE | | | | CAMPBELL | OH | 44405-1404 |
| MAGALI PAGAN-SANTIAGO | 315 PORTER AVE | | | | CAMPBELL | OH | 44405-1404 |
| MAGALI REYNA CONSUMER LEGAL SERVICES PC | 1950 SAWTELLE BLVD STE 245 | | | | LOS ANGELES | CA | 90025-7017 |
| MAGALIE DEBELLIS | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| MAGALINE HARRISON | 415 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| MAGALINE WHITFIELD | 555 SALEM DR | APT 560 | | | KOKOMO | IN | 46902 |
| MAGALIS REYES | 47 EAST ROCKWOOD STREET | | | | ECORSE | MI | 48229-1848 |
| MAGALLANES AUTOMOTIVE | 221 6TH ST | | | | RICHMOND | CA | 94801-3035 |
| MAGALLANES, BARBARA | 2342 EASTRIDGE LOOP | | | | CHULA VISTA | CA | 91915-1110 |
| MAGALLANES, LUCILO | 4100 W 25TH PL | | | | CHICAGO | IL | 60623-3628 |
| MAGALLANES, LUCILO | 5372 BUTTON | | | | NORCROSS | GA | 30093 |
| MAGALLANES, WILLIAM G | 4627 88TH STREET | | | | LUBBOCK | TX | 79424-4203 |
| MAGALLON, GUSTAVO | 6417 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5581 |
| MAGALLON, JOE | 1467 POWELL RD | | | | ROCKY MOUNT | NC | 27801-8797 |
| MAGALLON, MARK A | 412 YUCHI CT | | | | FORT WORTH | TX | 76108-4200 |
| MAGALLON, MARK ANTHONY | 412 YUCHI CT | | | | FORT WORTH | TX | 76108-4200 |
| MAGALLON, MARY L | 4008 VERNON WAY | | | | KELLER | TX | 76248-7673 |
| MAGALSKI, FRANCIS E | 516 MAIN ST | | | | VANDLING | PA | 18421-1524 |
| MAGALSKI, HENRY J | 812 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| MAGALSKI, JOAN M | 516 MAIN ST | | | | VANDLING | PA | 18421-1524 |
| MAGALSKI, JOAN M | 516 MAIN STREET | | | | VANDLING | PA | 18421 |
| MAGALSKI, KEVIN T | 516 MAIN ST | | | | VANDLING | PA | 18421 |
| MAGALSKI, ROBERT F | 34 PENNSYLVANIA AVE | | | | CARTERET | NJ | 07008-1553 |
| MAGALY FLORES | PO BOX 255 | | | | INTERLACHEN | FL | 32148-0255 |
| MAGALY SOTO-ARCE | 265 INLT CT | | | | WALLED LAKE | MI | 48390-3634 |
| MAGAMOLL, RENA | 1311 DURHAM AVE | CEDAR OAKS CARE CENTER | | | SOUTH PLAINFIELD | NJ | 07080-2309 |
| MAGAMOLL, RENA | CEDAR OAKS CARE CENTER | 1311 DURHAM AVENUE | | | SOUTH PLAINFIELD | NJ | 07080 |
| MAGANA HERNANDEZ, ISAURA ELIZABETH | SCRUGGS \$ DANA LAW OFFICES OF | 340 SOQUEL AVE STE 205 | | | SANTA CRUZ | CA | 95062-2328 |
| MAGANA JR, RAFAEL | 1616 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1097 |
| MAGANA MARIA | MAGANA, MARIA | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MAGANA MARIA | ZAMORANO, RAFAEL | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY | | WHEATON | IL | 60187 |
| MAGANA, CHRISTIAN HERNANDEZ | | | | | | | |
| MAGANA, ERNESTO F | 12328 AVA LOMA ST | | | | VICTORVILLE | CA | 92392-5800 |
| MAGANA, ERNESTO F | 5612 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |
| MAGANA, GEORGE G | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240-3029 |
| MAGANA, ISAURO | 5109 FOARD ST | | | | FORT WORTH | TX | 76119-5710 |
| MAGANA, JESUS G | PO BOX 376 | | | | MURRIETA | CA | 92564-0376 |
| MAGANA, JOSEFINA | | | | | | | |
| MAGANA, LUIS | 6000 AMERICAN PKWY | | | | MADISON | WI | 53791-0001 |
| MAGANA, LUIS A | 101 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9789 |
| MAGANA, MARIA | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MAGANA, PEDRO | 10835 TELECHRON AVE | | | | WHITTIER | CA | 90605-3630 |
| MAGANA, RAUL H | 15253 LEMARSH ST | | | | MISSION HILLS | CA | 91345-2723 |
| MAGANN, KENNETH G | 891 RIVER VISTA CT | | | | OAKDALE | CA | 95361-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGAR BROTHERS | 1 TAHRIR STREET,DOKKI, GUI | | | CAIRO EGYPT | | | |
| MAGAR, DAVID W | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| MAGAR, SANDRA A | 41907 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| MAGARACI, ANTHONY M | 40 JESSICA LN | | | | RINGGOLD | GA | 30736-5585 |
| MAGARET E BREEN TTEE | U A DTD 3-7-92 FOR | BREEN FAMILY TRUST | 905 W HERITAGE DR | | PAYSON | AZ | 85541 |
| MAGARET JASON | 544 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| MAGARGEE, CECIL D | 49 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1401 |
| MAGARIS, CAROLINE R | 26 HUETTER AVE | | | | BUFFALO | NY | 14207-1028 |
| MAGARIS, JOSETTE M. | 492 DEBBIE DR | | | | NIAGARA FALLS | NY | 14304-1903 |
| MAGARIS, PETER M | 36 GRANT ST | | | | TONAWANDA | NY | 14150-2414 |
| MAGARIS, ROBERT S | 868 CARTER CREEK DR | | | | GRAND ISLAND | NY | 14072-2671 |
| MAGARIS, STEVEN G | 309 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| MAGARITY CHEVROLET INC | PO BOX 1166 | | | | HARRISBURG | PA | 17108-1166 |
| MAGARITY CHEVROLET INC | MCNEES WALLACE & NURICK | PO BOX 1166 | | | HARRISBURG | PA | 17108-1166 |
| MAGARITY CHEVROLET, INC. | 825 BETHLEHEM PIKE | | | | FLOURTOWN | PA | 19031-1101 |
| MAGARITY CHEVROLET, INC. | WILLIAM MAGARITY* | 825 BETHLEHEM PIKE | | | FLOURTOWN | PA | 19031-1101 |
| MAGAROTTO FRANCO | VIA MONTA' PICCOLA 32 | | | | ARQUA' PETRARCA | | 35032 |
| MAGAROTTO FRANCO | VIA MONTA' PICCOLA 32 | 35032 ARQUA' PETRARCA - PD | | | | | |
| MAGAS, ANNELIESE | 15701 E 9 MILE RD APT 405 | | | | EASTPOINTE | MI | 48021-2278 |
| MAGAT, MICHAEL A | 3220 W INA RD | APT 16202 | | | TUCSON | AZ | 85741-2171 |
| MAGAT, ROBERTO D | 1189 SANDSTONE LN | | | | SAN JOSE | CA | 95132-2648 |
| MAGATELLI RICHARD | 203 RIO MESA DR | | | | GRANTS PASS | OR | 97527-7645 |
| MAGATO, DALE J | 2310 CARA DR. | | | | TROY | OH | 45373-5373 |
| MAGATO, DALE J | 2310 CARA DR | | | | TROY | OH | 45373-8446 |
| MAGATO, EUGENE C | 1311 LARREL LN | | | | WEST MILTON | OH | 45383-1153 |
| MAGAW JR, RICHARD E | 43 BEECH ST | | | | SOUTHBRIDGE | MA | 01550-2230 |
| MAGAW ROBERT G JR (472330) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAGAW, CLAUDETTE N | 1918 S OSAGE ST | | | | INDEPENDENCE | MO | 64055 |
| MAGAW, LARRY W | PO BOX 203 | | | | HOLLY | MI | 48442-0203 |
| MAGAW, ROBERT G | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAGAZINE, GLENDA A | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 |
| MAGAZINE, MARION | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 |
| MAGAZINE, MONIQUE J | 2233 CHATHAM PLACE DR | | | | ORLANDO | FL | 32824 |
| MAGAZINE, ORENTHAL C | 1385 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| MAGAZINO, SANDRA ANN | 110 LYNAM ST | | | | WILMINGTON | DE | 19804-3137 |
| MAGAZZINE, LOUIS R | 836 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4103 |
| MAGBIE, JOHN D | PO BOX 12490 | | | | E CLEVELAND | OH | 44112-0490 |
| MAGBY JR, JAMES | 929 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| MAGBY, CHARLES H | 140 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| MAGBY, CLARENCE D | 140 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| MAGBY, CURLEY L | 37429 FOUNTAIN PARK CIR APT 457 | | | | WESTLAND | MI | 48185-5646 |
| MAGBY, CURLEY L | APT 457 | 37429 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5646 |
| MAGBY, DONNA L | 100 CAMELLIA LN APT 1310 | | | | LITHONIA | GA | 30058-4979 |
| MAGBY, EDWARD L | 106 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 |
| MAGBY, HANFRED T | 1081 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| MAGBY, IDA B | 476 SOUTH HAMPTON ROAD | | | | COLUMBUS | OH | 43213-2209 |
| MAGBY, JOYCE B | PO BOX 2974 | | | | YOUNGSTOWN | OH | 44511-0974 |
| MAGBY, MOSES | 5645 AUSTIN GARNER RD | | | | SUGAR HILL | GA | 30518-2101 |
| MAGBY, RONALD P | 2991 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505-4384 |
| MAGBY, WILLIAM H | 419 GARDEN CT | | | | FORTVILLE | IN | 46040-1442 |
| MAGBY, WILLIE L | 3721 PENBROOK LN APT 13 | | | | FLINT | MI | 48507-1493 |
| MAGCALAS, PALOMA D | 1401 E 52ND ST | | | | LONG BEACH | CA | 90805-6105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGCREST PACKAGING | 5 HIGHVIEW RD | | | | MONSEY | NY | 10952-2943 |
| MAGDA HOLLANDSWORTH | 22819 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-2780 |
| MAGDA L WALKER | 45475 GLENGARRY BLVD | | | | CANTON | MI | 48188-3008 |
| MAGDA MICHAEL | 2322 MARSHALLFIELD LN | | | | REDONDO BEACH | CA | 90278-4404 |
| MAGDA PEREZ | 1404 MCCOMAS WAY E | | | | ABINGDON | MD | 21009-2748 |
| MAGDA SCHINDELE | BRAUNSRIED 3 | 92545 NIEDERMURACH | | | | | |
| MAGDA SCHINDELE | BRAUNSRIED 3 | | | 92545 NIEDERMURACH GERMANY | | | |
| MAGDA TANASOFF | 743 SHERBOURNE DR | | | | DEARBORN HEIGHTS | MI | 48127-3651 |
| MAGDA WALKER | 802 LAFAYETTE ST APT 1 | | | | TOLEDO | OH | 43604-8284 |
| MAGDA WALKER | 45475 GLENGARRY BLVD | | | | CANTON | MI | 48188-3008 |
| MAGDA WEIGL | HOCHSTR 9 | | | 64853 OTZEBERG | | | |
| MAGDA WEIGL | HOCHSTR. 9 | OTZBERG | | | | | |
| MAGDA WEIGL | HOCHSTR. 9 | 64853 OTZBERG | | | | | |
| MAGDA, DRAGANEL | 8654 MAGNOLIA WAY | | | | DEXTER | MI | 48130-9106 |
| MAGDA, ELLA B | 1374 BILLY Q RD | | | | JAMESTOWN | PA | 16134-5408 |
| MAGDA, KAZIMIERZ | 41511 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3835 |
| MAGDA, PETER D | 4120 LONGFELLOW AVE | | | WINDSOR ONTARIO CANADA N9G-2B6 | | | |
| MAGDA, WESLEY M | 14606 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-4950 |
| MAGDALEAN BLOUNT | 1197 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| MAGDALEN ANDREYCAK | 3841 STATE ROUTE 982 | | | | LATROBE | PA | 15650-3914 |
| MAGDALEN LUTTRELL | 4141 DEEP CREEK RD SPC 198 | | | | FREMONT | CA | 94555-2082 |
| MAGDALEN PARKER | 9103 LYNNHAVEN RD | | | | PARMA HEIGHTS | OH | 44130-4105 |
| MAGDALEN PASK | 2849 MARSHALL RD | | | | MEDINA | NY | 14103-9638 |
| MAGDALEN SCHAITEL | 1551 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5444 |
| MAGDALENA BARBOSA | 6900 CORBIN AVE | | | | RESEDA | CA | 91335-3653 |
| MAGDALENA BOUCHEK | 2356 COLTSVIEW LN | | | | MATTHEWS | NC | 28105-7713 |
| MAGDALENA CHAVEZ | 31745 PEMBROKE ST | | | | LIVONIA | MI | 48152-1514 |
| MAGDALENA CUMMINGS | 405 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1461 |
| MAGDALENA DEPEW | 2501 W JOLLY RD | | | | LANSING | MI | 48911-3442 |
| MAGDALENA DIBARTOLOMEO | 81 LEXINGTON ST | | | | WATERTOWN | MA | 02472-1750 |
| MAGDALENA DINAPOLI | 9 LYNCREST DR | | | | ROCHESTER | NY | 14616-5235 |
| MAGDALENA FIGUEROA | 5556 GEORGE ST APT 1 | | | | SAGINAW | MI | 48603-3674 |
| MAGDALENA FISCHER | W FLLSTEINER STR. 14 | 55599 GAU-BICKELHEIM | | | | | |
| MAGDALENA FISCHER | WOELLSTEINER STR. 14 | | | 55599 GAU-BICKELHEIM GERMANY | | | |
| MAGDALENA GARCIA | 2240 E 122ND ST | | | | COMPTON | CA | 90222-1304 |
| MAGDALENA GRANADOS | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| MAGDALENA H DINAPOLI | 9 LYNCREST DR | | | | ROCHESTER | NY | 14616-5235 |
| MAGDALENA KHANDL | 10029 HUNTINGTON PARK DR | | | | STRONGSVILLE | OH | 44136-2569 |
| MAGDALENA KOKOSZYNSKA | APT 8 | 1942 AXTELL DRIVE | | | TROY | MI | 48084-4420 |
| MAGDALENA LARSON | 9229 ROSEWATER LN | | | | JACKSONVILLE | FL | 32256-9604 |
| MAGDALENA MCHENRY | 1265 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1572 |
| MAGDALENA PARKILA | 4726 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1553 |
| MAGDALENA PONURSKA | 47387 LADD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3018 |
| MAGDALENA ROONEY | 358 CRAWFORD TER | | | | UNION | NJ | 07083-9037 |
| MAGDALENA ROSAS | CALLE FRAIMARCOS DE MIZA 182 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| MAGDALENA SANDOR | APT 1203 | 10200 122ND AVENUE | | | LARGO | FL | 33773-2094 |
| MAGDALENA SEITEL | AM BUCHENSTOCK 23 | 82205 GILCHING | | | | | |
| MAGDALENA SMITH | 790 W MORELAND BLVD APT 217 | | | | WAUKESHA | WI | 53188-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGDALENA STAMBAUGH | 57 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| MAGDALENA SZELIGA | BAARKAMP 3 | | | D 22529 HAMBURG GERMANY | | | |
| MAGDALENA VALDES | 370 FAIRVIEW AVE APT 10G | | | | FAIRVIEW | NJ | 07022-2128 |
| MAGDALENA VARGA | 1666 ABINGTON DR | | | | MANSFIELD | OH | 44906-2723 |
| MAGDALENA ZICCARDI | 3267 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1031 |
| MAGDALENDA RAMOS | C/O MICHAEL ROOFIAN AND ASSOC | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| MAGDALENE BURDACK | 305 MCLENE AVE | | | | LONDON | OH | 43140-1150 |
| MAGDALENE BUSH | 5742 SUMERS GRARIS ROAD | | | | CAMDEN | OH | 45311 |
| MAGDALENE CLARK | PO BOX 44263 | | | | CINCINNATI | OH | 45244-0263 |
| MAGDALENE CLARK | 4918 SHADWELL DR | | | | DAYTON | OH | 45416 |
| MAGDALENE DEADWYLER | 3106 E 102ND ST | | | | CLEVELAND | OH | 44104-5325 |
| MAGDALENE HERMELING | 6047 FLORAVILLE RD | | | | MILLSTADT | IL | 62260-2505 |
| MAGDALENE HOLBROOK | 405 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| MAGDALENE MC COWAN | 1985 SCOTTEN ST | | | | DETROIT | MI | 48209-1647 |
| MAGDALENE MEULENDYK | 2510 LAKE MICHIGAN DR NW APT C101 | | | | GRAND RAPIDS | MI | 49504-8040 |
| MAGDALENE MICKEY | 2597 REEVES RD NE APT 8 | | | | WARREN | OH | 44483-4351 |
| MAGDALENE MURPHY | 4649 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4749 |
| MAGDALENE MURR | PO BOX 55 | | | | PATHFORK | KY | 40863-0055 |
| MAGDALENE PRESLAR | R1 | | | | GREENVILLE | MO | 63944 |
| MAGDALENE ROUTLY | 7035 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| MAGDALENE SINGER | EGELMEER 73 | | | D-45731 WALTROP GERMANY | | | |
| MAGDALENE WILDER | 215 WINDERMERE DR | | | | MIDDLESBORO | KY | 40965-9437 |
| MAGDALENE Y MICKEY | 2597 REEVES RD NE | APT. #8 | | | WARREN | OH | 44483 |
| MAGDALENE, MARGARET | 509 FAULKNER DRIVE | | | | HACKETTSTOWN | NJ | 07840-1608 |
| MAGDALENIC, FRANK S | 1461 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3392 |
| MAGDALENO AGUILAR | 322 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| MAGDALENO ALEMAN | PO BOX 155 | | | | NORTH BRANCH | MI | 48461-0155 |
| MAGDALENO NORBERTO | MAGDALENO, NORBERTO | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MAGDALENO PADILLA | 333 N MOTT ST | | | | LOS ANGELES | CA | 90033-3613 |
| MAGDALENO RODRIGUEZ | 1850 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4937 |
| MAGDALENO, CRUZ | 211 N 23RD ST | | | | KANSAS CITY | KS | 66102-4713 |
| MAGDALENO, DAVID G | 45656 BERKSHIRE ST | | | | LANCASTER | CA | 93534-5118 |
| MAGDALENO, JOHN A | 5915 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4153 |
| MAGDALENO, LUCIANO | 4437 ELM AVE | | | | LYONS | IL | 60534-1903 |
| MAGDALENO, LUPE | 32525 W 83RD ST APT D | | | | DE SOTO | KS | 66018-8000 |
| MAGDALENO, LUPE | 32525 W 83 ST APT D | | | | DESOTO | KS | 66018 |
| MAGDALENO, THOMAS S | 112 E 78TH TER | | | | KANSAS CITY | MO | 64114-1914 |
| MAGDALINE A MALONE | PO BOX 810 | | | | BRYN MAWR | PA | 19010-0810 |
| MAGDALINE BEAUPIERRE | 107 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| MAGDALINE MCCUMBER | 2760 ROSEANN LN | | | | CINCINNATI | OH | 45239-7250 |
| MAGDALINE R BEAUPIERRE | 107 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| MAGDALINE T TRUMBO | 4102 WINONA ST | | | | FLINT | MI | 48504-3741 |
| MAGDALINE TRUMBO | 4102 WINONA ST | | | | FLINT | MI | 48504-3741 |
| MAGDALINI MUETER | 1695 RIVERSIDE DR APT 12 | | | | ROCHESTER HLS | MI | 48309-2720 |
| MAGDELENA ESMUNDO | 2159 W CHERYLL CT | | | | PORTERVILLE | CA | 93257 |
| MAGDELENA KIRKLAND | 13902 GREENSTONE AVE | | | | NORWALK | CA | 90650-4516 |
| MAGDELINE JACKSON | 17 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| MAGDELINE RUSSELL-BLOXSTON | 37474 FOUNTAIN PARK CIR APT 379 | | | | WESTLAND | MI | 48185-5638 |
| MAGDI M ELSHERBINI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGDI, PETER | 29086 HOWARD AVE | | | | MADISON HTS | MI | 48071-2502 |
| MAGDIC, ALOIS | 1227 FAIRWAY GREENS DR | | | | SUN CITY CENTER | FL | 33573 |
| MAGDICH, WALTER | 10 JUNIPER ST | | | | METUCHEN | NJ | 08840-2606 |
| MAGDINEC, MICHAEL W | 10111 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125-5917 |
| MAGDOLEEN ZAYID | 3797 DAMAS DR | | | | COMMERCE TWP | MI | 48382-4420 |
| MAGDOLNA SZALAY | 10405 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4137 |
| MAGDOLNA TUSSAY | 4 MAPLE ST | | | | JACKSON | NJ | 08527-2711 |
| MAGDZIARZ EDWARD | 70640 C HWY 61 | | | | FINLAYSON | MN | 55735 |
| MAGDZIARZ, RUDOLPH J | 15145 GOLFVIEW DR | | | | LIVONIA | MI | 48154-5187 |
| MAGEALSON, SUSAN K | 408 ELLIOTT CT | | | | KOKOMO | IN | 46901 |
| MAGEE AMAS G | | | | | | | |
| MAGEE AMAS G (506766) | (NO OPPOSING COUNSEL) | | | | | | |
| MAGEE AUTOPLEX FOR FRANKLINTON, L.L. | 2127 WASHINGTON ST | | | | FRANKLINTON | LA | 70438-2545 |
| MAGEE AUTOPLEX OF FRANKLINTON, L.L.C. | LEEKE MAGEE | 2127 WASHINGTON ST | | | FRANKLINTON | LA | 70438-2545 |
| MAGEE AUTOPLEX OF FRANKLINTON, L.L.C. | 2127 WASHINGTON ST | | | | FRANKLINTON | LA | 70438-2545 |
| MAGEE CARPET COMPANY | TAMORA ROWE | 480 WEST FIFTH STREET | | | HENDERSON | KY | 42420 |
| MAGEE CARPET COMPANY | TAMORA ROWE | 480 W 5TH ST | | | BLOOMSBURG | PA | 17815-1563 |
| MAGEE CHARLIE | 13 CHERTSEY ROAD | LONDON E11 4DG | UNITED KINGDOM GREAT BRITAIN | | | | |
| MAGEE DONALD | 11745 YANKEE HILL RD | | | | LINCOLN | NE | 68526-6057 |
| MAGEE FRED (485174) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MAGEE JOHN | MAGEE, JOHN | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| MAGEE JR, GEORGE M | 4574 E M-55 | | | | PRESCOTT | MI | 48756 |
| MAGEE JR, HOMER | 744 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| MAGEE MITCHELL (504961) | (NO OPPOSING COUNSEL) | | | | | | |
| MAGEE RIE/FARMINGTON | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| MAGEE RIETER AUTOMOTIVE | SYSTEMS CANADA | 480 W 5TH ST | | | BLOOMSBURG | PA | 17815-1563 |
| MAGEE RIETER AUTOMOTIVE | TAMORA ROWE | 1800 HURON ST | CONCORD ON CANADA | | | | |
| MAGEE RIETER AUTOMOTIVE SYSTEM | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| MAGEE RIETER AUTOMOTIVE SYSTEM | VICKY GIBSON | 7328 JULIE FRANCES DR | | | SHREVEPORT | LA | 71129-2902 |
| MAGEE RIETER AUTOMOTIVE SYSTEMS | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| MAGEE RIETER/FRMGTN | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| MAGEE T C (408925) - MAGEE T C | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MAGEE ZELL (491221) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAGEE, AARON | 227 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| MAGEE, ALBERT D | 122 KATE TRAVIS DRIVE | | | | PETAL | MS | 39465-9265 |
| MAGEE, ALLEN L | 217 W RUTH AVE | | | | FLINT | MI | 48505-6109 |
| MAGEE, ANN M | 6735 YELLOWSTONE BLVD APT 7D | | | | FLUSHING | NY | 11375-2606 |
| MAGEE, ANNETTE L | 15325 BITTERSWEET RD | | | | BROOKFIELD | WI | 53005-2633 |
| MAGEE, ANNIE D | 43 STEVENS AVENUE | | | | JERSEY CITY | NJ | 07305-3011 |
| MAGEE, ANTHONY D | 20475 YONKA ST | | | | DETROIT | MI | 48234-1833 |
| MAGEE, BILLY R | 1121 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4075 |
| MAGEE, CARMEN | 2949 SANDY LN B6 | | | | LAS VEGAS | NV | 89115 |
| MAGEE, CAROLYN A | 9 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 |
| MAGEE, CATHERINE E | 206 CHAUCER LN APT G | | | | BEL AIR | MD | 21014-9003 |
| MAGEE, CHARLOTTE K | 16 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| MAGEE, CODY MICHAEL | WIEDEMANN & WIEDEMANN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| MAGEE, CODY MICHAEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGEE, CYNTHIA | 6617 COLONIAL DR | | | | FLINT | MI | 48505 |
| MAGEE, DAVID A | 277 MAGEE RD. SE | | | | MCCALL CREEK | MS | 39647-9647 |
| MAGEE, DAVID A | 277 MAGEE RD SE | | | | MC CALL CREEK | MS | 39647-5448 |
| MAGEE, DENNIS L | 43 WARD AVE | | | | NEW MIDDLETOWN | OH | 44442-9712 |
| MAGEE, DIANE S | 3913 SAN MATEO DR | | | | PLANO | TX | 75023-6137 |
| MAGEE, DOROTHY A | 4071 HARDT RD # 101 | | | | EDEN | NY | 14057 |
| MAGEE, EDDIE | 1005 COBBLESTONE PL | | | | BRANDON | MS | 39042-2084 |
| MAGEE, EDWARD F | 5544 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9375 |
| MAGEE, ELIZABETH H | 3600 RIVIERA STREET | | | | TEMPLE HILLS | MD | 20748-1706 |
| MAGEE, ELNORA | STADLEY & WRIGHT ATTORNEYS AT LAW | 9330 LBJ FWY STE 1400 | | | DALLAS | TX | 75243-4355 |
| MAGEE, ERLENA | 488 DITMAR AVENUE | | | | PONTIAC | MI | 48341-2618 |
| MAGEE, ETTA F | 3721 TRUMBULL AVE | | | | FLINT | MI | 48504-2145 |
| MAGEE, FRED | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MAGEE, GARY A | 22470 WHITE PINE DR | | | | NEW BOSTON | MI | 48164-0198 |
| MAGEE, GARY B | 2541 W AVALON RD | | | | JANESVILLE | WI | 53546-8989 |
| MAGEE, GERARD J | 67 35 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375 |
| MAGEE, HENRY E | 13982 ROSELAWN | | | | DETROIT | MI | 48238-2423 |
| MAGEE, HERTIS | 321 FROST AVE | | | | ROCHESTER | NY | 14608-2506 |
| MAGEE, HUBERT E | 415 CANDLELIGHT CIR | | | | FREDERICKSBURG | TX | 78624-2751 |
| MAGEE, JAMES E | 2714 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3324 |
| MAGEE, JAMES R | 431 129TH AVE | | | | SHELBYVILLE | MI | 49344-9553 |
| MAGEE, JERRY | 504 3RD AVE | | | | PONTIAC | MI | 48340-2003 |
| MAGEE, JO N | 966 E BRENTWOOD ST | | | | DETROIT | MI | 48203-2163 |
| MAGEE, JOE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAGEE, JOHN F | 148 LEGACY TRCE | | | | LA VERNIA | TX | 78121-5688 |
| MAGEE, JOHN J | 3433 ALABASTER DR | | | | ZEPHYRHILLS | FL | 33540-7401 |
| MAGEE, JOSIE L | 1101 BURGIS CT. | | | | KENTWOOD | MI | 49508-4751 |
| MAGEE, JOYCE L | 123 HAWLEY ST | | | | ROCHESTER | NY | 14608 |
| MAGEE, KATHRYN B | 1911 EARLS TRL NE | | | | BROOKHAVEN | MS | 39601-9601 |
| MAGEE, KATHRYN B | 1911 EARLS CIR NE | | | | BROOKHAVEN | MS | 39601-9229 |
| MAGEE, KENNETH C | 310 FOX CREEK LN | | | | PAPILLION | NE | 68046-4341 |
| MAGEE, KENNETH CHARLES | 310 FOX CREEK LN | | | | PAPILLION | NE | 68046-4341 |
| MAGEE, LAWRENCE J | 11591 S DOLLY CIR | | | | BERLIN | MD | 21811-3286 |
| MAGEE, LAWRENCE J | 717 W MACPHAIL RD | | | | BEL AIR | MD | 21014-5261 |
| MAGEE, LEFFIE | 3519 NASSAU DR | | | | AUGUSTA | GA | 30909-2623 |
| MAGEE, LINDA F | 129 NORTH STREET DRIVE | | | | BROOKHAVEN | MS | 39601-9601 |
| MAGEE, LINDA F | 1540 BRIGNALL RD | | | | BROOKHAVEN | MS | 39601-2110 |
| MAGEE, LINDA S | 431 129TH AVE | | | | SHELBYVILLE | MI | 49344-9553 |
| MAGEE, LYDIA T | 400 S FLORIDA AVE APT 207 | | | | LAKELAND | FL | 33801-5262 |
| MAGEE, LYDIA T | 400 S FLORIDA AVE | APT 207 | | | LAKELAND | FL | 33801-262 |
| MAGEE, MARION L | 8151 CR109D-1 | | | | LADY LAKE | FL | 32159 |
| MAGEE, MARYANN | 450 E SWAMP RD | | | | DOYLESTOWN | PA | 18901-3149 |
| MAGEE, MAXIMILIAM | 227 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| MAGEE, MAXINE M | 333 S EATON ST APT 410 | | | | LAKEWOOD | CO | 80226-3504 |
| MAGEE, MAXINE M | 333 SOUTH EATON ST | APT. #410 | | | LAKEWOOD | CO | 80226-3504 |
| MAGEE, MELISSA A | 540 TARLETON AVE | | | | EAST LANSING | MI | 48823-1458 |
| MAGEE, MELODY S | 25800 TIMBERLINE DR | | | | WARREN | MI | 48091-6016 |
| MAGEE, MICHAEL D | 2512 SYKES TRL SE | | | | BROOKHAVEN | MS | 39601-9678 |
| MAGEE, MICHAEL G | 8265 CADE RD | | | | BROWN CITY | MI | 48416-9666 |
| MAGEE, MICHAEL G | PO BOX 1538 | | | | BRIGHTON | MI | 48116-5338 |
| MAGEE, MICHAEL H | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGEE, MITCHELL | 24221 VERNON SCHOOL RD | | | | MOUNT HERMON | LA | 70450-3133 |
| MAGEE, MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAGEE, NATHAN D | 966 E BRENTWOOD ST | | | | DETROIT | MI | 48203-2163 |
| MAGEE, NEVA | G-5203 HARRY ST | | | | FLINT | MI | 48505 |
| MAGEE, NEVA | G 5203 HARRY STREET | | | | FLINT | MI | 48505 |
| MAGEE, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAGEE, PATRICIA | 1257 E SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221 |
| MAGEE, PATRICIA B | 6616 TRACE DR | | | | JACKSON | MS | 39213-9213 |
| MAGEE, PERCY | 2821 HILLCREST AVE | | | | FLINT | MI | 48507-4300 |
| MAGEE, RAYMOND A | 23294 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| MAGEE, RENEE | 2001 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| MAGEE, RICHARD L | 10834 N DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| MAGEE, ROBERT C | 7636 ELIN CT | | | | DAYTON | OH | 45415-1103 |
| MAGEE, ROBERT H | 134 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| MAGEE, ROLAND R | 195 HARRIS FARM RD | | | | MOORESVILLE | NC | 28115-5768 |
| MAGEE, ROLAND RAY | 195 HARRIS FARM RD | | | | MOORESVILLE | NC | 28115-5768 |
| MAGEE, SADIE D | 4614 LARKHAVEN VILLAGE DRIVE | | | | CHARLOTTE | NC | 28215-5018 |
| MAGEE, SADIE D | 6648 POLE CREEK DR | | | | LITHONIA | GA | 30058-6485 |
| MAGEE, SANDRA G | 1605 LOVELAND DR | | | | ARLINGTON | TX | 76018-3063 |
| MAGEE, SHARON C | 5544 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9375 |
| MAGEE, SHIRLEY A | 113 MANCHESTER | | | | HIGHLAND | MI | 48203 |
| MAGEE, SILAS | 6474 SENECA ST | | | | DETROIT | MI | 48213-2536 |
| MAGEE, STANLEY | 227 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| MAGEE, SUNNY K | 5550 HICKORY LN | | | | NEWALLA | OK | 74857-8305 |
| MAGEE, T C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MAGEE, THOMAS S | 201 61ST ST | | | | NIAGARA FALLS | NY | 14304-3869 |
| MAGEE, TIMOTHY J | 233 MOSLEY RD | | | | ROCHESTER | NY | 14616-2943 |
| MAGEE, TOMMIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAGEE, WILLIAM F | 46709 SPRINGWOOD DRIVE | | | | MACOMB | MI | 48044-3575 |
| MAGEE, WILLIE B | 112 OSCEOLA | | | | PONTIAC | MI | 48341-1154 |
| MAGEE, WILLIE B | 112 OSCEOLA DR | | | | PONTIAC | MI | 48341-1154 |
| MAGEE, WILLIE LEE | 2117 WABASH AVE | | | | FLINT | MI | 48504 |
| MAGELAND, BEVERLY P | 4052 CREEKSIDE DRIVE APT#2 | | | | JANSVILLE | WI | 53548 |
| MAGELAND, JOYCE E | 2420 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| MAGELAND, KEVIN M | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| MAGELAND, SUE E | 2122 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| MAGELAND, SUE ELLEN | 2122 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| MAGELLAN MIDSTREAM | TOM WRIGHT | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 |
| MAGELSSEN, SARAH E | 710 WILLOW AVENUE | | | | HENERSON | NV | 89015-8340 |
| MAGELSSEN, SARAH E | 710 WILLOW AVE | | | | HENDERSON | NV | 89002-8340 |
| MAGENHEIMER, JOHN M | 4520 WOOD AVE | | | | KANSAS CITY | KS | 66102-1845 |
| MAGENHEIMER, MARTIN D | 144 STEPHEN F AUSTIN DR | | | | KERRVILLE | TX | 78028-8102 |
| MAGENNIS, ARTHUR I | 2050 34TH ST SW | | | | WYOMING | MI | 49519-3271 |
| MAGENNIS, DONNA J | 2050 34TH ST SW | | | | WYOMING | MI | 49519-3271 |
| MAGENNIS, WAUNETTA J | 6720 N 25 W | | | | WHITELAND | IN | 46184-9546 |
| MAGENNIS, WAUNETTA J | 6720 NORTH 25 WEST | | | | WHITELAND | IN | 46184-9546 |
| MAGENTA CORP | MIKE WITEK | 4149 W. MONTROSE | | | LUXORA | AR | |
| MAGENTA CORPORATION | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641-2844 |
| MAGENTA TV | FERNSEHPRODUKTIONSGES MBH | KAISER-FRIEDRICH-RING 56 | | WIESBADEN D-65185 GERMANY | | | |
| MAGER ALEX | MAGER, ALEX | 217 BROADWAY RM 606 | | | NEW YORK | NY | 10007-2945 |
| MAGER ALEX | MAGER, ALEX | PO BOX 30132 | | | ELKINS PARK | PA | 19027-0532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGER ALEX | MAGER, ALEX | 1500 WALNUT ST, 6TH ST | | | PHILADELPHIA | PA | 19102 |
| MAGER ALEX | MAGER, ALEX | 100 BEACON CENTRE, 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| MAGER ALEX | MAGER, ALEX | 121 NORTH WAYNE AVENUE | | | WAYNE | PA | 19087 |
| MAGER JR, JOHN H | 6703 SUNDERLAND DR | | | | PARMA | OH | 44129-4525 |
| MAGER SCI/BOX 160 | PO BOX 160 | | | | DEXTER | MI | 48130-0160 |
| MAGER SCIENTIFIC INC | 1100 BAKER RD | PO BOX 160 | | | DEXTER | MI | 48130-1523 |
| MAGER, ELSIE | 5365 HIGHLAND RD APT 133E | | | | WATERFORD | MI | 48327-1960 |
| MAGER, JOHN P | 2243 CENTER TERRANCE | APT 4 | | | GRAND ISLAND | NY | 14072 |
| MAGER, JOSEPH | 9410 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |
| MAGER, KEITH A | 201 LEAFMORE CT | | | | WAXHAW | NC | 28173-7824 |
| MAGER, KIRK A | 1311 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1127 |
| MAGER, MARY H | PO BOX 5232 | | | | DELTONA | FL | 32728-5232 |
| MAGER, PAUL V | 3406 MCKINLEY PKWY APT C-11 | | | | BLASDELL | NY | 14219 |
| MAGER, PAUL V. | 3406 MCKINLEY PKWY APT C-11 | | | | BLASDELL | NY | 14219 |
| MAGER, STEPHEN B | 19 MEADOWBROOK DR | | | | ALBION | NY | 14411-1652 |
| MAGER, THOMAS H | 3138 OAKRIDGE DR | | | | HIGHLAND | MI | 48356-1942 |
| MAGER, THOMAS J | 39109 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| MAGER, WILFRED R | 51 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1056 |
| MAGERA, ANDREW | 100 ROSEDALE ST | | | | BUFFALO | NY | 14207-1255 |
| MAGERKO, HELEN T | 4213 YORKSHIRE AVE | | | | PARMA | OH | 44134-3713 |
| MAGERS, AGNES A | 3742 TREWITHEN LN. | | | | CARMEL | IN | 46032 |
| MAGERS, ALICE E | 808 SHERMAN ST | | | | BUCYRUS | OH | 44820-1646 |
| MAGERS, AUTUMN D | 9239 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4142 |
| MAGERS, BONNIE M | 120 NEWTON AVE | | | | JAMESTOWN | NY | 14701-3136 |
| MAGERS, CHARLES R | 1812 S JEFFERSON ST | | | | TILTON | IL | 61833-8211 |
| MAGERS, DIANA | 200 E 39TH ST | | | | ANDERSON | IN | 46013 |
| MAGERS, ELIZABETH A | 916 E 35TH ST | | | | MARION | IN | 46953 |
| MAGERS, JAMES E | 3571 LINDSEY RD | | | | LEXINGTON | OH | 44904-9717 |
| MAGERS, JAMES S | 362 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| MAGERS, MARY A | 3571 LINDSEY RD | | | | LEXINGTON | OH | 44904-9717 |
| MAGERS, MARY M | 5118 E TANGLEWOOD CIR | | | | CAVE CREEK | AZ | 85331-5120 |
| MAGERS, MICHAEL | 7490 S 250 W | | | | PENDLETON | IN | 46064-9088 |
| MAGERS, ROBERT J | 3676 CARMEN DR | | | | MANSFIELD | OH | 44906-1069 |
| MAGERS, SHARON K | 8062 W. 00 N.S. | | | | KOKOMO | IN | 46901 |
| MAGERS, TERRY L | 916 E 35TH ST | | | | MARION | IN | 46953-4432 |
| MAGERS, THEODORE J | 984 WOODCREST WAY | | | | ANDERSON | IN | 46012-9251 |
| MAGERS, THEODORE JOHN | 984 WOODCREST WAY | | | | ANDERSON | IN | 46012-9251 |
| MAGERS, THOMAS M | 2451 BAY BERRY DR | | | | CLEARWATER | FL | 33763-1203 |
| MAGERS, TROY E | 1985 STATE ROUTE 603 | | | | ASHLAND | OH | 44805-9448 |
| MAGES & PRICE | 707 LAKE COOK RD STE 314 | | | | DEERFIELD | IL | 60015-4933 |
| MAGES, HENRY W | 4471 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6328 |
| MAGESKI, ELMER J | 1868 S VAN BUREN RD | | | | REESE | MI | 48757-9203 |
| MAGESKI, TONY J | 7511 W 6 MILE RD | | | | BRIMLEY | MI | 49715-9281 |
| MAGESTAD LLOYD E SR (439295) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAGESTAD, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGESTRO, BONITA J | 4332 GOLF LN | | | | WATERFORD | WI | 53185-3979 |
| MAGESTRO, JACQUELINE M | 1870 RACINE DR | | | | LAS VEGAS | NV | 89156-7180 |
| MAGESTRO, VINCENT J | 4332 GOLF LN | | | | WATERFORD | WI | 53185-3979 |
| MAGETT, FRANCINE E | 4850 S LAKE PARK AVE APT 308 | | | | CHICAGO | IL | 60615-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGGAE JO JACKSON | | | | | | | |
| MAGGARD BOBBY (347935) | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| MAGGARD II, WILLIAM E | 218 W SOUTH ST | | | | BLUFFTON | IN | 46714-2535 |
| MAGGARD II, WILLIAM EUGENE | 218 W SOUTH ST | | | | BLUFFTON | IN | 46714-2535 |
| MAGGARD, ANNETTE | 34 CHARMALEE DRIVE | | | | AMELIA | OH | 45102 |
| MAGGARD, BEULAH | 3335 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-8554 |
| MAGGARD, BOBBY | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| MAGGARD, BRET A | 35 KASTRUP DR | | | | EATON | OH | 45320 |
| MAGGARD, COY | 2526 BLAZIER RD | | | | ROCKFORD | TN | 37853-4000 |
| MAGGARD, CRYSTAIL G | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| MAGGARD, CRYSTAIL GAIL | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| MAGGARD, DARRELL | 148 RED BIRD LN | | | | LAWRENCEBURG | TN | 38464-7596 |
| MAGGARD, DONALD | 267 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8415 |
| MAGGARD, DOROTHY | 7164 SHIRLEY DRIVE | | | | WEST CHESTER | OH | 45069-2219 |
| MAGGARD, DOUGLAS L | 3840 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9520 |
| MAGGARD, EVA MAE | 5234 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| MAGGARD, FANNIE D | 210 GROVEVIEW AVE | | | | DAYTON | OH | 45415-2305 |
| MAGGARD, GREGORY A | 6837 CROWN RD | | | | PIGEON | MI | 48755-9786 |
| MAGGARD, IRIS V | 203 S ADRIAN ST APT 304 | | | | TECUMSEH | MI | 49286-1773 |
| MAGGARD, JACKIE | 3314 SIGNET DR | | | | WATERFORD | MI | 48329-4064 |
| MAGGARD, JANET H | 1200 LARREL LN | | | | WEST MILTON | OH | 45383-1151 |
| MAGGARD, JESSIE | 2621 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| MAGGARD, JESSIE C | 13340 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4054 |
| MAGGARD, JIMMY | 513 FIGUEROA PLACE SOUTHEAST | | | | CANTON | OH | 44707-1452 |
| MAGGARD, JUANITA D | PO BOX 236 | | | | CHADWICK | MO | 65629-0236 |
| MAGGARD, JUANITA D | BOX 236 | | | | CHADWICK | MO | 65629-0236 |
| MAGGARD, LARRY C | 34155 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| MAGGARD, LISH | 127 PEARL ST | | | | LONDON | KY | 40741-1349 |
| MAGGARD, LOUANNA | 4779 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9595 |
| MAGGARD, LOUANNA | 4779 WEST ROAD 100 NORTH | | | | BARGERSVILLE | IN | 46106-9595 |
| MAGGARD, MARJORIE W | 1317 S GOYER RD | | | | KOKOMO | IN | 46902-2781 |
| MAGGARD, MITCHELL W | 7534 SALEM RD | | | | LEWISBURG | OH | 45338-7711 |
| MAGGARD, MONICA K | 2507 SPRINGDALE CT | | | | KOKOMO | IN | 46902-9570 |
| MAGGARD, MOSES L | 852 SWEETWATER RD | | | | PHILADELPHIA | TN | 37846-3909 |
| MAGGARD, PAUL | 786 MILLER STATION RD | | | | CARLISLE | KY | 40311-9685 |
| MAGGARD, PAUL E | 1111 N ELM ST | | | | FAIRMOUNT | IN | 46928-1136 |
| MAGGARD, PHYLLIS A | 1197 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1911 |
| MAGGARD, RALPH | 128 STONEY BROOK DR | | | | EATON | OH | 45320-1368 |
| MAGGARD, REECE | 916 PINE CREEK RD | | | | MAYKING | KY | 41837-9043 |
| MAGGARD, ROLLIN E | 2507 SPRINGDALE CT | | | | KOKOMO | IN | 46902-9570 |
| MAGGARD, RONALD A | 2717 MONTE VISTA DR | | | | MARYVILLE | TN | 37803-0426 |
| MAGGARD, RONALD W | 4359 BELLE TERRACE LANE | | | | LEBANON | OH | 45036-5036 |
| MAGGARD, ROY | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| MAGGARD, ROY L | PO BOX 236 | | | | CHADWICK | MO | 65629-0236 |
| MAGGARD, SHERMAN C | 833 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9534 |
| MAGGARD, SHERMAN D | 101 LYNNBROOK CT | | | | COLUMBIA | TN | 38401-5291 |
| MAGGARD, STEVE D | 312 RIDGEBURY DR | | | | XENIA | OH | 45385-3940 |
| MAGGARD, THOMAS W | PO BOX 26 | | | | W JEFFERSON | OH | 43162-0026 |
| MAGGARD, TIMOTHY M | 2160 E HILL RD APT 43 | | | | GRAND BLANC | MI | 48439-5136 |
| MAGGARD, TIMOTHY M | 202 S WEST ST | | | | FENTON | MI | 48430-2834 |
| MAGGARD, VINCENT P | 5970 N BERRY ST | | | | WESTLAND | MI | 48185-2239 |
| MAGGARD, WENDELL | 6169 S 150 E | | | | JONESBORO | IN | 46938-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGGARD, WILLIAM E | 1317 S GOYER RD | | | | KOKOMO | IN | 46902-2781 |
| MAGGARD, WILLIAM L | 705 E HIGH ST | | | | EATON | OH | 45320-1900 |
| MAGGART FARM | 27001 HIGHWAY U | | | | MILAN | MO | 63556-2963 |
| MAGGART JULIE | 27001 HIGHWAY U | | | | MILAN | MO | 63556-2963 |
| MAGGART, DOROTHY M. | 3612 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5272 |
| MAGGART, JANICE | 4631 WOODWARD STREET | | | | WAYNE | MI | 48184-2042 |
| MAGGART, JIM C | 10706 E 1300 S | | | | GALVESTON | IN | 46932 |
| MAGGART, THOMAS B | 717 15TH ST | | | | BAY CITY | MI | 48708-7295 |
| MAGGI ANTONIO | VIA NAPOLI 13 | | | | MILANO | | |
| MAGGI, ROSE | 3630 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| MAGGIANO, DANIEL M | 4955 WOODROW AVE NW | | | | WARREN | OH | 44483-1359 |
| MAGGIANO, GENEVIE B | 1432 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| MAGGIANO, JOSEPHINE H | 8565 HUNTERS TRL SE | | | | WARREN | OH | 44484-2410 |
| MAGGIANO, SHELLY A | 134 E WOODLAND AVE | | | | NILES | OH | 44446-1943 |
| MAGGIE & JULIO DIAZ | MAGGIE P DIAZ | 357 E 57TH ST #3C | | | NEW YORK | NY | 10022 |
| MAGGIE ANDERSON | 3742 S BEATRICE ST | | | | DETROIT | MI | 48217-1510 |
| MAGGIE ANGLE | 400 PARKSIDE DR APT 216 | | | | ZEELAND | MI | 49464-2087 |
| MAGGIE ANGLIN | 15885 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| MAGGIE B ANGLE | 400 PARKSIDE DR APT 216 | | | | ZEELAND | MI | 49464-2087 |
| MAGGIE B CUNNINGHAM | 1532 CORY DR | | | | DAYTON | OH | 45406-5913 |
| MAGGIE BADIE | 16556 TURNER ST | | | | DETROIT | MI | 48221-2980 |
| MAGGIE BAILEY | | | | | | | |
| MAGGIE BECKNER | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| MAGGIE BRASHERS | 80 HILLCREST CV | | | | BOLIVAR | TN | 38008-6924 |
| MAGGIE BROWN | 1480 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46201 |
| MAGGIE BURDETTE | PO BOX 314 | | | | LENNON | MI | 48449-0314 |
| MAGGIE CHEWE | PO BOX 763 | 1826 BARKS | | | FLINT | MI | 48501-0763 |
| MAGGIE CLAY | 5814 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3257 |
| MAGGIE COGGINS | 2 KINGSBURY SQ APT 12F | | | | TRENTON | NJ | 08611 |
| MAGGIE COWEN | B169 | | | | GOWEN | OK | 74545 |
| MAGGIE CUNNINGHAM | 1532 CORY DR | | | | DAYTON | OH | 45406-5913 |
| MAGGIE CUSTER | 7227 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| MAGGIE DAVIS | 329 BISSELL AVE | | | | BUFFALO | NY | 14211-1666 |
| MAGGIE DAVIS | 5078 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| MAGGIE EARLY | PO BOX 405 | | | | ALTHEIMER | AR | 72004-0405 |
| MAGGIE ELDER | PO BOX 262 | | | | ATHENS | TN | 37371-0262 |
| MAGGIE EMERY | 1109 W MAIN ST | | | | YADKINVILLE | NC | 27055-7809 |
| MAGGIE FARROW | PO BOX 11290 | | | | DETROIT | MI | 48211-0290 |
| MAGGIE FESSLER | 12309 BELL GARDENS DR | | | | OKLAHOMA CITY | OK | 73170-6009 |
| MAGGIE FOY | 6818 HUNTINGTON DR | | | | BALTIMORE | MD | 21207-6413 |
| MAGGIE FREEMAN | 40 MORNINGSIDE AVE APT 71 | | | | NEW YORK | NY | 10026-1024 |
| MAGGIE GARRETT | 9552 MINOCK ST | | | | DETROIT | MI | 48228-1678 |
| MAGGIE GRIFFIN | 2035 COLONIAL ST SE | | | | WARREN | OH | 44484-5007 |
| MAGGIE H GRIFFIN | 2035  COLONIAL S.E. | | | | WARREN | OH | 44484-5007 |
| MAGGIE HALL | 5705 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135-5429 |
| MAGGIE HARDIN | 4239 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1130 |
| MAGGIE HARRISON | 1035 BAKER MOUNTAIN RD | | | | GRANT | AL | 35747-9679 |
| MAGGIE HART | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| MAGGIE HAWK | 305 HUNT ST | | | | TELLICO PLAINS | TN | 37385-5049 |
| MAGGIE J O NEAL | 1216 WESTWOOD DR | | | | FLINT | MI | 48532-2663 |
| MAGGIE JONES | 1713 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| MAGGIE JORDAN-MCCOMESKY | PO BOX 358 | | | | GRAND RAPIDS | OH | 43522-0358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGGIE KEGLER | 12943 CALDWELL ST | | | | DETROIT | MI | 48212-2421 |
| MAGGIE KNIGHT | 3957 E 189TH ST | | | | CLEVELAND | OH | 44122-6755 |
| MAGGIE L DAVIS | 5078 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| MAGGIE L MACHEN | 4732 SHAMROCK PL | | | | WAYNE | MI | 48184-2529 |
| MAGGIE L SHIFLET | 4911 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| MAGGIE LAMAR | 6699 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1673 |
| MAGGIE LEWIS | 8204 AMERICAN ST | | | | DETROIT | MI | 48204-3471 |
| MAGGIE LONG-DOZIER | 4732 SHAMROCK PL | | | | WAYNE | MI | 48184-2529 |
| MAGGIE M EMERY | # 1A | 193 WEST 2ND STREET | | | MANSFIELD | OH | 44902-1919 |
| MAGGIE M EMERY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MAGGIE MADDEN | 2693 PONTIAC ST | | | | COLUMBUS | OH | 43211-1143 |
| MAGGIE MC CULLEM | 3301 LUCIE ST | | | | LANSING | MI | 48911-2821 |
| MAGGIE MCDANIEL | 1447 BAYONNE DR | | | | SAINT LOUIS | MO | 63138-2434 |
| MAGGIE MCFADDEN | 3326 MICHAEL AVE APT 730 | | | | BEDFORD | IN | 47421-3656 |
| MAGGIE MEADOWS | 7447 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| MAGGIE MOON | 5889 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4635 |
| MAGGIE NELSON | 16725 PREVOST ST | | | | DETROIT | MI | 48235-3662 |
| MAGGIE NEWBOLD | 6583 SCOTTEN ST | | | | DETROIT | MI | 48210-1331 |
| MAGGIE O NEAL | 1216 WESTWOOD DR | | | | FLINT | MI | 48532-2663 |
| MAGGIE PARKER | 226 REED ST | | | | BUFFALO | NY | 14211-3259 |
| MAGGIE PARKS | 4529 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| MAGGIE PATTERSON | 801 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1886 |
| MAGGIE PULLETT | 1007 GLENWOOD DRIVE | | | | DANVILLE | IL | 61832-3454 |
| MAGGIE R BROWN | PO BOX 20875 | | | | ROCHESTER | NY | 14602 |
| MAGGIE RASNAKE | 653 5TH AVE | | | | HAYSI | VA | 24256-5164 |
| MAGGIE REED | 7401 E 73RD ST | | | | KANSAS CITY | MO | 64133-6207 |
| MAGGIE REED | 2835 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4160 |
| MAGGIE RUSSELL | PO BOX 2193 | | | | NEW TAZEWELL | TN | 37824-2193 |
| MAGGIE SCOGGINS | 1689 CAMPBELLTON RD SW | | | | ATLANTA | GA | 30311-4035 |
| MAGGIE SHERRILL | RR 2 BOX 651 | | | | ROSE HILL | VA | 24281-9663 |
| MAGGIE SIMON | 5402 NEWARK RD | | | | ATTICA | MI | 48412-9509 |
| MAGGIE SMILEY | 4432 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| MAGGIE STATZER | 407 POWELL MOUNTAIN RD | | | | DUFFIELD | VA | 24244-2644 |
| MAGGIE TATE | 15503 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-6515 |
| MAGGIE W SHACKELFORD | 1479 COLLINS AVE., ARN2 | NEW COTTAGE #27605 | | | MARYSVILLE | OH | 43040-8808 |
| MAGGIE WALKER | 4463 CRICKET RIDGE DR | 204 | | | HOLT | MI | 48842 |
| MAGGIE WATSON | 966 NANTAHALA DR | | | | CHESNEE | SC | 29323-8653 |
| MAGGIE WATTS | 4719 E 39TH ST | | | | KANSAS CITY | MO | 64128-2826 |
| MAGGIE WESTBERRY | 11387 MANOR ST | | | | DETROIT | MI | 48204-1965 |
| MAGGIE WHITEHEAD | 1915 REO RD | | | | LANSING | MI | 48910-5146 |
| MAGGIE WILKINS | 18650 HASSE ST | | | | DETROIT | MI | 48234-2140 |
| MAGGIE WILLIAMS | PO BOX 2778 | | | | ANDERSON | IN | 46018-2778 |
| MAGGIE Y HARTLE | 677 PINE CV | | | | JACKSON | MS | 39272 |
| MAGGIE YEARBY | 2127 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2618 |
| MAGGIE YIELDING | 721 CATON AVE | | | | ADRIAN | MI | 49221-3809 |
| MAGGIELENA THOMPSON | 131 BOWDEN RD | | | | ELLENWOOD | GA | 30294-2673 |
| MAGGIO BLESSENT | 1349 W WILLIAMS ST | | | | DANVILLE | IL | 61832-4353 |
| MAGGIO GMC | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| MAGGIO III, SAM | 9790 BLANCHARD LATEX RD | | | | MOORINGSPORT | LA | 71060-9152 |
| MAGGIO MOTORS, INC. | CLENT MAGGIO | 310 NEW ROADS ST | | | NEW ROADS | LA | 70760-3534 |
| MAGGIO, AMERICA | 1206 ARNOLD LN | | | | TEXARKANA | TX | 75503-4916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGGIO, GERALD A | 116 CHRISTOPHER DR | | | | BUFFALO | NY | 14224-4004 |
| MAGGIO, J GERARD | 340 PECK RD | | | | HILTON | NY | 14468-9318 |
| MAGGIO, JEFFREY A | 90 ORCHARD PARK BLVD | | | | ROCHESTER | NY | 14609-3317 |
| MAGGIO, JOHN J | 139 WELLINGTON RD | | | | GARDEN CITY | NY | 11530-1239 |
| MAGGIO, KENNETH | 263 THOMPSON AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5357 |
| MAGGIO, MARGARET G | 9208 SWIVEN PL APT 2A | | | | BALTIMORE | MD | 21237-4429 |
| MAGGIO, MARGARET G | 9208 SWIZEN PLACE | APT 2A | | | BALTIMORE | MD | 21237 |
| MAGGIO, MARTIN M | 133 HUDSON AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5521 |
| MAGGIO, STEPHEN P | 19 MARTHA LN | | | | LENOX | MA | 01240-2104 |
| MAGGIONCALDA JR, JOSEPH F | 7743 PLEASANT BROOK DR | | | | WATERFORD | MI | 48327-3693 |
| MAGGIONCALDA, MARY T | 31437 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1702 |
| MAGGIONI ROBERTO RENATO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| MAGGIORE | 25100 EUCLID AVE STE 112 | | | | EUCLID | OH | 44117-2650 |
| MAGGIORE, ANTHONY J | 31 N ESPLANADE ST | | | | ENGLEWOOD | FL | 34223-5117 |
| MAGGIORE, ARTHUR F | PO BOX 164 | | | | HOPEDALE | MA | 01747-0164 |
| MAGGIORE, RITA V | PO BOX 164 | | | | HOPEDALE | MA | 01747-0164 |
| MAGGIORINI, FLORENCE E | 7442 BAYWOOD FOREST CIR | | | | SPRING HILL | FL | 34606-7201 |
| MAGGS, ELAINE K | 1882 LAKE MARION SHORES RD | | | | SUMMERTON | SC | 29148-8865 |
| MAGGS, MELINDA J | 871 N WARD AVE | | | | GIRARD | OH | 44420-1953 |
| MAGHES, CHARLES T | 2094 MAPLEWOOD RD | | | | STOW | OH | 44224-2643 |
| MAGHES, GARY E | 1004 PARK PLACE DR | | | | CANONSBURG | PA | 15317-6211 |
| MAGHIELSE/GR RAPIDS | PO BOX 2387 | 731 BROADWAY AVENUE, N.W. | | | GRAND RAPIDS | MI | 49501-2387 |
| MAGHRAN, BRIAN R | 28545 SOUTHPOINTE RD | | | | GROSSE ILE | MI | 48138-2047 |
| MAGIC CASTLE BEAUTY SUPPLY | ATTN:  SAN KIM | 771 BALDWIN AVE | | | PONTIAC | MI | 48340-2501 |
| MAGIC HEADWEAR, INC. | | | | | | | |
| MAGIC MEETINGS & INCENTIVES | 3901 N STEVENS ST | | | | ALEXANDRIA | VA | 22311-1000 |
| MAGIC SLIDERS LP | 50 MAIN STREET | | | | WHITE PLAINS | NY | 10606 |
| MAGIC SLIDERS LP | 50 MAIN ST STE 922 | | | | WHITE PLAINS | NY | 10606-1974 |
| MAGIC STEEL SALES LLC | 4242 CLAY SW | | | | GRAND RAPIDS | MI | 49548 |
| MAGIC TRANSPORTATION | 345 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 |
| MAGICAL SCIENTIFIC LLC | PO BOX 73126 | | | | OKLAHOMA CITY | OK | 73120 |
| MAGICAL SCIENTIFIC LLC | 2629 CEDAR TREE RD APT B | PO BOX 21326 | | | OKLAHOMA CITY | OK | 73120-0115 |
| MAGID GLOVE & SAFETY | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| MAGID GLOVE & SAFETY MANUFACTURING COMPANY, LLC | RALPH WOLFE | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639-3418 |
| MAGID GLOVE & SAFETY MFG | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| MAGID GLOVE & SAFETY MFG CO | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| MAGID GLOVE & SAFETY MFG CO LL | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| MAGID REALTY AFFILIATES DEFINED | MAGID REALTY AFFILIATE | C/O LAWRENCE MAGID | 141 CRESCENT DR | | ALBERTSON | NY | 11507 |
| MAGID, LAWRENCE A | 28126 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2475 |
| MAGIDSOHN, MARY F | 6219 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9026 |
| MAGIE, GEORGE W | 706 N 28TH ST | | | | ROGERS | AR | 72756-1797 |
| MAGIER, LINDA M | 17449 RAY AVE | | | | ALLEN PARK | MI | 48101-3409 |
| MAGIERA, DAVID J | 14132 LACHENE AVE. | | | | WARREN | MI | 48093 |
| MAGIERA, EUGENE W | 7059 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| MAGIERA, JOHN F | PO BOX 23 | | | | CARO | MI | 48723-0023 |
| MAGIERA, LAWRENCE R | 44 ARGUS DR | | | | DEPEW | NY | 14043-1606 |
| MAGIERA, MARY C | 406 E JERSEY ST | | | | ELIZABETH | NJ | 07206-1306 |
| MAGIERA, STANLEY T | 1541 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| MAGIERA, VICTORIA | 3938 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2826 |
| MAGIERA, VICTORIA | 3938 HARDING | | | | DEARBORN HEIGHTS | MI | 48125-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGIERA, WALTER A | 54 MIDLAND AVE | | | | FREEHOLD | NJ | 07728-1455 |
| MAGIERSKI, LARRY J | 86 SAINT FELIX AVE | | | | BUFFALO | NY | 14227-1226 |
| MAGIL, ALAN P | 1311 SCHUMAN ST | | | | GARDEN CITY | MI | 48135-3500 |
| MAGILIKE MALGER (356527) - MAGILKE MALGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAGILKE, MALGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGILL JR, ROBERT | 15551 LOVELAND ST | | | | LIVONIA | MI | 48154-3013 |
| MAGILL, ARTHUR | 391 S PA HA LN | | | | BISHOP | CA | 93514-3005 |
| MAGILL, B EARLENE | 5130 MOUNT PLEASANT SOUTH ST | | | | GREENWOOD | IN | 46142-8938 |
| MAGILL, BEATRICE A | 2210 S ROSS ST | | | | SANTA ANA | CA | 92707-2719 |
| MAGILL, CHARLES B | 5094 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| MAGILL, GARY L | 1342 EDGEORGE ST | | | | WATERFORD | MI | 48327-2013 |
| MAGILL, GOLDA J | 5094 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| MAGILL, JACQUELINE | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| MAGILL, JR, PHILLIP W | 107 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2633 |
| MAGILL, KATHERINE M | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| MAGILL, KENNETH B | 2248 GRANGE RD | | | | TRENTON | MI | 48183-2210 |
| MAGILL, KEVIN MATTHEW | 1342 EDGEORGE ST | | | | WATERFORD | MI | 48327-2013 |
| MAGILL, KRISTIN A | 2009 TOPHILL DR | | | | FLOWER MOUND | TX | 75022-4486 |
| MAGILL, PATRICIA | 949 FLORIDA | | | | MC DONALD | OH | 44437-1611 |
| MAGILL, PATRICIA | 949 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MAGILL, SERIDA A | 500 5TH AVE | | | | ELIZABETH | NJ | 07202-3706 |
| MAGILL- BIXLER, MARTHA H | 84 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| MAGIN GLOVE & SAFETY MFG CO. LLC | ATTN: RUSSELL COHEN, EXEC. VP | 2060 N. KOLMAR AVE. | | | CHICAGO | IL | 60639-3483 |
| MAGIN, CHRISTINE | 3526 E LARKSPUR DR | | | | PHOENIX | AZ | 85032-7257 |
| MAGIN, DONALD C | PO BOX 278 | 36 MUNGER ST | | | BERGEN | NY | 14416-0278 |
| MAGIN, JOHN L | 2556 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7555 |
| MAGIN, THOMAS C | 23 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3210 |
| MAGIN, TIM J | 5842 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| MAGINA FINANCE LTD | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE DE 10 CORRATERIE 11 | 1204 GENEVA SWITZERLAND | | | |
| MAGINITY, DAVID S | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| MAGINITY, DAVID SCOTT | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| MAGINITY, HAROLD R | 1007 COY ST | | | | MOUNT MORRIS | MI | 48458-1732 |
| MAGINITY, ORMARAH J | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| MAGINITY, VERA | 5514 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| MAGINLEY, MATTHEW J | 41900 BANBURY RD | | | | NORTHVILLE | MI | 48168-2343 |
| MAGINNIS, JAMES L | 5589 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8127 |
| MAGINNIS, LORI R | 3800 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9368 |
| MAGINNIS, PEGGY JO | APT 211 | 101 ROHRER DRIVE | | | TIPP CITY | OH | 45371-6816 |
| MAGISTRATE CT CHATHAM COUNTY | ACCT OF LEAH SLATER | | | | | | |
| MAGISTRO, CALEB | 417 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| MAGISTRO, MICHAEL | 417 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| MAGIX AUTOWORKS | 3578 S 1950 W UNIT 6 | | | | WEST VALLEY CITY | UT | 84119-3950 |
| MAGLECIC, BILL A | 2507 INDIAN MOUND AVE | | | | NORWOOD | OH | 45212-1714 |
| MAGLEY, DANIEL L | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| MAGLEY, GARY L | 1268 BAYSHORE DR | | | | HASLETT | MI | 48840-9731 |
| MAGLEY, GORDON H | 148 RABBIT RUN RD | | | | CLINTONDALE | NY | 12515-5005 |
| MAGLEY, MICHAEL M | 210 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1904 |
| MAGLEY, NORMA J | 1045 SUNNYWOOD LN | | | | RAVENNA | OH | 44266-3629 |
| MAGLEY, ROBERT E | 50 ATLANTA AVENUE | | | | YOUNGSTOWN | OH | 44515-1759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGLEY, ROBERT E | 50 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1759 |
| MAGLEY, YOLANDA M | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| MAGLIARO, ANGELO T | 10 GASTON ST | APT 1 T | | | WEST ORANGE | NJ | 07052 |
| MAGLICH, JOSEPHINE C | 42134 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2160 |
| MAGLINE GEORGE | 370 MILL RD | | | | CHEROKEE | AL | 35616-5838 |
| MAGLIO, ANN M | 191 BIRCHWOOD PARK DR | | | | JERICHO | NY | 11753-2240 |
| MAGLIO, ANTONETTA | 445 SHERWOOD AVE | | | | SATELLITE BCH | FL | 32937-3039 |
| MAGLIO, GEORGE L | 1466 PURPLE LN | | | | NORTH PORT | FL | 34286-8770 |
| MAGLIOCCA, MARY S | 1944 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2201 |
| MAGLIONE JOSEPH (437646) - RINALDI MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MAGLIONE, ANGELO A | 6157 E ROSEBAY ST | | | | LONG BEACH | CA | 90808-4007 |
| MAGLIONE, DENISE D | 1 HERITAGE DR UNIT D | | | | HARRIMAN | NY | 10926-4012 |
| MAGLIONE, JOHN | 4201 MEADOWLARK LN SE  APT 19 | | | | RIO RANCHO | NM | 87124-1067 |
| MAGLIONE, THOMAS M | 631 ARENA DR # A | | | | TRENTON | NJ | 08610-3417 |
| MAGLIOZZI, JOSEPH S | 110 CROSSBOW LN | | | | MOORESVILLE | NC | 28117 |
| MAGLIS, GREGORY N | 2105 SQUIRREL RUN COURT | | | | MINERAL RIDGE | OH | 44440 |
| MAGLOCCI, CATHERINE R | 1982 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| MAGLOSKY, JOSEPH | 1321 ROXBORO RD | | | | ROSEDALE | MD | 21237-1853 |
| MAGLOTHIN, MICHAEL A | 2735 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9291 |
| MAGLOTT, RONALD E | 3279 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| MAGLOTT, WALTER E | 687 BELMONT AVE | | | | MANSFIELD | OH | 44906-2019 |
| MAGMA FOUNDRY TECHNOLOGIES INC | 10 N MARTINGALE RD STE 425 | | | | SCHAUMBURG | IL | 60173-2401 |
| MAGMA FOUNDRY TECHNOLOGY, INCORPORATED | TIM MCMILLIN | 10 N MARTINGALE RD STE 425 | | | SCHAUMBURG | IL | 60173-2401 |
| MAGNA  INTERNATIONAL | JOHN FENECH | 600 WILSHIRE DR | | | TROY | MI | 48084-1625 |
| MAGNA AUTOMOTIVE TESTING | A DIV OF MAGNA SEATING SYS | 39500 LEWIS DR #216 | | | NOVI | MI | 48377-2953 |
| MAGNA CAR TOP SYSTEMS | 1965 RESEARCH DR | STE 100 | | | TROY | MI | 48083-2137 |
| MAGNA CAR TOP SYSTEMS (BOWLING | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA CAR TOP SYSTEMS DE MEX | KRIS PASZEK | AV EJERCITO NACIONAL NO 1112 P | COL LOS MORALES MIGUEL HIDALGO | | MARYVILLE | TN | |
| MAGNA CAR TOP SYSTEMS DE MEXIC | BLVD MIGUEL ALEMAN V LOTE 5 MZ | SAN MATEO OTZACATIPAN | | TOLUCA EDO MX 50220 MEXICO | | | |
| MAGNA CAR TOP SYSTEMS DE MEXICO | BLVD MIGUEL ALEMAN V LOTE 5 | | | TOLUCA EDO, MX 50220 MEXICO | | | |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300 | | | TOLUCA EDO MX 50220 MEXICO | | | |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA DE CV | BLVD MIGUEL ALEMAN V LT 5 MZ | SAN MATEO OTZACATIPAN TOLUCA | | 50220 MEXICO MEXICO | | | |
| MAGNA CAR TOP SYSTEMS OF AMERICA, INC | JAMES A PLEMMONS | DICKINSON WRIGHT PLLC | 500 WOODWARD AVENUE SUITE 4000 | | DETROIT | MI | 48226 |
| MAGNA CAR/MEXICO | BLVD MIGUEL ALEMAN V LOTE 5 | MZA 300 SAN MATEO OTZACATIPAN | | TOLUCA EDO MX 50220 MEXICO | | | |
| MAGNA CARTECH SPOL SRO | ODSTEPNY ZAV | AREAL HOSPODARSKY PARK | | CESKE-VELENICE CZECH REPUBLIC | | | |
| MAGNA CHECK | 32701 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1422 |
| MAGNA CHEK INC | 32701 EDWARD AVENUE | | | | MADISON HTS | MI | 48071-1422 |
| MAGNA CHEK INC | 32701 EDWARDS AVE | | | | MADISON HEIGHTS | MI | 48072 |
| MAGNA CHEK/WARREN | 2125 RIGGS AVE | | | | WARREN | MI | 48091-3774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA CLOLSURES | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4 CANADA | | | |
| MAGNA CLOS/NEWMARKET | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES (KUNSHAN) CO LT | DAVE NOEL | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KNOXVILLE | TN | 37919 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | NO 8 3TH AVENUE A ZONE | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA CLOSURES (KUNSHAN) CO LTD | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA CLOSURES DE MEXICO | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA CLOSURES DE MEXICO SA DE CV | JUAN NAVARRO 390 | FRACC FUNDADORES | | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA CLOSURES INC | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| MAGNA CLOSURES INC | 3066 LINE 8 | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| MAGNA CLOSURES INC | 521 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC | DAVID NOEL | 237 JMZ DR | C/O DURA AUTOMOTIVE SYSTEMS IN | | GORDONSVILLE | TN | 38563-2108 |
| MAGNA CLOSURES INC. | 521 NEWPARK BLVE. | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC. | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | GUELPH ON CANADA | | | |
| MAGNA CLOSURES KUNSHAN CO LTD | NO 8 THE 3RD AVE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUSHAN, JIANGSU PR 215301 CHINA | | | |
| MAGNA CLOSURES OF AMERICA INC | MAGNA INTERNATIONAL INC | 337 MAGNA DRIVE | | AURORA ON L4G 7K1 CANADA | | | |
| MAGNA CLOSURES OF AMERICA, INC | 521 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES-KTM LOCKS | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | |
| MAGNA CORPORATION | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | CONCORD ON CANADA | | | |
| MAGNA DE MEXICO | ESTAMPADOS MAGNA DE MEXICO | | | RAMOS ARIZPE, CH 25903 MEXICO | | | |
| MAGNA DON/ HOLLAND | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |
| MAGNA DON/3501 JOHN | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |
| MAGNA DON/NEWAYGO | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |
| MAGNA DONNELLY | 620 E ELLIS RD | | | | NORTON SHORES | MI | 49441-5672 |
| MAGNA DONNELLY | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY | 700 PARK ST | BPO BOX 618 | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY | 700 PARK ST | PO BOX 618 | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY ELECTRONICS | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| MAGNA DONNELLY MIRRORS | | | | | | | |
| MAGNA DONNELLY MIRRORS N.A. | BEV JONES | 6151 BANCROFT AVE SE | LOWELL ENGINEERING | | ALTO | MI | 49302-9313 |
| MAGNA DONNELLY MIRRORS N.A. | BEV JONES | LOWELL ENGINEERING | 6151 BANCROFT AVENUE | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302-9313 |
| MAGNA DRIVETRAIN AG & CO KG | INUSTRIESTRASSE 35 | LANNACH AT | | 8502 AUSTRIA | | | |
| MAGNA DRIVETRAIN OF AMERICA | JANE SOKOLOSKI | 6600 CHRYSLER DRIVE | | | NORTHBROOK | IL | |
| MAGNA DRIVETRAIN OF AMERICA IN C/O CONTINENTAL AUTOMOTIVE, | HARALD SCHOENINGER | 6600 NEW VENTURE GEAR DR | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA DRIVETRAIN OF AMERICA INC | 1650 RESEARCH DR STE 300 | | | | TROY | MI | 48083-2159 |
| MAGNA DRIVETRAIN OF AMERICA INC | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| MAGNA ELEC/HOLLY | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| MAGNA ELECTRIC CORP | 29555 COSTELLO DR | | | | NEW HUDSON | MI | 48165-9358 |
| MAGNA ELECTROINICS EUROPE GMBH | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| MAGNA ELECTRONICS | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| MAGNA ELECTRONICS CORP. | JON BUCKLES | 10410 N HOLLY RD | | | HOLLY | MI | 48442-9332 |
| MAGNA ELECTRONICS CORP. | JON BUCKLES | 10410 NORTH HOLLY ROAD | | | HACKENSACK | NJ | 07601 |
| MAGNA ELECTRONICS EUROPE GMBH | HERRENALBER STR 6-10 | | | MARXZELL BW 76359 GERMANY | | | |
| MAGNA ELECTRONICS EUROPE GMBH | IGNACIO ALLENDE LOTE 20 MANZANA 11 | | | CD AYALA MORELOS MR 62743 MEXICO | | | |
| MAGNA ELECTRONICS EUROPE GMBH | KURFURST-EPPSTEIN-RING 9 | | | SAILAUF BY 63877 GERMANY | | | |
| MAGNA ELECTRONICS EUROPE GMBH | THOMAS BRODOWSKY | KURFUERST-EPPSTEIN-RING 11 | | | BUENA PARK | CA | 90620 |
| MAGNA ELECTRONICS INC | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| MAGNA ELECTRONICS INC | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| MAGNA ELECTRONICS INC. | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| MAGNA INT/LIVONIA | 19700 HAGGERTY RD | | | | LIVONIA | MI | 48152-1080 |
| MAGNA INT/NASHVILLE | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTER/FARMGTN | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| MAGNA INTERIOR SYSTEM | 45 VOGELL ROAD 6TH FLOOR | | | RICHMOND HILL CANADA ON L4B 3P6 CANADA | | | |
| MAGNA INTERIOR SYSTEMS | 45 VOGELL ROAD 6TH FLOOR | | | RICHMOND HILL CANADA ON L4B 3P6 CANADA | | | |
| MAGNA INTERIOR SYSTEMS INC | NASHVILLE INTERIOR SYSTEMS DIV | 18355 ENTERPRISE AVE | | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERIOR SYSTEMS INC. | RANDY KOELB | 18355 ENTERPRISE AVE | NASHVILLE INTERIOR SYSTEM DIV. | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERIOR SYSTEMS INC. | RANDY KOELB | NASHVILLE INTERIOR SYSTEM DIV. | 18355 ENTERPRISE AVE. | | CLINTON | SC | |
| MAGNA INTERNATIONAL EUROPE AG | MAGNA STRASSE 1 | | | 2522 OBERWALTERSDORF AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | 1965 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2137 |
| MAGNA INTERNATIONAL INC | 403 S 8TH ST | | | | MONTEZUMA | IA | 50171-1019 |
| MAGNA INTERNATIONAL INC | EVP: JEFF PALMER | 337 MAGNA DRIVE | | AURORA CANADA ON L4G 7K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | PO BOX 338 | | | | VICTOR | IA | 52347-0338 |
| MAGNA INTERNATIONAL INC | CONNIE NIEMEYER | 403 S 8TH ST | | | MONTEZUMA | IA | 50171-1019 |
| MAGNA INTERNATIONAL INC | 300 S 8TH ST | | | | MONTEZUMA | IA | 50171-1018 |
| MAGNA INTERNATIONAL INC | 175 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | 3066 LINE 8 | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MAGNA INTERNATIONAL INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703-9325 |
| MAGNA INTERNATIONAL INC | 3500 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9283 |
| MAGNA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T 4Z7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 347-2 UNYOUG-RI TUNPO-MYON | | | ASAN-CITY CHUNGCHONGNAM-DO 336-875 KOREA (REP) | | | |
| MAGNA INTERNATIONAL INC | 35 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| MAGNA INTERNATIONAL INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA INTERNATIONAL INC | 3601 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9338 |
| MAGNA INTERNATIONAL INC | 3500 JOHN F DONNELLY DR | JFD SOUTH BLDG | | | HOLLAND | MI | 49424-9283 |
| MAGNA INTERNATIONAL INC | 3501 JOHN F DONNELLY DR | ATTN: GAIL DORTON | | | HOLLAND | MI | 49424-9284 |
| MAGNA INTERNATIONAL INC | 1525 S MAIN ST | | | | TRAER | IA | 50675-1460 |
| MAGNA INTERNATIONAL INC | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| MAGNA INTERNATIONAL INC | RANDY KOELB | 18355 ENTERPRISE AVE | NASHVILLE INTERIOR SYSTEM DIV. | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERNATIONAL INC | RANDY KOELB | NASHVILLE INTERIOR SYSTEM DIV. | 18355 ENTERPRISE AVE. | | CLINTON | SC | |
| MAGNA INTERNATIONAL INC | RANDY KOELB | ONTEGRA ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON M9W 4V6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 |
| MAGNA INTERNATIONAL INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON CANADA | | | |
| MAGNA INTERNATIONAL INC | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | CONCORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | |
| MAGNA INTERNATIONAL INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | WINDSOR ON CANADA | | | |
| MAGNA INTERNATIONAL INC | 375 EDWARD AVE | | | RICHMOND HILL ON L4C 5E5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 390 HANLAN RD | | | VAUGHAN ON L4L 3P6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 40 CITRON CRT | | | CONCORD ON L4K 2P5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 400 CHISHOLM DR | 1 COSMA CT | | SAINT THOMAS ON N5T 4J5 CANADA | | | |
| MAGNA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 402 MULOCK DR | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361-8620 |
| MAGNA INTERNATIONAL INC | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| MAGNA INTERNATIONAL INC | SCOTT BUFE | 2960 BOND ST | MAGNA STEYR ENGINEERING | | ROCHESTER HILLS | MI | 48309-3516 |
| MAGNA INTERNATIONAL INC | SCOTT BUFE | MAGNA STEYR ENGINEERING | 2960 BOND STREET | | HAWTHORNE | CA | 90250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 |
| MAGNA INTERNATIONAL INC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 |
| MAGNA INTERNATIONAL INC | TERESA NEDELMAN | QUALTECH SEATING SYSTEMS DIV | 3915 COMMERCE ROAD | BRAMPTON ON CANADA | | | |
| MAGNA INTERNATIONAL INC | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9338 |
| MAGNA INTERNATIONAL INC | THERESA YAKLIN | 3601 JOHN F. DONNELLY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 |
| MAGNA INTERNATIONAL INC | THOMAS BRODOWSKY | KURFUERST-EPPSTEIN-RING 11 | | | BUENA PARK | CA | 90620 |
| MAGNA INTERNATIONAL INC | TINA KAY | C/O DHL DANZAS AIR & OCEAN | 302 GRAND CENTRAL BLVD. | | VALLEY CITY | OH | |
| MAGNA INTERNATIONAL INC | TINA KAY | C/O L & L PRODUCTS INC | 159 MCLEAN ROAD | | WARREN | MI | 48089 |
| MAGNA INTERNATIONAL INC | 43 DUJEONG-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-210 KOREA (REP) | | | |
| MAGNA INTERNATIONAL INC | 430 COCHRANE DR | | | MARKHAM ON L3R 8E3 CANADA | | | |
| MAGNA INTERNATIONAL INC | 4701 S COWAN RD | | | | MUNCIE | IN | 47302-9560 |
| MAGNA INTERNATIONAL INC | 4701 S COWAN RD | PO BOX 2950 | | | MUNCIE | IN | 47302-9560 |
| MAGNA INTERNATIONAL INC | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302-9313 |
| MAGNA INTERNATIONAL INC | 620 E ELLIS RD | | | | NORTON SHORES | MI | 49441-5672 |
| MAGNA INTERNATIONAL INC | 475 N RIVERMEDE RD | | | CONCORD ON L4K 3R2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| MAGNA INTERNATIONAL INC | 521 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 53 MEMORIAL DR | | | NORTH SYDNEY NS B2A 3S8 CANADA | | | |
| MAGNA INTERNATIONAL INC | 55 FRESHWAY DR | | | CONCORD ON L4K 1S1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583-5231 |
| MAGNA INTERNATIONAL INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 600 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA INTERNATIONAL INC | 6400 ORDAN DR | | | MISSISSAUGA ON L5T 2H6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |
| MAGNA INTERNATIONAL INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MAGNA INTERNATIONAL INC | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA INTERNATIONAL INC | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| MAGNA INTERNATIONAL INC | 700 PARK ST | PO BOX 618 | | | NEWAYGO | MI | 49337-8956 |
| MAGNA INTERNATIONAL INC | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| MAGNA INTERNATIONAL INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| MAGNA INTERNATIONAL INC | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| MAGNA INTERNATIONAL INC | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | |
| MAGNA INTERNATIONAL INC | UL CIELMICKA 44 | | | TYCHY 43-100 POLAND (REP) | | | |
| MAGNA INTERNATIONAL INC | WENDY JENSEN | 7825 CAPLE BLVD | NORPLAS INDUSTRIES | | NORTHWOOD | OH | 43619-1078 |
| MAGNA INTERNATIONAL INC | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| MAGNA INTERNATIONAL INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| MAGNA INTERNATIONAL INC | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 9/F GLOUCESTER TOWER, THE | | | CENTRAL DISTRICT 00000 HONG KONG, CHINA | | | |
| MAGNA INTERNATIONAL INC | 90 SNIDERCROFT RD | | | CONCORD ON L4K 2K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 985 MARTIN GROVE RD | | | TORONTO ON M9W 4V6 CANADA | | | |
| MAGNA INTERNATIONAL INC | AVENIDA UNIONES #3 FINSA | | | MATAMORAS TM 87316 MEXICO | | | |
| MAGNA INTERNATIONAL INC | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | | MATAMORAS TM 87316 MEXICO | | | |
| MAGNA INTERNATIONAL INC | CONNIE NIEMEYER | PO BOX 490 | | | MONTEZUMA | IA | 50171-0490 |
| MAGNA INTERNATIONAL INC | HWY 76 E | | | | MARION | SC | 29571 |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 |
| MAGNA INTERNATIONAL INC | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 |
| MAGNA INTERNATIONAL INC | BEV JONES | 6151 BANCROFT AVE SE | LOWELL ENGINEERING | | ALTO | MI | 49302-9313 |
| MAGNA INTERNATIONAL INC | BEV JONES | LOWELL ENGINEERING | 6151 BANCROFT AVENUE | | WARREN | MI | 48089 |
| MAGNA INTERNATIONAL INC | BLVD INTERAMERICANO NO 220 | | | APODACA NL 66600 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 | ESQ CON CALLE 1 | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BUZZ EVIG | PO BOX 307 | | | CROSSVILLE | TN | 38557-0307 |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 INT 1 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 200 INT 1 | COL PARQUE IND SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| MAGNA INTERNATIONAL INC | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361-8620 |
| MAGNA INTERNATIONAL INC | CHRIS JACOBS | ANTIGUA CARRETERA ARTEAGA KM7 | | | NOGALES | AZ | 85621 |
| MAGNA INTERNATIONAL INC | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | HOWELL | MI | 48843 |
| MAGNA INTERNATIONAL INC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | MT PLEASANT | TN | 38474 |
| MAGNA INTERNATIONAL INC | INDUSTRIESTRASSE 35 | | | LANNACH AT 8502 AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 280 AVIVA PARK DRIVE | | | SALEM | OH | 44460 |
| MAGNA INTERNATIONAL INC | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300 | | | TOLUCA EDO MX 50220 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD STA MARIA 1501-4 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | BLVD STA MARIA 1501-4 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | GUELPH ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | GEORGETOWN ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DENNIS CLECKNER | 1000 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4035 |
| MAGNA INTERNATIONAL INC | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | DOWNSVIEW ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DOUG TURNER | 4980 FLOURNOY LUCAS RD | C/O GRUPO ANTOLIN LOUISIANA | | SHREVEPORT | LA | 71129-5105 |
| MAGNA INTERNATIONAL INC | DOUG TURNER | 7751 W 70TH ST | INNERTECH-SHREVEPORT | | SHREVEPORT | LA | 71129-2205 |
| MAGNA INTERNATIONAL INC | DOUG TURNER | C/O GRUPO ANTOLIN LOUISIANA | 4980 FLOURNOY LUCAS ROAD | | WESTLAND | MI | 48185 |
| MAGNA INTERNATIONAL INC | GARY O'BRIEN | 151 AIRPORT DR | | | WESTMINSTER | MD | 21157-3030 |
| MAGNA INTERNATIONAL INC | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA INTERNATIONAL INC | DAVE NOEL | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KNOXVILLE | TN | 37919 |
| MAGNA INTERNATIONAL INC | 1200 CHICAGO RD | | | | TROY | MI | 48083-4230 |
| MAGNA INTERNATIONAL INC | 1300 COOLIDGE HWY | | | | TROY | MI | 48084-7018 |
| MAGNA INTERNATIONAL INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4035 |
| MAGNA INTERNATIONAL INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| MAGNA INTERNATIONAL INC | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| MAGNA INTERNATIONAL INC | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| MAGNA INTERNATIONAL INC | 120 SPINNAKER WAY | | | CONCORD ON L4K 2P6 CANADA | | | |
| MAGNA INTERNATIONAL INC | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 111 COSMA DR | | | | BOWLING GREEN | KY | 42101-8047 |
| MAGNA INTERNATIONAL INC | 13877 TERESA DR | | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| MAGNA INTERNATIONAL INC | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| MAGNA INTERNATIONAL INC | 111 SNIDERCROFT RD | | | VAUGHAN ON L4K 2K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 170 EDWARD ST | | | ST THOMAS ON N5P 4B4 CANADA | | | |
| MAGNA INTERNATIONAL INC | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| MAGNA INTERNATIONAL INC | 200 INDUSTRIAL PKWY N | | | AURORA ON L4G 3H4 CANADA | | | |
| MAGNA INTERNATIONAL INC | 26 KENVIEW BLVD | | | BRAMPTON ON L6T 5S8 CANADA | | | |
| MAGNA INTERNATIONAL INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611-1091 |
| MAGNA INTERNATIONAL INC | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| MAGNA INTERNATIONAL INC | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA INTERNATIONAL INC | 2901 S CANAL RD | | | | LANSING | MI | 48917-8594 |
| MAGNA INTERNATIONAL INC | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546-9487 |
| MAGNA INTERNATIONAL INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| MAGNA INTERNATIONAL INC | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERNATIONAL INC | 1951 A AVE | | | | VICTOR | IA | 52347-7743 |
| MAGNA INTERNATIONAL INC | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157-3030 |
| MAGNA INTERNATIONAL INC | 150 COURTLAND AVE | | | CONCORD ON L4K 3T6 CANADA | | | |
| MAGNA INTERNATIONAL INC | HERRENALBER STR 6-10 | | | MARXZELL BW 76359 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | DOUG TURNER | INNERTECH-SHREVEPORT | 7751 W. 70TH STREET | DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | DOUGLAS HARTLEY | 3501 NAFTA PKWY STE B | DECOFIMEX, SA DE CV | | BROWNSVILLE | TX | 78526-8414 |
| MAGNA INTERNATIONAL INC | DOUGLAS HARTLEY | DECOFINMEX, SA DE CV | 3501 NAFTA PKY SUITE B | | NAPLES | FL | 34108 |
| MAGNA INTERNATIONAL INC | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | RAMOS ARIZPE CH 25947 MEXICO | | | |
| MAGNA INTERNATIONAL INC | ERICA COMISKEY | 100 BRIGHTON INTERIOR DR | INTIER AUTOMOTIVE | | BRIGHTON | MI | 48116-7469 |
| MAGNA INTERNATIONAL INC | ERICA COMISKEY | INTIER AUTOMOTIVE | 100 BRIGHTON INTERIOR DRIVE | | SOMERSET | KY | 42503 |
| MAGNA INTERNATIONAL INC | FRANK KUTNEY | 6363 E 14 MILE RD | STAMPING DIVISION | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA INTERNATIONAL INC | IGNACIO ALLENDE LOTE 20 MANZANA 11 | | | CD AYALA MORELOS MR 62743 MEXICO | | | |
| MAGNA INTERNATIONAL INC | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 2559 US HIGHWAY 130 | TESMA INTERNATIONAL | | CRANBURY | NJ | 08512-3509 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6400 ORDAN DR. | | MISSISSAUGA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | 6600 CHRYSLER DRIVE | | | NORTHBROOK | IL | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | TESMA INTERNATIONAL | 2559 RT. 130 | SAARLOUIS 66740 GERMANY | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | TORAL CAST PRECISION TECHNOLOG | 1755 ARGENTIA RD | | EL PASO | TX | 79907 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | SCARBOROUGH ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | 15 KEEFER RD. | | KITCHENER ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | NILES | MI | 49120-0098 |
| MAGNA INTERNATIONAL INC | JESUS RENDON | BLVD MAGNA NO 200 INT 2 | | CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | 1000 JD YARNELL INDUSTRIAL PKWY | P.O. BOX 396 | | CLINTON | TN | 37716-4035 |
| MAGNA INTERNATIONAL INC | JIM BARKER | 1000 YARNELL INDUSTRIAL PKY. | P.O. BOX 396 | | CLINTON TWP | MI | 48038 |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | | RAMOS ARIZPE CP 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | BLVD SANTA MARIA 1501 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | TULTITLAN MX MEXICO | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | SAINT THOMAS ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | KARMAX HEAVY STAMPING | 333 MARKET DR | | SOUTH BEND | IN | 46637 |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | C/O IMPEX FORWARDING INC | 8506 EL GATO ROAD | PUEBLA PU 72710 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | WOODBRIDGE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | MARKHAM ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JO DITZLER | 1951 A AVE | | | VICTOR | IA | 52347-7743 |
| MAGNA INTERNATIONAL INC | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | REXDALE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | MAUREEN RAMSEY | ONE TIMCO DR BLDG 110 | | | ELYRIA | OH | 44036 |
| MAGNA INTERNATIONAL INC | MEGAN MOONEY X2472 | 111 COSMA DRIVE | | | HOWELL | MI | 48843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | MICHAEL OBEREMK | 3410 MEYER ROAD | | | TAWAS CITY | MI | 48763 |
| MAGNA INTERNATIONAL INC | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | | FARMINGTON HILLS | MI | |
| MAGNA INTERNATIONAL INC | JIM BARKER | NORMARK MFG. DIVISION | 120 SPINNAKER WAY | LAVAL QC CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | P & F TOOL & DIE DIVISION | 210 CITATION DRIVE | ST CATHARINES ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | PO BOX 237 | 120 MOON ACRES RD | | HAMILTON | OH | 45012-0237 |
| MAGNA INTERNATIONAL INC | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | ST. THOMAS ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM BARKER | VICTOR MFG. DIV. | 1951 A AVENUE P.O. BOX 338 | WINDSOR ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JIM HOOPER | 275 MITCH MCCONNELL WAY | CARTOPSYSTEMS, NA | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA INTERNATIONAL INC | JIM HOOPER | CARTOPSYSTEMS, NA | 275 MITCH MCCONNELL WAY | | MARYVILLE | TN | 37801 |
| MAGNA INTERNATIONAL INC | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| MAGNA INTERNATIONAL INC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 |
| MAGNA INTERNATIONAL INC | JOE FUERST | C/O CREATIVE LIQUID COATING | 2701 S. COLISEUM BLVD,STE 1284 | | CONCORDVILLE | PA | 19331 |
| MAGNA INTERNATIONAL INC | 1755 ARGENTIA RD | | | MISSISSAUGA ON L5N 1V2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 17582 MOCKINGBIRD RD | | | | NASHVILLE | IL | 62263-3406 |
| MAGNA INTERNATIONAL INC | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | SARNIA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | CONCORD, ONT. CANA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | |
| MAGNA INTERNATIONAL INC | JOHN FENECH | 700 PARK ST | NEWAYGO DIVISION | | NEWAYGO | MI | 49337-8956 |
| MAGNA INTERNATIONAL INC | JOHN FENECH | NEWAYGO DIVISION | 700 SOUTH PARK DRIVE | | HOLLAND | MI | 49423 |
| MAGNA INTERNATIONAL INC | JON BUCKLES | 10410 N HOLLY RD | | | HOLLY | MI | 48442-9332 |
| MAGNA INTERNATIONAL INC | JON BUCKLES | 10410 NORTH HOLLY ROAD | | | HACKENSACK | NJ | 07601 |
| MAGNA INTERNATIONAL INC | JUAN NAVARRO 390 | FRACC FUNDADORES | | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | PLYMOUTH | MA | 02360 |
| MAGNA INTERNATIONAL INC | 1775 RESEARCH DR STE 300 | | | | TROY | MI | 48083 |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | RICHMOND QC CANADA | | | |
| MAGNA INTERNATIONAL INC | LAURIE CURRAN | 100 LEXAMAR DR | | | BOYNE CITY | MI | 49712-9799 |
| MAGNA INTERNATIONAL INC | MAGNA STRASSE 1 | | | OBERWALTERSDORF AT 2522 AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | TILLSONBURG ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KEN NOACK | 18310 ENTERPRISE AVE. | | | MOUNT CLEMENS | MI | 48044 |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | 6363 E 14 MILE RD | TRIAM/TESMA STERLING HGTS DIV. | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | PULLMATIC MFG. | 430 COCHRANE DR | MARKHAM ON L3R 8E3 CANADA | | | |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | CONCORD ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KENNETH KOLIBA | TRIAM/TESMA STERLING HGTS DIV. | 6363 14 MILE ROAD | BLUMBERG, BADEN-WURT GERMANY | | | |
| MAGNA INTERNATIONAL INC | KIM BUNKE | C/O CREATIVE LIQUID COATING | 2626 MARION DRIVE | | HAMILTON | OH | 45015 |
| MAGNA INTERNATIONAL INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | WELLAND ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | KRIS PASZEK | AV EJERCITO NACIONAL NO 1112 P | COL LOS MORALES MIGUEL HIDALGO | | MARYVILLE | TN | |
| MAGNA INTERNATIONAL INC | KURFURST-EPPSTEIN-RING 9 | | | SAILAUF BY 63877 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | LARRY CHENEY | BLVD MAGNA #200 INT 1 | PARQUE INDUSTRIAL SANTA MARIA | | CHESTERFIELD | MI | 45051 |
| MAGNA INTERNATIONAL INC | LAURIE CURRAN | 100 LEXAMAR DRIVE | | PUEBLA PU 72260 MEXICO | | | |
| MAGNA INTERNATIONAL INC | LISA ROSS | C/O ELECTRO PRIME INC | 63 DIXIE HIGHWAY | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | 151 AIRPORT DR | MARADA INDUSTRIES | | WESTMINSTER | MD | 21157-3030 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | MAYSVILLE | KY | 41056 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | TORONTO ON CANADA | | | |
| MAGNA INTERNATIONAL INC | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | ROSSFORD | OH | 43460 |
| MAGNA INTERNATIONAL INC | LYNN KEATING | PO BOX 808 | WILLIAMSBURG MFG. DIV. | | WILLIAMSBURG | IA | 52361-0808 |
| MAGNA INTERNATIONAL INC | MARGE ZEIMET | 200 INDUSTRIAL PARK BLVD | | | BELLE PLAINE | IA | 52208-9029 |
| MAGNA INTERNATIONAL INC | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | MEXICALLI BJ 21210 MEXICO | | | |
| MAGNA INTERNATIONAL INC | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | WINDSOR ON CANADA | | | |
| MAGNA INTERNATIONAL INC | MICHELLE POMAVILLE | 13877 TERESA DR | C/O MOLLERTECH LLC | | SHELBY TWP | MI | 48315-2929 |
| MAGNA INTERNATIONAL INC | MICHELLE POMAVILLE | C/O MOLLERTECH LLC | 13877 TERESA DR | | FT WAYNE | IN | 46808 |
| MAGNA INTERNATIONAL INC | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | WOODBRIDGE ON CANADA | | | |
| MAGNA INTERNATIONAL INC | MIKE TESCH | 1702 HENN PKWY SW | INTIER SEATING SYS-LORDSTOWN | | WARREN | OH | 44481-8656 |
| MAGNA INTERNATIONAL INC | MIKE TESCH | INTIER SEATING SYS-LORDSTOWN | 1702 HENN PARKWAY | | TRENTON | NJ | 08609 |
| MAGNA INTERNATIONAL INC | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | LANNACH AUSTRIA | | | |
| MAGNA INTERNATIONAL INC | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | NO 1501 BAI AN HWY | ANTING TOWN JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | NO 8 3TH AVENUE A ZONE | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | | | | | | | |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | AURORA ON L4G 7K1 | | CANADA | | | |
| MAGNA INTERNATIONAL INC | 600 TESMA WAY | CONCORD ON L4K 5C2 | | CANADA | | | |
| MAGNA INTERNATIONAL INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| MAGNA INTERNATIONAL INC | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712-9799 |
| MAGNA INTERNATIONAL INC | 1 COSMA CT | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 1 TIMCO DR BLDG-110 | | | | MOUNT PLEASANT | TN | 38474 |
| MAGNA INTERNATIONAL INC | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116-7469 |
| MAGNA INTERNATIONAL INC | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| MAGNA INTERNATIONAL INC | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA INTERNATIONAL INC | PATRICK GRAHAM | 1800 HAYES | | | LOERRACH | DE | |
| MAGNA INTERNATIONAL INC | PATRICK GRAHAM | 1800 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| MAGNA INTERNATIONAL INC | PEINER STRASSE 151-155 | | | SALZGITTER NS 38229 GERMANY | | | |
| MAGNA INTERNATIONAL INC | PO BOX 78066 | | | | DETROIT | MI | 49417 |
| MAGNA INTERNATIONAL INC | RICH PARKS | 5645 ROYALMOUNT AVE | | OSHAWA ON CANADA | | | |
| MAGNA INTERNATIONAL INC | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| MAGNA INTERNATIONAL INC | 200 JAMIESON BONE RD | | | BELLEVILLE ON K8N 5T3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA INTERNATIONAL INC | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| MAGNA INTERNATIONAL INC | 2032 1ST ST LOUTH | | | SAINT CATHERINES ON L2R 6P9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K 2V2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 211 TASUS WAY | | | | GEORGETOWN | TX | 78626-7750 |
| MAGNA INTERNATIONAL INC | 2110 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| MAGNA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 251 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| MAGNA INTERNATIONAL INC | | 337 MAGNA DR | | AURORA,ON,L4G 7K1,CANADA | | | |
| MAGNA INTERNATIONAL INC | | 600 TESMA WAY | | CONCORD,ON,L4K 5C2,CANADA | | | |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | | CONCORD ON L4K 2X3 CANADA | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD ON L4K 4S1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 2100 W MIDWAY BLVD | PO BOX 307 | | | BROOMFIELD | CO | 80020-1626 |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 345 BELL BLVD | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 375 MAGNA DR | | | AURORA ON L4G 7L6 CANADA | | | |
| MAGNA INTERNATIONAL INC | CHRIS ROZEBOOM | 345 BELL BLVD. | | | SURGOINSVILLE | TN | 37873 |
| MAGNA INTERNATIONAL INC | KATIE MEILINGER | 337 MAGNA DR | | AURORA ONTARIO CANADA | | | |
| MAGNA INTERNATIONAL INC. | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | CONCORD ONT. CANA ON CANADA | | | |
| MAGNA INTERNATIONAL INC. | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | RICHMOND QC CANADA | | | |
| MAGNA INTERNATIONAL INC. | 1220 N MARKET ST | STE 806 | | | WILMINGTON | DE | 19801 |
| MAGNA INTERNATIONAL INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1220 N MARKET ST STE 806 | | | WILMINGTON | DE | 19801-2595 |
| MAGNA INTERNATIONAL STANZTECH GMBH | PEINER STRASSE 151-155 | | | SALZGITTER NS 38229 GERMANY | | | |
| MAGNA INTERNATIONAL USA INC | 1200 CHICAGO RD | | | | TROY | MI | 48083-4230 |
| MAGNA INTERNATIONAL, INC. | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | TILLSONBURG ON CANADA | | | |
| MAGNA KTM/LIVONIA | 19892 HAGGERTY ROAD | | | | LIVONIA | MI | 48152 |
| MAGNA LEGAL SERVICE LLC | PO BOX 822804 | | | | PHILADELPHIA | PA | 19182-04 |
| MAGNA LEGAL SERVICES | 7 PENN CTR | 1635 MARKET STREET 8TH FLR | | | PHILADELPHIA | PA | 19103-2200 |
| MAGNA MIR/3575 128TH | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIR/40TH STREE | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIR/40TH STREE | 3501 JOHN F DONNELLY DR | ATTN: GAIL DORTON | | | HOLLAND | MI | 49424-9284 |
| MAGNA MIR/DETROIT | 700 PARK ST | ATTN. ASHOK PREMACHANDRAN | | | NEWAYGO | MI | 49337-8956 |
| MAGNA MIR/HOLLAND | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA MIR/NORTON SHO | 1800 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| MAGNA MIRRORS OF AMERICA | PO BOX 78066 | | | | DETROIT | MI | 48278-0001 |
| MAGNA MIRRORS OF AMERICA - SPD | PATRICK GRAHAM | 1800 HAYES | | | LOERRACH | DE | |
| MAGNA MIRRORS OF AMERICA - SPD | PATRICK GRAHAM | 1800 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| MAGNA MIRRORS OF AMERICA INC | 787 LINCOLN AVE | | | | HOLLAND | MI | 49423-5307 |
| MAGNA MIRRORS OF AMERICA INC | 49 W 3RD ST | | | | HOLLAND | MI | 49423-2813 |
| MAGNA MIRRORS OF AMERICA INC | 3500 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9283 |
| MAGNA MIRRORS OF AMERICA INC | 3500 JOHN F DONNELLY DR | JFD SOUTH BLDG | | | HOLLAND | MI | 49424-9283 |
| MAGNA MIRRORS OF AMERICA INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIRRORS OF AMERICA INC | 3601 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9338 |
| MAGNA MIRRORS OF AMERICA, INC | | | | | | | |
| MAGNA MIRRORS OF AMERICA, INC | JOHN FENECH | 700 PARK ST | NEWAYGO DIVISION | | NEWAYGO | MI | 49337-8956 |
| MAGNA MIRRORS OF AMERICA, INC | JOHN FENECH | NEWAYGO DIVISION | 700 SOUTH PARK DRIVE | | HOLLAND | MI | 49423 |
| MAGNA MIRRORS OF AMERICA, INC. | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |
| MAGNA MIRRORS OF AMERICA, INC. | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIRRORS OF AMERICA, INC. | ATTN: GAIL DORTON | 3501 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9284 |
| MAGNA MIRRORS OF AMERICA, INC. | PO BOX 78066 | | | | DETROIT | MI | 49417 |
| MAGNA MIRRORS OF AMERICA, INC. | 3501 JOHN F DONNELLY DR | ATTN: GAIL DORTON | | | HOLLAND | MI | 49424-9284 |
| MAGNA POW/AUSTRIA | NEUDORF 164 | | | ILZ 8264 AUSTRIA | | | |
| MAGNA POWER TRAIN | TESMA/UNIMOTION GEAR | DEPT 78305 | | DETROIT MI 482780305 CANADA | | | |
| MAGNA POWER/MEXICO | CALLE 1 #104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CH 25947 MEXICO | | | |
| MAGNA POWERTRAIN | TESMA INTERNATIONAL INC | 1775 RESEARCH DR | | | TROY | MI | 48083 |
| MAGNA POWERTRAIN | UNIMOTION-GEAR | 245 EDWARD ST | | AURORA CANADA ON L4G 3M7 CANADA | | | |
| MAGNA POWERTRAIN | MSM DIV OF MAGNA POWERTRAIN | 390 HANLAN ROAD | | WOODBRIDGE CANADA ON L4L 3P6 CANADA | | | |
| MAGNA POWERTRAIN | TESMA INTERNATIONAL INC MSM | PRECISION FINISHED COMPONENTS | 53 MEMORIAL DRIVE | NORTH SYDNEY NS B2A 3M3 CANADA | | | |
| MAGNA POWERTRAIN | TESMA INTERNATIONAL INC | BANK OF NOVA TR47696 | 1775 RESEARCH DR | | TROY | MI | 48083 |
| MAGNA POWERTRAIN | DALE HARVAT | 337 MAGNA DR | | AURORA ONTARIO L4G 7K1 CANADA | | | |
| MAGNA POWERTRAIN | HARALD SCHOENINGER | 6600 NEW VENTURE GEAR DR | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA POWERTRAIN | JANE SOKOLOSKI | 1775 RESEARCH DR | | | TROY | MI | 48083 |
| MAGNA POWERTRAIN | NEUDORF 164 | | | ILZ, AS 8264 AUSTRIA | | | |
| MAGNA POWERTRAIN (CHANGZHOU) CO LTD | NO 6 HUANBAO YI ROAD BUILDING #4 #8 | | | CHANGHAO  JIANGSU 213033 CHINA (PEOPLE'S REP) | | | |
| MAGNA POWERTRAIN AG & CO KG | INDUSTRIESTRASE 35 | | | LANNACH A 8502 AUSTRIA | | | |
| MAGNA POWERTRAIN AG & CO KG | INDUSTRIESTRASSE 35 | | | LANNACH AT 8502 AUSTRIA | | | |
| MAGNA POWERTRAIN AG & CO KG | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | SHERIDAN, MI AUSTRIA | | | |
| MAGNA POWERTRAIN ASAN PLT | 347-2 UNYOUG-RI TUNPO-MYON | | | ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | | | |
| MAGNA POWERTRAIN CHANGZHOU CO LTD | NO 6 HUANBAO YI ROAD | | | CHANGZHOU, JIANGSU PR 213034 CHINA | | | |
| MAGNA POWERTRAIN DE MEXICO | LARRY CHENEY | BLVD MAGNA #200 INT 1 | PARQUE INDUSTRIAL SANTA MARIA | | CHESTERFIELD | MI | 45051 |
| MAGNA POWERTRAIN DE MEXICO S.A. DE C.V. | CALLE 1 #104 | | | RAMOS ARIZPE, CH 25947 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA | JANE SOKOLOSKI | C/O IMPEX FORWARDING INC | 8506 EL GATO ROAD | PUEBLA PU 72710 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA POWERTRAIN DE MEXICO SA | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BOULEVARD INTERAMERICAN #220 | PARQUE IND FINSA CP 66600 | | AFODA CA NL MEXICO MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD MAGNA # 200-1 PARQUE | INDUSTRIAL SANTA MARIA | | SANTA MARIA MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | FRMLY STEYR DE MEXICO SA DE CV | CALLE 1 PARQUE IND 25947 | | RAMOS ARIZPE MEXICO MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD INTERAMERICANO NO 220 | | | APODACA NL 66600 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD MAGNA NO 200 INT 1 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD MAGNA NO 200 INT 1 | COL PARQUE IND SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA POWERTRAIN INC | 175 CLAIREVILLE DR | | | REXDALE ON M9W 6K9 CANADA | | | |
| MAGNA POWERTRAIN INC | 1755 ARGENTIA RD | | | MISSISSAUGA ON L5N 1V2 CANADA | | | |
| MAGNA POWERTRAIN INC | 1775 RESEARCH DR STE 300 | | | | TROY | MI | 48083 |
| MAGNA POWERTRAIN INC | 245 EDWARD | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA POWERTRAIN INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA POWERTRAIN INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA POWERTRAIN INC | 25 PRECIDIO CT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA POWERTRAIN INC | 390 HANLAN RD | | | VAUGHAN ON L4L 3P6 CANADA | | | |
| MAGNA POWERTRAIN INC | 40 CITRON CRT | | | CONCORD ON L4K 2P5 CANADA | | | |
| MAGNA POWERTRAIN INC | 40 CITRON CT | | | CONCORD ON L4K 2P5 CANADA | | | |
| MAGNA POWERTRAIN INC | 430 COCHRANE DR | | | UNIONVILLE ON L3R 8E3 CANADA | | | |
| MAGNA POWERTRAIN INC | 4701 S COWAN RD | | | | MUNCIE | IN | 47302-9560 |
| MAGNA POWERTRAIN INC | 4701 S COWAN RD | PO BOX 2950 | | | MUNCIE | IN | 47302-9560 |
| MAGNA POWERTRAIN INC | 53 MEMORIAL DR | | | NORTH SYDNEY NS B2A 3S8 CANADA | | | |
| MAGNA POWERTRAIN INC | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA POWERTRAIN INC | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA POWERTRAIN INC | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MAGNA POWERTRAIN INC | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | MARKHAM ON CANADA | | | |
| MAGNA POWERTRAIN INC. | 6400 ORDAN DR | | | MISSISSAUGA ON L5T 2H6 CANADA | | | |
| MAGNA POWERTRAIN KOREA INC | 347-2 UNYONG-RIE DOONPO-MYEON | ASAN-CITY CHOONG-NAM | | KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA POWERTRAIN KOREA INC | 43 DUJEONG-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP KOREA (REP) | | | |
| MAGNA POWERTRAIN MSM | 390 HANLAN RD | | | WOODBRIDGE ON L4L 3P6 CANADA | | | |
| MAGNA POWERTRAIN MSM | 280 AVIVA PARK DRIVE | | | WOODBRIDGE ON L9L 9C7 CANADA | | | |
| MAGNA POWERTRAIN MSM - AVIVA PLANT | 280 AVIVA PARK DRIVE | | | WOODBRIDGE ON L9L 9C7 CANADA | | | |
| MAGNA POWERTRAIN MUL | 6505 NORTH STATE ROA | | | | HOWE | IN | 46746 |
| MAGNA POWERTRAIN MULTIPLEX | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MAGNA POWERTRAIN PFC | 53 MEMORIAL DR | | | N SYDNEY NS B2A 3M3 CANADA | | | |
| MAGNA POWERTRAIN SA DE CV | CALLE 1 NR 104 | | | RAMOS ARIZPE CH 25947 MEXICO | | | |
| MAGNA POWERTRAIN STE | 6363 EAST FOURTEEN M | | | | STERLING HEIGHTS | MI | 48312 |
| MAGNA POWERTRAIN STERLING HEIGHTS | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA POWERTRAIN USA INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | PLYMOUTH | MA | 02360 |
| MAGNA POWERTRAIN, LLC | 1775 RESEARCH DR | | | | TROY | MI | 48083-2161 |
| MAGNA PRODUCTS CORP | 1450 LYELL AVE | 777 MT READ BLVD | | | ROCHESTER | NY | 14606 |
| MAGNA PT/LANSING | 1775 RESEARCH DR | ATTENTION : SERVICE | | | TROY | MI | 48083-2161 |
| MAGNA QWIK/TROY | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| MAGNA SEATING NA | GLENN REVAK, SALES DIRECTOR, MAGNA SEATING | 39600 LEWIS DR | | | NOVI | MI | 48377-2953 |
| MAGNA SEATING OF AMERICA INC | 39600 LEWIS DR STE 216 | | | | NOVI | MI | 48377 |
| MAGNA SEATING SYSTEMS | PO BOX 77000 | | | | DETROIT | MI | 48277-0412 |
| MAGNA SEATING SYSTEMS | INTIER SEATING SYS OF AMERICA | PO BOX | | | DETROIT | MI | 48278-0001 |
| MAGNA SEATING SYSTEMS | MAUREEN RAMSEY | ONE TIMCO DR BLDG 110 | | | ELYRIA | OH | 44036 |
| MAGNA ST/MILTON | 400 CHILSHOLM DR | | | MILTON ON L6T 5V6 CANADA | | | |
| MAGNA STEYR | MICHAEL OBEREMK | 3410 MEYER ROAD | | | TAWAS CITY | MI | 48763 |
| MAGNA STEYR ENGINEERING SERVICES | FRMLY SYMATEC | 600 WILSHIRE NM/ADD CHG 03/07 | | | TROY | MI | 48084 |
| MAGNA STEYR ENGINEERING SERVICES | FRMLY PORSCHE ENGINEERING SERV | 1965 RESEARCH DRIVE | | | TROY | MI | 48083 |
| MAGNA STEYR FAHRZEUGTECHNIK AG | LIEBENAUER HAUPSTRASSE 317 | | | GRAZ AT 8041 AUSTRIA | | | |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ AT 8041 AUSTRIA | | | |
| MAGNA STEYR FAHRZEUGTECHNIK AG & CO KG | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ ST AUSTRIA | | | |
| MAGNA STEYR LLC | 1965 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2137 |
| MAGNA STEYR LLC | SCOTT BUFE | MAGNA STEYR ENGINEERING | 2960 BOND STREET | | HAWTHORNE | CA | 90250 |
| MAGNA STRUCTURAL SYSTEMS INC | 1 COSMA CT | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | 170 EDWARD ST | | | ST THOMAS ON N5P 4B4 CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | 35 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | WINDSOR ON CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | 400 CHILSHOLM DR | | | MILTON ON L6T 5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA TECH/BOX 3130 | PO BOX 3130 | | | | MUNCIE | IN | 47307-1130 |
| MAGNA TOP CAR SYS OF AMERICAS | 1965 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2137 |
| MAGNA TRANSPORTATION INC | 521 NEW PARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA-TECH MANUFACTURING CORP | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302-2081 |
| MAGNA/ATOMA/CMT | KTM LOCKS INC. | | | | LIVONIA | MI | 48154 |
| MAGNA/DRIVE AUTOMOTIVE | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| MAGNA/DRIVE/PIEDMONT | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| MAGNA/INMET | INMET | | | | LIVONIA | MI | 48154 |
| MAGNA/INMET | 19700 HAGGERTY RD | INMET | | | LIVONIA | MI | 48152-1080 |
| MAGNA/KTM LOCKS | 141 STAFFERN DRIVE | | | CONCORD ON L4K 2R2 CANADA | | | |
| MAGNA/KTM LOCKS | 475 NORTH RIVERMEDE ROAD | | | CONCORD ON L4K 3R2 CANADA | | | |
| MAGNA/KTM LOCKS | 19700 HAGGERTY RD | KTM LOCKS INC. | | | LIVONIA | MI | 48152-1080 |
| MAGNA/MASTER PREC | 19700 HAGGERTY RD | MASTER PRECISION | | | LIVONIA | MI | 48152-1080 |
| MAGNA/MEXICO | ESTAMPADOS MAGNA DE MEXICO | AV SANTA MARIA 1501,PARQUE IND | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAGNA/MT PLEASANT | 6701 STATESVILLE BLLVD | | | | SALISBURY | NC | 28147-7486 |
| MAGNA/TESMA | 26400 LAHSER RD STE 225 | | | | SOUTHFIELD | MI | 48033-2600 |
| MAGNAFLUX/CHICAGO | 7300 W LAWRENCE AVE | | | | CHICAGO | IL | 60706-3504 |
| MAGNAN, EUGENE R | 16117 HWY 101 SOUTH #77 | | | | HARBOR | OR | 97415 |
| MAGNAN, GUY | 12385 SW 151ST ST | APT 113 | | | MIAMI | FL | 33186-8705 |
| MAGNAN, MICHAEL O | 23420 GRACEWOOD CIR | | | | LAND O LAKES | FL | 34639-4945 |
| MAGNAN, PAUL E | 7212 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| MAGNAN, PAUL EDWARD | 7212 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| MAGNAN, RICHARD J | 5043 KOKOSING RD | | | | HALE | MI | 48739-8977 |
| MAGNANO SALVADOR | MAGNANO, SALVADOR | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAGNANO, SALVADOR | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAGNANTE, DOROTHY | 867 XAVIER AVE N | | | | FORT MYERS | FL | 33919-5029 |
| MAGNANTE, LAURENCE C | 5030 HARBORAGE DR | | | | FORT MYERS | FL | 33908-4526 |
| MAGNANTI LUIGI | 2846 FENTON RD | | | | HARTLAND | MI | 48353-3202 |
| MAGNANTI, ALFRED L | 204 WATCHTOWER LN | | | | SYRACUSE | NY | 13219-1328 |
| MAGNANTI, LUIGI R | 2846 FENTON RD | | | | HARTLAND | MI | 48353-3202 |
| MAGNATAG VISIBLE SYSTEMS | W A KRAPF INC | 2031 ONEIL RD | | | MACEDON | NY | 14502-8953 |
| MAGNATECH MANUFACTURING CORP | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302-2081 |
| MAGNATROL VALVE CORP | PO BOX 17 | | | | HAWTHORNE | NJ | 07507-0017 |
| MAGNE HAASETH | 13550 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8323 |
| MAGNELLO, SUSAN U | 2852 OAKWOOD DRIVE | | | | SOUTHINGTON | OH | 44470-4470 |
| MAGNELLO, SUSAN U | 2852 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| MAGNEQUENCH INTERNATIONAL, INC. | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-9619 |
| MAGNEQUENCH INTERNATIONAL, INC. | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-9619 |
| MAGNEQUENCH INTERNATIONAL, INC. | ROBINSON SILVERMAN PEARCH ARONSOHN & BERMAN ATTN:  JAY M. DORMAN, ESQ. | 6436 SCATTERFIELD ROAD | | | ANDERSON | IN | 46013 |
| MAGNER, JAMES A | 500 N FIR TREE DR | | | | MUNCIE | IN | 47304-9336 |
| MAGNER, JOHN E | 6270 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| MAGNER, WILLIAM S | 552 OAK CREST CT | | | | MURFREESBORO | TN | 37127-6443 |
| MAGNER, WILLIAM SCOTT | 552 OAK CREST CT | | | | MURFREESBORO | TN | 37127-6443 |
| MAGNES, JOHN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| MAGNESEN LYNN | 8265 STEEPLESIDE DR | | | | BURR RIDGE | IL | 60527-6434 |
| MAGNESIUM ELEKTRON NORTH AMERI | 1001 COLLEGE ST | PO BOX 258 | | | MADISON | IL | 62060-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNESIUM ELEKTRON NORTH AMERICA INC | 1001 COLLEGE ST | | | | MADISON | IL | 62060-1084 |
| MAGNESIUM PROD/EATON | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827-8210 |
| MAGNESIUM PRODS. OF AMERICA | DAVID GREER X233 | 2001 INDUSTRIAL DR | MERIDIAN TECH INC. | | EATON RAPIDS | MI | 48827-8210 |
| MAGNESIUM PRODS. OF AMERICA | DAVID GREER X233 | MERIDIAN TECH INC. | 2001 INDUSTRIAL DR. | | BRYAN | OH | 43506 |
| MAGNESIUM PRODUCTS OF AMERICA | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827-8210 |
| MAGNESIUM PRODUCTS OF AMERICA | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827-8210 |
| MAGNESIUM PRODUCTS OF AMERICA INC | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827-8210 |
| MAGNESIUM PRODUCTS OF AMERICA INC | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827-8210 |
| MAGNESIUM TECH INNOVATION CTR | SCH OF MATERIAL SCIENCE & ENGR | SEOUL NATIONAL UNIVERSITY | 599GWANANGNO GWANAK-GU 151-744 | SOEUL KOREA 16086837 SOUTH KOREA | | | |
| MAGNESS, GENE C | 2452 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| MAGNESS, JOE P | 19418 DAVIS FORD RD | | | | SPRINGDALE | AR | 72764-9403 |
| MAGNESS, JOHN B | 121 BRETT DR | | | | GUN BARREL CITY | TX | 75156-4263 |
| MAGNESS, JOHNNY G | 14057 CORRAL CITY DR | | | | ARGYLE | TX | 76226-5720 |
| MAGNESS, LEOTA | 121 BRETT DR | | | | GUN BARREL CITY | TX | 75156-4263 |
| MAGNETEC/BLOOMFLD | 65 W DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002-1376 |
| MAGNETECH INDUSTRIAL SERVICES INC | 1125 S WALNUT ST | | | | SOUTH BEND | IN | 46619-4303 |
| MAGNETEK | N49W13650 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051-7051 |
| MAGNETEK | PO BOX 13615 | | | | MILWAUKEE | WI | 53213-0615 |
| MAGNETEK INC | 740 CALLE PLANO | | | | CAMARILLO | CA | 93012-8583 |
| MAGNETEK INC | PO BOX 13615 | TELEMOTIVE INDUSTRIAL GROUP | | | MILWAUKEE | WI | 53213-0615 |
| MAGNETEK/MILWAUKEE | PO BOX 13615 | | | | MILWAUKEE | WI | 53213-0615 |
| MAGNETI MAR/ALLEN PA | WALKMILL LANE CANNOCK | | | STAFFORDSHIRE WS11 3LP GREAT BRITAIN | | | |
| MAGNETI MAR/ITALY | VIA DEL TIMAVO 33 | | | BOLOGNA IT 40134 ITALY | | | |
| MAGNETI MAR/TROY | 1389 WHEATON DR STE 800 | ATTN: JORGE RAQUITA | | | TROY | MI | 48083-1929 |
| MAGNETI MARELLI COFAP CIA FABR | ROBERT WEISS | 181 BENNETT DR | C/O INTERNATIONAL STEEL SOLUTI | | PULASKI | TN | 38478-5209 |
| MAGNETI MARELLI COFAP CIA FABR | ROBERT WEISS | C/O INTERNATIONAL STEEL SOLUTI | 181 BENNETT DR | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| MAGNETI MARELLI COFAP CIA FABRICADO | RUA ROSA KASINSKI 865 | | | LANVRAS MG-BRAZIL, 37200 | | | |
| MAGNETI MARELLI MEXICO S A DE C V | ARISTOTELES 87 CASI ESQ PRESI | MIGUEL HIDALGO | | DISTRITO FEDERAL MX 11550 MEXICO | | | |
| MAGNETI MARELLI NORTH AMERICA | | | | | | | |
| MAGNETI MARELLI NORTH AMERICA INC | 1389 WHEATON DR STE 800 | | | | TROY | MI | 48083-1929 |
| MAGNETI MARELLI NORTH AMERICA INC | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663-3985 |
| MAGNETI MARELLI POWERTRAIN SPA | STEFANO BUSINELLO | VIA DEL TIMAVO 33 | | | LAREDO | TX | 78045 |
| MAGNETI MARELLI POWERTRAIN SPA | VIA DEL TIMAVO 33 | | | BOLOGNA IT 40134 ITALY | | | |
| MAGNETI MARELLI POWERTRAIN USA | 2101 NASH ST | PO BOX 548 | | | SANFORD | NC | 27330-6338 |
| MAGNETI MARELLI POWERTRAIN USA INC | PO BOX 548 | | | | SANFORD | NC | 27331-0548 |
| MAGNETI MARELLI SISTEMAS ELECT | HECTOR HERNANDEZ | PARQUE IND EL TREBOL | AV DE LA INDUSTRIA NO 20 Y 21 | | GASTONIA | NC | 28052 |
| MAGNETI MARELLI SISTEMAS ELECTRONIC | AV DE LA INDUSTRIA NO 20 Y 21 | | | TEPOZOTLAN EM 54600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNETI MARELLI SPA | VIA DEL TIMAVO 33 | | | BOLOGNA IT 40131 ITALY | | | |
| MAGNETI MARELLI USA INC | 37483 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1026 |
| MAGNETI MARELLI USA INC. | KATHY WINDERS | 2101 NASH ST | | | SANFORD | NC | 27330-6338 |
| MAGNETI MARELLI USA INC. | KATHY WINDERS | 2101 NASH ST. | | | SCHAUMBURG | IL | |
| MAGNETIC INSTRUMENTATION INC | 8431 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250-1534 |
| MAGNETIC PRODUCTS & SERVICES INC | 7500 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 |
| MAGNETIC PRODUCTS INC | 275 HIGHLAND DR | | | | HIGHLAND | MI | 48357-3682 |
| MAGNETIC PRODUCTS INC | 683 TOWN CENTER DR | PO BOX 529 | | | HIGHLAND | MI | 48356-2965 |
| MAGNETIC RECORDING | ATTN: MARK BAYKIAN | 17 W LAWRENCE ST | | | PONTIAC | MI | 48342-2161 |
| MAGNETIC SPRINGS WATER CO | 1917 JOYCE AVE | | | | COLUMBUS | OH | 43219-1029 |
| MAGNETIC TECHNOLOGIES CORP | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 |
| MAGNETO AUTOMOTIVE | 220 SPRUCE ST | | | | TEXARKANA | TX | 75501-5619 |
| MAGNETO IGNITION | 412 W 3RD ST | | | | TEXARKANA | TX | 75501-5639 |
| MAGNETO IGNITION | | 412 W 3RD ST | | | | TX | 75501 |
| MAGNETOOL INC | 505 ELMWOOD DR | | | | TROY | MI | 48083-2755 |
| MAGNETROL INTERNATIONAL INC | 5300 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-4400 |
| MAGNEY, PATRICIA E | 1102 N WOODWARD RD | | | | SPOKANE VALLEY | WA | 99206-5011 |
| MAGNI, DAVID R | APT 103 | 2129 DICKINSON ROAD | | | CHESTERTON | IN | 46304-8877 |
| MAGNI-POWER COMPANY | 5511 E LINCOLN WAY | | | | WOOSTER | OH | 44691-8607 |
| MAGNI-POWER COMPANY (INC) | 5511 E LINCOLN WAY | P.O.BOX 122 | | | WOOSTER | OH | 44691-8607 |
| MAGNIEZ, BARBARA L | AMERICAN HOUSE | BUILDING 6 APT. 201 | 3633 S. ADAMS RD | | ROCHESTER HILLS | MI | 48309 |
| MAGNIEZ, NAPOLEON | APT 201 | 3633 SOUTH ADAMS ROAD | | | ROCHESTER HLS | MI | 48309-5000 |
| MAGNIFECENT CUTZ | 5769 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1414 |
| MAGNIFIQUE EVENTS LLC | 505 W HARRISON AVE | | | | ROYAL OAK | MI | 48067-3148 |
| MAGNINI CARLO | VIA FONDA, 7 | | | | | | |
| MAGNINI CARLO | VIA FONDA, 7 | 59021 - SCHIGNANO | VAIANO | | | | |
| MAGNINI CARLO OLMI MARTA ELIANA | VIA FONDA, 7 | 59021 - SCHIGNANO | VAIANO | | | | |
| MAGNISON WILLIAM J (493969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAGNISON, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGNO, MARLENE | 1725 KERR ST | | | | NEW CASTLE | PA | 16101-1317 |
| MAGNO, MARLENE | 1725 KERR STREET | | | | NEW CASTLE | PA | 16101 |
| MAGNOLI, MICHAEL A | 6402 BAYPOINT DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1248 |
| MAGNOLIA ASHE | 1112 W HILLCREST AVE APT D | | | | DAYTON | OH | 45406 |
| MAGNOLIA CAR CARE CENTER | | 17854 FM 1488 RD | | | | TX | 77354 |
| MAGNOLIA CROWDER | 1415 S PULASKI RD | | | | CHICAGO | IL | 60623-1253 |
| MAGNOLIA FLOWER SHOPPE | 1015 MORSE ST APT B | | | | OCEANSIDE | CA | 92054-5971 |
| MAGNOLIA HOWELL | 2540 DELAWARE BOULEVARD | | | | SAGINAW | MI | 48602-5272 |
| MAGNOLIA KNIGHT | 13145 KENTUCKY ST | | | | DETROIT | MI | 48238-3038 |
| MAGNOLIA LANE | 10827 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 |
| MAGNOLIA MARSHALL | 9103 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| MAGNOLIA MILLER | 3788 IROQUOIS ST | | | | DETROIT | MI | 48214-1219 |
| MAGNOLIA PAPER & JANITOR SUPPL | 4871 SUMMER AVE | PO BOX 770360 | | | MEMPHIS | TN | 38122-4733 |
| MAGNOLIA PAPER & JANITOR SUPPLY CO | PO BOX 770360 | | | | MEMPHIS | TN | 38177-0360 |
| MAGNOLIA PAPER & JANITOR SUPPLY CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 770360 | | | MEMPHIS | TN | 38177-0360 |
| MAGNOLIA PETERSON | 533 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2627 |
| MAGNOLIA PLUMBING, INC. | | 600 GALLATIN ST NE | | | | DC | 20017 |
| MAGNOLIA POWELL | 3518 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1629 |
| MAGNOLIA SWALLOWS | 1749 OLD WALTON RD | | | | MONTEREY | TN | 38574-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNOLIA THOMPSON | 467 E FERRY ST | | | | BUFFALO | NY | 14208-1602 |
| MAGNOLIA TIRE CO. | 2460 GOODMAN RD W | | | | HORN LAKE | MS | 38637-1309 |
| MAGNOLIA WADE | 1012 38TH AVE | | | | MERIDIAN | MS | 39307-6057 |
| MAGNOM CORPORATION LTD | INNOVATION CENTRE TECHNOLOGY | PARK WARWICK CV34 6UW | | UNITED KINGDOM GREAT BRITAIN | | | |
| MAGNON, ALAN & ALICE | 237 MONARCH BAY DR | | | | MONARCH BEACH | CA | 92629-3436 |
| MAGNONI MARCO | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MAGNORIA BUCHANNON | 3987 E 123RD ST | | | | CLEVELAND | OH | 44105-4501 |
| MAGNOSKI, TONI S | PO BOX 167 | | | | NEW SPRINGFLD | OH | 44443-0167 |
| MAGNOTTA, JOSEPH | 725 JORALEMON ST UNIT 233 | | | | BELLEVILLE | NJ | 07109-1443 |
| MAGNOTTE, MICHAEL A | 1105 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| MAGNOTTE, NANCY A | 19368 STONY POINTE | | | | MACOMB | MI | 48044-3598 |
| MAGNOTTE, ROSEMARY | 1105 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| MAGNUM AUTOMOTIVE | 302 S 2ND AVE E | | | | NEWTON | IA | 50208-3735 |
| MAGNUM ENGINEERING CO LLC | MAGNUM CONSULTING LLC | 27300 HAGGERTY RD STE F-15 | | | FARMINGTON HILLS | MI | 48331-5750 |
| MAGNUM ENGINEERING CO LLC | 27300 HAGGERTY RD STE F-15 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| MAGNUM FITNESS SYSTEMS | 2201 12TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-2541 |
| MAGNUM LOGISTICS INC | 6312 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203-5828 |
| MAGNUM MANUFACTURING | 39140 WEBB DR | | | | WESTLAND | MI | 48185-7628 |
| MAGNUM MANUFACTURING INC | 39140 WEBB DR | | | | WESTLAND | MI | 48185-7628 |
| MAGNUM MOTORS LTD. | 66 TORRE PL | | | | YONKERS | NY | 10703-2315 |
| MAGNUM POOLE | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| MAGNUM POWDER COATING INC | 5500 W RIVER DR NE | | | | COMSTOCK PARK | MI | 49321-8914 |
| MAGNUM PRODUCTS INC | 215 POWER DR | | | | BERLIN | WI | 54923-2420 |
| MAGNUM TOOL CORP | 1407 STANLEY AVE | | | | DAYTON | OH | 45404-1110 |
| MAGNUM TRANSPORT INC | 1080 FEWSTER DR UNIT 4 | | | MISSISSAUGA CANADA ON L4W 2T2 CANADA | | | |
| MAGNUM TRUCK & AUTO | 3639 E BLUELICK RD | | | | LIMA | OH | 45801-1550 |
| MAGNUM VENUS PRODUCTS | 5148 113TH AVE N | | | | CLEARWATER | FL | 33760-4835 |
| MAGNUM, IRVLENE A. | 2651 MIDDLE STREET | APT 823 | | | WYANDOTTE | MI | 48192 |
| MAGNUM, JOE | 404 E CHERRYWOOD ST | | | | CELINA | TX | 75009-6488 |
| MAGNUM/DETROIT | 2901 SAINT AUBIN ST | | | | DETROIT | MI | 48207-2110 |
| MAGNUS HERMAN (507560) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MAGNUS, EDWARD C | 12575 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| MAGNUS, HELEN B | 13760 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9330 |
| MAGNUS, HELEN B | 13760 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-9330 |
| MAGNUS, HERMAN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MAGNUS, HERMAN E | 12916 S UNION AVE | | | | CHICAGO | IL | 60628-7446 |
| MAGNUS, JEROME H | 12842 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| MAGNUS, KENNETH A | 4520 106TH ST W | | | | BRADENTON | FL | 34210-1535 |
| MAGNUS, LINDA L | 5735 W FREELAND RD | | | | FREELAND | MI | 48623-8612 |
| MAGNUS, LINDA L | 5735 FREELAND RD. | | | | FREELAND | MI | 48623-8612 |
| MAGNUS, RONALD J | 11130 W GLEN | | | | CLIO | MI | 48420-1989 |
| MAGNUS, THOMAS D | 10520 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| MAGNUSON GUSTAF R (439296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAGNUSON PRODUCTS | 1990 KNOLL DR | | | | VENTURA | CA | 93003 |
| MAGNUSON PRODUCTS | KEVIN GUNN | 1990 KNOLL DR. | | | HOWE | IN | 46746 |
| MAGNUSON PRODUCTS | 1990 KNOLL DRIVE | | | | VENTURA | CA | 93003 |
| MAGNUSON, BRYAN | 314 MARK HANNAH PL | | | | ANN ARBOR | MI | 48103-3763 |
| MAGNUSON, CAROLE H | 10900 ABBOTT AVE S | | | | BLOOMINGTON | MN | 55431-3613 |
| MAGNUSON, DOROTHY M | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNUSON, EVELYN D | 4465 LOUELLA DR | | | | WATERFORD | MI | 48329-4029 |
| MAGNUSON, EVELYN D | 4465 LOUELLA | | | | WATERFORD | MI | 48329-4029 |
| MAGNUSON, GUSTAF R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGNUSON, JOSEPH C | 3103 MANGROVE AVE | | | | JACKSONVILLE | FL | 32246-3961 |
| MAGNUSON, JOYCE M | 601 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9640 |
| MAGNUSON, LEANNE R | 6471 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5115 |
| MAGNUSON, RICKEY G | 33011 KARIN DR APT 103 | | | | STERLING HTS | MI | 48310-6207 |
| MAGNUSON, RICKEY G. | 33011 KARIN DR APT 103 | | | | STERLING HTS | MI | 48310-6207 |
| MAGNUSON, ROBERT J | G-10106 CLIO RD | | | | CLIO | MI | 48420 |
| MAGNUSON, ROBERT JAMES | G-10106 CLIO RD | | | | CLIO | MI | 48420 |
| MAGNUSON, RODNEY G | 20031 230TH AVE | | | | PARIS | MI | 49338-9737 |
| MAGNUSON-HAGOPIAN ENTERPRISES | 836 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2309 |
| MAGNUSSEN, DONNA M | 10938 E SPRPRESA AVE | | | | MESA | AZ | 85212-5169 |
| MAGNUSSEN, SCOTT A | 1862 WALSH DR | | | | YORKVILLE | IL | 60560-9188 |
| MAGNUSSEN, THOMAS L | 10938 E SORPRESA AVE | | | | MESA | AZ | 85212-5169 |
| MAGNUSSON, JIMMY D | 29645 HODGES RD | | | | ARDMORE | AL | 35739-8239 |
| MAGNUSSON, MARION L | 2800 JEANETTA ST | APT 201 | | | HOUSTON | TX | 77063-4058 |
| MAGNUSSON, RICHARD K | PO BOX 694 | | | | WADDINGTON | NY | 13694-0694 |
| MAGNUSZEWSKI, WILLIAM S | 40 KEICHER RD | | | | DEPEW | NY | 14043-4235 |
| MAGNUSZEWSKI, WILLIAM STANLEY | 40 KEICHER RD | | | | DEPEW | NY | 14043-4235 |
| MAGNYS INNOVATIVE SOLUTIONS LL | 42500 W 11 MILE RD STE B | | | | NOVI | MI | 48375-1794 |
| MAGNYS INNOVATIVE SOLUTIONS LLC | 42500 W 11 MILE RD STE B | | | | NOVI | MI | 48375-1794 |
| MAGNYS/NOVI | 42500 WEST 11 MILE ROAD | | | | NOVI | MI | 48375 |
| MAGO, JENNIFER L | 413 BROOKSIDE CT | | | | SEVEN FIELDS | PA | 16046-7901 |
| MAGOCHY, GERALD A | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-8501 |
| MAGOCHY, SUE | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-8501 |
| MAGOFFIN JR, LESTER G | 6461 SWAMP RD | | | | BYRON | NY | 14422 |
| MAGOFFIN, DAVID P | 44 ROCKVIEW DR | | | | CHESHIRE | CT | 06410-3632 |
| MAGOFFIN, MARGARET E | 5648 BYRON ELBA ROAD | | | | ELBA | NY | 14058-9507 |
| MAGOFFIN, ROBERT E | 5648 BYRON ELBA RD | | | | ELBA | NY | 14058-9507 |
| MAGOLAN BRUCE | 314 CALZADA DE BOUGAINVILLE | | | | MARATHON | FL | 33050-2512 |
| MAGOLAN, EMIL | 508 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4303 |
| MAGOLIS, GERALD L | 5292 IRISH RD | | | | LOCKPORT | NY | 14094-9211 |
| MAGON, WALTER A | 9171 MEADOWDALE DR | | | | BRIGHTON | MI | 48114-8731 |
| MAGONE, VICTOR T | 33 SNOWY OWL RIDGE | | | | ROCHESTER | NY | 14612-4612 |
| MAGONE, VICTOR T | 33 SNOWY OWL RDG | | | | ROCHESTER | NY | 14612-2969 |
| MAGOO'S OUTLET | ATTN: MATT MC CORD | 1234 N CENTER RD | | | BURTON | MI | 48509-1427 |
| MAGOON RICHARD | MAGOON, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| MAGOON, BERNARD W | 146 VERDA AVE | | | | SYRACUSE | NY | 13212 |
| MAGOON, BRON R | 12577 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |
| MAGOON, ERIC J | 203 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| MAGOON, PETER | WHITING LAW FIRM | 75 PEARL ST STE 207 | | | PORTLAND | ME | 04101-4101 |
| MAGOON, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAGOON, RODNEY R | 11511 CASE RD | | | | BELLEVUE | MI | 49021-9210 |
| MAGOS, ALAN C | 1470 WARNER ROAD NORTHEAST | | | | BROOKFIELD | OH | 44403-9752 |
| MAGOS, ROBERT D | PO BOX 3134 | | | | GRAND JUNCTION | CO | 81502-3134 |
| MAGOSKY JR., WILLARD E | 26 W CLINTON ST #424 | | | | JOLIET | IL | 60432 |
| MAGOTO, DIANNA L | 09316 STATE ROUTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| MAGOTO, FRANK R | 10 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| MAGOTO, KENNETH L | 09316 ST RTE 66 | | | | NEW BREMEN | OH | 45869-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGOTO, KENNETH L | 09316 STATE ROUTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| MAGOTO, ROGER D | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380-9553 |
| MAGOUIRK CHEVROLET-CADILLAC, INC. | 900 S 2ND AVE | | | | DODGE CITY | KS | 67801-5901 |
| MAGOUIRK CHEVROLET-CADILLAC, INC. | M. BRENT MAGOUIRK | 900 S 2ND AVE | | | DODGE CITY | KS | 67801-5901 |
| MAGOUIRK, MARTHA E | BOX 327 RT #1 | | | | PELHAM | TN | 37366-9728 |
| MAGOVERO, JOSEPH E | 48 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| MAGOWAN, GEORGE H | 16542 W RIDGEROCK RD | | | | HAYWARD | WI | 54843 |
| MAGPANTAY, RIC R | 1926 W HARRISON ST APT 203 | | | | CHICAGO | IL | 60612-3717 |
| MAGRABBIT UAFS-LLC | 540 WEST MADISON | | | | CHICAGO | IL | 60661 |
| MAGRATH, ROBERT T | 4202 ARDMORE AVE | | | | CLEVELAND | OH | 44109-3914 |
| MAGRAW, MARC A | 72586 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3755 |
| MAGRAW, RUTH | 2183 LEHIGH STATION RD | | | | PITTSFORD | NY | 14534-2666 |
| MAGRETA, CAROL A | 14482 HIX | | | | LIVONIA | MI | 48154-4907 |
| MAGRETA, CAROL A | 14482 HIX ST | | | | LIVONIA | MI | 48154-4907 |
| MAGRETA, STANLEY | 8353 RYGATE AVE | | | | LAS VEGAS | NV | 89178-3842 |
| MAGRETTO JR, FRANK | 82 PRINCETON ARMS, SOUTH | | | | CRANBURY | NJ | 08512-1207 |
| MAGREY, NORMA | 21206 SHELDON RD | | | | BROOKPARK | OH | 44142-1264 |
| MAGRI, KEVIN M | 53 LORI LANE | | | | ROCHESTER | NY | 14624-1445 |
| MAGRI, LAWRENCE | 18071 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8116 |
| MAGRI, LINDA M | 18071 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8116 |
| MAGRI, LUCILLE O | 20120 RHAPSODY DR | | | | CLINTON TOWNSHIP | MI | 48036-4429 |
| MAGRI, SALVATORE | 53 LORI LN | | | | ROCHESTER | NY | 14624-1445 |
| MAGRI, SEYWARD H | 1210 WEST BOULEVARD | | | | MARINE CITY | MI | 48039-3800 |
| MAGRICH, NORMAN F | 2201 S RIDGEWOOD AVE LOT 38 | | | | EDGEWATER | FL | 32141-4299 |
| MAGRINI, DOMINIC | 27 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8503 |
| MAGRINI, MARLENE M | 592 CATSKILL DR | | | | PITTSBURGH | PA | 15239-2618 |
| MAGRINI, SHAWN P | 31769 TOWER RD | | | | SALEM | OH | 44460-8909 |
| MAGRO FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MAGRO, ANTOINETTE | 550 EAST 189TH STREET | | | | BRONX | NY | 10458-5936 |
| MAGRO, ANTOINETTE | 3511 TIMBER LN | | | | BETHLEHEM | PA | 18020-2078 |
| MAGRO, GERALYN A | 293 HILLSIDE AVE | | | | ALLENDALE | NJ | 07401-1411 |
| MAGRO, JOSEPH A | 26165 WEST LAUREN DRIVE | | | | CHANNAHON | IL | 60410-5369 |
| MAGRO, JOSEPHINE M | 261 COVINGTON DRIVE | | | | BUFFALO | NY | 14220-2811 |
| MAGRO, WILLIAM | 13643 MARSH HARBOR DR N D | | | | JACKSONVILLE | FL | 32225 |
| MAGROSKY FRANCIS ANTHONY (429356) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAGROSKY, FRANCIS ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGRUDER & SUMNER | 701 BROAD ST | PO BOX 5187 | | | ROME | GA | 30161-3107 |
| MAGRUDER FRANK J (ESTATE OF) (504962) | (NO OPPOSING COUNSEL) | | | | | | |
| MAGRUDER WILLIAM L (501722) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAGRUDER, ANGELA D | 166 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| MAGRUDER, BRIAN O | 2700 SUTTON AVE | | | | DAYTON | OH | 45429-3743 |
| MAGRUDER, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAGRUDER, JOHN | | | | | | | |
| MAGRUDER, JONI M | 869 LLOYD RD | | | | WICKLIFFE | OH | 44092-2333 |
| MAGRUDER, JOYCE | 96 N GREECE RD | | | | HILTON | NY | 14468-8906 |
| MAGRUDER, VIKKI | 14832 HERONGLEN DRIVE | | | | LITHIA | FL | 33547-3869 |
| MAGRUDER, WILLIAM L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGRUM, BETTY L | 1514 BUCKEYE ST | | | | GENOA | OH | 43430-1310 |
| MAGRUM, STEPHEN A | 6127 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| MAGRYTA, JOSEPH A | 5264 JAIME LANE CT. | | | | FLUSHING | MI | 48433 |
| MAGRYTA, MATTHEW J | 7168 TOWER RD | | | | SOUTH LYON | MI | 48178-9649 |
| MAGRYTA, STEVEN J | 4246 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439-2073 |
| MAGSAM DEBRA J | MAGSAM, DEBRA J | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| MAGSAM DEBRA J | MAGSAM, DEBRA J | 71650 SAHARA ROAD, SUITE 2 | | | RANCHO MIRAGE | CA | 92270 |
| MAGSAM, DEBRA J | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| MAGSIG, DANIEL A | 7231 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| MAGSIG, HEIDI M | 7231 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| MAGSOFT CORPORATION | 20 PROSPECT STREET | | | | BALLSTON SPA | NY | 12020 |
| MAGSTADT, KRISTINE K | 5601 APPLE CREEK DR | | | | BISMARCK | ND | 58504 |
| MAGUAL, IBRAHIM | 2390 JOHN R RD APT 106 | | | | TROY | MI | 48083-2577 |
| MAGUET FAMILY LIVING TRUST | DOROTHY MAGUET | 21131 WINKEL | | | ST CLAIR SHORES | MI | 48081-3063 |
| MAGUFFEE JR, FREHLYN | 10057 PRIVATE ROAD 8030 | | | | WEST PLAINS | MO | 65775-5781 |
| MAGUFFEE, DANIEL R | 4182 LAPEER RD | | | | BURTON | MI | 48509-1710 |
| MAGUFFEE, RICHARD G | 2440 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| MAGUFFEE, WILLIS R | 4191 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| MAGUIGAN, RICHARD M | 309 TODDINGTON CT | | | | FRANKLIN | TN | 37067-5012 |
| MAGUIRE 2 LLC | PO BOX 178 | | | | GRAND BLANC | MI | 48480-0178 |
| MAGUIRE ADELENE | MAGUIRE, ADELENE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MAGUIRE CHEVROLET CADILLAC | 35 CINEMA DR | | | | ITHACA | NY | 14850-1631 |
| MAGUIRE CHEVROLET, INC. | 2073 STATE ROUTE 96 | | | | TRUMANSBURG | NY | 14886-9129 |
| MAGUIRE CHEVROLET, INC. | FRANCES MAGUIRE | 2073 STATE ROUTE 96 | | | TRUMANSBURG | NY | 14886-9129 |
| MAGUIRE I I I, JAMES F | 2238 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| MAGUIRE III, JAMES F | 2238 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| MAGUIRE JANIE | MAGUIRE, JANIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAGUIRE MOTORS, LLC | TIMOTHY MAGUIRE | 35 CINEMA DR | | | ITHACA | NY | 14850-1631 |
| MAGUIRE VOORHIS & WELLS PA | TWO S ORANGE AVE | | | | ORLANDO | FL | 32801 |
| MAGUIRE, AMRITA S | 5076 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3305 |
| MAGUIRE, CAROL A | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| MAGUIRE, DANIEL A | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| MAGUIRE, DANIEL W | 4587 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| MAGUIRE, DARLENE K | 13087 HAZELNUT DR | | | | STERLING HTS | MI | 48313-1167 |
| MAGUIRE, DAVID W | 3215 RATHBUN RD | | | | BIRCH RUN | MI | 48415 |
| MAGUIRE, DAVID W | 8720 E WASHINGTON RD | | | | BRANCH | MI | 49402-9376 |
| MAGUIRE, DENNIS J | 5770 KILKENNY DR | | | | CASEVILLE | MI | 48725-9425 |
| MAGUIRE, DONALD E | 152 SMYRNA RD | | | | BYRDSTOWN | TN | 38549-4458 |
| MAGUIRE, EDWARD L | PO BOX 525 | | | | CURTIS | MI | 49820-0525 |
| MAGUIRE, EDWARD R | 372 ABBOTT AVE | | | | RIDGEFIELD | NJ | 07657-2502 |
| MAGUIRE, FRANK J | 20 PARK PL | | | | FLORAL PARK | NY | 11001-2122 |
| MAGUIRE, GARY T | 3206 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| MAGUIRE, GARY THOMAS | 3206 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| MAGUIRE, GEORGE F | 41 MECHANIC ST | | | | OXFORD | MI | 48371-4952 |
| MAGUIRE, GLEN E | 3861 VAN GEISEN RT 2 | | | | CARO | MI | 48723 |
| MAGUIRE, JAMES V | 3591 W CARO RD | | | | CARO | MI | 48723-9619 |
| MAGUIRE, JAMES W | 6124 TAGGERS TRL | | | | RICHLAND | MI | 49083-9773 |
| MAGUIRE, JESSICA E | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| MAGUIRE, JOEL M | 42423 RAVINA LN | | | | NORTHVILLE | MI | 48168-2088 |
| MAGUIRE, MARGARET | 1157 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| MAGUIRE, MARIE B | 1528 AXEL AVE | | | | N BRUNSWICK | NJ | 08902-1661 |
| MAGUIRE, MARTHA F | 921 N LYNN ST | | | | INDEPENDENCE | MO | 64050-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGUIRE, MARTHA F | 921 N LYNN STREET | | | | INDEPENDENCE | MO | 64050 |
| MAGUIRE, MICHAEL A | 3861 VAN GEISEN RD | | | | CARO | MI | 48723-9648 |
| MAGUIRE, PATRICIA C | 274 FLAX HILL RD | | | | NORWALK | CT | 06854-2530 |
| MAGUIRE, PATRICK E | 574 HAWTHORNE DR | | | | ADRIAN | MI | 49221-1308 |
| MAGUIRE, PETER N | 10462 S BRIDGEWATER DR | | | | OAK CREEK | WI | 53154-7951 |
| MAGUIRE, PHILIP W | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 |
| MAGUIRE, RAYMOND M | 5521 S 104TH ST | | | | HALES CORNERS | WI | 53130-2006 |
| MAGUIRE, RICHARD | 6200 AMANDA DRIVE | | | | SAGINAW | MI | 48638-4361 |
| MAGUIRE, ROBERT B | 366 HUGUENOT AVE | | | | UNION | NJ | 07083 |
| MAGUIRE, WILLIAM J | 95 BEEKMAN AVE APT 115G | | | | SLEEPY HOLLOW | NY | 10591-2509 |
| MAGUIRE/MEDIA | 400 W KNOWLTON RD | | | | MEDIA | PA | 19063-5964 |
| MAGURAN, ANN | 38255 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| MAGURAN, LOUISE | 11037 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2883 |
| MAGURAN, PAUL | 114 SHERRFIELD DR APT V7 | | | | SAGINAW | MI | 48638-6449 |
| MAGURAN, PETER J | 20506 SHORES ST | | | | SAINT CLAIR SHORES | MI | 48080-3170 |
| MAGURSKY, WESLEY | 8984 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219-2315 |
| MAGUS D ORR | 3822  W SECOND ST | | | | DAYTON | OH | 45417-1320 |
| MAGUSIAK, HENRY J | 8628 SW 108TH PLACE RD | | | | OCALA | FL | 34481-5383 |
| MAGUSIN JR, PAUL | 29384 GERALDINE DR | | | | WARREN | MI | 48093-5241 |
| MAGUSIN, GEZA J | 1684 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3845 |
| MAGUYLO, DONALD J | 1291 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| MAGWOOD, MICHAEL L | 15177 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9256 |
| MAGYAR, DAVID J | 15634 HAMPDEN ST | | | | TAYLOR | MI | 48180-4930 |
| MAGYAR, DAVID J | S68W177 32 EAST DR | | | | MUSKEGO | WI | 53150 |
| MAGYAR, DONNA J | 4878 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| MAGYAR, HEIDI E | 6411 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| MAGYAR, HENRY M | 6736 WAYNE DR | | | | DERBY | NY | 14047-9737 |
| MAGYAR, HENRY M. | 6736 WAYNE DR | | | | DERBY | NY | 14047-9737 |
| MAGYAR, JAMES | 6131 BAER RD | | | | SANBORN | NY | 14132-9264 |
| MAGYAR, JOHN | 8200 WEST PUETZ RD | | | | FRANKLIN | WI | 53132-9679 |
| MAGYAR, JOHN | 8200 W PUETZ RD | | | | FRANKLIN | WI | 53132-9679 |
| MAGYAR, JOHN M | 8223 S 79TH ST | | | | FRANKLIN | WI | 53132-9707 |
| MAGYAR, LORAND W | 9500 SHORE DR APT 8F | | | | MYRTLE BEACH | SC | 29572-5131 |
| MAGYAR, ROBERT A | 4444 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| MAGYAR, TIMOTHY A | 12066 CENTRALIA | | | | REDFORD | MI | 48239-2406 |
| MAGYAR, TIMOTHY F | 6411 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| MAGYAR, WILLIAM J | 18 TREBLE RD | | | | BRISTOL | CT | 06010-2326 |
| MAGYAR, WILLIAM J | 11998 BURNS RD | | | | CARLETON | MI | 48117-9080 |
| MAGYAR, WILLIAM M | 790 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| MAGYAROS, BARRY R | 6010 WEDGEWOOD RD | | | | CANTON | MI | 48187-3358 |
| MAGYARY, YOLANDA | 35470 DETROIT RD | | | | AVON | OH | 44011-1638 |
| MAH, SAMMY T | 1207 S EAST AVE | | | | BALTIMORE | MD | 21224-5013 |
| MAH, SAMMY T | 1207 SOUTH EAST AVENUE | | | | BALTIMORE | MD | 21224-5013 |
| MAHA ASHAMALLA | 2906 ROUNDTREE DR | | | | TROY | MI | 48083-2348 |
| MAHA AZHARI | KUHGRABEN 22 | | | D-22589 HAMBURG GERMANY | | | |
| MAHABIR, ESTELA | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| MAHAC, STEVE J | 3926 WADHAMS RD | | | | CHINA | MI | 48054-1808 |
| MAHADI, ARLIADI H | 1 WESTERN AVE APT 137 | | | | BOSTON | MA | 02163 |
| MAHADI, ARLIADI H | PO BOX 8245 | | | | PHILADELPHIA | PA | 19101-8245 |
| MAHADY & MAHADY | 223 S MAPLE AVE | | | | GREENSBURG | PA | 15601-3232 |
| MAHADY III, THOMAS E | 308 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-7452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHAFFAY DOROTHY | 4750 BAYWIND DR | | | | PENSACOLA | FL | 32514-7814 |
| MAHAFFEY DANNY RAY | 9696 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| MAHAFFEY FABRIC STRUCTURES | 5094 EAST SHELBY DR | | | | MEMPHIS | TN | 38118 |
| MAHAFFEY JR, DONALD F | 10031 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| MAHAFFEY JR, S JR | PO BOX 313154 | | | | JAMAICA | NY | 11431-3154 |
| MAHAFFEY SR, WAYNE D | 2 BRIAR KNOLL CT | | | | ASHEVILLE | NC | 28803-2012 |
| MAHAFFEY#, THELMA A | 208 WILLOWS CT | | | | RIVERDALE | GA | 30274-4442 |
| MAHAFFEY, AUDREY M | 11651 PREST ST | | | | DETROIT | MI | 48227-2024 |
| MAHAFFEY, CHESTER W | 1444 SENECA DR | | | | XENIA | OH | 45385-4342 |
| MAHAFFEY, CLAUD D | 121 WHISPERING WAY SW | | | | WINDER | GA | 30680-3958 |
| MAHAFFEY, CLEO | 62 WOLFER DR | | | | AMELIA | OH | 45102 |
| MAHAFFEY, CURTIS VII | 19300 FLEMING ST | | | | DETROIT | MI | 48234-1315 |
| MAHAFFEY, DANNY R | 9696 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| MAHAFFEY, DANNY RAY | 9696 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| MAHAFFEY, GLENNA | 62 WOLFER DR | | | | AMELIA | OH | 45102-1336 |
| MAHAFFEY, JACKIE C | 525 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| MAHAFFEY, JACQUELINE I | 86 CRAIGTOWN RD | | | | PORT DEPOSIT | MD | 21904 |
| MAHAFFEY, JAMES F | 5368 S 450E | | | | MIDDLETOWN | IN | 47356 |
| MAHAFFEY, JENNIFER D | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429-5121 |
| MAHAFFEY, KENNETH R | 2072 MEADOWSIDE LANE | | | | DAYTON | OH | 45458-2816 |
| MAHAFFEY, LINDA | 145 COLONEL DR | | | | CARLISLE | OH | 45005-4299 |
| MAHAFFEY, MARGARET W | 1425 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| MAHAFFEY, MARY JANE | 66 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3224 |
| MAHAFFEY, MARY S | 2634 NORTH RIVER RD. | | | | WARREN | OH | 44483-4483 |
| MAHAFFEY, MARY S | 2634 N RIVER RD NE | | | | WARREN | OH | 44483-2640 |
| MAHAFFEY, MATTHEW R | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429-5121 |
| MAHAFFEY, NAOMI | 446 SOUTH FORDHAM | | | | AURORA | IL | 60506 |
| MAHAFFEY, NAOMI | 446 S FORDHAM AVE | | | | AURORA | IL | 60506-5406 |
| MAHAFFEY, PAUL R | 7711 S ENSENADA CT | | | | CENTENNIAL | CO | 80016-1915 |
| MAHAFFEY, ROBERT L | 515 JOAN AVE | | | | GIRARD | OH | 44420-2303 |
| MAHAFFEY, TED A | 120 FIRETOWER RD | | | | PORT DEPOSIT | MD | 21904-1322 |
| MAHAFFEY, TERRY D | 1220 OLD CHARTER CT | | | | LITTLE ROCK | AR | 72211-2450 |
| MAHAFFEY, VIOLA E | 20114 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1254 |
| MAHAFFEY, VONDA J | 3300 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| MAHAFFEY, WILLIAM C | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414-3615 |
| MAHAFFEY, WILLIAM R | 117 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5084 |
| MAHAFFIE, PAUL J | 609 W OAK ST | | | | OLATHE | KS | 66061-4327 |
| MAHAFFY, CHRISTINE M | 4822 MARBURG CT | | | | HOUSTON | TX | 77066-4726 |
| MAHAFFY, KENNETH H | 3361 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| MAHAFFY, LAWRENCE K | 69875 MOUNT VIEW DR | | | | ROMEO | MI | 48065 |
| MAHAFFY, LYLE W | 4590 QUEENS WAY | | | | GLADWIN | MI | 48624-8227 |
| MAHAFFY, MARK A | 5572 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| MAHAFFY, MARK D | 2818 STONEY CREEK RD | | | | OAKLAND | MI | 48363-2058 |
| MAHAFFY, PATTY | 1465 TIMOTHY | | | | SAGINAW | MI | 48603-6503 |
| MAHAFFY, PATTY | 1465 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| MAHAFFY, PAUL A | 1315 PARADISE DR | | | | THE VILLAGES | FL | 32159-2334 |
| MAHAFFY, STEVEN L | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624-9204 |
| MAHAFFY, THOMAS A | 5572 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| MAHAILIAH HUGHES JUV CT CLERK | ACCT OF CARL F WOODS | PO BOX 549 | | | GALLATIN | TN | 37066-0549 |
| MAHAJAN, MILIND R | 1323 BLAIR STREET | | | | HOUSTON | TX | 77008-3817 |
| MAHAKUL, BUDHADEB | 1509 CANYON RUN RD | | | | NAPERVILLE | IL | 60565-9219 |
| MAHAL, KULWANT S | 814 GROVECREST | | | | ROCHESTER HILLS | MI | 48307-2886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHALA, WALTER M | 919 SPANGLER WAY | | | | BALTIMORE | MD | 21205-3318 |
| MAHALAK, DAVID A | 1502 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| MAHALAK, MICHAEL L | 5477 CALKINS RD | | | | FLINT | MI | 48532-3304 |
| MAHALEK WILLIAM C (484866) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAHALEK, WILLIAM C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAHALEY FREEMAN | 2619 LANDON ST | | | | FLINT | MI | 48504-2789 |
| MAHALEY M FREEMAN | 2619 LANDON ST | | | | FLINT | MI | 48504-2789 |
| MAHALEY, DONNA | PO BOX 276 | | | | NILES | MI | 49120-0276 |
| MAHALIA HUDSON | 16780 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4066 |
| MAHALIA KEELS | 136 DODD ST | | | | WELLFORD | SC | 29385-9637 |
| MAHALIA WASHINGTON | 13918 NORTHLAWN ST | | | | DETROIT | MI | 48238-2438 |
| MAHALIC, FRANCIS J | 90 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| MAHALIC, JANE M | 12911 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1545 |
| MAHALICK, JOHN M | 3483 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| MAHALIE BOOSE | 1309 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| MAHALIK, KEITH J | 14536 WEST WALLINGFORD TRAIL | | | | MANHATTAN | IL | 60442-9827 |
| MAHALIK, KEITH J | 14536 W WALLINGFORD TRL | | | | MANHATTAN | IL | 60442-9827 |
| MAHALLEY TROUT | 313 REDBUD RD | | | | EDGEWOOD | MD | 21040-3529 |
| MAHAMED LASHIN | ATTN MAHMOUD LASHEEN | 22 NEHRO STREET | HELIOPOLIS | | CAIRO | | 11341 |
| MAHAMMAD, SHABBIR | 51157 MAYFAIR TER | | | | NOVI | MI | 48374-1018 |
| MAHAMMITTE VICKUS | MAHAMMITTE, VICKUS | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MAHAN EDWARD | 100 JAMES BLVD APT S317 | | | | SIGNAL MOUNTAIN | TN | 37377 |
| MAHAN GAYLAND D | 1201 BRENT AVE | | | | TERRELL | TX | 75160-7739 |
| MAHAN IV, JAMES A | 4767 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1680 |
| MAHAN JR, BEN | 6438 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| MAHAN JR, JAMES P | 10535 CADY RD | | | | GRASS LAKE | MI | 49240-9757 |
| MAHAN JR, JAMES PAUL | 10535 CADY RD | | | | GRASS LAKE | MI | 49240-9757 |
| MAHAN THOMAS F (467016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAHAN VANESSA | 603 LEAH WAY | | | | GREENWOOD | IN | 46142-1991 |
| MAHAN, ALMA M | 4259 W STATE RD.124 | | | | WABASH | IN | 46992-8817 |
| MAHAN, ALMA M | 4259 W STATE ROAD 124 | | | | WABASH | IN | 46992-8817 |
| MAHAN, AMANDA L | 10476 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| MAHAN, ANNIE M | 1392 FOXBORO LN | | | | FLINT | MI | 48532-3701 |
| MAHAN, ANNIE M | 1392 FOXBORO | | | | FLINT | MI | 48532-3701 |
| MAHAN, ASEL J | PO BOX 77 | | | | SINKING SPRING | OH | 45172-0077 |
| MAHAN, BARBARA A | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 |
| MAHAN, BILLIE J | 1117 ART GALLERY RD | | | | BEDFORD | IN | 47421-8197 |
| MAHAN, BUELAH B | 715 SHOOP ROAD | | | | TIPP CITY | OH | 45371-2616 |
| MAHAN, BUELAH B | 715 E SHOOP RD | | | | TIPP CITY | OH | 45371-2616 |
| MAHAN, CHARLES R | 2266 N STATE 63 | | | | SULLIVAN | IN | 47882 |
| MAHAN, CHESTER C | 59 BEAR DR | | | | CORBIN | KY | 40701-9711 |
| MAHAN, CYNTHIA D | 4080 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| MAHAN, DAVID J | 1515 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| MAHAN, DENNIS C | 603 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2624 |
| MAHAN, DONNA L | 5699 E FORT HARRISON RD | | | | TERRE HAUTE | IN | 47805 |
| MAHAN, DONNA T | 767 SHADY TREE CT | | | | BURLESON | TX | 76028-4971 |
| MAHAN, DONNA TANINE | 767 SHADY TREE CT | | | | BURLESON | TX | 76028-4971 |
| MAHAN, E D | 555 E Z ST | | | | PRESSCOTT | AZ | 96301-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHAN, ELLEN E | 6641 FOREST PARK TRAIL | | | | GAYLORD | MI | 49735-9074 |
| MAHAN, ELLEN G | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| MAHAN, ELLEN GRACE | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| MAHAN, ELLIS H | 3403 PATRICIA PL | | | | SAGINAW | MI | 48602-3492 |
| MAHAN, ELLIS S | PO BOX 464 | | | | SANDERSVILLE | MS | 39477-0464 |
| MAHAN, ETHEL L | 1675 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| MAHAN, FRANK E | 6210 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8697 |
| MAHAN, GAYLAND D | 1201 BRENT AVE | | | | TERRELL | TX | 75160-7739 |
| MAHAN, GEORGE C | 2119 NORFOLK DR | | | | ARLINGTON | TX | 76015-1110 |
| MAHAN, HAZEL | 1920 J ST | | | | BEDFORD | IN | 47421-4243 |
| MAHAN, HAZEL | 1920 J STREET | | | | BEDFORD | IN | 47421-4243 |
| MAHAN, JAMES E | 3700 S WESTPORT AVE #3827 | | | | SIOUX FALLS | SD | 57106 |
| MAHAN, JAMIN A | 2453 N 6TH ST | | | | MILWAUKEE | WI | 53212-2705 |
| MAHAN, JANET L | 3888 SECTION RD | | | | NASHVILLE | MI | 49073-9134 |
| MAHAN, JOHN F | 15221 W GRASSMERE LN | | | | GODDARD | KS | 67052-9334 |
| MAHAN, JOHN L | 7953 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| MAHAN, JOHN L | 1100 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9427 |
| MAHAN, JOHN L | 687 BROOKS AVE | | | | PONTIAC | MI | 48340-1308 |
| MAHAN, KAIL R | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| MAHAN, KAIL ROYCE | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| MAHAN, LARRY | 110 SW DONOVAN RD | | | | LEES SUMMIT | MO | 64063-2168 |
| MAHAN, LARRY R | 8333 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-8544 |
| MAHAN, LENA K | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAHAN, LONNIE M | PO BOX 450 | | | | DACULA | GA | 30019-0008 |
| MAHAN, LORELEI C | 1 E SCHILLER ST APT 9D | | | | CHICAGO | IL | 60610-2166 |
| MAHAN, MARCELINE L | PO BOX 1150 | | | | MONTICELLO | KY | 42633-4150 |
| MAHAN, MARCELINE L | BOX 1150 | RAMSEYS POINT ROAD | | | MONTICELLO | KY | 42633-2633 |
| MAHAN, MARCELINE L | RR 3 BOX 127 | | | | MONTICELLO | KY | 42633 |
| MAHAN, MARGARET I | 1851 STRAIGHT CREEK DR | | | | WAVERLY | OH | 45690-9773 |
| MAHAN, MARION E | 6938 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428 |
| MAHAN, MARK C | 6210 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8697 |
| MAHAN, MARY E | 209 N FRANKLIN | | | | ZILWAUKEE | MI | 48604-1209 |
| MAHAN, MICHAEL L | 204 SE SUMMIT AVE | | | | LEES SUMMIT | MO | 64063-2833 |
| MAHAN, MILLIE | 7260 CHELSEA MANCHEST | | | | MANCHESTER | MI | 48158-9443 |
| MAHAN, MILLIE | 7260 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9443 |
| MAHAN, NELLIE M | 1033 STOCKTON APT 1 | | | | FLINT | MI | 48503 |
| MAHAN, NELLIE MAE | 1033 STOCKTON APT 1 | | | | FLINT | MI | 48503 |
| MAHAN, PATRICK J | 352 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| MAHAN, RICHARD G | 1378 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4132 |
| MAHAN, ROBERT A | 4080 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| MAHAN, ROGER L | 7446 SALEM RD | | | | LEWISBURG | OH | 45338-7710 |
| MAHAN, ROLAND F | 304 CHRISTMAN DR | | | | OXFORD | MS | 38655-5509 |
| MAHAN, RONALD E | PO BOX 50175 | | | | BRISTOLVILLE | OH | 44402-5175 |
| MAHAN, ROSE M | 645 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| MAHAN, ROSE M | 645 JOHNSON DRIVE | | | | LAKE ORION | MI | 48362-1653 |
| MAHAN, SCOTT M | 10476 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| MAHAN, SIDNEY E | 765 HANCOCK MOUNTAIN TRL | | | | WALESKA | GA | 30183-2237 |
| MAHAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHAN, VANCE A | 1100 PLANTATION CT | | | | MARTINSVILLE | IN | 46151-7278 |
| MAHAN, VERNON M | 622 W RUTH AVE | | | | FLINT | MI | 48505 |
| MAHAN, VIRGIL | 2256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHAN, WALTER | 1423 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| MAHAN, WALTER L | 1315 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-5849 |
| MAHAN, WALTER R | 1709 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2222 |
| MAHAN, WILLIAM | 2722 AVENUE H | | | | BIRMINGHAM | AL | 35218-2152 |
| MAHANA, OLIVER R | PO BOX 4 | | | | ALEDO | TX | 76008-0004 |
| MAHANES, RICHARD E | 8745 SW 92ND PL UNIT D | | | | OCALA | FL | 34481-9250 |
| MAHANEY, BEVERLY A | 458 OAK ST | | | | TIPTON | IN | 46072-1541 |
| MAHANEY, JAMES R | 5871 W DIVISION RD | | | | TIPTON | IN | 46072 |
| MAHANEY, KENNETH M | 2111 S 900 W | | | | TIPTON | IN | 46072-9035 |
| MAHANEY, LAVINA M | 2436 DORCHESTER CT APT 240 | | | | PORT HURON | MI | 48060-4521 |
| MAHANEY, MARY A | 316 WOODCREST BLVD | | | | KENMORE | NY | 14223-1414 |
| MAHANEY, PAULA R | 336 N CONDE ST | | | | TIPTON | IN | 46072-1301 |
| MAHANEY, ROBERT H | 1852 US HIGHWAY 27 S LOT E1 | | | | AVON PARK | FL | 33825-8328 |
| MAHANEY, SUZANNE L | 12370 AGNES ST | | | | SOUTHGATE | MI | 48195-1780 |
| MAHANEY, TERESSA | 100 N MAIN ST | | | | ROACHDALE | IN | 46172 |
| MAHANEY, VALLIE V | 1294 HANES RD | | | | BEAVERCREEK | OH | 45434-6545 |
| MAHANEY, VERNA M | 5020 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 |
| MAHANEY, VIRGINIA M | 5871 W DIVISION RD | | | | TIPTON | IN | 46072-8685 |
| MAHANEY, WILLIAM A | 1900 FAIRMONT ST | | | | LANSING | MI | 48911-7121 |
| MAHANGOO, ROOPNARINE | PO BOX 812 | C/O OFFICE OF THE PUBLIC GUARDIAN | | | TRENTON | NJ | 08625-0812 |
| MAHANK, JOHN C | 9270 ROMANY AVE | | | | GRAYLING | MI | 49738-8480 |
| MAHANNAH, ELIZABETH ANN | 3827 GLENHEATHER DR | | | | HOUSTON | TX | 77068-2407 |
| MAHANNAH-ANDERSON, BARBARA F | 2805 STEFAN PL | | | | BEAVERCREEK | OH | 45431-8494 |
| MAHANY, IRENE | 1294 LONG RD | | | | WEISER | ID | 83672-5520 |
| MAHANY, MICHAEL S | 4291 AMBLER CIR | | | | ANCHORAGE | AK | 99504-4696 |
| MAHANY, PHYLLIS A | 33106 BOCK ST | | | | GARDEN CITY | MI | 48135-1133 |
| MAHAR EWIE LLC | 1777 HIGHLAND DR STE E | | | | ANN ARBOR | MI | 48108-2285 |
| MAHAR TOOL SUPPLY CO INC | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602-1441 |
| MAHAR TOOL SUPPLY CO, INC. | 112 WILLIAMS STREET | | | | SAGINAW | MI | 48602 |
| MAHAR TOOL SUPPLY CO, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 112 WILLIAMS ST | | | SAGINAW | MI | 48602-1495 |
| MAHAR TOOL SUPPLY COMPANY INC | 112 WILLIAMS ST | PO BOX 1747 | | | SAGINAW | MI | 48602-1441 |
| MAHAR, DONALD F | 4895 GASPORT RD | | | | GASPORT | NY | 14067-9278 |
| MAHAR, DOROTHY M | 1357 N IONIA RD RT 2 | | | | VERMONTVILLE | MI | 49096 |
| MAHAR, GARY R | 47 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| MAHAR, JOANN A | 4895 GASPORT RD | | | | GASPORT | NY | 14067-9278 |
| MAHAR, KAYLE L | 2 FAIRWAY DR | | | | KINCHELOE | MI | 49788 |
| MAHAR, ROBERT F | 15280 MURRAY ROAD | | | | BYRON | MI | 48418-9006 |
| MAHAR, SADIE A | 8889 LOREN RD RR=2 | | | | VASSAR | MI | 48768-9620 |
| MAHAR, STEPHEN | 2490 WESTLAKE DR | | | | KELSEYVILLE | CA | 95451-7056 |
| MAHARAJ ADESH | MAHARAJ, ADESH | 199 PARK ST APT 2 | | | EAST ORANGE | NJ | 07017 |
| MAHARAJ ADESH | MAHARAJ, NIKIE | 199 PARK ST APT 2 | | | EAST ORANGE | NJ | 07017 |
| MAHARAJ, ADESH | WILD & SPRINGER | 50 COURT STREET | | | BROOKLYN | NY | 11201 |
| MAHARAJ, NIKIE | WILD & SPRINGER | 50 COURT STREET | | | BROOKLYN | NY | 11201 |
| MAHARAJ, NORA E | 4178 TRAPPER CRESCENT | | | | SANDUSKY | OH | 44870 |
| MAHARAS, THOMAS J | 8139 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2290 |
| MAHARG, J M | 5859 MARNELL AVE | | | | MAYFIELD HTS | OH | 44124-3025 |
| MAHARREY B F JR (481879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAHARREY, B F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHARREY, CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAHARREY, MARY E | PO BOX 712 | | | | HOUSE SPRINGS | MO | 63051-0712 |
| MAHAS, KAREN | 10190 GEMSTONE DR | | | | NOBLESVILLE | IN | 46060-8067 |
| MAHAYOTSANUN, NUMPON | 628 LIBRARY PL APT A2N | | | | EVANSTON | IL | 60201-2933 |
| MAHAZ, JOSEPH | | | | | | | |
| MAHBOOB HAFEEZ | 5200 HORIZONVUE DR | | | | CINCINNATI | OH | 45239-7710 |
| MAHBOOB MURSHED | 4257 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MAHBOOB, GITY | 6038 PASEO PALMILLA | | | | GOLETA | CA | 93117-1717 |
| MAHBUBUL CHOWDHURY | 45180 BROOKVIEW DR | | | | VAN BUREN TWP | MI | 48111-5248 |
| MAHDEE SAAHIR | PO BOX 12124 | | | | CLEVELAND | OH | 44112-0124 |
| MAHDEE, ITLEAN | 3802 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3248 |
| MAHDEE, SELEANA M | 3802 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| MAHDI ALI | 2180 WOODMERE ST | | | | DETROIT | MI | 48209-1444 |
| MAHDI ARABGOL | | | | | | | |
| MAHDI, MUSLIMAH N | 3313 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2515 |
| MAHECHA VICTOR | MAHECHA, VICTOR | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MAHECHA VICTOR | MAHECHA, JHENNY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MAHECHA, JHENNY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MAHECHA, MARIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MAHECHA, VICTOR | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MAHELSKY, ALBERT J | PO BOX 175 | | | | MILLWOOD | NY | 10546-0175 |
| MAHENDRA DALMIA | 1841 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1153 |
| MAHENDRA KENKRE | 4931 SEASONS | | | | TROY | MI | 48098-6625 |
| MAHENDRA PATEL | 2841 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4108 |
| MAHENDRA R DALMIA | 1841 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1153 |
| MAHENDRA SINGH | | | | | | | |
| MAHER & ARENDT | 201 N EUCLID AVE STE 1 | | | | PIERRE | SD | 57501-2553 |
| MAHER ANGUISH, KATHLEEN S | 11734 BITTERSWEET LN | | | | WHITMORE LAKE | MI | 48189-9145 |
| MAHER ANNE M | 1535 FORDHAM CT NE | | | | ATLANTA | GA | 30306-3042 |
| MAHER ARTHUR A (439297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAHER CHEVROLET, INC. | 2901 34TH ST N | | | | SAINT PETERSBURG | FL | 33713-3636 |
| MAHER CHEVROLET, INC. | | | | | SAINT PETERSBURG | FL | 33713-3694 |
| MAHER CHEVROLET, INC. | MICHAEL MEAGHER | 2901 34TH ST N | | | SAINT PETERSBURG | FL | 33713-3636 |
| MAHER EL JAROUDI | 2235 STANTON ST | | | | CANTON | MI | 48188-8033 |
| MAHER H NASSER | 5018 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-2105 |
| MAHER JOANNE & EDWARD | 223 TEMPLE ST | | | | BOSTON | MA | 02132-3806 |
| MAHER JR, ROBERT F | 8 GLYN DR | | | | NEWARK | DE | 19713-4035 |
| MAHER JR, ROBERT FULTON | 8 GLYN DR | | | | NEWARK | DE | 19713-4035 |
| MAHER JR, ROBERT J | 5829 STROEBEL RD | | | | SAGINAW | MI | 48609-5249 |
| MAHER KENNETH W | LAW OFFICE OF KENNETH W MAHER | 8888 KEYSTONE XING | | | INDIANAPOLIS | IN | 46240-4608 |
| MAHER MICHAEL T (463345) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MAHER MICHELLE | 3850 STONEMONT DRIVE | | | | HEMET | CA | 92545-8921 |
| MAHER MINDY | MAHER, ALLYN | 600 CENTRUM BUILDING 3102 OAK LAWN AVENUE LB 164 | | | DALLAS | TX | 75219 |
| MAHER MINDY | MAHER, GEORGE | 600 CENTRUM BLDG 3102 OAK LAWN AVENUE LB 164 | | | DALLAS | TX | 75219 |
| MAHER MINDY | MAHER, MINDY | 600 CENTRUM BUILDING 3102 OAK LAWN AVENUE LB 164 | | | DALLAS | TX | 75219 |
| MAHER NASSER | 5018 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-2105 |
| MAHER PHILLIP | 1213 S PATTERSON DR | | | | MOORE | OK | 73160-7246 |
| MAHER ROBERT P (465851) | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHER SIDRAK | 22170 SHADYBROOK DR | | | | NOVI | MI | 48375-5157 |
| MAHER TERRENCE W (464966) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MAHER THOMAS F (ESTATE OF) (667171) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MAHER WILLIAM T (ESTATE OF) (457936) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MAHER, ALLYN | LAW OFFICES OF LEON RUSSELL PC | 600 CENTRUM BUILDING 3102 OAK LAWN AVENUE LB 164 | | | DALLAS | TX | 75219 |
| MAHER, ANN M | 31708 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1594 |
| MAHER, ANN M | 24310 SUPERIOR RD | | | | FLORAL PARK | NY | 11001 |
| MAHER, ANNE M | 1535 FORDHAM COURT NORTHEAST | | | | ATLANTA | GA | 30306-3042 |
| MAHER, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHER, BRIAN J | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| MAHER, CAROLYN W | 2325 MONTGOMERY AVE N W | | | | WARREN | OH | 44485-4485 |
| MAHER, CHRISTOPHER M | 9211 MONROE ST | | | | OMAHA | NE | 68127-4444 |
| MAHER, CYNTHIA F | 20860 WOODLAND GLEN DR APT 103 | | | | NORTHVILLE | MI | 48167-2428 |
| MAHER, CYNTHIA FAY | 20860 WOODLAND GLEN DR APT 103 | | | | NORTHVILLE | MI | 48167-2428 |
| MAHER, DANIEL J | 2 AMBUSH LN | | | | CHURCHVILLE | NY | 14428-9222 |
| MAHER, DENNIS ALAN | G 3354 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MAHER, DOROTHY P | 110 SANDERLING CT | | | | HAMPSTEAD | NC | 28443-7129 |
| MAHER, DRAKE T | 31117 MC NAMEE | | | | FRASER | MI | 48026-2790 |
| MAHER, EDNA | 10169 CARRIN RD | | | | SPRING HILL | FL | 34608-6633 |
| MAHER, EDWARD W | 440 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1158 |
| MAHER, ELIZABETH A. | 21144 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 |
| MAHER, FLOYD M | 9345 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| MAHER, FRANCIS S | 1165 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6323 |
| MAHER, FRANCIS T | 3165 WOLVERINE DR | | | | TROY | MI | 48083-5745 |
| MAHER, FREDERICK J | 3154 FIELD RD | | | | CLIO | MI | 48420-1155 |
| MAHER, GEORGE | LEON R RUSSELL @ LAW OFFICES OF LEON RUSSELL PC | 600 CENTRUM BLDG 3102 OAK LAWN AVENUE LB 164 | | | DALLAS | TX | 75219 |
| MAHER, GEORGE P | 2 SCHOFIELD DR | | | | FRANKLIN | MA | 02038-2834 |
| MAHER, GERALD T | 13112 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1072 |
| MAHER, GOHEN N | 2325 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| MAHER, JAMES M | 1100 BIRCHWOOD DR | | | | BURT | MI | 48417-2000 |
| MAHER, JEFFERY C | 3102 IVY HILL CIRCLE UNIT B | | | | CORTLAND | OH | 44410-9364 |
| MAHER, JOAN C | 396 COLDWATER RD | | | | ROCHESTER | NY | 14624-2441 |
| MAHER, JOHN E | 4631 E 250 N | | | | KOKOMO | IN | 46901-8467 |
| MAHER, JOHN M | 3639 BOWEN RD | | | | LANCASTER | NY | 14086 |
| MAHER, JOHN T | 9587 CRABB RD | | | | TEMPERANCE | MI | 48182-9342 |
| MAHER, JOSEPH C | 23 CLIFF TRL | | | | KINNELON | NJ | 07405-3107 |
| MAHER, JUDY D | 4480 FAIRWAYS BLVD | UNIT 206 | | | BRADENTON | FL | 34209 |
| MAHER, JUDY D | APT 206 | 4480 FAIRWAYS BOULEVARD | | | BRADENTON | FL | 34209-8027 |
| MAHER, JUDY DIANE | APT 206 | 4480 FAIRWAYS BOULEVARD | | | BRADENTON | FL | 34209-8027 |
| MAHER, KENNETH V | 380 BRITTANIA PKWY | | | | AVON LAKE | OH | 44012-2180 |
| MAHER, MARGUERITE | 1205 MURRAY ST APT E4 | | | | TAFT | TX | 78390 |
| MAHER, MARIANNE E | 1060 HUBBARD ST | | | | DETROIT | MI | 48209-2470 |
| MAHER, MARILYN M | 820 MONTIE RD APT 25 | | | | LINCOLN PARK | MI | 48146-2072 |
| MAHER, MARK A | 5755 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |
| MAHER, MARK A | 6474 MCCLELLAND RD | | | | HOLLY | MI | 48442-8445 |
| MAHER, MARTIN J | 136 ELMCROFT RD | | | | ROCHESTER | NY | 14609-7743 |
| MAHER, MARTIN R | 23 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHER, MARVIN O | 1613 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| MAHER, MARY J | APT 4J | 2500 EAST AVENUE | | | ROCHESTER | NY | 14610-3170 |
| MAHER, MARY L | 6241 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1091 |
| MAHER, MICHAEL | 2377 E RIDGE RD | | | | ROCHESTER | NY | 14622-2759 |
| MAHER, MICHAEL D | 9265 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3289 |
| MAHER, MICHAEL H | 265 RICHMOND AVE | | | | BOAZ | AL | 35957-6448 |
| MAHER, MICHAEL J | 80 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| MAHER, MICHAEL JAMES | 80 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| MAHER, MICHAEL T | PO BOX 183385 | | | | SHELBY TOWNSHIP | MI | 48318-3385 |
| MAHER, MICHAEL T | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MAHER, MINDY | LAW OFFICES OF LEON RUSSELL PC | 600 CENTRUM BUILDING 3102 OAK LAWN AVENUE LB 164 | | | DALLAS | TX | 75219 |
| MAHER, NORMA | 23 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |
| MAHER, NORMA J | 6282 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2377 |
| MAHER, OLIVIA L | 640 GWYNE AVE | | | | SANTA BARBARA | CA | 93111-2416 |
| MAHER, PAUL | 224 BISHOP DR | | | | ASTON | PA | 19014-1324 |
| MAHER, PAULETTE | 47 GETTYSBURG DR | | | | PORT JEFFERSON STATION | NY | 11776-8036 |
| MAHER, PETER R | 23004 MONTCLAIR ST | | | | FARMINGTON HILLS | MI | 48336-3542 |
| MAHER, PETER REID | 23004 MONTCLAIR ST | | | | FARMINGTON HILLS | MI | 48336-3542 |
| MAHER, PHILLIP J | 1213 S PATTERSON DR | | | | MOORE | OK | 73160-7246 |
| MAHER, PHILLIP JAMES | 1213 S PATTERSON DR | | | | MOORE | OK | 73160-7246 |
| MAHER, REUBEN E | 20280 MEDALIST DRIVE | | | | ASHBURN | VA | 20147-4151 |
| MAHER, RICHARD G | 7700 LAURIE LN S | | | | SAGINAW | MI | 48609-4990 |
| MAHER, RICHARD T | 396 COLDWATER RD | | | | ROCHESTER | NY | 14624-2441 |
| MAHER, ROBERT F | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| MAHER, ROBERT P | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| MAHER, RODNEY J | 21589 LAKE DR | LONG LAKE | | | EVART | MI | 49631-9630 |
| MAHER, ROSE M | 4314 KEPLER AVE | | | | BRONX | NY | 10470-2011 |
| MAHER, ROYA | 1406 FAR MDWS | | | | MORGANTOWN | WV | 26508 |
| MAHER, SALLY A | G 3354 E CARPENTER RD | | | | FLINT | MI | 48506-1034 |
| MAHER, STEPHANIE A | 1536 SEAGULL DR APT 107 | | | | PALM HARBOR | FL | 34685-2431 |
| MAHER, STEPHANIE S | 1401 W CRESTVIEW DR | | | | MUNCIE | IN | 47302-8708 |
| MAHER, STEPHANIE SUE | 1401 W CRESTVIEW DR | | | | MUNCIE | IN | 47302-8708 |
| MAHER, TERRENCE E | 8 GLYN DR | | | | NEWARK | DE | 19713-4035 |
| MAHER, TERRENCE W | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MAHER, THOMAS | 8328 WESTCHESTER LN | | | | CANTON | MI | 48187-1932 |
| MAHER, THOMAS F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MAHER, THOMAS J | 52 DUTTON DR | | | | LAPEER | MI | 48446-8749 |
| MAHER, THOMAS J. | 52 DUTTON DR | | | | LAPEER | MI | 48446-8749 |
| MAHER, THOMAS W | 45539 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5316 |
| MAHER, VERONICA A | 27 QUAKER ST | | | | NEW HYDE PARK | NY | 11040-1314 |
| MAHER, WENDY L | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| MAHER, WILLIAM T | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MAHERAS MIKE | 22448 MERRITTON RD | | | | FRANKFORT | IL | 60423-5159 |
| MAHESH | | | | | | | |
| MAHESH BIRADAR | 196 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1867 |
| MAHESH MAKKAR | | | | | | | |
| MAHESH PARIKH | 8900 INDEPENDENCE PKWY | APT 6104 | | | PLANO | TX | 75025-5240 |
| MAHESH PATEL | 39769 TIMBERLANE DR | | | | STERLING HTS | MI | 48310-2464 |
| MAHESWARI, SHYAM P | 3862 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1049 |
| MAHFET, DANIEL J | 15624 WOODLAND RIDGE LN | | | | CHARLOTTE | NC | 28278-8899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHFOOD, AMANDA | | | | | | | |
| MAHFOOD, WILLIAM | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MAHFOUD, BRAHIM B | 3745 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| MAHFOUD, DOROTHY A | 3745 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| MAHILO, DORIS | 30344 LORAIN RD APT 216 | | | | NORTH OLMSTED | OH | 44070-3967 |
| MAHIN ROUHANI GHAZVINI | 1655 MAGNOLIA COURT | | | | MENLO PARK | CA | 94025 |
| MAHIN, KAREN K | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| MAHIN, KAREN KAY | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| MAHIN, KRISTEN S | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | APPOLLO BUNDER | | MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | APOLLO BUNDER | | MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | GATEWAY BUILDING | | | APOLLO BUNDER MUMBAI INDIA | | | |
| MAHINDRA & MAHINDRA LIMITED | C/O GM (CHINA) INVESTMENT CO., LTD. | 11/17TH FLOOR, JINMANO TOWER | 88 CENTURY AVENUE | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S | | | |
| MAHINDRA & MAHINDRA LTD | II FLOOR, MAHINDRA TOWERS, WORLI, MUMBAI 400018, INDIA | | | INDIA | | | |
| MAHINDRA & MAHINDRA LTD. | II FLOOR, MAHINDRA TOWERS, WORLI, MUMBAI 400018, INDIA | | | INDIA | | | |
| MAHINDRA & MIHINDRA | 11/17TH FLOOR, JINMNAO TOWER | 88 CENTURY AVENUE | | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S | | | |
| MAHINDRA ENGINEERING | STE 390 | 555 METRO PLACE NORTH | | | DUBLIN | OH | 43017-1342 |
| MAHIR A RASHID | 221 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| MAHIR HODZIC | 39435 VAN DYKE AVE APT 302 | | | | STERLING HTS | MI | 48313-4648 |
| MAHIR RASHID | 221 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| MAHITKA, DANIEL ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAHL SR, RALPH E | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| MAHL, AMELIA E | LINWOOD RESIDENCE | 200 S FORTH ST # 302 | | | LINWOOD | MI | 48634 |
| MAHL, DAVID L | 202 E MEADOWBROOK DR | | | | MIDLAND | MI | 48642-3540 |
| MAHL, JOHN R | PO BOX 189 | | | | BARDSTOWN | KY | 40004-0189 |
| MAHL, JOHN R | 119 HEARTHSIDE ROAD | | | | STANDISH | ME | 04084-5262 |
| MAHL, THEODORE | 222 JAMES CIRCLE | | | | AVON LAKE | OH | 44012-1534 |
| MAHL, VIRGINIA M | 5455 FAYETTE RD. | | | | NEW LONDON | OH | 44851 |
| MAHL, WILLIAM C | 11312 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| MAHLA, RAY W | 2386 FAWN CIR | | | | ANDERSON | IN | 46017-9354 |
| MAHLAN, JOHN H | 35 HOMESTEAD | | | | DECATUR | IN | 46733-3211 |
| MAHLBURG, GERALD B | 9230 SYRACUSE ST | | | | TAYLOR | MI | 48180-3472 |
| MAHLBURG, RICHARD E | 14884 W DUNBAR RD | | | | PETERSBURG | MI | 49270-9515 |
| MAHLE ARGENTINA SA | BV SANTA FE 2350 | S2300 KUX-RAFAELA | | BUENOS AIRES ARGENTINA | | | |
| MAHLE ARGENTINA SA | AVE BOULEVARD SANTA FE 2350 | | | RAFAELA S 2300 ARGENTINA | | | |
| MAHLE CLEVITE INC | 7870 HACKS CROSS ROAD | | | | OLIVE BRANCH | MS | 38654 |
| MAHLE CLEVITE INC | NEVILLE FAHY | 7670 HACKS CROSS ROAD | | | LYON STATION | PA | 19536 |
| MAHLE CLEVITE INC. | ED BENAVIDES | 1883 E. LAKETON AVENUE | | | GREENVILLE | MI | 48838 |
| MAHLE COMPONENES DE MOTOR | S DE R L DE CV | BLVD DEL PARQUE INDSTRL | SALTILLO-RAMOS ARIZPE 3045 | 25900 MEXICO MEXICO | | | |
| MAHLE COMPONENES DE MOTOR DE | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MA | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAHLE COMPONENES DE MOTOR DE MEXIC | KM 0.3 CARRETERA MARAVILLA JESUS | | | AGUASCALIENTES AG 20900 MEXICO | | | |
| MAHLE COMPONENES DE MOTOR DE MEXIC | BLVD SANTA MARIA 1255 | | | RAMOS ARIZPE CH 25903 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHLE COMPONENTES DE MOTOR DE MEXIC | BLVD DEL PARQUE NO 3045 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAHLE COMPONENTES DE MOTOR DE MEXIC | BLVD DEL PARQUE NO 3045 | PARQUE INDUSTRIALES | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAHLE COMPONENTES DE MOTOR DE MEXIC | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAHLE COMPONENTES DE MOTOR DE MEXICO S DE RL DE CV | BLVD DEL PARQUE IND 3045 | SALTILLO-RAMOS ARIZPE 25900 | | RAMOS ARIZPE MEXICO MEXICO | | | |
| MAHLE DE MEXICO | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | PUEBLA  PU 72710 MEXICO | | | |
| MAHLE DE MEXICO SISTEMAS DE FILTRACION SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CP 72710 CUAUTLANCINGO PUEBLA | | PUEBLA 72710 MEXICO | | | |
| MAHLE ENGINE COMPONE | 17226 COUNTY ROAD 57 | | | | CALDWELL | OH | 43724 |
| MAHLE ENGINE COMPONENTS | 14699 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0146 |
| MAHLE ENGINE COMPONENTS JAPAN CORP | 1-12-10 TAKARADA TSURUOKA SHI | | | YAMAGATA-KEN 997 0011 JAPAN | | | |
| MAHLE ENGINE COMPONENTS USA IN | SCOTT LEONARD | 5130 N STATE RTE 50 NW | | | MCCONNELSVLE | OH | 43756-9021 |
| MAHLE ENGINE COMPONENTS USA IN | SCOTT LEONARD | 17226 INDUSTRIAL HWY | | | CALDWELL | OH | 43724-9779 |
| MAHLE ENGINE COMPONENTS USA INC | 916 W STATE ST | | | | SAINT JOHNS | MI | 48879 |
| MAHLE ENGINE COMPONENTS USA INC | 5130 N STATE RTE 60 NW | | | | MCCONNELSVILLE | OH | 43756-9202 |
| MAHLE ENGINE COMPONENTS USA INC | 14699 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0146 |
| MAHLE ENGINE COMPONENTS USA INC | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724-9779 |
| MAHLE ENGINE COMPONENTS USA INC | 2001 SANFORD ST | | | | MUSKEGON | MI | 49444-1025 |
| MAHLE ENGINE COMPONENTS USA INC | 60428 MARNE RD | | | | ATLANTIC | IA | 50022-8274 |
| MAHLE FILTER SYSTEMS CANADA | LAUREN ROGERS X5128 | 18 INDUSTRIAL PARK ROAD | | | FITCHBURG | MA | 01420 |
| MAHLE FILTER SYSTEMS CANADA UL | TERENCE ROBERTSX5104 | C/O NCM LP | 311 B AVENUE | | ROCHESTER | MI | 48307 |
| MAHLE FILTER SYSTEMS CANADA UL | TERANCE ROBERTSX5104 | 16 INDUSTRIAL PARK RD | | WOODSTOCK ON CANADA | | | |
| MAHLE FILTER SYSTEMS CANADA ULC | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MAHLE FILTER SYSTEMS CANADA ULC | 603 7TH ST | | | | CADILLAC | MI | 49601-1344 |
| MAHLE FILTER SYSTEMS CANADA ULC | 311 B AVE | | | | GRUNDY CENTER | IA | 50638-1826 |
| MAHLE FILTER SYSTEMS CANADA ULC | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | |
| MAHLE FILTER SYSTEMS NORTH AMERICA | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127-6137 |
| MAHLE INC | KS IN VTGY 04/25/06 AH | | | | MORRISTOWN | TN | 37814 |
| MAHLE INC | MAHLE INDUSTRIES INCORPORATED | 23030 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-2602 |
| MAHLE INC | MAHLE INDUSTRIES INCORPORATED | PARQUE INDUSTRIAL SALTILLO | | RAMOS ARIZPE MEXICO MEXICO | | | |
| MAHLE INC | 1 MAHLE DR | | | | MORRISTOWN | TN | 37814 |
| MAHLE INC. | ROLLIN BROWNSON | POB 748 HWY. 11-E CEDAR CREEK | | | JANESVILLE | WI | 53547 |
| MAHLE METAL LE VE SA | AV TIRADENTES 251 | | | ITAJUBA MG 37504-088 BRAZIL | | | |
| MAHLE METAL LEVE INTERNATIONAL | C/O AMICORP CURACAO NV | PARERAWEG 45 | | CURASAO AN 6050 NETHERLANDS ANTILLES | | | |
| MAHLE METAL LEVE INTERNATIONAL NV | C/O AMICORP CURACAO NV | | | CURASAO 6050 NETHERLANDS ANTILLES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHLE METAL LEVE INTERNATIONAL NV | AV ERNST MAHLE 2000 - | 13 846-146 MOGIGUACU-SAO PAULO | | SAN PAULO BRAZIL | | | |
| MAHLE METAL LEVE SA | RODOVIA SP 340 KM 176 5 | | | MOGI GUACU SP 13840 000 BRAZIL | | | |
| MAHLE METAL LEVE SA | AV 31 DE MARCO 2000 | | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | |
| MAHLE METAL LEVE SA | JEFF HOGG | 41775 ECORSE RD STE 130 | C/O EXEL CORP | | BELLEVILLE | MI | 48111-5165 |
| MAHLE METAL LEVE SA | JEFF HOGG | C/O EXEL CORP | 41775 ECORSE RD - STE 130 | | IMLAY CITY | MI | 48444 |
| MAHLE METAL LEVE SA | AV 31 DE MARCO 2000 | JARDIM BORBOREMA | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | |
| MAHLE METAL LEVE SA | RUA BASILIO LUZ 535 SANTO AMARO | | | SAO PAULO SP 04746-901 BRAZIL | | | |
| MAHLE METAL LEVEL S/A | AVENIDA TIRADENTES 251 | | | ITAJUBA MG 37504-088 BRAZIL | | | |
| MAHLE MOTORSPORTS INC | 270 RUTLEDGE RD UNIT C | AIRPORT BUSINESS CTR | | | FLETCHER | NC | 28732-9399 |
| MAHLE MOTORSPORTS INC | 270 RUTLEDGE RD UNIT B | | | | FLETCHER | NC | 28732-9399 |
| MAHLE POWERTRAIN | MAHLE INDUSTRIES INCORPORATED | 41000 VINCENTI CT | FRMLY COSWORTH TECHNOLOGY INC | | NOVI | MI | 48375-1921 |
| MAHLE POWERTRAIN LLC | 41000 VINCENTI CT | | | | NOVI | MI | 48375-1921 |
| MAHLE SHANGHAI FILTER SYSTEM CO LTD | NO 1299 HUANCHENG (N) RD | FENGPU INDUSTRIAL PARK FENGXIAN DIS | | SHANGHAI 201400 CHINA (PEOPLE'S REP) | | | |
| MAHLE SISTEMAS DE | FILTRACION DE MEXICO S A DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CP 72710 CUAUTLANCINGO PUEBLA | PUEBLA 72710 MEXICO | | | |
| MAHLE SISTEMAS DE FILTRACION | LAUREN RODGERS X5128 | 14207 ATLANTA DR | C/O EXEL INC | | LAREDO | TX | 78045-7905 |
| MAHLE SISTEMAS DE FILTRACION | LAUREN RODGERS X5128 | C/O EXEL INC | 14207 ATLANTA STREET | | SAINT CLAIR | MI | 48079 |
| MAHLE SISTEMAS DE FILTRACION DE MEX | 14207 ATLANTA DR | | | | LAREDO | TX | 78045-7905 |
| MAHLE TECHNOLOGY INC | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2602 |
| MAHLE TENNEX NA | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127-6101 |
| MAHLE TENNEX NORTH AMERICA | SPENCER HAMILTON | 3001 MCKINLEY AVE | | | DES MOINES | IA | 50321-2809 |
| MAHLE VALUE TRAIN | MAHLE INDUSTRIES INCORPORATED | ONE MAHLE DR | | | MORRISTOWN | TN | 37814 |
| MAHLE VENTILTRIEB GMBH | MAHLE VENTILTRIEB GMBH | HALDEN STR 7 70376 | | STUTTGART GERMANY GERMANY | | | |
| MAHLE VENTILTRIEB GMBH WERK | FISCHBACHWEG 19 | | | ZELL BW 79669 GERMANY | | | |
| MAHLE, BENTLEY E | 2144 MORRILTON CT | | | | ORLANDO | FL | 32837 |
| MAHLE, NORMA H | 28985 KENDALLWOOD DR | | | | FARMINGTN HLS | MI | 48334-2643 |
| MAHLE, NORMAN H | 53 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2537 |
| MAHLE, NORMAN H | APT D | 53 MEADOW VIEW DR | | | PENFIELD | NY | 14526-2537 |
| MAHLE, RICHARD D | 923 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| MAHLE, RICHARD DENNIS | 923 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| MAHLE, WILLIAM B | 1311 HOLLOW RUN APT 6 | | | | CENTERVILLE | OH | 45459-5880 |
| MAHLE-STIFTUNG GMBH | 5130 N ST RT 60 NW | | | | MCCONNELSVLE | OH | 43756-9021 |
| MAHLE-STIFTUNG GMBH | | LEIBNIZSTR 35 | | STUTTGART,BW,70193,GERMANY | | | |
| MAHLE-STIFTUNG GMBH | 1 MAHLE DR | | | | MORRISTOWN | TN | 37814 |
| MAHLE-STIFTUNG GMBH | 1-12-10 TAKARADA TSURUOKA SHI | | | YAMAGATA-KEN 997 0011 JAPAN | | | |
| MAHLE-STIFTUNG GMBH | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MAHLE-STIFTUNG GMBH | 14207 ATLANTA DR | | | | LAREDO | TX | 78045-7905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHLE-STIFTUNG GMBH | 16 INDUSTRIAL PARK RD | | | TILBURY ON N0P 2L0 CANADA | | | |
| MAHLE-STIFTUNG GMBH | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724-9779 |
| MAHLE-STIFTUNG GMBH | 2001 SANFORD ST | | | | MUSKEGON | MI | 49444-1025 |
| MAHLE-STIFTUNG GMBH | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2602 |
| MAHLE-STIFTUNG GMBH | 41000 VINCENTI CT | | | | NOVI | MI | 48375-1921 |
| MAHLE-STIFTUNG GMBH | 603 7TH ST | | | | CADILLAC | MI | 49601-1344 |
| MAHLE-STIFTUNG GMBH | 60428 MARNE RD | | | | ATLANTIC | IA | 50022-8274 |
| MAHLE-STIFTUNG GMBH | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127-6101 |
| MAHLE-STIFTUNG GMBH | 916 W STATE ST | | | | SAINT JOHNS | MI | 48879 |
| MAHLE-STIFTUNG GMBH | AV 31 DE MARCO 2000 | | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | AV 31 DE MARCO 2000 | JARDIM BORBOREMA | | SAO BERNARDO DO CAMPO SP 09870 250 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | AVE BOULEVARD SANTA FE 2350 | | | RAFAELA S 2300 ARGENTINA | | | |
| MAHLE-STIFTUNG GMBH | AVENIDA TIRADENTES 251 | | | ITAJUBA MG 37504-088 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | BLVD DEL PARQUE NO 3045 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD DEL PARQUE NO 3045 | PARQUE INDUSTRIALES | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | BLVD SANTA MARIA 1255 | COL PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | ED BENAVIDES | 1883 E. LAKETON AVENUE | | | GREENVILLE | MI | 48838 |
| MAHLE-STIFTUNG GMBH | FABRICIO COGLIATTI | BULEVAR SANTA FE 2350 | | | CLEVELAND | OH | |
| MAHLE-STIFTUNG GMBH | FISCHBACHWEG 19 | | | ZELL BW 79669 GERMANY | | | |
| MAHLE-STIFTUNG GMBH | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | GALLATIN | TN | 37066 |
| MAHLE-STIFTUNG GMBH | JEFF HOGG | 41775 ECORSE RD STE 130 | C/O EXEL CORP | | BELLEVILLE | MI | 48111-5165 |
| MAHLE-STIFTUNG GMBH | JEFF HOGG | C/O EXEL CORP | 41775 ECORSE RD - STE 130 | | IMLAY CITY | MI | 48444 |
| MAHLE-STIFTUNG GMBH | KM 0.3 CARRETERA MARAVILLA JESUS | | | AGUASCALIENTES AG 20900 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | LAUREN RODGERS X5128 | 14207 ATLANTA DR | C/O EXEL INC | | LAREDO | TX | 78045-7905 |
| MAHLE-STIFTUNG GMBH | LAUREN RODGERS X5128 | C/O EXEL INC | 14207 ATLANTA STREET | | SAINT CLAIR | MI | 48079 |
| MAHLE-STIFTUNG GMBH | LAUREN ROGERS X5128 | 18 INDUSTRIAL PARK ROAD | | | FITCHBURG | MA | 01420 |
| MAHLE-STIFTUNG GMBH | NEVILLE FAHY | 7670 HACKS CROSS ROAD | | | LYON STATION | PA | 19536 |
| MAHLE-STIFTUNG GMBH | RODOVIA SP 340 KM 176 5 | | | MOGI GUACU SP 13840 000 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | ROLLIN BROWNSON | POB 748 HWY. 11-E CEDAR CREEK | | | MORRISTOWN | TN | 37815 |
| MAHLE-STIFTUNG GMBH | RUA BASILIO LUZ 535 SANTO AMARO | | | SAO PAULO SP 04746-901 BRAZIL | | | |
| MAHLE-STIFTUNG GMBH | SCOTT LEONARD | 17226 INDUSTRIAL HWY | | | CALDWELL | OH | 43724-9779 |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | 3001 MCKINLEY AVE. | | SCARBORUGH ON CANADA | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTON | SISTEMAS DE FILTRACIONSA | NAVE 21 KM, 117 AUTOPISTA | PUEBLA PU 72710 MEXICO | | | |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTONX653 | 906 BUTLER DR | | | MURFREESBORO | TN | 37127-6101 |
| MAHLE-STIFTUNG GMBH | SPENCER HAMILTONX653 | 906 BUTLER DRIVE | | | LAKE ORION | MI | 48361 |
| MAHLE-STIFTUNG GMBH | STARR ACKER | P.O. BOX 486/200 HARDING RD. | | | FRANKLIN | KY | 42134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHLE-STIFTUNG GMBH | STARR ACKER | PO BOX 486/200 | | | BROWNSVILLE | TX | 78521 |
| MAHLE-STIFTUNG GMBH | TERANCE ROBERTSX5104 | 16 INDUSTRIAL PARK RD | | WOODSTOCK ON CANADA | | | |
| MAHLE-STIFTUNG GMBH | TERENCE ROBERTSX5104 | C/O NCM LP | 311 B AVENUE | | ROCHESTER | MI | 48307 |
| MAHLE-STIFTUNG GMBH | LEIBNIZSTR 35 | | | STUTTGART BW 70193 GERMANY | | | |
| MAHLE/BELLEVILLE | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2602 |
| MAHLE/MEXICO | AUT MEX-PUE KM 117 NAVE 21 | PARQUE IND FINSA | | CUAULANCINGO PU 72700 MEXICO | | | |
| MAHLE/MORRISTOWN | ONE MAHLE DRIVE | | | | MORRISTOWN | TN | 37814 |
| MAHLE/MURFREESBORO | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127-6101 |
| MAHLE/MUSKEGON | 7670 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654-4204 |
| MAHLEBASHIAN, DANIEL | 45584 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| MAHLEBASHIAN,DANIEL | 45584 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| MAHLER HUGH | 1280 REDDING RD | | | | BIRMINGHAM | MI | 48009-1024 |
| MAHLER'S SERVICE | 3627 216TH ST | | | | MATTESON | IL | 60443-2712 |
| MAHLER, AUGUSTA J | PO BOX 1386 | | | | LYNN HAVEN | FL | 32444-6186 |
| MAHLER, BRUCE A | 14830 MEADOWLARK LN | | | | MIDDLEFIELD | OH | 44062-9040 |
| MAHLER, FRANKLIN A | 5539 VON GLAHN RD | | | | LKSID MARBLHD | OH | 43440-9786 |
| MAHLER, IVA L | 7656 RETTIG RD | | | | GALION | OH | 44833-9703 |
| MAHLER, JAMES D | 623 S BERTHE AVE | | | | CALLAWAY | FL | 32404-8436 |
| MAHLER, JOHN H | 55 N LILLY CT | | | | QUEEN VALLEY | AZ | 85218-9735 |
| MAHLER, LAIK D | 4475 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| MAHLER, PAUL E | 1206 GOLDENROD DR | | | | GALION | OH | 44833-2361 |
| MAHLER, PAULA M | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| MAHLER, PAULA MARIE | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| MAHLER, ROBERT T | 8633 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-2482 |
| MAHLER, THOMAS A | 1285 M 32 W | | | | ALPENA | MI | 49707 |
| MAHLER, THOMAS F | 3607 ABBYWOOD CT | | | | BOWLING GREEN | KY | 42104-5556 |
| MAHLER, THOMAS FRANKLIN | 3607 ABBYWOOD CT | | | | BOWLING GREEN | KY | 42104-5556 |
| MAHLER, WILLIAM J | 9906 W WILLOW CREEK CIR | | | | SUN CITY | AZ | 85373-1129 |
| MAHLER, WILLIAM L | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| MAHLER, WILLIAM LLOYD | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| MAHLEY, ROBERT A | 285 BASSWOOD RD | | | | COLUMBUS | OH | 43207-3836 |
| MAHLGUT, HERBERT W | 152 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2171 |
| MAHLGUT, MARIA P | 5500 COVINGTON CT APT 101 | | | | DEARBORN | MI | 48126-2663 |
| MAHLICH, GLORIA | 11818 36TH ST SE | | | | LOWELL | MI | 49331-9552 |
| MAHLICH, GLORIA | 11818 36TH STREET | | | | LOWELL | MI | 49331-9552 |
| MAHLICH, LAWRENCE A | 533 HIGH ST | | | | ELYRIA | OH | 44035-3147 |
| MAHLICH, LOU A | 721 E PEARL ST | | | | GREENVILLE | MI | 48838-1323 |
| MAHLICH, MARY V | 340 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MAHLICH, SHIRLEY E | 3244 N PEPPERWOOD DR | | | | BOISE | ID | 83704-4132 |
| MAHLICH, SHIRLEY E | 3244 PEPPERWOOD RD | | | | BOISE | ID | 83704-4132 |
| MAHLKUCH, RUTH A | 702 17TH ST APT 604 | | | | BRODHEAD | WI | 53520-1759 |
| MAHLMAN, JOY E | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| MAHLMAN, JOY ELIZABETH | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| MAHLMEISTER JR, GEORGE E | 11816 NATHALINE | | | | DETROIT | MI | 48239-2545 |
| MAHLMEISTER, BRYAN M | 848 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1820 |
| MAHLMEISTER, JOHN A | 3420 BRUCKNER CIR | | | | MOUNTAIN VIEW | CA | 94040-4515 |
| MAHLMEISTER, JOHN W | 4105 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070-2091 |
| MAHLMEISTER, MARY L | 17 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1331 |
| MAHLON ADAMS | 3046 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| MAHLON BYERS | 24515 WHITE ST | | | | MILLSBORO | DE | 19966-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHLON CHENOWITH | 14214 GREEN RD | | | | BALDWIN | MD | 21013-9215 |
| MAHLON GARVIN | 4655 HANDY WAY | | | | LEBANON | OH | 45036-8434 |
| MAHLON HAVENS | PO BOX 1137 | | | | PORT LAVACA | TX | 77979-1137 |
| MAHLON HIPPLEY | 12404 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| MAHLON HOLLAND | 24486 HOLLAND LN | | | | ATHENS | AL | 35613-6635 |
| MAHLON ROBERT J (422240) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MAHLON ROBERTS | 1220 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3811 |
| MAHLON SHELLHAAS | 304 RHOADES AVE | | | | GREENVILLE | OH | 45331-2629 |
| MAHLON STEVENSON | 508 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9032 |
| MAHLON TERRY | 814 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| MAHLON TUCKER | 22034 S. RIVER RD. BOX 667 | | | | CENTREVILLE | MI | 49032 |
| MAHLON WEST | 7674 MARY ANN CIR | | | | SHREVEPORT | LA | 71107-8879 |
| MAHLON, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MAHLOY, ROBERT J | 2830 DEVONWOOD DR | | | | TROY | MI | 48098-2383 |
| MAHLSTED CHRISTIAN JR (661936) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAHLSTED, CHRISTIAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAHLUM, MICHAEL S | RR 2 BOX 224E | | | | WAVCROSS | GA | 31503-9403 |
| MAHMET, ANN | 11195 BEECHNUT LANE | | | | CHARDON | OH | 44024-1494 |
| MAHMET, JAMES P | 4219 BROOKWAY LN | | | | BROOKLYN | OH | 44144-1304 |
| MAHMOOD AKHTAR | 1960 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| MAHMOOD AL & ZU BI | SUITE 1 3RD FLOOR | PO BOX 502 | BAB EL BAHRAIN BUILDING | MANAMA BAHRAIN BAHRAIN | | | |
| MAHMOOD FAWAZ | 101 S SILVERY LN | | | | DEARBORN | MI | 48124-1224 |
| MAHMOOD, MOHAMMAD Z | 793 QUILL CREEK DRIVE | | | | TROY | MI | 48085-3202 |
| MAHMOOD, MOHAMMAD ZULQARNAIN | 793 QUILL CREEK DRIVE | | | | TROY | MI | 48085-3202 |
| MAHMOUD ABD ELHAMID | 1976 FLEETWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-1647 |
| MAHMOUD EL KHATIEB | HOHENZOLLERNRING 22-24 | 50672 COLON | GERMANY | | | | |
| MAHMOUD ELL KHATIEB | HOHENZOLLERNRING 22-24 | 50672 K鬥LN | GERMANY | | | | |
| MAHMOUD HIJAZI | 5081 CURTIS ST | | | | DEARBORN | MI | 48126-4129 |
| MAHMOUD IRANI | 1501 HIGH CREST COURT | | | | IRVING | TX | 75061-8032 |
| MAHMOUD LASHEEN | 22 NEHRO STREET HELIOPOLIS | | 11341 CAIRO EGYPT | | | | |
| MAHMOUD LASHEEN | 22 NEHRO STREET | HELIOPOLIS | | | CAIRO | | 11341 |
| MAHMOUD NAMLA | | | | | | | |
| MAHMOUD SABBAGH | 5271 TERNES ST | | | | DEARBORN | MI | 48126-4625 |
| MAHMOUD SAMHAT | 860 MERCER APT. 503 | | | WINDSOR ON N9A5B7 CANADA | | | |
| MAHMOUD SROUR | 4681 E 610 N | | | | ROANOKE | IN | 46783-8801 |
| MAHMOUD T DAJANI | 1602 WALDEN DR | | | | MCLEAN | VA | 22101 |
| MAHMOUD T SABBAGH | 5271 TERNES ST | | | | DEARBORN | MI | 48126-4625 |
| MAHMUD ABBED | 44 ROSEWOOD DR | | | | HAWTHORN WOODS | IL | 60047-7713 |
| MAHMUD HOSSAIN | 729 BRIDGE PARK DR | | | | TROY | MI | 48098-1855 |
| MAHN, GARY S | 132 N BUYS RD | | | | MUSKEGON | MI | 49445-2220 |
| MAHN, GARY S. | 132 N BUYS RD | | | | MUSKEGON | MI | 49445-2220 |
| MAHN, GREG | 4235 PARK AVE | | | | BROOKFIELD | IL | 60513-1909 |
| MAHNE, MICHAEL | 828 CENTRAL AVE | | | | JEFFERSON | LA | 70121-1305 |
| MAHNE, VIRGINIA A | 4902 MARK TWAIN CT | | | | WEST CHESTER | OH | 45069-7006 |
| MAHNENSMITH, TIM | 15335 FEIGHNER RD | | | | ROANOKE | IN | 46783-9619 |
| MAHNESMITH JAMES | 14066 PLATTE DR | | | | CARMEL | IN | 46033-8592 |
| MAHNIC, STEVEN A | 12516 BUTLER RD | | | | WAKEMAN | OH | 44889 |
| MAHNICK, KENNETH W | 661 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4493 |
| MAHNICK, MARY R. | 13851 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHNKE AUTO SERVICE | RR 3 BOX 44 | | | | SHELBYVILLE | IL | 62565-9411 |
| MAHNKE JR, CLARENCE J | 8241 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| MAHNKE WAYNE R (665257) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MAHNKE, CARL A | 418 RIVERMOOR DR | | | | WATERFORD | WI | 53185-4034 |
| MAHNKE, DARYLE J | 144 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| MAHNKE, JENNIFER | | | | | | | |
| MAHNKE, MELANIE M | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3102 |
| MAHNKE, RODNEY W | 16061 SILVER BEND DR | | | | LINDEN | MI | 48451-9676 |
| MAHNKE, ROGER M | 17530 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| MAHNKE, WAYNE R | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MAHNKEN, BETTY D | 4008 NORTHEAST 79TH STREET | | | | KANSAS CITY | MO | 64119-1280 |
| MAHNKEN, BRIAN W | 7700 VAN RADEN ST | | | | PINCKNEY | MI | 48169-9232 |
| MAHNKEN, FRED C | 12684 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85755-6771 |
| MAHNKEN, STEPHANIE F | 401 DOC HENRY RD | | | | GREENWOOD | MO | 64034-9778 |
| MAHNS, CHRISTOPHER | 115 FALLSTON MEADOW CT | | | | FALLSTON | MD | 21047-2545 |
| MAHOGANY FINE FOODS & CATERINGLLC | 529-535 W 35TH STREET | | | | NEW YORK | NY | 10001 |
| MAHOLICK, URSULA | 7416 CAPRI DR | | | | WHITE LAKE | MI | 48383 |
| MAHOLICK, URSULA | 7300 ALPINE VIEW CT | | | | WHITE LAKE | MI | 48383-2440 |
| MAHOLLAND, LENORA A | 7050 CROSSRIDGE ROAD | | | | CHARLOTTE | NC | 28214-2216 |
| MAHOLOVICH EDWARD | MAHOLOVICH, EDWARD | 22099 SOMERSET CT | | | FRANKFORT | IL | 60423-8531 |
| MAHOLOVICH, EDWARD | 22099 SOMERSET CT | | | | FRANKFORT | IL | 60423-8531 |
| MAHON III, JOHN R | APT 1228 | 2495 SOUTH MASON ROAD | | | KATY | TX | 77450-6088 |
| MAHON III, JOHN R | 135 LYN AVE | | | | SHREVEPORT | LA | 71105-3537 |
| MAHON JOSEPH F (643380) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MAHON ROBERT | MAHON, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MAHON RONALD (513417) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MAHON, CARRIE LAVONNE | 244 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2836 |
| MAHON, CHARLES J | 654 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| MAHON, DOROTHY LEE | 1125 NW WASHINGTON BLVD APT 19 | | | | HAMILTON | OH | 45013-6359 |
| MAHON, EDWARD G | 25000 ARTHUR LN | | | | SEDALIA | MO | 65301-1699 |
| MAHON, GEOFFREY | | | | | | | |
| MAHON, JAMES | PO BOX 921 | | | | WEST VAN LEAR | KY | 41268-0921 |
| MAHON, JAMES E | 3572 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9433 |
| MAHON, JAMES E | 3572 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9433 |
| MAHON, JARRELL H | 2405 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| MAHON, JENNIFER | 1320 PIERCE AVE | | | | NORTH TONAWANDA | NY | 14120-3028 |
| MAHON, JEROME P | 15828 CULPEPPER RD | | | | ROCKWOOD | MI | 48173-9646 |
| MAHON, JOHN | 10509 CHALLENGE BLVD | | | | LA MESA | CA | 91941 |
| MAHON, JOSEPH F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MAHON, JULIS P | 221 W MAIN ST | | | | SHELBY | OH | 44875-1412 |
| MAHON, LEONARD M | 1307 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| MAHON, ROBERT | 20774 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9698 |
| MAHON, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MAHON, ROGER J | 1904 EAST WARREN AVENUE | | | | VICTORIA | TX | 77901-4231 |
| MAHON, ROSE A | 117 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 |
| MAHON, ROSEMARY | 35333 TALL OAKS DR | | | | STERLING HTS | MI | 48312-3631 |
| MAHON, SHIRLEY | 3 LAKEWOOD DR | | | | VIENNA | OH | 44473-9730 |
| MAHON, SHIRLEY | 3 LAKEWOOD DRIVE | | | | VIENNA | OH | 44473-9730 |
| MAHON, THELMA C | 912 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| MAHON, VICTORIA | 20665 DEL RAY DR | | | | ECKERT | CO | 81418-9808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHONE CHARLES C (407388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAHONE DAVID B | 5840 N SHERIDAN RD APT 208 | | | | CHICAGO | IL | 60660 |
| MAHONE JR, CLIFFORD | 5949 CORDOVA RD | | | | COLUMBUS | GA | 31907-4326 |
| MAHONE JR, EUGENE | 33822 FLOYD ST | | | | CLINTON TWP | MI | 48035-4200 |
| MAHONE JR, LAWYER F | 2007 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1029 |
| MAHONE JR., DUDLEY | 9866 BOULDER CT | | | | DAVISBURG | MI | 48350-2053 |
| MAHONE OLIVER L | MAHONE, OLIVER L | | | | | | |
| MAHONE OLIVER L | MAHONE, OLIVER L | 5616 LIBERTY CREEK EAST DRIVE | | | INDIANAPOLIS | IN | 46254 |
| MAHONE SR, BRADY J | 224 N 6TH AVE | | | | SAGINAW | MI | 48607-1440 |
| MAHONE WILLIAM R (410856) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAHONE, BARBARA J | 2697 MELCOMBE CIR APT 108 | | | | TROY | MI | 48084-3455 |
| MAHONE, BENITA J | 521 BARBERRY LN | | | | PEACHTREE CITY | GA | 30269-4299 |
| MAHONE, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHONE, CHERYL A | 703 CHATHAM DR | | | | MIDLAND | MI | 48642-3412 |
| MAHONE, CHERYL A | 3511 DARTMOUTH CT | | | | MIDLAND | MI | 48642-3637 |
| MAHONE, CLAUDE L | 7162 CEDAR OAKS DR | | | | GRANITE BAY | CA | 95746-9300 |
| MAHONE, DUDLEY | 261 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| MAHONE, ELVIA E | 37 BUELL AVE | | | | CAMPBELL | OH | 44405-1010 |
| MAHONE, GAYLE L | 535 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| MAHONE, GAYLE LYNN | 535 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| MAHONE, GREGORY R | PO BOX 622 | | | | FITZGERALD | GA | 31750-0622 |
| MAHONE, JAMES A | 4133 SHENANDOAH DR | | | | DAYTON | OH | 45417-1154 |
| MAHONE, JESSIE L | PO BOX 1973 | | | | YOUNGSTOWN | OH | 44506-0073 |
| MAHONE, LEROY | 42000 EMERSON CT | | | | ELYRIA | OH | 44035-2540 |
| MAHONE, LESTER B | 114 POPLAR ST | | | | IDEAL | GA | 31041-6261 |
| MAHONE, LINDA D | 700 MARCUS NYAH CT | | | | COLLEGE PARK | GA | 30349-4048 |
| MAHONE, LORI A | 429 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1928 |
| MAHONE, MARY R | 77 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| MAHONE, MARY R | 77 HAMLIN ROAD | | | | BUFFALO | NY | 14208 |
| MAHONE, MINNIE | 328 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| MAHONE, OLIVER L | 5616 LIBERTY CREEK DR E | | | | INDIANAPOLIS | IN | 46254-1005 |
| MAHONE, RENARD | 4541 CAWI COURT | | | | INDIANAPOLIS | IN | 46268-4492 |
| MAHONE, RENARD | 4541 CAWI CT | | | | INDIANAPOLIS | IN | 46268-4492 |
| MAHONE, RENARD O | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| MAHONE, ROSA M | 825 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1858 |
| MAHONE, ROSEMARY | 9866 BOULDER CT | | | | DAVISBURG | MI | 48350-2053 |
| MAHONE, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHONE, WILLIE F | PO BOX 874 | | | | WOODBURY | GA | 30293-0874 |
| MAHONE, WILLIE J | 65 BALLFIELD RD | | | | TALBOTTON | GA | 31827-5901 |
| MAHONEY CINDY | MAHONEY, CINDY | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAHONEY EARLINDA | 1979 S LAKE RD | | | | LAKEWOOD | CO | 80227-3685 |
| MAHONEY JEFF | PO BOX 678 | | | | TUTTLE | OK | 73089 |
| MAHONEY JOHN J (ESTATE OF) (498285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAHONEY MARGARET | 2600 TRENTON AVE | | | | CAMBRIA | CA | 93428-4744 |
| MAHONEY PAUL | 520 BUFFLEHEAD DR | | | | JOHNS ISLAND | SC | 29455 |
| MAHONEY SURVIVOR TRUST | ML MAHONEY & GM HALL CO-TTEE | MAHONEY SURVIVOR TRUST U/A | 11 DEER LANE | | WANTASH | NY | 11793-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHONEY TIMOTHY P (ESTATE OF) (455957) | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| MAHONEY, AGNES P | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 |
| MAHONEY, ANNABELLE M | 3085 N GENESEE RD APT #311 | | | | FLINT | MI | 48506-2193 |
| MAHONEY, BARBARA T | 1519 S K ST | | | | ELWOOD | IN | 46036 |
| MAHONEY, BETTY M | 500 N HINTZ RD | | | | OWOSSO | MI | 48867-9602 |
| MAHONEY, BEVERLY | 443 LAUREL ST | | | | SCRANTON | PA | 18508-1528 |
| MAHONEY, BEVERLY | 443 LAUREL STREET | | | | SCRANTON | PA | 18508-1528 |
| MAHONEY, BEVERLY ANN | 24347 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1923 |
| MAHONEY, BEVERLY J | 215 NORTH CANAL RD | LOT 16 | | | LANSING | MI | 48917 |
| MAHONEY, BEVERLY J | 215 N CANAL RD LOT 16 | | | | LANSING | MI | 48917-8664 |
| MAHONEY, BONNIE L | PO BOX 1074 | | | | LEWISTON | MI | 49756-1074 |
| MAHONEY, BRIAN J | 14 S MERRIMENT DR | | | | NEWARK | DE | 19702-5307 |
| MAHONEY, CHARLES O | 3108 S WALNUT ST | | | | YORKTOWN | IN | 47396-1622 |
| MAHONEY, COLINDA G | 1285 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-6899 |
| MAHONEY, COLLEEN K | 1114 CRESTMORE WAY | | | | MASON CITY | IA | 50401-5322 |
| MAHONEY, DANIEL W | 610 E BELL RD APT 433 | | | | PHOENIX | AZ | 85022 |
| MAHONEY, DIANA K | 239 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| MAHONEY, DIANE K | 10444 N LEWIS RD | | | | CLIO | MI | 48420-7923 |
| MAHONEY, DIANE K | 2015 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| MAHONEY, DIANE K | 10444 LEWIS RD | | | | CLIO | MI | 48420 |
| MAHONEY, DONALD P | 23 MEADOWOOD DR | | | | COCHRANVILLE | PA | 19330 |
| MAHONEY, DONALD W | 22703 OLD KANSAS CITY RD | | | | SPRING HILL | KS | 66083-4037 |
| MAHONEY, ELLEN M | 20 CHERRY TREE LN | | | | MIDDLETOWN | NJ | 07748-1844 |
| MAHONEY, FREDERIC L | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| MAHONEY, GERTRUDE | 300 EAST GARY STREET | | | | BAY CITY | MI | 48706-3583 |
| MAHONEY, GERTRUDE | 300 E GARY ST | | | | BAY CITY | MI | 48706-3583 |
| MAHONEY, GLENA J | 22849 OLD K C RD | | | | SPRING HILL | KS | 66083 |
| MAHONEY, GREGORY L | 1014 SHERIDAN ST | | | | FRANKTON | IN | 46044-9795 |
| MAHONEY, GREGORY L | 1030 SHERIDAN | | | | FRANKTON | IN | 46044 |
| MAHONEY, HARRY | 720 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1358 |
| MAHONEY, HARRY R | 554 E COVINA BLVD | | | | COVINA | CA | 91722-2953 |
| MAHONEY, JAMES E | 4639 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| MAHONEY, JAMES R | 5942 UM AVE | | | | STEWART | MN | 55385 |
| MAHONEY, JAMES R | 4161 RADCLIFF LN | | | | CINCINNATI | OH | 45241-2928 |
| MAHONEY, JAMES R | 1610 REYNOLDS RD LOT 10 | | | | LAKELAND | FL | 33801-6958 |
| MAHONEY, JAMES W | 6636 W 800 S | | | | PENDLETON | IN | 46064-9761 |
| MAHONEY, JANIS H | 722 INVERNESS DR | | | | HORSHAM | PA | 19044-1835 |
| MAHONEY, JEREMIAH W | 3124 W BROADMOOR DR | | | | LANSING | MI | 48906-9025 |
| MAHONEY, JERRY L | 1716 N CROSSLAKES APT | CIRCLE C | | | ANDERSON | IN | 46012 |
| MAHONEY, JOHN D | 8180 W RIVER RD | | | | YORKTOWN | IN | 47396-9655 |
| MAHONEY, JOHN E | 826 EDGEMONT RUN | | | | BLOOMFIELD | MI | 48304-1458 |
| MAHONEY, JOHN E | 337 W MILLER ST | | | | PRESCOTT | KS | 66767-4108 |
| MAHONEY, JOHN J | 4456 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| MAHONEY, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHONEY, JOHN M | 1282 ORLANDO DR | | | | HASLETT | MI | 48840-9733 |
| MAHONEY, JOHN T | 5780 LELAND RD | | | | LAINGSBURG | MI | 48848-9655 |
| MAHONEY, KEVIN G | 1870 CENTER DR | | | | TEMPERANCE | MI | 48182-9268 |
| MAHONEY, KEVIN GERARD | 1870 CENTER DR | | | | TEMPERANCE | MI | 48182-9268 |
| MAHONEY, LELAND G | 705 WHITMORE ST | | | | ANDERSON | IN | 46012-9466 |
| MAHONEY, MARY A | 4420 AMBER LN | | | | KOKOMO | IN | 46902-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHONEY, MARY ANN | 273 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| MAHONEY, MELISSA Y | 210 W 6TH ST | | | | ANDERSON | IN | 46016-1160 |
| MAHONEY, MICHAEL D | 3702 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| MAHONEY, MICHAEL DAVID | 3702 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| MAHONEY, MICHAEL K | 115 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1527 |
| MAHONEY, MICHAEL S | 6188 N 418 W | | | | MARION | IN | 46952-9655 |
| MAHONEY, MICHAEL T | 14600 ROBSON RD | | | | BATH | MI | 48808-9711 |
| MAHONEY, MIKE J | 7254 SALZBRENNER LN | | | | MACHESNEY PARK | IL | 61115-7608 |
| MAHONEY, MIKE JAMES | 7254 SALZBRENNER LN | | | | MACHESNEY PARK | IL | 61115-7608 |
| MAHONEY, NANCY | | | | | | | |
| MAHONEY, NANCY W | 9525 HOLY ISLAND RD | | | | EAST JORDAN | MI | 49727-9413 |
| MAHONEY, NAOMI L | 1935 CANDOR DR | | | | MARION | IN | 46952 |
| MAHONEY, NAOMI L | 1935 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| MAHONEY, NORMAN P | 3118 E 6TH ST | | | | ANDERSON | IN | 46012-3826 |
| MAHONEY, PATRICIA M | 1591 WEATHERSTONE DR | | | | ANN ARBOR | MI | 48108-3363 |
| MAHONEY, PATRICK A | 61108 BURNINGWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1742 |
| MAHONEY, PATRICK D | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 |
| MAHONEY, PATRICK L | 1117 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9579 |
| MAHONEY, PATRICK T | 5455 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9036 |
| MAHONEY, PAUL A | 36668 CATALPA LN | | | | NEW BALTIMORE | MI | 48047 |
| MAHONEY, POMPILIA A | 6734 MONTANA COURT | | | | KANSAS CITY | KS | 66111 |
| MAHONEY, RALPH | 33 TULIP AVENUE SOUTHWEST | | | | CONCORD | NC | 28025-5722 |
| MAHONEY, ROBERT D | 12051 MAHONEY RD | | | | SAINT CHARLES | MI | 48655-9646 |
| MAHONEY, ROBERT D | 745 HARVARD LN | | | | MATTESON | IL | 60443-1539 |
| MAHONEY, ROBERT G | 333 10TH ST | | | | JERSEY CITY | NJ | 07302-1323 |
| MAHONEY, ROBERT H | 356 POND ST | | | | UXBRIDGE | MA | 01569-2052 |
| MAHONEY, ROBERT J | 2385 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084-3748 |
| MAHONEY, RONALD L | 6425 SHORELINE DR APT 10303 | | | | ST PETERSBURG | FL | 33708-4581 |
| MAHONEY, ROOSEVELT | 1940 INFIRMARY RD | | | | DAYTON | OH | 45418-1732 |
| MAHONEY, RUSSELL L | 509 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| MAHONEY, RUTH W | 35 SE 13TH ST APT B2 | | | | BOCA RATON | FL | 33432-7011 |
| MAHONEY, S A | 79 BAMBOO TRL | | | | MARBLE | NC | 28905-8642 |
| MAHONEY, SHAWN | PO BOX 8 | | | | FRANKLIN | MA | 02038-0008 |
| MAHONEY, TEDI G | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| MAHONEY, TERESA L | 2600 MILLCREST CT | | | | LAKE ORION | MI | 48360-1615 |
| MAHONEY, TERRY L | 220 N DUTCHER ST | | | | CORUNNA | MI | 48817-1508 |
| MAHONEY, THELMA | RT 2 BOX 90A | | | | MILTON | KY | 40045-0045 |
| MAHONEY, THOMAS E | 820 BRADY | | | | CHESANING | MI | 48616-1016 |
| MAHONEY, THOMAS E | 820 BRADY ST | | | | CHESANING | MI | 48616-1016 |
| MAHONEY, TIMOTHY | 1285 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-6899 |
| MAHONEY, TIMOTHY J | 4011 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14305-1513 |
| MAHONEY, TIMOTHY P | 508 N HENRY ST | | | | BAY CITY | MI | 48706-4746 |
| MAHONEY, TIMOTHY P | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| MAHONEY, VERA B | 965 HAGER DR APT 107 | | | | PETOSKEY | MI | 49770-8745 |
| MAHONEY, WALLACE W | 6711 N CEDAR RD APT 127 | | | | SPOKANE | WA | 99208-7113 |
| MAHONEY, WALTER J | 502 S MAIN ST | | | | OAKLEY | MI | 48649-9701 |
| MAHONEY, WILSON J | 314 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2353 |
| MAHONEY, YVONNE E | 167 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5649 |
| MAHONING ANESTHESIA | PO BOX 33 | | | | LOWELLVILLE | OH | 44436-0033 |
| MAHONING CNTY COURT #4 | 6000 MAHONING AVE STE 254 | | | | YOUNGSTOWN | OH | 44515-2225 |
| MAHONING COUNTY BUREAU-SUPPORT | ACCOUNT OF WILLIAM N BRYANT JR | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHONING COUNTY C S E A | ACCOUNT OF MICHAEL S WELLS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C S E A | ACCOUNT OF ERIC D BOWMAN | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF RONALD L BURNS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF J W ERICKSON | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT KEVIN T FITZPATRICK | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF LAWRENCE E GROVES JR | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF JOHN A KRISPINSKY | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF ARTHUR W WEAVER | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF ANTHONY W YANCEY | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF DAVID A WHITTAKER | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF SAMUEL DOWDELL | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF RICHARD A KIDD | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF ALBERT G NUZZI | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF NOEL A NEAL | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF ELIJAH SANDERS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF GERALD RHINEHART | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF JOHN S CROFT | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF VICTOR M DIVITO | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF EDWARD H JONES III | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF WALTER E WILLIAMS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF GARY C DETTER | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF JAMES T ANDERSON | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCOUNT OF DAVID R JONES SR | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF ANTHONY J JASINSKI | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF ALVIN F WYNN | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF JOSEPH W DAVIS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF DONALD M MUZENIC | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY C.S.E.A. | ACCT OF BRIAN EDWARDS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY COMMISSIONERS | 211 W BOARDMAN | | | | YOUNGSTOWN | OH | 44503 |
| MAHONING COUNTY COURT | ACCT OF RICHARD A KIDD | COURT HOUSE | | | YOUNGSTOWN | OH | 29040 |
| MAHONING COUNTY COURT #2 | ACCT OF JONNIE M IVERY-RUCKER | 127 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512-4804 |
| MAHONING COUNTY COURT #4 | ACCT OF MARK WEATHERLY | 6000 MAHONING AVE STE 254 | | | YOUNGSTOWN | OH | 44515-2225 |
| MAHONING COUNTY COURT CLERK | FOR ACCT OF JUAN TREVINO | | | | | | |
| MAHONING COUNTY COURT I | ACCT OF MICHAEL E GINGLES | | | | | | |
| MAHONING COUNTY CSEA | ACCT OF WILLIAM J DAVIES | 21 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 |
| MAHONING COUNTY CSEA | ACCT OF RICHARD T PUGH | 21 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 |
| MAHONING COUNTY CSEA | ACCT OF JOHN D MALESKY | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY CSEA | ACCT OF MICHAEL GINGLES | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY CSEA | ACCT OF JAMES HANDEL | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY CSEA | BUREAU OF SUPPORT ACCOUNT OF | PO BOX 119 | ROBERT G WHITE CASE#85JUV611 | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING COUNTY CSEA ACCT OF | M J FERNBACK 99DR652 | PO BOX 229 | | | YOUNGSTOWN | OH | 44501-0229 |
| MAHONING COUNTY DEPARTMENT OF | JOB AND FAMILY SERVICES | 345 OAK HILL AVENUE | | | YOUNGSTOWN | OH | 44502 |
| MAHONING COUNTY JOINT VOCATIONAL SCHOOL | 7300 N PALMYRA RD | | | | CANFIELD | OH | 44406-9746 |
| MAHONING COUNTY TREASURER | MAHONING COUNTY | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 |
| MAHONING COUNTY TREASURER | 120 MARKET STREET | | | | YOUNGSTOWN | OH | 44503 |
| MAHONING COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 |
| MAHONING CTY AREA #2 COURT | ACCT OF WILLIAM H WAGNER | | | | | | |
| MAHONING CTY BUREAU OF SUPPORT | ACCT OF EDWARD J FANNON | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY C.S.E.A. | ACCT OF RICKY R KURTH | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHONING CTY COMMON PLEAS CRT | 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503 |
| MAHONING CTY COMMON PLEAS CRT | ACCT OF BARBARA BUCHANAN | | | | | | |
| MAHONING CTY COURT #4 | ACCT OF MICHAEL E GINGLES | 6000 MAHONING AVE | | | AUSTINTOWN | OH | 44515 |
| MAHONING CTY CSEA | ACCT OF HERBERT A LOREE | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA | ACCT OF GARY L ZALAC | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF J L COPELAND | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF J W DAVIS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF G E GRACE | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF G W HENNINGS | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF R E HOLSTEIN | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF W G HUMASON | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF D E JONES | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF R P BOHN | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING CTY CSEA BUREAU OF SU | FOR ACCT OF W D DAWSON | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 |
| MAHONING MEDICAL SUP | 60 N CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515 |
| MAHONING RIVER EDUCATION PROJE | MREP | CENTER FOR URBAN & REG S | ONE UNIVERSITY PLAZA | | YOUNGSTOWN | OH | 44555-0001 |
| MAHONING VALLEY CARTAGE & | AIR CARGO INC | 404 KENMORE AVE | | | WARREN | OH | 44483 |
| MAHONING VALLEY EMER | PO BOX 200053 | | | | PITTSBURGH | PA | 15251-0053 |
| MAHONING VALLEY HAND | PO BOX 1376 | | | | YOUNGSTOWN | OH | 44501-1376 |
| MAHONING VALLEY IMAG | PO BOX 182255 | | | | COLUMBUS | OH | 43218-2255 |
| MAHONING VALLEY PROFESSONAL BASEBALL ASSOCIATION | PO BOX 1143 | | | | NILES | OH | 44446 |
| MAHONING VALLEY SANITARY DISTRICT | PO BOX 4149 | | | | YOUNGSTOWN | OH | 44515 |
| MAHONING VALLEY SCRAPPERS | 111 EASTWOOD MALL BLVD | | | | NILES | OH | 44446-4841 |
| MAHONING VALLEY SUPPLY CO | 6517 PROMLER ST NW | | | | NORTH CANTON | OH | 44720-7626 |
| MAHONONG COUNTY COURT #5 | ACCT OF CAROLYN ADAMS | 72 N BROAD ST | | | CANFIELD | OH | 44406-1135 |
| MAHONY, BRIAN D | 13 EDWIN LN | | | | PALM COAST | FL | 32164-6358 |
| MAHONY, SHARON A. | 294 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5236 |
| MAHOOD I I I, THOMAS H | 5458 WHIPPOORWILL DR | | | | KALAMAZOO | MI | 49009-4534 |
| MAHOOD, VIRGIE | 117 CLARK ST | | | | YALE | MI | 48097-3303 |
| MAHOOD, VIRGIE | 117 CLARK STREET | | | | YALE | MI | 48097 |
| MAHOOTIAN TARA MARIE | PO BOX 13527 | | | | PHOENIX | AZ | 85002-3527 |
| MAHORNE, EARNESTINE | 12 ASHLEY PL | | | | LOCKPORT | NY | 14094-4504 |
| MAHORNEY, BERTHA L | 505 DANNER DR | | | | CONWAY | SC | 29526-3041 |
| MAHORNEY, CINDY L. | 3212 BURNELL | | | | FLINT | MI | 48504 |
| MAHOWALD DAVID | MAHOWALD, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAHOWALD DAVID | MAHOWALD, DONNA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAHOY, DAVID L | 725 W 450 S | | | | LEBANON | IN | 46052-8294 |
| MAHR A HAMEED | 1304 MAIN AVE SW | | | | WARREN | OH | 44483 |
| MAHR FEDERAL INC | C/O SOVEREIGN BANK | PO BOX 9400 | 1144 EDDY ST | | PROVIDENCE | RI | 02940-9400 |
| MAHR FEDERAL INC | PO BOX 9400 | | | | PROVIDENCE | RI | 02940 |
| MAHR FEDERAL INC | 4450 OLYMPIC BLVD | | | | ERLANGER | KY | 41018-3133 |
| MAHR FEDERAL INC | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905-4511 |
| MAHR, HELEN | 1683 PONDVIEW DRIVE | | | | HOFFMAN EST | IL | 60192-4648 |
| MAHR, JOHN L | 174 W SHOREWAY DR | | | | SANDUSKY | OH | 44870 |
| MAHR, TERESA G. | 13 WOBURN ABBEY AVE | C/O LINDA T PACKMAN | | | CAMP HILL | PA | 17011-1044 |
| MAHRAMAS, ANASTASIOS | 2656 SOMERSET ST SE | | | | WARREN | OH | 44484-4415 |
| MAHRENHOLZ, BOB | | | | | | | |
| MAHS, NORINE R | PO BOX 422 | | | | WILLIS | MI | 48191-0422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAHTA AIKO | MAHTA, AIKO | 16600 ORANGE AVE SPC 151 | | | PARAMOUNT | CA | 90723-6489 |
| MAHTA, AIKO | 16600 ORANGE AVE SPC 151 | | | | PARAMOUNT | CA | 90723-6489 |
| MAHTOOK MOWAD, JUDY MICHELLE | | | | | | | |
| MAHUNDASINGH, MALINA | PO BOX 948 | | | | HOMEWOOD | IL | 60430-0948 |
| MAHURIN JR, JAMES A | 6899 ROMEO DR | | | | AVON | IN | 46123-8468 |
| MAHURIN, DWIGHT D | 360 S M ST TRLR 15 | | | | IRONTON | MO | 63650 |
| MAHURIN, JOHN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAHURIN, STANLEY E | 7180 ROSS RD | | | | NEW CARLISLE | OH | 45344-8643 |
| MAHWAH 17 ASSOCIATES | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652-3608 |
| MAHWAH 17 LLC | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652-3608 |
| MAHWAH 17, L.L.C. | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652-3608 |
| MAHWAH SUNOCO | 197 FRANKLIN TPKE | | | | MAHWAH | NJ | 07430-1339 |
| MAHWAH TAX COLLECTOR | TOWNSHIP OF MAHWAH | PO BOX 769 | | | MAHWAH | NJ | 07430-0769 |
| MAHWAH WATER DEPARTMENT | PO BOX 733 | | | | MAHWAH | NJ | 07430-0733 |
| MAHY, MARY M | 1643 S LINK | | | | SPRINGFIELD | MO | 65804-1805 |
| MAHY, PHYLLIS | 3090-3 WEST CRYSTAL WATERS DR. | | | | HOLLAND | MI | 49424-8112 |
| MAHY, PHYLLIS | 3090 W CRYSTAL WATERS DR UNIT 3 | | | | HOLLAND | MI | 49424-8112 |
| MAI FERRELL | PO BOX 266 | | | | MELBOURNE | FL | 32902-0266 |
| MAI H BURKS | 500-F FOREST PARK CT | | | | DAYTON | OH | 45405-1201 |
| MAI JR, ALBERT J | 8575 WELLER RD | | | | CINCINNATI | OH | 45249-3402 |
| MAI L MOORE | 7314 ENGLISH CV | | | | MEMPHIS | TN | 38125-3575 |
| MAI MOORE | 7314 ENGLISH CV | | | | MEMPHIS | TN | 38125-3575 |
| MAI ROQUEMORE | 14341 ARTESIAN ST | | | | DETROIT | MI | 48223-2919 |
| MAI TRAN | 183 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4846 |
| MAI, CHON THANH | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129 |
| MAI, EDWARD REINHOLT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MAI, HAROLD A | 79 FELLOWSHIP DR | | | | PALM COAST | FL | 32137-9163 |
| MAI, JERRY M | 2381 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5055 |
| MAI, LINDA LOU | 180 JEFFERSON RD | | | | NEWARK | OH | 43055-4640 |
| MAI, THIEU P | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 |
| MAIA | 3011 W GRAND BLVD STE 1715 | | | | DETROIT | MI | 48202-3000 |
| MAIA BROOKS | 1585 ORLEANS ST APT 71 | | | | DETROIT | MI | 48207-2877 |
| MAIANI, ALICE | 249 MADDEN AVENUE | | | | BELLEVUE | OH | 44811-9758 |
| MAIANI, ALICE | 249 MADDEN AVE | | | | BELLEVUE | OH | 44811-9758 |
| MAIANI, JOHN A | 27484 OREGON RD LOT 260 | | | | PERRYSBURG | OH | 43551-6554 |
| MAIBAUM, HAROLD H | 16382 APPLEWOOD CT | | | | MACOMB | MI | 48042-3364 |
| MAIBAUM, LESTER J | 2302 MOHR DR | | | | KOKOMO | IN | 46902-2510 |
| MAIBERG ESTACIO DE FREITAS, MELISSA | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| MAIBERGER, STANLEY H | 2955 BRECKENRIDGE DR | | | | BRIGHTON | MI | 48114-9491 |
| MAICHACK, JULIA Y | 12846 PARAPET WAY | | | | HERNDON | VA | 20171-1725 |
| MAICHACK, JULIA Y | 58 LONGFELLOW RD | | | | HOLYOKE | MA | 01040-6817 |
| MAICHLE, JAMES W | 2103 PASTERNAK PL | | | | NEWARK | DE | 19702 |
| MAICHLE, JOHN J | 63 HACKS POINT RD | | | | EARLEVILLE | MD | 21919-1207 |
| MAID, JAMES R | 532 RONDO LN | | | | WEBSTER | NY | 14580-1215 |
| MAIDA CLUBB | 4935 ITA CT APT 310 | | | | SWARTZ CREEK | MI | 48473-1386 |
| MAIDA JR, RONALD D | 93 COBB ST | | | | TONAWANDA | NY | 14150-7954 |
| MAIDA LARSEN | 38 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| MAIDA, BERNARD E | 2514 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| MAIDA, DOLORES M | 191 S WILLOW CREEK ST | | | | CHANDLER | AZ | 85225-5779 |
| MAIDA, DOLORES M | 191 S. WILLOW CREEK | | | | CHANDLER | AZ | 85225-5779 |
| MAIDA, EUGENE J | 240 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAIDA, FRANK R | 299 MCCALL RD APT 33 | | | | ROCHESTER | NY | 14616-5243 |
| MAIDA, GLORIA | 311 W BENJAMIN BOX 353 | | | | LINWOOD | MI | 48634-0353 |
| MAIDA, MARIE M | 94 SEARLE ST | | | | PITTSTON | PA | 18640-2052 |
| MAIDA, PETER L | 311 W BENJAMIN BOX 353 | | | | LINWOOD | MI | 48634 |
| MAIDA, RAYMOND T | 2149 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MAIDA, RONALD D | 55 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| MAIDA, RONALD DOMINIC | 55 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| MAIDA, THEODORE A | 4640 N MAIDA RD | | | | PINCONNING | MI | 48650-8933 |
| MAIDA, THOMAS J | 1061 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| MAIDEN DONNA LEA | 419 SICKLERVILLE RD | APT 2C | | | WILLIAMSTOWN | NJ | 08094-1537 |
| MAIDEN JR, VIRGIL E | RR 1 BOX 20 | | | | BEVERLY | WV | 26253 |
| MAIDEN, LAWRENCE L | 7842 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2000 |
| MAIDEN, LOUETTA | 22485 LE FEVER AVE | | | | WARREN | MI | 48091-2570 |
| MAIDEN, LOUETTA | 22485 LEFEVER | | | | WARREN | MI | 48091-2570 |
| MAIDEN, MARILYN A | 904 E GANO ST | | | | KOKOMO | IN | 46901 |
| MAIDEN, MARY | 711 GRACE COURT | | | | LAKE ORION | MI | 48362-3629 |
| MAIDEN, PHILLIP EUGENE | 3819 LINDBERGH CT # 25 | | | | INDIANAPOLIS | IN | 46237-1540 |
| MAIDEN, SADIE B | 14016 FAUST AVE | | | | DETROIT | MI | 48223-3540 |
| MAIDEN, SADIE B | 14016 FOUST | | | | DETROIT | MI | 48223-3540 |
| MAIDEN, STIRL | 1650 NEW CUT RD | | | | JEFFERSONVILLE | KY | 40337-9061 |
| MAIDEN, STIRL J | 850 SCIENCE RIDGE RD | | | | JEFFERSONVILLE | KY | 40337 |
| MAIDEN, TIMOTHY | 3960 WILLOWCREST RD | | | | BEAVERCREEK | OH | 45430-1138 |
| MAIDEN, WILLIAM K | 8985 CEDAR RD | | | | CHESTERLAND | OH | 44026-3574 |
| MAIDLOW, JOHN M | 15074 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| MAIDLOW, MARGO A | 8109 W ST JOE HWY | | | | LANSING | MI | 48917-8897 |
| MAIDLOW, MARTHA A | 1203 ROBINS RD | | | | LANSING | MI | 48917-2079 |
| MAIDLOW, RANDOLPH E | 1248 STARBOARD DR | | | | OKEMOS | MI | 48864-3482 |
| MAIDLOW, RANDOLPH EUGENE | 1248 STARBOARD DR | | | | OKEMOS | MI | 48864-3482 |
| MAIDMENT, ERNEST L | 5428 LAHRING RD | | | | LINDEN | MI | 48451-8918 |
| MAIELLO ANTONIO | VIALE DEL PROGRESSO 4/B | | | 80040 CERCOLA NAPOLI ITALY | | | |
| MAIELLO FRANCESCO ANDREA | VIA GAETANO DONIZETTI 33 | | | 80048 SANT ANASTASIA (NA) ITALY | | | |
| MAIER CHRISTINA | LANGHEINRICHSTRA■E 6 | 94051 HAUZENBERG | | | | | |
| MAIER CHRISTINA | LANGHEINRICHSTRASSE 6 | | | 94051 HAUZENBERG GERMANY | | | |
| MAIER HUND | BAUMSTR.6 | 558 OBERHAUSEN | | | | | |
| MAIER I I, SIMEON E | 1999 92ND ST SE | | | | CALEDONIA | MI | 49316-9708 |
| MAIER II, SIMEON E | 1999 92ND ST SE | | | | CALEDONIA | MI | 49316-9708 |
| MAIER SDAD COOP | BARRIO KANPANTXU | | | AJANGIZ  KANPANTXU VIZCAYA 48320 SPAIN | | | |
| MAIER'S AUTO SERVICE | 872 MAIN ST | | | | HOLY CROSS | IA | 52053-9319 |
| MAIER, AGNES | 2481 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| MAIER, ALOYSIUS J | 226 PLUM ST S | | | | EAST CANTON | OH | 44730-1159 |
| MAIER, AMANDA | 43 FRANKLIN ST | | | | BRENTWOOD | NY | 11717-1418 |
| MAIER, ANDRIA D | 2310 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| MAIER, BARBARA R | 427 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3935 |
| MAIER, COLLEEN M | 25857 LOCHMOOR LN | | | | NOVI | MI | 48374-2330 |
| MAIER, DANNY D | 9949 RILEY RD 14 | | | | CORUNNA | MI | 48817 |
| MAIER, DAVID G | 451 SUSZYCKI DR | | | | MAUSTON | WI | 53948-1628 |
| MAIER, DIANE | 2045 PARKER BLVD | | | | TONAWANDA | NY | 14150-8143 |
| MAIER, DOLORES A | 30626 PALOMINO DRIVE | | | | WARREN | MI | 48093-5024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAIER, DOLORES J | 378 SPINNAKER LN | | | | WEBSTER | NY | 14580-1772 |
| MAIER, DUANE H | 10517 S STEEL RD | | | | BRANT | MI | 48614-9792 |
| MAIER, EDWARD O | 1802 RIVERSIDE DR APT 1124 | | | | COLUMBUS | OH | 43212-1816 |
| MAIER, ELISABETH | C/O KRAWATTEN-HOFF | MAXBURGSTR 4 | | 80333 MUNCHEN | | | |
| MAIER, ELLEN M | 2941 ROUNDTREE DR | | | | TROY | MI | 48083-2335 |
| MAIER, ERIC H | 435 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3161 |
| MAIER, EULA | 90 JAYNE ROAD | | | | FENTON | MI | 48430-2579 |
| MAIER, GARY W | 37442 RADDE ST | | | | CLINTON TWP | MI | 48036-2933 |
| MAIER, GEORGE E | 29W221 CALUMET AVE E | | | | WARRENVILLE | IL | 60555-2820 |
| MAIER, GETRUDE A. | PO BOX 1271 | STATION MAIN | | SAINT JOHN NB CANADA E2L4G7 | | | |
| MAIER, GLORIA | 118 N ASTOR | | | | PONTIAC | MI | 48342 |
| MAIER, HAROLD O | 105 SCHUYLER DR | | | | EDISON | NJ | 08817-3556 |
| MAIER, HEINZ | 1450 MOUNT SHASTA AVE | | | | MILPITAS | CA | 95035-6933 |
| MAIER, HELEN M | 2604 CLIFTON AVE | | | | SAINT LOUIS | MO | 63139 |
| MAIER, IRENE | 5478 STROEBEL RD | | | | SAGINAW | MI | 48609-5274 |
| MAIER, JOHN W | 1113 E 240 N | | | | ANDERSON | IN | 46012-9638 |
| MAIER, JOSEPHINE | 1338 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1316 |
| MAIER, JUDITH R | 804 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| MAIER, KATHLEEN A | 442 RAYMER BLVD | | | | TOLEDO | OH | 43605-2452 |
| MAIER, KURT E | 4 BELLVIEW DR | | | | VLY COTTAGE | NY | 10989-1228 |
| MAIER, KURT E | 217 ASHEBORO PL | | | | FRANKLIN | TN | 37064-3289 |
| MAIER, LARRY F | 585 BAUDER PARK DR | | | | ALDEN | NY | 14004-9599 |
| MAIER, LINDA SUE | 2474 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| MAIER, LOTHAR K | 39 BLACK OAK LN | | | | MAHWAH | NJ | 07430-1349 |
| MAIER, LOUISE N | 56 PARLIAMENT CIR. | | | | ROCHESTER | NY | 14616-1669 |
| MAIER, MARGARET E | 11406 SHARPCREST STREET | | | | HOUSTON | TX | 77072-3523 |
| MAIER, MARK L | 8231 READING RD | | | | PITTSFORD | MI | 49271-9711 |
| MAIER, MARYLYNNE | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734-9307 |
| MAIER, MERLE | 6651 76TH ST SE | | | | CALEDONIA | MI | 49316-8219 |
| MAIER, NICK | 1771 CHURCHILL LN | | | | GLENDALE HTS | IL | 60139-1301 |
| MAIER, OTTO R | 21 ROBBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| MAIER, PETER E | COTTAGE 300 | | | | BUCK HILL FALLS | PA | 18323 |
| MAIER, ROBERT M | 5247 DANSVILLE RD | | | | STOCKBRIDGE | MI | 49285-9756 |
| MAIER, ROBERT MARSHALL | 5247 DANSVILLE RD | | | | STOCKBRIDGE | MI | 49285-9756 |
| MAIER, RONALD F | 11219 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| MAIER, RONALD J | 1525 BERKELEY DR | | | | MANSFIELD | TX | 76063-2946 |
| MAIER, RONALD JOHN | 1525 BERKELEY DR | | | | MANSFIELD | TX | 76063-2946 |
| MAIER, RUTH E | 3800 BOARDWALK BLVD APT 110 | | | | SANDUSKY | OH | 44870 |
| MAIER, VICKI | 3806 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| MAIER, WILLARD R | 33272 MILL RACE CIR | | | | WESTLAND | MI | 48185-1485 |
| MAIER, WILLIAM G | PO BOX 900397 | | | | SANDY | UT | 84090-0397 |
| MAIER, WILLIAM H | 2800 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| MAIER, WILLIAM J | 2447 MILVERTON DR | | | | TROY | MI | 48083-2319 |
| MAIER, WILLIAM JOSEPH | 2447 MILVERTON DR | | | | TROY | MI | 48083-2319 |
| MAIER/SPAIN | POLIGONO INDUSTRIAL ARABIETA SN | AJANGIZ KANPANTXU VIZCAYA | | GERNIIKA BIZKAI SP 48300 SPAIN | | | |
| MAIERON, JOSEPH J | 642 S MALFALFA RD 300 W | | | | KOKOMO | IN | 46902 |
| MAIERS, DOROTHY B | 1822 HUNTINGTON DR | | | | CHARLESTON | SC | 29407-3121 |
| MAIERS, JODIE E | 11302 WHISPER DR | | | | FREDERIC | MI | 49733-8710 |
| MAIERS, RICHARD E | 30322 FREDA DR | | | | WARREN | MI | 48093-2292 |
| MAIERS, SANDRA J | 207 RAINBOW DR # 10745 | | | | LIVINGSTON | TX | 77399-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAIESE DOMENIC | 5601 MAHAN CORNER RD | | | | MARYDEL | DE | 19964-1700 |
| MAIETTA, GEORGIA M | 8807 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6303 |
| MAIETTA, JAMES | 129 WALNUT ST | | | | SOUTH PORTLAND | ME | 04106-4732 |
| MAIETTA, LOUIS E | 33 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| MAIFERT, DEBORAH S | 3544 CONFIDENCE DR | | | | KELLER | TX | 76248-1009 |
| MAIFERT, SCOTT E | 17461 GAYLORD | | | | REDFORD | MI | 48240-2315 |
| MAIGRET, HERMAN J | 8544 WARREN ST | | | | OTTAWA LAKE | MI | 49267-9511 |
| MAIHER, MATTHEW J | 3004 SUNSET HILLS LN | | | | COLUMBIA | TN | 38401-7379 |
| MAIHOFER, DENISE F | 21624 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-1290 |
| MAIHOFER,SARA A | 1009 COLLEGE AVE | | | | HOUGHTON | MI | 49931-1822 |
| MAIHOS, JOSEPH C | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9629 |
| MAIHOS, PAULINE K | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9629 |
| MAIK HFNDRIK HOLME | ERDFAELLENSTR. 46 | D-31812 BAD PYRMONT | | GERMANY | | | |
| MAIKE ALBRECH | WESTERWALDSTRASSE 38 | | | 50997 KOLN GERMANY | | | |
| MAIKE GUMMERT | WALTER-GROPIUS-RING 2 | 31061 ALFELD/LEINE | | | | | |
| MAIKE GUMMERT | WALTER GROPIUS RING 2 | | 31061 ALFELD GERMANY | | | | |
| MAIKE WITTLINGER | HAUPTSTRASSE 70 | | | | STEINHEIM | DE | 89555 |
| MAIKE, ALFRED B | 10699 PEET RD | | | | CHESANING | MI | 48616-9501 |
| MAIKE, ALFRED L | 602 S CHAPMAN ST | | | | CHESANING | MI | 48616-1408 |
| MAIKE, ALFRED LUKE | 602 S CHAPMAN ST | | | | CHESANING | MI | 48616-1408 |
| MAIKE, BRADLEY J | 9700 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| MAIKE, DONNA J | 18774 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| MAIKE, DONNA J | 18774 SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| MAIKE, GERALD J | 730 GASPER ST | | | | CHESANING | MI | 48616-1723 |
| MAIKE, GREGORY A | 9451 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| MAIKE, GREGORY ALLEN | 9451 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| MAIKE, JOSEPH W | PO BOX 153 | | | | NEW LOTHROP | MI | 48460-0153 |
| MAIKE, LAVERN J | 11657 BALDWIN RD | | | | CHESANING | MI | 48616-9497 |
| MAIKE, LAWRENCE E | 17877 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| MAIKE, MARY | 10699 PEET RD | | | | CHESANING | MI | 48616-9501 |
| MAIKE, MARY | 10699 W PEET RD | | | | CHESANING | MI | 48616-9501 |
| MAIKE, TIMOTHY L | 11500 BALDWIN RD | | | | CHESANING | MI | 48616-8404 |
| MAIL BOXES ETC., INC./ THE UPS STORE | DANIEL CASTILLO | 6060 CORNERSTONE CT W | | | SAN DIEGO | CA | 92121-3712 |
| MAIL CALL/COLUMBIA | 1116 W 7TH ST | | | | COLUMBIA | TN | 38401-1811 |
| MAIL WORKS | 125 STAFFORD DR | | | | CLINTON | MS | 39056-9737 |
| MAIL, ADAM J | 816 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6149 |
| MAIL, REBECCA A | 4504 CONNERY COURT | | | | PALM HARBOR | FL | 34685-3139 |
| MAILAND, JOHN G | 524 CLEMENT RD | | | | LANSING | MI | 48917-3647 |
| MAILAND, KIMBERLY L | 6303 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| MAILAND, LEONARD D | 501 SHEFFIELD DR | | | | DIMONDALE | MI | 48821 |
| MAILAND, MARTHA A | 524 CLEMENT RD | | | | LANSING | MI | 48917-3647 |
| MAILAND, SCOTT A | 6303 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| MAILE, ROBERT J | 4703 WREN COURT | | | | LEBANON | OH | 45036-9543 |
| MAILEY, MARVIN | 512 S OLD MILL RD | | | | DOVER | DE | 19901-6204 |
| MAILEY, PHILLIP S | 12704 W 122ND ST | | | | OVERLAND PARK | KS | 66213-4802 |
| MAILGUARD-NEOGENESIS INC | ATTN:  SHAWKY HASSAN | 1146 S LINDEN RD | | | FLINT | MI | 48532-3437 |
| MAILHIOT, JOSEPH L | 27 HERBERT ST | | | | FRAMINGHAM | MA | 01702-8748 |
| MAILHOT, DENNIS J | 616 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| MAILHOT, JOHN C | 5182 FIELD RD | | | | CLIO | MI | 48420-8268 |
| MAILHOT, JOHN CARL | 5182 FIELD RD | | | | CLIO | MI | 48420-8268 |
| MAILHOT, PAUL N | 3016 SHIRLEY DR | | | | NEWBURY PARK | CA | 91320-3041 |
| MAILHOT, RICHARD L | 1989 MESQUITE AVE UNIT 5 | | | | LAKE HAVASU CITY | AZ | 86403-5730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAILING ADDRESS FOR OVERNIGHT PACKAGES ONLY: | MISSOURI DEPARTMETN OF REVENUE | CUSTOMER SERVICES DIVISION | 301 WEST HIGH ST., ROOM 330 | | JEFFERSON CITY | MO | 65101 |
| MAILLARD, KAYE M | 4412 S LENOX ST | | | | MILWAUKEE | WI | 53207-5242 |
| MAILLE, RICHARD J | PO BOX 628 | | | | DRACUT | MA | 01826-0628 |
| MAILLET, HARRY W | 4601 PIERCE BLVD | | | | RACINE | WI | 53405-4357 |
| MAILLET, JOANNE | 22638 LEEDSTOWN LN | | | | KATY | TX | 77449-3641 |
| MAILLET, NORMAN O | 4334 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9750 |
| MAILLETTE, DAVID J | 1776 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| MAILLETTE, DOUGLAS L | 1528 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| MAILLETTE, ERIC J | 3916 TRAXLER CT A | | | | BAY CITY | MI | 48706 |
| MAILLOUX, GIRARD C | 1883 SAINT ANDREWS DR | | | | OXFORD | MI | 48371-5851 |
| MAILLOUX, HERMINA | 44324 WYNGATE | | | | NORTHVILLE | MI | 48167-8940 |
| MAILLOUX, HERMINA | 44324 WYNGATE DR | | | | NORTHVILLE | MI | 48167-8940 |
| MAILLOUX, JAMES J | 1272 N POINTER ST | | | | TERRE HAUTE | IN | 47803-9573 |
| MAILMAN, MARY ANNE A | 15 NORWELL STREET | | | | NORFOLK | MA | 02056-1619 |
| MAILMAN, SUSANNE K | 1342 STALEY RD | | | | GRAND ISLAND | NY | 14072-2115 |
| MAILNET SERVICES INC | 830 CRESCENT CENTRE DR | STE 510 | | | FRANKLIN | TN | 37067-6378 |
| MAILNET SERVICES INC | 9433 BEE CAVES RD BLDG 3 | | | | AUSTIN | TX | 78733 |
| MAILNET SERVICES INC | DBA CONCLUSIVE MARKETING | 830 CRESCENT CENTRE DR | STE 510 | | FRANKLIN | TN | 37067-6378 |
| MAILO RAY | MAILO, RAY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAILO, CHARITY M | 337 E EDGEWOOD BLVD APT 12 | | | | LANSING | MI | 48911 |
| MAILO, MERLE E | APT D2 | 121 EAST JOLLY ROAD | | | LANSING | MI | 48910-6686 |
| MAILO, MERLE E | 121 E JOLLY RD APT 02 | | | | LANSING | MI | 48910-5585 |
| MAILO, RAY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAILON ROBINSON | PO BOX 431933 | | | | PONTIAC | MI | 48343-1933 |
| MAILROOM SERVICE CENTER INC | 3075 SHATTUCK RD | | | | SAGINAW | MI | 48603-3299 |
| MAIMONE, JOHN F | 130 RIVER DR | | | | EAST PALATKA | FL | 32131-4030 |
| MAIMONE, SANTO | 941 HERMANN RD. | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| MAIMONE, SANTO | 941 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| MAIN AUTOMOTIVE LTD | 2715 MAIN ST | | | BLEZARD ON P0M 1E0 CANADA | | | |
| MAIN DAN | 1513 N WINDMILL WAY | | | | CHINO VALLEY | AZ | 86323-4529 |
| MAIN DRIVE-THRU | 3401 N MAIN ST | | | | DAYTON | OH | 45405-2713 |
| MAIN ELECTRON/LANSNG | 5558 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-4012 |
| MAIN FRIENDLY SERVICE | 335 E MAIN ST | | | | BERGENFIELD | NJ | 07621-2245 |
| MAIN GATE | 7900 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3107 |
| MAIN JAY W JR (493970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAIN JR, JACK | 8 DANRIDGE DR | | | | DANVILLE | IN | 46122-1333 |
| MAIN JR, LESLIE J | 11455 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| MAIN MANUFACTURING PRODUCTS IN | 3181 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| MAIN MFG PRODUCTS INC | 3181 TRI PARK DR | REMOVED 2/15/01 SC | | | GRAND BLANC | MI | 48439-7088 |
| MAIN MOBILITY, INC. | 9580 MAIN ST | | | | CLARENCE | NY | 14031-2002 |
| MAIN MOBILITY, INC. | THOMAS LORENTZ | 9580 MAIN ST | | | CLARENCE | NY | 14031-2002 |
| MAIN MOBILITY, INC. | | | | | | | |
| MAIN MOBILITY. INC. | | | | | | | |
| MAIN MOBILITY. INC. | 9580 MAIN ST | | | | CLARENCE | NY | 14031-2002 |
| MAIN MOTOR SALES COMPANY | 435 W MAIN ST | | | | ANOKA | MN | 55303-2019 |
| MAIN MOTOR SALES COMPANY | LEE CARLSON | 435 W MAIN ST | | | ANOKA | MN | 55303-2019 |
| MAIN MUFFLER | 1836 S MICHIGAN ST | | | | SOUTH BEND | IN | 46613-2225 |
| MAIN MUFFLER & BRAKE | 108 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5606 |
| MAIN SAMUEL L | MAIN, MAURINE WILES | PO BOX 2374 | | | MONROE | LA | 71207-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAIN SAMUEL L | MAIN, RONALD L | PO BOX 2374 | | | MONROE | LA | 71207-2374 |
| MAIN SR., STEVEN H | PO BOX 883 | | | | KEARNEY | MO | 64060-0883 |
| MAIN STREET AUTO & TIRE SERVICE | 1410 MAIN ST | | | | ELWOOD | IN | 46036-1917 |
| MAIN STREET AUTO SERVICE | 6757 MAIN STREET | | | STOUFFVILLE ON L4A 6B6 CANADA | | | |
| MAIN STREET AUTO SERVICE LTD. | 353 MAIN ST. | | | SUSSEX NB E4E 5L5 CANADA | | | |
| MAIN STREET AUTO SUPPLY INC | 17 W MAIN ST | | | | HONEOYE FALLS | NY | 14472 |
| MAIN STREET AUTOMOTIVE | 203 N MAIN ST | | | | PAYETTE | ID | 83661-2523 |
| MAIN STREET CHEVROLET LLC | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAIN STREET FAMILY P | 9000 N MAIN ST STE 403 | | | | DAYTON | OH | 45415-1165 |
| MAIN STREET INVESTMENT GRP INC | PO BOX 363 | | | | ANDERSON | IN | 46015-0363 |
| MAIN STREET MANSFIELD | 55 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1240 |
| MAIN STREET MARION | 428 S WASHINGTON ST | | | | MARION | IN | 46953 |
| MAIN STREET PAWN SHOP | 20 N SAGINAW ST | | | | PONTIAC | MI | 48342-2110 |
| MAIN STREET REPAIR | 801 MAIN STREET | | | | CAMERON | WI | 54822 |
| MAIN TRANSPORTATION INC | PO BOX 6649 | | | | ORANGE | CA | 92863-6649 |
| MAIN, AILEEN K | 9040 COPPER RIDGE DRIVE | | | | DAVISON | MI | 48423 |
| MAIN, BARRY L | 1688 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 |
| MAIN, BONNIE L | 401 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MAIN, BRUCE | RT 11 | | | | WEST MONROE | NY | 13167 |
| MAIN, CHARLES R | BRUSCATO ANTHONY J LAW OFFICE OF | PO BOX 2374 | | | MONROE | LA | 71207-2374 |
| MAIN, CHARLES W | PO BOX 1504 | | | | HOCKESSIN | DE | 19707-5504 |
| MAIN, DANIEL L | 7081 S 25 E | | | | PENDLETON | IN | 46064-9091 |
| MAIN, DAVID G | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| MAIN, DAVID J | 211 CONCORD CIR | | | | GRAIN VALLEY | MO | 64029-9718 |
| MAIN, DAVID R | 225 PURITAN RD | | | | TONAWANDA | NY | 14150-8558 |
| MAIN, EARL | 5963 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9563 |
| MAIN, EARL B | 6092 SEAGULL LN | | | | LAKELAND | FL | 33809-5681 |
| MAIN, ELSIE M | 6688 MILLSTONE DR SE | | | | CALEDONIA | MI | 49316-9161 |
| MAIN, EVA K | 1111 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13136 |
| MAIN, FRANCES C | 407 S. MULBERRY STREET | | | | FARMLAND | IN | 47340-9510 |
| MAIN, FRANCES C | 407 S MULBERRY ST | | | | FARMLAND | IN | 47340-9510 |
| MAIN, FRANCIS L | 405 N HARTFORD ST | | | | EATON | IN | 47338-9449 |
| MAIN, FRED L | 2886 HAGGETT DR | | | | TWINSBURG | OH | 44087-2941 |
| MAIN, GARY E | 11523 169TH CT NE | | | | REDMOND | WA | 98052 |
| MAIN, GEORGE H | 8561 EASTBEACH TRL | | | | TRAVERSE CITY | MI | 49686-1675 |
| MAIN, H | 33875 KIELY DR RM 115 | | | | CHESTERFIELD | MI | 48047-4449 |
| MAIN, H | 33875 KIELY DRIVE ROOM #115 | | | | CHESTERFIELD | MI | 48047 |
| MAIN, HERBERT G | 3019 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| MAIN, IONA | 3901 E PINNACLE PEAK RD LOT 356 | | | | PHOENIX | AZ | 85050-8127 |
| MAIN, JACKIE G | 3413 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2030 |
| MAIN, JAMES G | 166 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7221 |
| MAIN, JAMES GEORGE | 166 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7221 |
| MAIN, JAMES L | PO BOX 202 | | | | PARKER CITY | IN | 47368-0202 |
| MAIN, JAMES S | 300 N PLUM | | | | FARMLAND | IN | 47340 |
| MAIN, JAMES S | G4221 VAN SLYKE RD | | | | FLINT | MI | 48507-3545 |
| MAIN, JAY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAIN, JOHN F | 3580 E COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8569 |
| MAIN, JON D | 2616 PALOMINO DR | | | | EDMOND | OK | 73034-5913 |
| MAIN, LARRY B | 4804 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAIN, LARRY D | 401 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| MAIN, LESLIE J | 8189 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9742 |
| MAIN, MARCIA | 6000 GREIG RD | | | | GLENFIELD | NY | 13343-2714 |
| MAIN, MARVIN L | 560 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| MAIN, MARY C | 311 SOMERTON CT | | | | HENDERSONVILLE | NC | 28791-3245 |
| MAIN, MARY J | 1717 SUNSET DR | | | | KEARNEY | MO | 64060-7552 |
| MAIN, MAURINE WILES | BRUSCATO ANTHONY J LAW OFFICE OF | PO BOX 2374 | | | MONROE | LA | 71207-2374 |
| MAIN, MERWYN W | 1289 ASH ST 34788 | | | | NATIONAL CITY | MI | 48748 |
| MAIN, MILTON M | 2690 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-7822 |
| MAIN, NANCY L | 5001 SOUTH AVE LOT 243 | | | | TOLEDO | OH | 43615-6459 |
| MAIN, PATRICIA A | 444 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| MAIN, RICHARD D | 383 BRIARWOOD RD LOT 15 | | | | MERIDIAN | MS | 39305-9649 |
| MAIN, RICHARD V | 5808 THORNBERRY DR | | | | MIDLAND | MI | 48640-6712 |
| MAIN, RITA R | 2690 OLD HWY 69 S | | | | CAMDEN | TN | 38320-7822 |
| MAIN, ROBERT L | 10425 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9754 |
| MAIN, ROBERT M | 45678 KENNEDY AVE | | | | SHELBY TOWNSHIP | MI | 48315-6095 |
| MAIN, ROGER A | 5321 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| MAIN, RONALD | 1560 WILES RD | | | | GRAYSON | LA | 71435-3832 |
| MAIN, RONALD L | BRUSCATO ANTHONY J LAW OFFICE OF | PO BOX 2374 | | | MONROE | LA | 71207-2374 |
| MAIN, SAMUEL L | | | | | | | |
| MAIN, SAMUEL L | 1560 WILES RD | | | | GRAYSON | LA | 71435-3832 |
| MAIN, SANDRA K | 6035 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9003 |
| MAIN, SANDRA L | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| MAIN, SHEILA C | 5808 THORNBERRY DR | | | | MIDLAND | MI | 48640-6712 |
| MAIN, SIMON A | 9817 E 60TH TER | | | | RAYTOWN | MO | 64133-3926 |
| MAIN, VERNELL R | 101 FREEMAN GREEN DR APT 3D | | | | ELIZABETHTOWN | KY | 42701-1659 |
| MAIN, VERNELL R | 101 FREEMAN GREEN DRIVE | UNIT 3-D | | | ELIZABETHTOWN | KY | 42701-1659 |
| MAIN, VIRGINIA B | 92 PARAMOUNT PKWY | | | | KENMORE | NY | 14223-1049 |
| MAIN, VIRGINIA M | 285 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5641 |
| MAIN, WILLIAM B | 1305 21ST ST APT 1 | | | | BRODHEAD | WI | 53520-2069 |
| MAIN, WILMA A | 3926 CAMELOT BOULEVARD | | | | ANDERSON | IN | 46011-9039 |
| MAIN-GIRTON, ELIZABETH B | BOX 263 WILLIAM ST | | | | FARMLAND | IN | 47340 |
| MAINA JONES | 8910 PREST ST | | | | DETROIT | MI | 48228-2206 |
| MAINA, ANNA | 2426 DWIGHT ST | | | | SAN DIEGO | CA | 92104-4019 |
| MAINA, JAMES E | 8717 W 70TH ST | | | | MERRIAM | KS | 66204-1107 |
| MAINARD BLISS | 1187 HARRIER RIDGE | | | | KALAMAZOO | MI | 49009-2843 |
| MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 17 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0017 |
| MAINE DEPARTMENT OF LABOR | BUREAU OF EMPLOYMENT SECURITY | | | | | | |
| MAINE OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0039 |
| MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332-1065 |
| MAINE REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 |
| MAINE REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 |
| MAINE REVENUE SERVICES | PO BOX 1062 | | | | AUGUSTA | ME | 04332-1062 |
| MAINE STATE TREASURER | DAVID G. LEMOINE | 39 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0039 |
| MAINE STATE TREASURER | DAVID G. LEMOINE | 111 SEWALL ST | 3RD FL CROSS OFFICE BUILDING | | AUGUSTA | ME | 04330-6830 |
| MAINE STATE TREASURER | | | | | | | |
| MAINE UNIVERSAL SERVICE FUND | PO BOX 223381 | | | | PITTSBURGH | PA | 15251-2381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINE WORKERS COMPENSATION RESIDUAL MARK | C/O TERESA CLOUTIER, ESQ. | LAMBERT COFFIN | P.O. BOX 15215 | | PORTLAND | ME | 04112 |
| MAINE, ANITA J | 2853 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| MAINE, HELEN I | 20550 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-2903 |
| MAINE, JAMES L | 2228 SE 38TH TRL | | | | OKEECHOBEE | FL | 34974-7063 |
| MAINE, JOHN M | 4400 W MISSOURI AVE LOT 270 | | | | GLENDALE | AZ | 85301-6424 |
| MAINE, KAREEM D | 48498 GREENWICH LN | | | | CANTON | MI | 48188-8302 |
| MAINE, NELLA PAULINE | 619 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| MAINE, RANDALL  L | PO  BOX  912 | | | | OWOSSO | MI | 48867-0912 |
| MAINE, WILLIAM T | 1625 RIDGE ROAD | | | | HIGHLAND | MI | 48356-2852 |
| MAINELLA, WILLIAM L | 11 HINTZ DR | | | | WALLINGFORD | CT | 06492-2001 |
| MAINER JR, ROY L | 15 LARKIN RD | | | | BURLINGTON | NJ | 08016 |
| MAINER, ANNIE W | 3315 SIMMONS AVE | | | | NIAGARA FALLS | NY | 14303-2237 |
| MAINER, JAMES | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MAINER, RANDALL J | 5428 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| MAINER, WADE E | G3327 HERRICK ST | | | | FLINT | MI | 48532-4810 |
| MAINER, WILLIAM F | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028-4218 |
| MAINERO, OMAR E | 6767 VERNMOOR DR | | | | TROY | MI | 48098-1788 |
| MAINES JR, FLOYD | 4204 ANDOVER ST | | | | NEW PORT RICHEY | FL | 34653-6203 |
| MAINES JR, JAMES E | 382 TREMAINE AVE | | | | KENMORE | NY | 14217-2536 |
| MAINES TOWING & RECOVERY SERVICE | 1717 E PLEASANT ST | | | | SPRINGFIELD | OH | 45505-3313 |
| MAINES, B L | 233 NURSERY | | | | ANDERSON | IN | 46012-3123 |
| MAINES, BARBARA A | APT 2 | 121 NORTH MILL STREET | | | GREENTOWN | IN | 46936-1360 |
| MAINES, BETTY L | 34 BROAD ST | P.O. BOX 125 | | | MILAN | OH | 44846-9738 |
| MAINES, BETTY L | 301 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-8823 |
| MAINES, CATHLEEN A | 105 SILAS CARTER RD | | | | MANORVILLE | NY | 11949-2414 |
| MAINES, D | 2173 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1331 |
| MAINES, DANNY E | 7425 HOFFMAN RD | | | | APPLETON | NY | 14008-9616 |
| MAINES, IRENE H | 12912 E 12TH AVE APT 139 | | | | SPOKANE VALLEY | WA | 99216-2308 |
| MAINES, JAMES R | 1119 LIVE OAK CIR | | | | KNOXVILLE | TN | 37932 |
| MAINES, LARRY E | 64 WILL LN | | | | CLEARFIELD | PA | 16830-6029 |
| MAINES, LEMUEL R | 16610 FM 218 W | | | | POTTSVILLE | TX | 76565-2504 |
| MAINES, MARVIN D | 3076 HESS RD | | | | APPLETON | NY | 14008-9635 |
| MAINES, MATTHEW P | 3412 W VILLA ROSA AT | | | | TAMPA | FL | 33611-2949 |
| MAINES, RAYMOND E | 972 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-8951 |
| MAINES, ROBERT A | 2035 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 |
| MAINES, SELINA A | 113 PRENTICE STREET | | | | LOCKPORT | NY | 14094-2121 |
| MAINES, SELINA A | C/O DAVID S HUEBER | 113 PRENTICE ST | | | LOCKPORT | NY | 14094 |
| MAINES, SHERRY L | 797 KETTERING AVE | | | | PONTIAC | MI | 48340-3249 |
| MAINES, WILLIAM J | 26 FORBES TER | | | | N TONAWANDA | NY | 14120-1832 |
| MAINES-, SHEILA D | 16610 F M 218W 71443 | | | | POTTSVILLE | TX | 76565 |
| MAINGATE INC | | | | | | | |
| MAINGATE INC | 7900 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3107 |
| MAINHART, LINDA C | 1235 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9736 |
| MAINI PRECISION PRODUCT PRIVATE LTD | 131 RESIDENCY RD | | | BANGALORE KARNATAKA IN 560025 INDIA | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | 5-A BOMMASANDRA INDSTRL AREA | | | BANGALORE KARNATAKA IN 562158 INDIA | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | AVINASH KUMAR | 5-A BOMMASANDRA INDSTRL AREA | | | FRANKFORT | IL | 60423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINI PRECISION PRODUCT PRIVATE LTD | B-59/B-165 1ST STAGE | | | BANGALORE  KARNATAKA 560058 INDIA | | | |
| MAINI PRECISION PRODUCT PRIVATE LTD | B165 3RD CROSS PINIA INDUSTRIAL DISTRICT | BANGLORE | 560058 | INDIA | | | |
| MAINI PRECISION PRODUCTS | 5-A BOMMASANDRA INDSTRL AREA | | | BANGALORE KARNATAKA IN 562158 INDIA | | | |
| MAINI PRECISION PRODUCTS | AVINASH KUMAR | 5-A BOMMASANDRA INDSTRL AREA | | | FRANKFORT | IL | 60423 |
| MAINI PRECISION PRODUCTS PRIVATE LIMITED | B-165 3RD CROSS 1ST PEEYA | INDSTRL ESTATE BANGALORE | | KARNATAKA INDIA INDIA | | | |
| MAINI PRECISION PRODUCTS PVT LTD | B-59/B-165 1ST STAGE | | | BANGALORE  KARNATAKA 560058 INDIA | | | |
| MAINKA, EUGENIE | 22240 EDGEWATER | | | | NOVI | MI | 48375 |
| MAINLINE BANKSHARES | ATTN TIPTON PUGH | PO BOX 189 | | | PORTLAND | AR | 71663-0189 |
| MAINO, BRUNO E | 1890 E 107TH ST APT 1039 | | | | CLEVELAND | OH | 44106 |
| MAINOCK, MARY P | 7925 PAXTON AVE APT 3B | | | | TINLEY PARK | IL | 60477-6665 |
| MAINOCK, PATRICIA J | 18550 PINE LAKE DR APT 1B | | | | TINLEY PARK | IL | 60477-5151 |
| MAINOLFI ANIELLO | VIA APPIA 17 | | | 83017-ROTONDI (AV) ITALY | | | |
| MAINOLFI MARINO RUSSO MARGHERITA | VIA APPIA 17 | | | ROTONOI (AV) 83017 ITALY | | | |
| MAINOLFI, ANGELINE E | 2700 MARFITT RD APT 207 | ABBOTT PARKSIDE SENIOR COMMUNITY | | | EAST LANSING | MI | 48823-6338 |
| MAINOR, CAROLYN N | 115 RAINBOW DR | | | | EDISON | GA | 39846-9389 |
| MAINOR, DELORES M | 122 S SYMINGTON AV | | | | BALTIMORE | MD | 21228-2346 |
| MAINOR, EDDIE M | 15483 ALDEN ST | | | | DETROIT | MI | 48238-1401 |
| MAINOR, JAMES F | 122 S SYMINGTON AVE | | | | BALTIMORE | MD | 21228-2346 |
| MAINOR, THOMAS E | 955 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-7701 |
| MAINORD, TONY L | 4420 W 25TH ST | | | | ANDERSON | IN | 46011-4559 |
| MAINOUS, RANDELL E | 6434 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9690 |
| MAINPRIZE, CAROLYN | 2303 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3723 |
| MAINPRIZE, CONNIE M | 493 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| MAINPRIZE, JAMES W | 122 RUSSELL AVE | | | | HOUGHTON LAKE | MI | 48629-9101 |
| MAINPRIZE, JOEL B | 2800 COURT ST | | | | SAGINAW | MI | 48602-3640 |
| MAINPRIZE, JOHN R | 1433 VIEFIELD DR | | | | LAKE ORION | MI | 48362-1763 |
| MAINPRIZE, MARGARET M | 3918 CLUTIER RD | | | | SAGINAW | MI | 48601-7153 |
| MAINS I I, HARRY R | 593 WOODCREST DR | | | | MANSFIELD | OH | 44905-2316 |
| MAINS II, HARRY R | 593 WOODCREST DR | | | | MANSFIELD | OH | 44905-2316 |
| MAINS KURT | 1341 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1022 |
| MAINS, ARTHUR H | 820 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3952 |
| MAINS, BETTY D | 820 KEENELAND ROAD | | | | FLORISSANT | MO | 63034-3351 |
| MAINS, BETTY L | 101 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| MAINS, DAVID L | 10900 S CHOCTAW RD | | | | NEWALLA | OK | 74857-7812 |
| MAINS, DEBORAH A | 2201 134TH AVE SE | | | | NORMAN | OK | 73026-8787 |
| MAINS, ELMO E | 1687 SPRUCE DR | | | | SEVIERVILLE | TN | 37876-8817 |
| MAINS, GALE L | 28 RUF RD | | | | FOSTER | KY | 41043-9430 |
| MAINS, HOWARD M | 1018 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| MAINS, HOWARD S | 3543 PINE LAKE CT | | | | PALM HARBOR | FL | 34684-2424 |
| MAINS, HOYT W | 253 MCANDY LN | | | | MANY | LA | 71449-7017 |
| MAINS, LARRY M | 1603 WELLINGTON GRN | | | | FRANKLIN | TN | 37064-5357 |
| MAINS, LINDA C | 3 SPRUCEWOOD DR | | | | WINDHAM | ME | 04062-5135 |
| MAINS, LOIS | 1537 W 31ST ST | | | | MARION | IN | 46953-3450 |
| MAINS, LOUISE M | 255 N MAPLE ST | | | | EPHRATA | PA | 17522-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINS, PAUL J | 7024 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-4204 |
| MAINS, RICHARD E | 615 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 |
| MAINS, RONALD E | 7428 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-8534 |
| MAINS, WILHELMINA | 630 GRAY RD | | | | WINDHAM | ME | 04062-4833 |
| MAINS-VERBEKE, JUDITH A | 2757 OWENS DR UNIT 5-3 | | | | HOUGHTON LAKE | MI | 48629-8273 |
| MAINSCAPE INC | 4150 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46205-2843 |
| MAINSCAPE, INC. | MARK FORSYTHE | 13418 BRITTON PARK RD | | | FISHERS | IN | 46038-3583 |
| MAINSTREET AUTO REPAIR | 1725 E MAIN ST | | | | GRAND PRAIRIE | TX | 75050-6035 |
| MAINSTREET CAPITAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MAINSTREET CLAUDE FREEMAN LLC | LASALLE BANK NATIONAL ASSOC | 1 FINANCIAL PLZ STE 102 | ATTN TAMAR LUBOW UPTD 01/19/6 | | FORT LAUDERDALE | FL | 33394-0009 |
| MAINSTREET CLAUDE FREEMAN LLC | ATTN THOMAS F QUINLAN JR | 10101 CLAUDE FREEMAN DR STE 350 N | | | CHARLOTTE | NC | 28262 |
| MAINSTREET CLAUDE FREEMAN, LLC | | | | | | | |
| MAINSTREET CLAUDE FREEMAN, LLC | NOT AVAILABLE | | | | | | |
| MAINSTREET REAL ESTATE | 135 SOUTH LASALLE ST. | | | | CHICAGO | IL | 60603 |
| MAINSTREET REAL ESTATE | 135 SOUTH LASALLE ST. | SUITE 1625 | | | CHICAGO | IL | 60603 |
| MAINSTREET REAL ESTATE SERVICES, INC. | 2101 WEST COMMERCIAL BLVD., SUITE 1200 | | | | FORT LAUDERDALE | FL | 33309 |
| MAINTAINING & ORGANIZING | SOBRIETY TOGETHER GROUP | G3293 VAN SLYKE RD | | | FLINT | MI | 48507-3265 |
| MAINTENANCE ASSISTANCE PROGRAM, INC. | MARY ANN O'DWYER | 666 GARLAND PL | CORPORATE OFFICE | | DES PLAINES | IL | 60016-4725 |
| MAINTENANCE DIAGNOSTIC SYSTEMS | 2428 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 |
| MAINTENANCE PLUS LTD | 1083 THIRD STREET BLDG D | | | | NORTH VERSAILLES | PA | 15137 |
| MAINTENANCE PROFESSIONALS INC | 4800 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 |
| MAINTENANCE SERVIC CORP | 232 S CURTIS RD | | | | MILWAUKEE | WI | 53214-1013 |
| MAINTENANCE SHOPPE | | | | | | | |
| MAINTENANCE TECH/MI | 10520 REECK RD | | | | ALLEN PARK | MI | 48101-1131 |
| MAINTENANCE TECHNOLOGY CORP | PO BOX 944 | 1030 N CROOKS RD STE C | | | BIRMINGHAM | MI | 48012-0944 |
| MAINTENANCE TECHNOLOGY SERVICE | WELTEC WELDING ALLOYS | 5412 BOLSA AVE STE H | | | HUNTINGTON BEACH | CA | 92649-1056 |
| MAINTENANCE WAREHOUSE | 10641 SCRIPPS SUMMIT CT | | | | SAN DIEGO | CA | 92131-3961 |
| MAINVILLE, JAMES H | 11 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| MAINVILLE, LOREN D | 518 COUNTY ROUTE 1 | | | | FT COVINGTON | NY | 12937-2804 |
| MAINVILLE, LOREN DANIEL | 518 COUNTY ROUTE 1 | | | | FT COVINGTON | NY | 12937-2804 |
| MAINVILLE, PHILIP J | 28 HOIT RD | | | | MOIRA | NY | 12957-1805 |
| MAINWARING, MARIE J | 11 FAIRLAKE LN | | | | GROSSE POINTE SHORES | MI | 48236-4102 |
| MAINWAY HANDLING SYSTEMS | | | | | | | |
| MAINZ, DAVID K | 8697 S LAKEVIEW RIDGE TRL | | | | TRAVERSE CITY | MI | 49684-7543 |
| MAINZ, DOROTHY S | 1526 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4611 |
| MAINZINGER, KEVIN A | 520 TOLEDO AVE | | | | MONROE | MI | 48161-1636 |
| MAIO, CYNTHIA | 150 MILL LNDG | | | | ROCHESTER | NY | 14626-5400 |
| MAIO, WILLIAM M | 2713 RIDGE HILL BLVD | | | | MARIETTA | GA | 30064-7546 |
| MAIOLO STEVE | MAIOLO, STEVE | 1000 MAIN STREET | | | HOLYOKE | MA | 01040-7403 |
| MAIOLO, ADOLPH D | 380 FRONTIER AVE | | | | NORTH TONAWANDA | NY | 14120-2416 |
| MAIOLO, CHRISTOPHER R | 6704 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9511 |
| MAIOLO, STEVE | 1000 MAIN ST | | | | HOLYOKE | MA | 01040-7403 |
| MAIOLO, VINCENT A | 1123 CENTER ST | | | | WHITE OAK | PA | 15131-2901 |
| MAIONE, VINCENT E | 118 LAURA LN | | | | ELIZABETH | PA | 15037-3100 |
| MAIOR, FLORA E | 6748 GRASSLAND AVE | | | | W BLOOMFIELD | MI | 48324-2747 |
| MAIORANA, ANTHONY J | 9814 PARADISO WAY | | | | BAKERSFIELD | CA | 93306-7450 |
| MAIORANA, BERTHA J | 123 GRASMERE RD | | | | LOCKPORT | NY | 14094-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAIORANA, CHRISTINE L | 6441 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| MAIORANA, FLORENCE F | 18516 ASH CREEK | | | | MACOMB | MI | 48044 |
| MAIORANA, FRANCES L | 9814 PARADISO WAY | | | | BAKERSFIELD | CA | 93306-7450 |
| MAIORANA, GARY | PO BOX 514 | | | | COLUMBIANA | OH | 44408-0514 |
| MAIORANA, JAMES J | 6893 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 |
| MAIORANA, JOHN F | 3330 E MAIN ST LOT 409 | | | | MESA | AZ | 85213-8655 |
| MAIORANA, LINDA A | 11120 SOUTHLAWN DR | | | | STANWOOD | MI | 49346-9738 |
| MAIORANA, LORETTO J | 8981 CROOKED CT | | | | LAS VEGAS | NV | 89123-2951 |
| MAIORANA, MARIO V | 11120 SOUTHLAWN DR | | | | STANWOOD | MI | 49346-9738 |
| MAIORANA, MARIO V | 6441 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| MAIORANA, MICHAEL | 23 FAWN TRL | | | | BUFFALO | NY | 14224 |
| MAIORANA, RALPH P | 1323 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| MAIORANA, SARAH | 1664 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441-4910 |
| MAIORANO TIMOTHY | 12836 DAILY DR | | | | STERLING HEIGHTS | MI | 48313 |
| MAIORANO TONI (ESTATE OF) (516640) | MOTLEY RICE | 321  S MAIN  ST   STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| MAIORANO, EMILIO R | 14960 STONEY BROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-5568 |
| MAIORANO, JAMES J | 411 GRANT ST | | | | EAST TAWAS | MI | 48730-1642 |
| MAIORANO, JOHN G | 14 HAILEYS TRL | | | | NEWARK | DE | 19711-3006 |
| MAIORANO, LAWRENCE A | 22865 S 197TH WAY | | | | QUEEN CREEK | AZ | 85242-8348 |
| MAIORANO, PATSY L | 14072 GROSSE POINT LN | | | | FORT MYERS | FL | 33919-7378 |
| MAIORANO, ROBERT T | 8948 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| MAIORANO, TONI | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| MAIORCA, CHERYL R | 1660 ROOSEVELT AVE | | | | NILES | OH | 44446-4108 |
| MAIORIELLO, LORRAINE M | 785 S BERKLEY AVE | | | | ELMHURST | IL | 60126-4702 |
| MAIR II, STANLEY E | 4901 N OVERFIELD RD | | | | CASA GRANDE | AZ | 85294-7053 |
| MAIR WILFRED , BACHMANN MATHILDE | C/O SUDTIROLER SPARKASSE AG - PRIVAT KUNDEN | BERATUNG GRABEN 21 | | I-30931 BRUNECK (BZ) ITALY | | | |
| MAIR, ALEX C | 1351 KIRKWAY RD | | | | BLOOMFIELD HILLS | MI | 48302-1316 |
| MAIR, ANDREW W | 13037 COLONIAL DR | | | | RCH CUCAMONGA | CA | 91739-8866 |
| MAIR, DONALD A | 4065 COBBLESTONE CT | | | | BEAVERTON | MI | 48612-8830 |
| MAIR, JOHN E | 627 E 66TH ST TERR | | | | KANSAS CITY | MO | 64131 |
| MAIR, RONALD F | 7836 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-9459 |
| MAIR, RUTH S | 1304 SYCAMORE ST | | | | JANESVILLE | WI | 53545-4228 |
| MAIR, SHIRLEY M | 3206 SAINT ANDREWS DR | | | | PACE | FL | 32571-9593 |
| MAIR, STELLA F | 4471 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| MAIR, THOMAS G | 2134 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2049 |
| MAIRA RICHMOND | 34684 ROSEBUD LN | | | | RICHMOND | MI | 48062-5542 |
| MAIRA, LORRAINE | 711 SOUTH FIRCROFT AVENUE | | | | COVINA | CA | 91723-3318 |
| MAIRA, LORRAINE | 711 S FIRCROFT AVE | | | | COVINA | CA | 91723-3318 |
| MAIROSE, GARY B | 413 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3005 |
| MAISANO, ANTHONY | 17133 GRETTEL | | | | FRASER | MI | 48026-1724 |
| MAISANO, BEVERLY L | 26420 WESTPHAL ST APT 201 | | | | DEARBORN HEIGHTS | MI | 48127-3774 |
| MAISANO, GIROLAMO J | 22756 CLINTON ST | | | | TAYLOR | MI | 48180-4124 |
| MAISANO, JACK R | 37139 ROBERT DR | | | | RICHMOND | MI | 48062-4945 |
| MAISANO, JOSEPH M | 7270 LAMB RD | | | | MANCHESTER | MI | 48158-9518 |
| MAISANO, MARIAN C | 4791 WILLIAM ST APT 142 | | | | DEPEW | NY | 14043-4647 |
| MAISANO, MARIAN C | 4791 WILLIAM STREET | APT #142 | | | DEPEW | NY | 14043 |
| MAISANO, MICHAEL L | 21460 CARLTON DR | | | | MACOMB | MI | 48044-1857 |
| MAISANO, RICHARD J | 62 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| MAISANO, RICHARD JAMES | 62 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAISCH, BARBARA A | 423 JAMIE DR | | | | BELLE VERNON | PA | 15012-4317 |
| MAISCH, JERRY L | 208 E JEFFERSON ST | | | | TECUMSEH | OK | 74873-4222 |
| MAISCH, JOHN B | 423 JAMIE DR | | | | BELLE VERNON | PA | 15012-4317 |
| MAISCH, RANDOLPH C | 411 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| MAISE, ELLIS K | 946 S 25TH ST | | | | SAGINAW | MI | 48601-6524 |
| MAISE, HELEN | 4053 FULTON AVE | | | | MORAINE | OH | 45439-2119 |
| MAISE, LEVETTE V | 645 DEREK DR | | | | WENTZVILLE | MO | 63385-6843 |
| MAISE, MATTHEW M | 6590 MARBLETREE LN | | | | LAKE WORTH | FL | 33467-7233 |
| MAISEE CARDWELL | 7701 KATHERINE ST | | | | TAYLOR | MI | 48180-2957 |
| MAISEROULLE JR, ERNEST | 1034 ROSEWOOD DR | | | | PERU | IN | 46970-3021 |
| MAISH, BRENDA J | 801 ISAAC SHELBY DR | | | | OWENSBORO | KY | 42303 |
| MAISH, ELAINE O | 214 S 25TH ST | | | | ELWOOD | IN | 46036-2120 |
| MAISH, JAMES D | 399 S 300 W | | | | KOKOMO | IN | 46902-5863 |
| MAISH, JUNIOR L | 2523 MAIN ST | | | | ELWOOD | IN | 46036-2165 |
| MAISH, MARGARET | 4928 DEER RIDGE DR N | | | | CARMEL | IN | 46033-8904 |
| MAISH, STEVEN W | 6571 S 450 E | | | | MARKLEVILLE | IN | 46056 |
| MAISH, VICTOR D | 1308 S F ST | | | | ELWOOD | IN | 46036-2340 |
| MAISHA JAMES | APT 203 | 40034 EATON STREET | | | CANTON | MI | 48187-4515 |
| MAISIE GARVEY | 1272 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| MAISIE SIMS | 537 BLAIR ST | | | | CLINTON | KY | 42031-1161 |
| MAISNER, MICHAEL S | 2330 20TH ST | | | | WYANDOTTE | MI | 48192-4143 |
| MAISON DU NOUVEAU CHEMIN | C.P. 299 SUCC BUREAU-CHEF | | | SAINTE-AGATHE-DES-MONTS QC J8C 3A3 CANADA | | | |
| MAISON, JAMES A | 3687 SUSSEX DR | | | | LAMBERTVILLE | MI | 48144-9512 |
| MAISON, JILL M | 140 NETHERWOOD AVE | | | | N PLAINFIELD | NJ | 07062-2408 |
| MAISON, KAREN R | 16335 WORDEN RD | | | | HOLLY | MI | 48442-9785 |
| MAISON, ROGER A | 27833 W PELICAN ISLE DR | | | | LEESBURG | FL | 34748-9304 |
| MAISONETTE, RAUL | 100 DONIZETTI PL APT 10F | | | | BRONX | NY | 10475-2015 |
| MAISONVILLE, PATRICK E | 33971 EDNA STREET | | | | FARMINGTN HLS | MI | 48335-5325 |
| MAISTO INTERNATIONAL INC | 7751 CHERRY AVE | | | | FONTANA | CA | 92336-4002 |
| MAITA CHEVROLET | | | | | ELK GROVE | CA | 95759 |
| MAITA CHEVROLET | 9650 AUTO CENTER DR | | | | ELK GROVE | CA | 95757-8706 |
| MAITA CHEVROLET GEO | VINCENT MAITA | 9650 AUTO CENTER DR | | | ELK GROVE | CA | 95757-8706 |
| MAITA CHEVROLET OLDSMOBILE | 2500 AUBURN BLVD | | | | SACRAMENTO | CA | 95821-1703 |
| MAITA CHEVROLET/MISC.FLEET | 9650 AUTO CENTER DR | | | | ELK GROVE | CA | 95757-8706 |
| MAITA E.G. AUTOMALL, LLC | 2500 AUBURN BLVD | | | | SACRAMENTO | CA | 95821-1703 |
| MAITA EG AUTOMALL LLC | PO BOX 1000 | | | | ELK GROVE | CA | 95759-1000 |
| MAITLAND CUDNEY | 134 E RANDOLPH ST | | | | LANSING | MI | 48906-4041 |
| MAITLAND DOYLE | 11955 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| MAITLAND PETER | 29 MECHANIC ST | | | | UPTON | MA | 01568-1579 |
| MAITLAND, BEVERLEY J | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| MAITLAND, CHARLES J | 11324 FITZGERALD AVE | | | | GRANT | MI | 49327-9741 |
| MAITLAND, DANIEL P | 12237 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| MAITLAND, FLOSSIE | 7125 NOVA SCOTIA DR | | | | PORT RICHEY | FL | 34668-5734 |
| MAITLAND, JEANNETTE G | 17349 5 POINT | | | | REDFORD | MI | 48240 |
| MAITLAND, LARRY W | 28782 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3786 |
| MAITLAND, LAVERNE F | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| MAITLAND, MARY J | 11410 WING DR | | | | CLIO | MI | 48420 |
| MAITLAND, ORA J | 7442 LAKE RD | | | | MILLINGTON | MI | 48746-9237 |
| MAITLAND, RONALD A | 432 LAFAYETTE RD | | | | MEDINA | OH | 44256-2338 |
| MAITLAND, STUART | 3 BLUFFWOOD DR | | | | SOUTH HAVEN | MI | 49090-1663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAITLAND, TERRY L | 3863 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| MAITLAND, THEODORE K | 12695 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| MAITLEN, DANIEL S | 36667 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3575 |
| MAITNER, MARC E | 3736 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3844 |
| MAITNER, THOMAS A | 10374 FULTON ST E | | | | ADA | MI | 49301-8917 |
| MAITRE, WILLIAM B | 1520 HIDDEN VALLEY LN | | | | ROCHESTER HILLS | MI | 48306-4227 |
| MAITZ, LEOPOLTINE M | 1623 RED GATE LN | | | | SAINT LOUIS | MO | 63146-3914 |
| MAIURI, ANTHONY | 30159 AUTUMN LN | | | | WARREN | MI | 48088-3293 |
| MAIURI, COLLEEN P | 8 FOX HOLLOW RD | | | | SPARTA | NJ | 07871-1108 |
| MAIURI, DENISE J | 252 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3132 |
| MAIURI, EVA M | 23143 N ROSEDALE CT | | | | ST CLAIR SHRS | MI | 48080-2612 |
| MAIURI, NEIL E | 98 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4414 |
| MAIVILLE, MICHAEL J | 360 E TUTTLE RD LOT 104 | | | | IONIA | MI | 48846-8622 |
| MAIYER, DONALD L | 1305 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| MAIYER, JOANNE E | 1684 TOWNSHIP ROAD 1045 | | | | ASHLAND | OH | 44805 |
| MAIZE, ALLAN L | 9053 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| MAIZE, BERNICE M | 111 TREALOUT DR | | | | FENTON | MI | 48430 |
| MAIZE, DONALD W | 1772 VP LUNN DRIVE | | | | SPRING HILL | TN | 37174-5501 |
| MAIZE, LESTER G | 1855 S WINN RD | | | | MOUNT PLEASANT | MI | 48858 |
| MAIZEL, DOUGLAS B | 150 1/2 WALNUT ST | | | | LOWELLVILLE | OH | 44436 |
| MAIZEL, JULIA | 353 HIGH TEE ST | | | | WILLOWICK | OH | 44095-4701 |
| MAIZEL, JULIA | 353 HIGH TEE | | | | WILLOWICK | OH | 44095-4701 |
| MAIZIE GODFREY | 411 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| MAIZIE YARBROUGH | 2 BLUE SPRUCE LANE | | | | FLINT | MI | 48506-5267 |
| MAIZLAND, MICHAEL D | 7555 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| MAIZLAND,MICHAEL D | 7555 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| MAJ JR, FRANK S | 1635 S COLLEGE RD | | | | MASON | MI | 48854-9712 |
| MAJ, CHERYL D | 5350 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| MAJ, LEON F | 7412 BLUE WATER BLVD | | | | LEXINGTON | MI | 48450-9758 |
| MAJADO, PATRICIA A | 172 OREGON ST | | | | YPSILANTI | MI | 48198-7822 |
| MAJANO, JESSE EDWARD | | | | | | | |
| MAJAROV, KONSTANTIN S | 530 AVENUE G | APP. #3 | | | REDONDO BEACH | CA | 90277 |
| MAJCHER, DONALD M | 428 GOSHAWK CIR | | | | GAYLORD | MI | 49735-2717 |
| MAJCHER, JOSEPH S | 4334 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1608 |
| MAJCHER, RAYMOND C | 4521 MAPLETON DR | | | | HOWELL | MI | 48843-6835 |
| MAJCHER, THOMAS J | 4334 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1608 |
| MAJCHEROWICZ, CHRISTOPHER T | 4145 BARBARA DR | | | | TOLEDO | OH | 43623-3401 |
| MAJCHROWSKI, FRANK K | 3293 BELFAST ST | | | | BURTON | MI | 48529-1810 |
| MAJCHROWSKI, LAVERNA L | 3293 BELFAST STREET | | | | BURTON | MI | 48529 |
| MAJCHROWSKI, MICHAEL P | 14201 IROQUOIS DRIVE | | | | FENTON | MI | 48430 |
| MAJCHROWSKI, PAUL M | 4238 BURSSENS DRIVE | | | | WARREN | MI | 48092-2240 |
| MAJCHRYCZ, STEVEN M | 7075 ANTHONY LN | | | | CLEVELAND | OH | 44130-4660 |
| MAJCHRZAK, ADELE A | 8873 BOSTON STATE RD | | | | BOSTON | NY | 14025-9686 |
| MAJCHRZAK, DANIEL P | 6001 SEUFERT RD | | | | ORCHARD PARK | NY | 14127-3643 |
| MAJCHRZAK, EDWARD | 55 6TH AVE | | | | LANCASTER | NY | 14086-3018 |
| MAJCHRZAK, JAMES E | 1 SIMMONS RD | | | | PERRY | NY | 14530-9535 |
| MAJCHRZAK, JEROME A | 1008 15TH ST | | | | BAY CITY | MI | 48708-7328 |
| MAJCHRZAK, LISA | | | | | | | |
| MAJCHRZAK, PAUL A | APT 5 | 910 CENTER AVENUE | | | BAY CITY | MI | 48708-5121 |
| MAJCHRZAK, TERRENCE L | 4345 E SANDY HOLLOW LN | | | | COTTONWOOD | AZ | 86326-5671 |
| MAJCHSZAK, GERALD M | 3686 WELLS RD | | | | PETERSBURG | MI | 49270-9400 |
| MAJCHSZAK, GERALD MICHAEL | 3686 WELLS RD | | | | PETERSBURG | MI | 49270-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAJDA BUSETINCAN | 167 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1240 |
| MAJDA GRCAR | 25881 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2721 |
| MAJDAN, EMILY V | 24861 CURIE | | | | WARREN | MI | 48091-4433 |
| MAJDAN, EMILY V | 24861 CURIE ST | | | | WARREN | MI | 48091-4433 |
| MAJDAN, STANLEY G | 24861 CURIE STREET | | | | WARREN | MI | 48091-4433 |
| MAJDAN, WALTER | 24861 CURIE ST | | | | WARREN | MI | 48091-4433 |
| MAJDANIK JR, ALBIN J | 1273 IBIS DR | | | | ENGLEWOOD | FL | 34224-4611 |
| MAJDECKI JR, JOSEPH S | 3851 HUSZAN DR | | | | BAY CITY | MI | 48706-2221 |
| MAJDI FAKHOURY | 13766 STERLING OAKS DR | | | | STERLING HEIGHTS | MI | 48313-4381 |
| MAJDI, MEHRAN | PO BOX 711 | | | | WESTWOOD | NJ | 07675-0711 |
| MAJECIC, BRENDA J | 1705 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| MAJED MARJI | 8424 DIXIE LN | | | | DEARBORN HEIGHTS | MI | 48127-1311 |
| MAJEED BHATTI | 4190 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1455 |
| MAJEED, CHARLENE M | 114 PENSION RD | | | | MANALAPAN | NJ | 07726-8402 |
| MAJEED, KAMAL N | 1946 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704-3008 |
| MAJEED, LOYD L | 2034 MOUND AVE | | | | BELOIT | WI | 53511-2944 |
| MAJEED, MUJAHID B | 9705 HORACE HARDING EXPY APT 10C | | | | FLUSHING | NY | 11368-4158 |
| MAJEED, RABIAH A | PO BOX 462 | | | | JACKSON | MI | 49204-0462 |
| MAJEL GOODIN | 130 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1274 |
| MAJER II, BRUNO P | 7521 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1518 |
| MAJER, BARBARA A | 266 ELMWOOD AVE | | | | BUFFALO | NY | 14222-2202 |
| MAJER, GERHARD J | 624 SHANA ST | | | | CANTON | MI | 48187-3843 |
| MAJERCHIN, KATHLEEN A | | | | | | | |
| MAJERCHIN, KATHLEEN A | 5119 PINE SHADOW LN | | | | NORTH PORT | FL | 34287 |
| MAJERCZAK, FRANCES E | 1095 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MAJERNICEK, MICHAEL F | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MAJERNIK, JOHN A | 3945 MCCARTY DR | | | | CANFIELD | OH | 44406-9353 |
| MAJERNIK, PAUL M | 1651 REMSING ST | | | | HARTLAND | MI | 48353-3450 |
| MAJEROWSKI, MARK G | 23 ORIOLE PL | | | | CHEEKTOWAGA | NY | 14225-3247 |
| MAJEROWSKI, ZOE A | 23 ORIOLE PL | | | | CHEEKTOWAGA | NY | 14225-3247 |
| MAJERSIK, LOREN J | 1754 LAIRD AVE | | | | SALT LAKE CITY | UT | 84108-1807 |
| MAJERSIK, LOREN JUHL | 1754 LAIRD AVE | | | | SALT LAKE CITY | UT | 84108-1807 |
| MAJERSKI, JOSEPHINE T | 232 WAVERLY AVENUE | | | | KENMORE | NY | 14217-1056 |
| MAJERSKY, ANDREW E | 2859 ANDERSON RD NW | | | | WARREN | OH | 44481-9426 |
| MAJERSKY, JOHN J | 1243 STERLING DR | | | | CORTLAND | OH | 44410-9221 |
| MAJERSKY, LANA Y | 2859 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 |
| MAJERSKY, LOIS K | 33344 FOUNTAIN LN | | | | LEESBURG | FL | 34788-4212 |
| MAJERSKY, RYAN A | 5780 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| MAJERSKY, SHEILA S | 7671 HUNTINGTON DRIVE | | | | YOUNGSTOWN | OH | 44512-4047 |
| MAJESKA, JAMES T | 204 N SILVERY LN | | | | DEARBORN | MI | 48128-1588 |
| MAJESKA, RONALD H | 349 VALLEY VIEW DR | | | | WOODRUFF | SC | 29388-8816 |
| MAJESKA, VIOLET M | 2501 WOODLAND HILLS DR | | | | PRESCOTT | AZ | 86305-4096 |
| MAJESKE, AMELIA A | 950 EMERSON DR | | | | TROY | MI | 48084-1688 |
| MAJESKE, HOPE L | PO BOX 1552 | | | | ROYAL OAK | MI | 48068-1552 |
| MAJESKE, HOPE LYNN | PO BOX 1552 | | | | ROYAL OAK | MI | 48068-1552 |
| MAJESKE, LEONARD E | 27436 HAVERHILL DR | | | | WARREN | MI | 48092-3025 |
| MAJESKI, BRIAN M | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| MAJESKI, BRIAN MICHAEL | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| MAJESKI, JOSEPH | 21800 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9015 |
| MAJESKI, KATHLEEN A | 821 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-3252 |
| MAJESKI, LILLIAN M | 5103 SPRINGLAND DR | | | | HOLIDAY | FL | 34690-2049 |
| MAJESKI, MICHAEL C | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAJESKI, PATRICIA A | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |
| MAJESKI, RICHARD J | 735 E LASALLE ST | | | | HERNANDO | FL | 34442-2654 |
| MAJESKI, RICHARD W | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 |
| MAJESKI, ROLLAND D | 1762 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9749 |
| MAJESKI,BRIAN MICHAEL | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| MAJESTIC CAFE | ATTN: DON BOSWORTH | 156 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-2048 |
| MAJESTIC DELIVERY MJSD | 46 43 193 STREET | | | | FLUSHING | NY | 11358 |
| MAJESTIC INDUSTRIES INC | 15378 HALLMARK CT | | | | MACOMB | MI | 48042-4017 |
| MAJESTIC MODEL & PATTERN INC | 2696 AMERICAN DR | | | | TROY | MI | 48083-4618 |
| MAJESTIC VAN CORPORATION | 8297 GRATIOT RD | | | | SAGINAW | MI | 48609-4879 |
| MAJESTIC VAN CORPORATION | BRYAN BIVINS | 8297 GRATIOT RD | | | SAGINAW | MI | 48609-4879 |
| MAJESTIC VAN CORPORATION | | | | | | | |
| MAJESTIC WEST | 1716 E LINCOLN AVE #1 | | | | FORT COLLINS | CO | 80524 |
| MAJESTIC, ERNEST T | 33030 BARTON ST | | | | GARDEN CITY | MI | 48135-3057 |
| MAJETIC, EUGENE E | 37659 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| MAJETICH, KIM M | 6026 STATE ROUTE 45 | | | | ROME | OH | 44085-9507 |
| MAJETY, RAMESH | 2675 SALORN WAY | | | | ROUND ROCK | TX | 78681-2382 |
| MAJEWICZ, DENNIS J | 22 W LAKE FOREST PKWY | | | | LANCASTER | NY | 14086 |
| MAJEWICZ, JOAN K | 6108 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| MAJEWSKI ALFRED (ESTATE OF) (451710) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MAJEWSKI ANDREW | MAJEWSKI, ANDREW | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MAJEWSKI MICHELE LEE | 18334 ASH CREEK DR | | | | MACOMB | MI | 48044-4105 |
| MAJEWSKI, ALBERT M | 10208 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-9417 |
| MAJEWSKI, ALFRED | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MAJEWSKI, ANDREW | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MAJEWSKI, ANTHONY | 43 HOFFMAN PL | | | | BUFFALO | NY | 14207-2722 |
| MAJEWSKI, BETTY ANN | 24 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1831 |
| MAJEWSKI, EDWARD | 32528 DOVER AVE | | | | WARREN | MI | 48088-6905 |
| MAJEWSKI, HALINA J | 45416 FIELDSTONE DR | | | | CANTON | MI | 48187-1550 |
| MAJEWSKI, HELEN R | 6356 ASTER DR | | | | INDEPENDENCE | OH | 44131-3312 |
| MAJEWSKI, JAMES A | 756 HENRY COVE RD | | | | HILLSBORO | TN | 37342-3239 |
| MAJEWSKI, JEAN | 26600 SCHOOLCRAFT APT 219 | | | | REDFORD | MI | 48239-4624 |
| MAJEWSKI, JOHN S | 2377 KENNELY RD | | | | SAGINAW | MI | 48609-9333 |
| MAJEWSKI, JOSEPH S | 115-112 AVE NE | APT 101 | | | ST PETERSBURG | FL | 33716 |
| MAJEWSKI, JOSEPH S | 3368 HAYES RD | | | | BALDWINSVILLE | NY | 13027 |
| MAJEWSKI, KEITH E | 129 HUDSON ST | | | | METUCHEN | NJ | 08840 |
| MAJEWSKI, LEONARD | 2877 HIGHWAY P | | | | O FALLON | MO | 63366-4528 |
| MAJEWSKI, LISA K | W7631 KOSHKONONG LAKE ROAD | | | | FORT ATKINSON | WI | 53538-8719 |
| MAJEWSKI, MICHAEL A | 2010 BALDWIN ST | | | | MCKEESPORT | PA | 15132-2116 |
| MAJEWSKI, MICHAEL E | 22805 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| MAJEWSKI, MYKAL BRANDON | 948 LITTLE HILL CT | | | | ROCHESTER HILLS | MI | 48307-3025 |
| MAJEWSKI, RAYMOND F | 20130 BITTERROOT RANCH DR | | | | KATY | TX | 77449-1700 |
| MAJEWSKI, RAYMOND F | 8203 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| MAJEWSKI, ROBERT F | 2508 BRANCH LN | | | | WENTZVILLE | MO | 63385-4220 |
| MAJEWSKI, ROBERT J | 572 GRANT ST | | | | BUFFALO | NY | 14213-1055 |
| MAJEWSKI, TADEUSZ | 3468 CITRUS ST | | | | ST JAMES CITY | FL | 33956-2556 |
| MAJEWSKI, THERESA A | 1855 CAROLAN PLACE | | | | SAGINAW | MI | 48638-4480 |
| MAJEWSKI, THERESA A | 14545 ROYAL DR | | | | STERLING HTS | MI | 48312-4369 |
| MAJEWSKI, THOMAS J | 1855 CAROLAN PL | | | | SAGINAW | MI | 48638-4480 |
| MAJEWSKI, WILLIAM J | 41535 WILLOWWOOD CT | | | | CLINTON TWP | MI | 48038-4948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAJHAN, JOSIP | 15106 LAKE DR | | | | FENTON | MI | 48430 |
| MAJHAN, MICHAEL M | 46201 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1218 |
| MAJHER, STEPHANIE | 8 BETTS DR | | | | WASHINGTON CROSSING | PA | 18977 |
| MAJID | | | | | | | |
| MAJIED, ABDUL-RAHI | PO BOX 310182 | | | | FLINT | MI | 48531-0182 |
| MAJINSKA, SUSAN K | 10593 BAILEY DR NE | | | | LOWELL | MI | 49331-9779 |
| MAJKA, EDWARD J | 40668 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4704 |
| MAJKA, GARY R | 1385 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| MAJKA, LORAINE T | 14552 IVANHOE DR | | | | WARREN | MI | 48088-7402 |
| MAJKA, LORAINE T | 14552 IVANHOE | | | | WARREN | MI | 48088-7402 |
| MAJKA, MARIAN V | 4881 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| MAJKA, PHILIP G | 5933 ROBINSON RD | | | | LOCKPORT | NY | 14094-8915 |
| MAJKA, STANLEY | 45037 PATRICK DR | | | | CANTON | MI | 48187-2552 |
| MAJKA, STANLEY F | 5401 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| MAJKA, STELLA | 8485 MENGE | | | | CENTER LINE | MI | 48015-1614 |
| MAJKA, THEODORE | BELLUCK & FOX LLP | 546 5TH AVE  # 4 | | | NEW YORK | NY | 10036-5000 |
| MAJKOWSKI, CELIA J | 2940 WILLIAMS ST BLDG 35 #2 | | | | CHEEKTOWAGA | NY | 14227-2100 |
| MAJKOWSKI, RAYMOND E | 34235 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |
| MAJKOWSKI, RICHARD F | 105 HONEY HILL DR | | | | BLUFFTON | SC | 29909-4410 |
| MAJKRZAK, GENEVIEVE J | 66 DEMOTT AVE | | | | CLIFTON | NJ | 07011-2713 |
| MAJKRZAK, GENEVIEVE J | 66 DEMOTT AVE. | | | | CLIFTON | NJ | 07011-2713 |
| MAJKUT RICHARD (453480) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAJKUT RUDOLPH | 1827 EDWARDSVILLE RD | | | | MADISON | IL | 62060-1327 |
| MAJKUT, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAJMUNDAR G M | MAJMUNDAR, G M | | | | | | |
| MAJO, MURRAY D | 29939 COUNTY ROUTE 20 | | | | THERESA | NY | 13691-2288 |
| MAJOCHA, CHESTER C | 3465 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2941 |
| MAJOCHA, KATHERINE | 57776 APPLE CREEK DR. | | | | WASHINGTON | MI | 48094 |
| MAJOEWSKY, STEVEN T | 165 ARBOLEDA RD | | | | SANTA BARBARA | CA | 93110-1701 |
| MAJOFSKY, ELVIRA D | 850 WINGATE TRL | | | | PORT ORANGE | FL | 32128-7521 |
| MAJOR AUTOMOTIVE GROUP INC. | 4340 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| MAJOR BILLINGSLEY | 1374 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5349 |
| MAJOR BLACKMAN | 714 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5506 |
| MAJOR BROWN | 1811 RUSSETT PL | | | | FLINT | MI | 48504-3609 |
| MAJOR BROWN | 517 S 23RD ST | | | | SAGINAW | MI | 48601-1545 |
| MAJOR CADILLAC COMPANY, INC | DAVID W EDGAR | EDGAR LAW FIRM, LLC | 1032 PENNSYLVANIA | | KANSAS CITY | MO | 64105 |
| MAJOR CADILLAC INC | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CADILLAC INC | HENDERSON, JAMES S | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CADILLAC INC | MAIN STREET CHEVROLET LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CADILLAC INC | 1032 PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CADILLAC INC | MAJOR, F LEE | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CADILLAC INC | MAJOR, JOHN T | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CATHERINE | MAJOR, CATHERINE | PO BOX 225 | | | ABBEVILLE | SC | 29620 |
| MAJOR CATHY | 221 BAXTER RD APT C | | | | STORRS MANSFIELD | CT | 06268-1121 |
| MAJOR CHEVROLET | 3910 43RD ST | | | | LONG ISLAND CITY | NY | 11104-2102 |
| MAJOR CHEVROLET INC | BIVONA & COHEN PC | WALL STREET PLAZA 88 PINE STREET 17TH FLOOR | | | NEW YORK | NY | 10005-1886 |
| MAJOR CHEVROLET INC | C/O BIVONA & COHEN PC | WALL STREET PLAZA | 88 PINE ST 17TH FLOOR | | NEW YORK | NY | 10005 |
| MAJOR CHEVROLET, INC. | 4340 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1020 |
| MAJOR CHEVROLET, INC. | BRUCE BENDELL | 4340 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAJOR COLEMAN | 20005 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| MAJOR COUNTY TREASURER | PO BOX 455 | | | | FAIRVIEW | OK | 73737-0455 |
| MAJOR COX | 340 DUNLAP RD | | | | WEST POINT | MS | 39773-4206 |
| MAJOR DAVIS JR | 4850 LAGOONS CIR | | | | WEST BLOOMFIELD | MI | 48323-2044 |
| MAJOR F FLOURNOY | 3534 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| MAJOR FLEWELLYN | 23968 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2856 |
| MAJOR FLEWELLYN JR | 21952 S BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-6006 |
| MAJOR FLOURNOY | 3534 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| MAJOR GABRIELLE | MAJOR, GABRIELLE | | | | | | |
| MAJOR GEORGE | 129 E GRAMERCY PL | | | | SAN ANTONIO | TX | 78212-2352 |
| MAJOR GORDON | 601 BROWER RD | | | | LIMA | OH | 45801-2513 |
| MAJOR H STATOM JR | 9601 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |
| MAJOR HACKETT | 3351 GUILFORD | | | | INDIANAPOLIS | IN | 46205 |
| MAJOR HATCHER | 20192 MEYERS RD | | | | DETROIT | MI | 48235-1106 |
| MAJOR HERMAN L (481241) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAJOR I I I, EUGENE E | PO BOX 1045 | | | | SNEADS FERRY | NC | 28460-1045 |
| MAJOR JEFFERSON | 6714 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| MAJOR JEFFERSON | 220 CHARLES LN APT B | | | | PONTIAC | MI | 48341 |
| MAJOR JENKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MAJOR JR, HENRY F | 1131 POWDERHORN | | | | LANSING | MI | 48917-4068 |
| MAJOR KELLEY | 370 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| MAJOR L JEFFERSON | 220 CHARLES LN APT B | | | | PONTIAC | MI | 48341 |
| MAJOR LANXTON | 9344 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION | ATTN JOSH ORENSTEIN | 12 E 49TH ST UPDTE PER GOI | | NEW YORK | NY | 10017 |
| MAJOR LEAGUE BASEBALL | JOHN BRODY | 245 PARK AVENUE | | | NEW YORK | NY | 10167 |
| MAJOR LEAGUE BASEBALL | JOHN BRODY | 245 PARK AVE. | | | NEW YORK | NY | 10167 |
| MAJOR LEAGUE BASEBALL PROERTIES, INC. | MR. JOHN BRODY | 245 PARK AVE., NEW YORK | | | NEW YORK | NY | 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES INC | MAJOR LEAGUE BASEBALL CHARITY | 245 PARK AVE | | | NEW YORK | NY | 10167 |
| MAJOR LEWIS | 1051 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90019-6719 |
| MAJOR LIGON | 741 W 93RD ST | | | | CHICAGO | IL | 60620-2738 |
| MAJOR LOREN | 17739 W CANTO BONITO LN | | | | SURPRISE | AZ | 85387-6433 |
| MAJOR LOWRY | 218 CLYDE ST | | | | WILMINGTON | DE | 19804-2806 |
| MAJOR MC COTTER | 318 HAWTHORNE AVE | | | | NEWARK | NJ | 07112-1610 |
| MAJOR MCCLURE SR | 3625 NEWTON FALLS ST | | | | NORTH LAS VEGAS | NV | 89032-1406 |
| MAJOR MCCOURT | 1072 ECHO VALLEY RD | | | | WATERFORD | OH | 45786-5413 |
| MAJOR MILLER | 3277 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| MAJOR MINER | PO BOX 1020 | | | | PONTIAC | MI | 48343 |
| MAJOR MORGAN JR | 25 OAKGROVE AVE # 1 | | | | BUFFALO | NY | 14208 |
| MAJOR MOTORS TRANSSIB | PR. 100 LET VLADIVOSTOKA, 103 | | | VLADIVOSTOK 69060 RUSSIA | | | |
| MAJOR POUNDERS | 24285 FLAX RD | | | | ABINGDON | VA | 24211-6167 |
| MAJOR PROTHRO JR | 3350 VILLA CIR SE | | | | ATLANTA | GA | 30354-2818 |
| MAJOR ROBINSON | 2303 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3512 |
| MAJOR SANDRA | PO BOX 363 | | | | MONTROSE | PA | 18801-0363 |
| MAJOR SIBLEY | PO BOX 942 | | | | BLOOMFIELD HILLS | MI | 48303-0942 |
| MAJOR SMITH | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MAJOR ST, CHARLES L | 25894 KOONTZ ST | | | | ROSEVILLE | MI | 48066-4937 |
| MAJOR STATOM JR | 9601 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |
| MAJOR STEWART | 419 MINORS DR | | | | MUKWONAGO | WI | 53149-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAJOR T CRAWFORD | | | | | | | |
| MAJOR TERRY | 521 E FOSS AVE | | | | FLINT | MI | 48505-2182 |
| MAJOR TOOL/GAINSVILL | 1120 AIRPORT PKWY | | | | GAINESVILLE | GA | 30501-6816 |
| MAJOR WHITE | 721 E HOLBROOK AVE | | | | FLINT | MI | 48505-2236 |
| MAJOR WILLIAMS | 7405 HALLE AVE | | | | CLEVELAND | OH | 44102-5033 |
| MAJOR WILSON | 1143 COUNTY ROAD 71 | | | | WOODLAND | AL | 36280-6926 |
| MAJOR WILSON & AFRICA NY | 900 3RD AVE FL 16 | | | | NEW YORK | NY | 10022-4791 |
| MAJOR WINN | 1817 RUTLAND STREET | | | | DAYTON | OH | 45406-4620 |
| MAJOR WINN | 1817 RUTLAND DR | | | | DAYTON | OH | 45406-4620 |
| MAJOR YOUNG | 501 S POINSETTIA AVE | | | | COMPTON | CA | 90221-3925 |
| MAJOR, BERNICE M | THOMAS F TAYLOR TOWERS | 36500 MARQUETTE ST. | | | WESTLAND | MI | 48185 |
| MAJOR, BRIAN D | 37600 TYLER RD | | | | ROMULUS | MI | 48174-1341 |
| MAJOR, BRUCE A | 7 SPENCER XING | | | | SAINT PETERS | MO | 63376-2625 |
| MAJOR, CATHERINE | PO BOX 225 | | | | ABBEVILLE | SC | 29620 |
| MAJOR, CHARLES A | 3371 W CIRCLE DR | | | | ADRIAN | MI | 49221-9599 |
| MAJOR, CHARLES R | 15568 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1948 |
| MAJOR, CHARLES W | 20296 M-86 | | | | CENTREVILLE | MI | 49032 |
| MAJOR, CHRISTOPHER D | 202 14TH AVE FL 2 | | | | NEWARK | NJ | 07103-2127 |
| MAJOR, CLARENCE E | 5664 OLD ATLANTA RD | | | | SUWANEE | GA | 30024-1304 |
| MAJOR, F LEE | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR, FLORENCE C | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| MAJOR, FRANCES S | 609 E PALM ST | | | | FITZGERALD | GA | 31750 |
| MAJOR, GABRIELLE | POPE & GENTILE | 15888 MAIN ST STE 217 | | | HESPERIA | CA | 92345-3481 |
| MAJOR, GENA M | 5304 SANDY LK E | | | | LITHONIA | GA | 30038-3942 |
| MAJOR, GEORGE | 11405 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| MAJOR, GRACE R | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| MAJOR, GREGORY A | 26120 VALHALLA DR | | | | FARMINGTON HILLS | MI | 48331-3782 |
| MAJOR, HAROLD C | 963 WEHRLE DR | | | | AMHERST | NY | 14221-7721 |
| MAJOR, HARRY MACHINE & TOOL CO | 24801 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1347 |
| MAJOR, HELEN | 33470 LONGWOOD DR | | | | FARMINGTON HILLS | MI | 48335-4767 |
| MAJOR, HERMAN L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAJOR, INA M | 3317 DEERFIELD | | | | LANSING | MI | 48911-1822 |
| MAJOR, ISABEL L | 24120 BOSTON ST | | | | DEARBORN | MI | 48124-3200 |
| MAJOR, IVAN G | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| MAJOR, IVAN G. | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| MAJOR, JAMES E | 2712 S INTERNATIONAL BLVD UNIT 60 | | | | WESLACO | TX | 78596-8403 |
| MAJOR, JASON | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| MAJOR, JOANNE | 6076 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039-1363 |
| MAJOR, JOHN K | 225 SCHOONER DR | | | | LANSING | MI | 48917-3447 |
| MAJOR, JOHN K | 115 PARKWEST DR APT 2D9 | | | | LANSING | MI | 48917-3201 |
| MAJOR, JOHN T | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR, LANNY R | 19512 50TH AVE | | | | MARION | MI | 49665-8518 |
| MAJOR, LLOYD E | 301 MEGANWOOD CT | | | | INDIANAPOLIS | IN | 46234-2662 |
| MAJOR, MARCIA D | 130 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| MAJOR, MARCIA G | 334 GOLFVIEW LN | | | | ELK RAPIDS | MI | 49629 |
| MAJOR, MARGUERITE S | 1522 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| MAJOR, MARK A | 2318 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| MAJOR, MARK ALLEN | 2318 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| MAJOR, MARK C | 1965 BOULDER RIDGE PKWY | | | | ELLENWOOD | GA | 30294-1062 |
| MAJOR, MICHAEL L | 17147 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9754 |
| MAJOR, PAULA J | 7615 WILDFLOWER LN | | | | DITTMER | MO | 63023-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAJOR, PAULINE T | 14200 MARLEY RD | | | | COTTONDALE | AL | 35453-3245 |
| MAJOR, PAULINE T | 14200 MARLEY ROAD | | | | COTTONDALE | AL | 35453 |
| MAJOR, RANDY L | 3779 WACHTEL DR | | | | HOLT | MI | 48842-9700 |
| MAJOR, RICHARD E | 2516 N TERRY AVE | | | | BETHANY | OK | 73008-4857 |
| MAJOR, RITA M | 25 FLAT ST. APT. #205 | | | | CUMBERLAND | RI | 02864 |
| MAJOR, RITA M | 25 FLAT ST APT 205 | | | | CUMBERLAND | RI | 02864-3625 |
| MAJOR, ROBERT E | 1390 RIDGEFIELD DR | | | | ROSWELL | GA | 30075-4147 |
| MAJOR, RONALD ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAJOR, ROSETTA | BROMELL JAN B | 417 WOOD ST | | | GEORGETOWN | SC | 29440-3561 |
| MAJOR, RUTH E | 20 CALYPSO CAY | | | | VERO BEACH | FL | 32966-7101 |
| MAJOR, SHARON L | 7125 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| MAJOR, STEVEN A | 334 GOLFVIEW LN | | | | ELK RAPIDS | MI | 49629 |
| MAJOR, TERRANCE S | 130 SIESTA TRAIL | | | | ROSCOMMON | MI | 48653-8333 |
| MAJOR, TIMOTHY C | 1213 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| MAJOR, VICTORIA M | 1021 AKIAK AVE | | | | FAIRBANKS | AK | 99701-1417 |
| MAJOR, WAYNE W | 10836 WESTRIDGE WAY | | | | HOLLAND | MI | 49423-9205 |
| MAJOR, WILMA G | 8909 N BALES AVE | C/O DONNA R FRIEDRICH | | | KANSAS CITY | MO | 64156-8924 |
| MAJORANA, MICHAEL L | 13466 MEADOWOOD LN | | | | GAINES | MI | 48436-9612 |
| MAJORAS, FRANK G | 417 S MAIN ST | | | | OBERLIN | OH | 44074-1749 |
| MAJORETTE SOLIDO | | | | | | | |
| MAJORIE DRAPER | 33454 BOCK ST | | | | GARDEN CITY | MI | 48135-1135 |
| MAJORIE OLLIVIERRA | 243 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| MAJORINE SHOWERS | PO BOX 780 | | | | ROCKAWAY BEACH | MO | 65740-0780 |
| MAJOROS, JOHN D | 11635 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3151 |
| MAJOROS, JULIA M | 1120 MAPLE ST | C/O JANIS ARDANOWSKI | | | PLYMOUTH | MI | 48170-1547 |
| MAJOROS, JULIA M | C/O JANIS ARDANOWSKI | 1120 MAPLE ST. | | | PLYMOUTH | MI | 48170-1547 |
| MAJOROS, RICHARD A | 9944 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350-1110 |
| MAJOROS, SANDRA C | 139 HOLFORD AVE | | | | NILES | OH | 44446-1716 |
| MAJOROS, TERRY L | 4107 BELMAR AVE | | | | TOLEDO | OH | 43612-1536 |
| MAJOROWICZ, CONRAD J | 415 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1215 |
| MAJOROWICZ, DANIEL J | 415 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1215 |
| MAJORS EDWARD | 8881 AURORA CT | | | | KLAMATH FALLS | OR | 97603-9478 |
| MAJORS JAMES W (654406) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MAJORS TRANSIT INC | PO BOX 9 | | | | CANEYVILLE | KY | 42721-0009 |
| MAJORS, ANTHONY | 5932 GUION RD APT A | | | | INDIANAPOLIS | IN | 46254-1292 |
| MAJORS, BARBARA | 33714 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5246 |
| MAJORS, BETTY J | 5141 JOANGAY | | | | WATERFORD | MI | 48327-2450 |
| MAJORS, BETTY J | 5141 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2450 |
| MAJORS, CHARLES D | 5685 PONTIAC LAKE RD APT 3 | | | | WATERFORD | MI | 48327-2263 |
| MAJORS, CLIFFORD J | 1919 UPTON AVE | | | | TOLEDO | OH | 43607-1642 |
| MAJORS, DAVID E | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| MAJORS, DAVID L | 2512 LADUE LN | | | | FORT WAYNE | IN | 46804 |
| MAJORS, DELORIS | 2338 DEVONSHIRE DR | | | | OLD HICKORY | TN | 37138 |
| MAJORS, EDWARD M | PO BOX 7 | | | | MENLO | GA | 30731-0007 |
| MAJORS, ELIZABETH M | 1301 TORREY PINES RD | | | | LA JOLLA | CA | 92037-3727 |
| MAJORS, FLORENCE | 1100 N BANNING BLVD APT 213 | | | | WILMINGTON | CA | 90744 |
| MAJORS, FRANKLIN R | 2036 BRIGADIER DR | | | | SPRING HILL | FL | 34608-5775 |
| MAJORS, GARY D | 582 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| MAJORS, GLENN B | 5217 W 600 N COUNTY RD | | | | SHARPSVILLE | IN | 46068 |
| MAJORS, JAMES W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAJORS, JASON S | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| MAJORS, JOHN A | 49 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2514 |
| MAJORS, JOSEPH W | 15200 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| MAJORS, LESTER | 2263 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46218 |
| MAJORS, MARGIE K | PO BOX 217 | | | | ATLANTA | IN | 46031-0217 |
| MAJORS, MARY A | 203 HAMER RD | | | | MICHIGAN CITY | MS | 38647-8740 |
| MAJORS, MIKE | PO BOX 227 | | | | LAKE ORION | MI | 48361-0227 |
| MAJORS, MIKE S. | PO BOX 227 | | | | LAKE ORION | MI | 48361-0227 |
| MAJORS, RICHARD S | 6747 N WAYNE RD | APT 310 | | | WESTLAND | MI | 48185-2764 |
| MAJORS, RICHARD S | 6747 N WAYNE RD APT 310C2 | | | | WESTLAND | MI | 48185 |
| MAJORS, RICHARD S. | 6747 N WAYNE RD APT 310 | | | | WESTLAND | MI | 48185-2764 |
| MAJORS, RUBY A | 1822 WINWOOD DR | | | | BEDFORD | IN | 47421-3991 |
| MAJORS, SALLY P | 2036 BRIGADIER DR | | | | SPRING HILL | FL | 34608-5775 |
| MAJORS, SONDRA J | | | | | | | |
| MAJORS, STEVEN W | 7161 COLONIAL WAY | | | | HOWELL | MI | 48855-6204 |
| MAJORS, STEVEN W | 5615 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MAJORS, TERRY D | 2280 WOODVIEW DR APT 827 | | | | YPSILANTI | MI | 48198-6821 |
| MAJORY WALLS | 901 HAZELVALLEY DR | | | | HAZELWOOD | MO | 63042-3516 |
| MAJOY, SHARON A | 411 42ND ST | | | | SANDUSKY | OH | 44870-4972 |
| MAJSSON, GORAN | 613 SUMMER RIDGE LN | | | | LAWRENCEVILLE | GA | 30044 |
| MAJSZAK, BARBARA C | 164 CUNNINGHAM RD | | | | FRANKLIN | NC | 28734-7575 |
| MAJSZAK, RAYMOND E | 28380 LOS OLAS DR | | | | WARREN | MI | 48093-4946 |
| MAJTAN, EDWARD T | 1701 W DONGES BAY RD | | | | MEQUON | WI | 53092-5506 |
| MAJURE, ELEANOR W | 334 ACUBA VW | | | | WOODSTOCK | GA | 30188-3677 |
| MAJUSICK JR, WALTER | 1011 STANWICK DR | | | | BEAVERCREEK | OH | 45430-1133 |
| MAJZEL, ANDREW J | 6637 COUNTY ROAD 148 | | | | WILDWOOD | FL | 34785-8222 |
| MAJZEL, MICHAEL G | 1010 UNIVERSITY AVE. | NO. 789 | | | SAN DIEGO | CA | 92103 |
| MAJZNERSKI, PAUL A | 1678 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| MAJZOUB, WAFIC Y | 8669 TUCSON CT | | | | WARREN | MI | 48093-2334 |
| MAK PRESS & MACHINERY CO | ATTN: MARK KRAUSMAN | 12447 HARTEL ST | | | LIVONIA | MI | 48150-2379 |
| MAK, BILL W | 6365 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| MAK, PAUL Y | 7431 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1549 |
| MAK, POLLY M | 19 PEPYS ROAD | UNIT 03-07 | | SINGAPORE 118450 SINGAPORE | | | |
| MAK, POLLY M | PO BOX 9022 | APO SINGAPORE | | | WARREN | MI | 48090-9022 |
| MAKA, DANIEL G | 1411 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5514 |
| MAKA, SCOTT M | 642 HILLVIEW PLACE | | | | ROCKFORD | MI | 49341-1310 |
| MAKADANZ, SHIRLEY L | 11017 E 66TH TERR | | | | RAYTOWN | MO | 64133-5417 |
| MAKALUSKY, DAVID S | 1752 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4162 |
| MAKANJUOLA, BENITA | PO BOX 594 | | | | STONE MTN | GA | 30086-0594 |
| MAKANYA R WATKINS | 312 E BETHUNE ST | | | | DETROIT | MI | 48202-2861 |
| MAKAR, ANDREW J | 34539 LILLIAN RD | | | | CHESTERFIELD | MI | 48047-3155 |
| MAKAR, BUD R | 1108 HIGHLAND AVE | | | | GIRARD | OH | 44420-2026 |
| MAKAR, BUD R | 393 THOMAS LN | | | | GIRARD | OH | 44420 |
| MAKAR, DOROTHY M | 107 CANAL DR | | | | EDENTON | NC | 27932 |
| MAKAR, HELEN | 1211 ROUTE 72 W | MANAHAWKIN CONVALESCENT CTR | | | MANAHAWKIN | NJ | 08050-2415 |
| MAKAR, HELEN R | 49171 FOULKS DR | | | | EAST LIVERPOOL | OH | 43920-9631 |
| MAKAR, NICK | 109 WEBSTER AVE | | | | YONKERS | NY | 10701-6108 |
| MAKAR, RICHARD L | 532 WINFIELD WAY | | | | AKRON | OH | 44303-1902 |
| MAKAR, STEVE | 8407 KIMBALL AVE | | | | KANSAS CITY | KS | 66109-1441 |
| MAKAR, TARA C | 702 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAKARA, HELEN | 180 SOUTH COLONY DRIVE | APT# 127 | | | SAGINAW | MI | 48638 |
| MAKARCHUK, DONALD H | 130 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2380 |
| MAKARCHUK, DONALD H | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |
| MAKARCHUK, STEVEN G | 130 BARCLAY CT | | | | ROCHESTER | NY | 14612-2380 |
| MAKAREWICZ, ARTHUR J | 2315 HAWKINS AVE | | | | ROYAL OAK | MI | 48073-4804 |
| MAKAREWICZ, ARTISHA B | 1119 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3837 |
| MAKAREWICZ, DAVID M | 5299 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| MAKAREWICZ, DOROTHY I | 4600 ALLEN RD APT 306 | | | | ALLEN PARK | MI | 48101-2770 |
| MAKAREWICZ, EMILY | 2422 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8255 |
| MAKAREWICZ, FRANCIS | APT 306 | 4600 ALLEN ROAD | | | ALLEN PARK | MI | 48101-2770 |
| MAKAREWICZ, GARY M | 4491 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| MAKAREWICZ, JOSEPH M | 14888 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4937 |
| MAKAREWICZ, LEONARD S | 1800 SQUAW LAGOON DR | | | | OXFORD | MI | 48371-4461 |
| MAKAREWICZ, LILLIAN V | 728 S STATE ST APT 105 | | | | DAVISON | MI | 48423-2817 |
| MAKAREWICZ, LILLIAN V | 728 S STATE RD APT 105 | | | | DAVISON | MI | 48423-2817 |
| MAKAREWICZ, MARIE E | 4491 W DODGE RD | | | | CLIO | MI | 48420 |
| MAKAREWICZ, NATHAN P | 176 BEAUMONT COURT | | | | OXFORD | MI | 48371-6317 |
| MAKAREWICZ, NELLIE | 3121 LAKE MICHIGAN DR. NW | APT 242 | | | GRAND RAPIDS | MI | 49504 |
| MAKAREWICZ, NELLIE | 3121 LAKE MICHIGAN DR NW APT 242 | | | | GRAND RAPIDS | MI | 49504-5840 |
| MAKAREWICZ, PATSY R | 162 BARRINGTON CIRCLE | | | | LAKE ORION | MI | 48360-1329 |
| MAKAREWICZ, RICHARD A | 306 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876-9502 |
| MAKAREWICZ, RONALD A | 4492 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| MAKAROV, LUCILLE | 5335 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| MAKAROV, PETER J | 2885 BECKER RD | | | | INDEPENDENCE | MN | 55359-9804 |
| MAKARWICH, GARY L | 5433 OAKRIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| MAKE & TAKE HOLDING LLC | ATTN: MICHELE BELLSO | 109 TWIN OAKS DR # 5 | | | SYRACUSE | NY | 13206-1211 |
| MAKE A WISH | 4707 SAINT ANTOINE ST | OLD HUTZEL BLDG | | | DETROIT | MI | 48201-1427 |
| MAKE A WISH FOUNDATION | 230 HURONVIEW BLVD | | | | ANN ARBOR | MI | 48103-2948 |
| MAKE A WISH FOUNDATION | 3550 N CENTRAL AVE STE 300 | | | | PHOENIX | AZ | 85012-2127 |
| MAKE A WISH FOUNDATION OF INDIANA | 7330 WOODLAND DR | # 201 | | | INDIANAPOLIS | IN | 46278-1736 |
| MAKE A WISH FOUNDATION OF MICH | NAVTEQ 400 GALLERIA OFFICECEN STE 220 UPDT 5/4/7 AM | | | | SOUTHFIELD | MI | 48034 |
| MAKE A WISH FOUNDATION OF OHIO | 2545 FARMERS DR STE 300 | | | | COLUMBUS | OH | 43235-2705 |
| MAKE WAY MOVE ALL | 2520 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-9560 |
| MAKE-A-WISH FOUNDATION OF NE OHIO | PO BOX 9422 | | | | BOARDMAN | OH | 44513-0422 |
| MAKE-A-WISH FOUNDATION OF NORTH TEXAS | 6655 DESEO | | | | IRVING | TX | 75039-3090 |
| MAKEBA A JOHNSON | 439   W HUDSON | | | | DAYTON | OH | 45406-4834 |
| MAKEDA J COLLINS | 5296 CEDAR SHORES CT | APT 203 | | | FLINT | MI | 48504-1572 |
| MAKEDONSKY, JAMES I | 1571 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3147 |
| MAKEDONSKY, MICHELLE M | 2068 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| MAKEE DON (499354) - MAKEE DON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MAKEE, DON | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MAKEE, DON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MAKEEVA GANNA | MAKEEVA, GANNA | 1620 26TH STREET, SIXTH FLOOR, NORTH TOWER | | | SANTA MONICA | CA | 90404 |
| MAKEEVA, GANNA | DREIER STEIN & KAHAN LLP | PO BOX 7066 | | | NORTHRIDGE | CA | 91327-7066 |
| MAKEL, THOMAS T | 5629 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135-5427 |
| MAKELA STACY | 529 PARKE COURT | | | | GRAND BLANC | MI | 48439-1552 |
| MAKELA, BARBARA E | 14121 BRANT POINT CIR APT 111 | | | | FORT MYERS | FL | 33919-7366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAKELA, DAVID A | 463 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| MAKELA, E L | 200 TUNNEL RD APT 437 | | | | ASHEVILLE | NC | 28805-1894 |
| MAKELA, ROBERT Y | 14121 BRANT POINT CIR APT 111 | | | | FORT MYERS | FL | 33919-7366 |
| MAKELA, WILLIAM A | 1223 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| MAKELEY MOORE | 23141 AVON ROAD | | | | OAK PARK | MI | 48237-2457 |
| MAKELIM, DONALD B | 4675 LANCELOT CT | | | | GLADWIN | MI | 48624-8229 |
| MAKELY, JAMES A | 590 BLACK WALNUT DR | | | | ROCHESTER | NY | 14615-1420 |
| MAKEN TRUCKING | 555 E OCEAN BLVD STE 818 | | | | LONG BEACH | CA | 90802-5063 |
| MAKEN TRUCKING | SAGUARO DISTRIBUTION SERVICES | 555 E OCEAN BLVD STE 818 | | | LONG BEACH | CA | 90802-5063 |
| MAKEPEACE JR, CHARLES D | 17401 CALLEN AVE | | | | KENT CITY | MI | 49330-9409 |
| MAKEPEACE, CHRISTOPHE J | 2676 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-7130 |
| MAKEPEACE, CHRISTOPHE JC | 2676 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-7130 |
| MAKEPEACE, DEBORAH | 4740 BIRKDALE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1581 |
| MAKEPEACE, DEBORAH | 2676 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-7130 |
| MAKEPEACE, JR,CHARLES D | 17401 CALLEN AVE | | | | KENT CITY | MI | 49330-9409 |
| MAKER, BILLY R | 2429 S M 66 HWY | | | | NASHVILLE | MI | 49073-9112 |
| MAKER, GARY R | PO BOX 1681 | | | | SPRING HILL | TN | 37174-1681 |
| MAKER, GLENN | 3651 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| MAKER, HELEN M | 8651 KATHERINE ST | | | | PANORAMA CITY | CA | 91402-3127 |
| MAKER, VALGENE A | PO BOX 210 | | | | SILVER SPGS | NY | 14550-0210 |
| MAKER, VICTORIA K | 16300 SILVER PKWY APT 216 | | | | FENTON | MI | 48430-4421 |
| MAKEY, CARL E | 60 CHASEWOOD LN | | | | EAST AMHERST | NY | 14051-1813 |
| MAKEYLA BRYANT | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| MAKEYLA E BRYANT | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| MAKHARIA, ROHIT R | 175 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5302 |
| MAKHOUL JEAN Y | PO BOX 382 | | | | STERLING HTS | MI | 48311-0382 |
| MAKHOUL, GEORGE | 44212 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1161 |
| MAKHOUL, KHAZMA M | PO BOX 29775 | | | | RICHMOND | VA | 23242 |
| MAKI KENNETH | 3606 BROOKDALE DR N | | | | MINNEAPOLIS | MN | 55443-2851 |
| MAKI, ALLAN A | 6 UPPER BEACON ST | | | | MAYNARD | MA | 01754 |
| MAKI, BRIAN D | 3924 JUSTIN DRIVE | | | | KELLER | TX | 76248-7668 |
| MAKI, CAROLYN A | 1102 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| MAKI, CHARLES A | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| MAKI, CHARLES A | 633 REWOLD DRIVE | | | | ROCHESTER | MI | 48307-2234 |
| MAKI, CHARMELE LEE | 129 N SLATER ST | | | | LAKE ORION | MI | 48362-3261 |
| MAKI, DAVID | 750 OLIVE ST | | | | OXFORD | MI | 48371-5065 |
| MAKI, DEBORAH J | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| MAKI, DOROTHY N | 1029 PAUL PARKWAY NORTH EAST, AP | | | | BLAINE | MN | 55434 |
| MAKI, EDWIN W | 8401 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9299 |
| MAKI, EMIL R | 1921 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| MAKI, GARY T | 34860 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335 |
| MAKI, GEORGE R | 3219 CHRISTINE DR | | | | LANSING | MI | 48911-1312 |
| MAKI, GERALD | 207 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6907 |
| MAKI, HUSSEIN M | 639 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-3753 |
| MAKI, IDA J | 3179 VIEW POINT ST SW | | | | JENISON | MI | 49428-9157 |
| MAKI, JOHN K | 376 BIRD CAGE WALK | | | | MANSFIELD | OH | 44902-7712 |
| MAKI, LARRY E | 2350 PINE TREE RD | | | | HOLT | MI | 48842-8701 |
| MAKI, LEO E | 1920 OAK DR | | | | TRAVERSE CITY | MI | 49686-8133 |
| MAKI, MARGOT | 4281 CORDOVA DR | | | | MILAN | MI | 48160-8802 |
| MAKI, OTTO A | 12451 HELEN ST | | | | SOUTHGATE | MI | 48195-3511 |
| MAKI, RICHARD L | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 |
| MAKI, ROBERT E | 1728 COUNTY FARM RD | | | | HOWELL | MI | 48843-7930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAKI, ROY H | 37 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| MAKI, RUSSELL D | 44484 RIDGEFIELD RD | | | | CANTON | MI | 48188-3200 |
| MAKI, THOMAS C | 2509 E CAVANAUGH RD | | | | LANSING | MI | 48910-5816 |
| MAKI, THOMAS CLARE | 2509 E CAVANAUGH RD | | | | LANSING | MI | 48910-5816 |
| MAKI, VIOLETTA | 206 ELBURG DR | | | | NORTH FORT MYERS | FL | 33903-2156 |
| MAKI, VIRGINIA R | 3174 E 300 S | | | | KOKOMO | IN | 46902-9252 |
| MAKI, WALTER R | 1009 CRESTWOOD DR | | | | HANCOCK | MI | 49930-1134 |
| MAKI, WARREN W | 470 N US HWY #141 | | | | CRYSTAL FALLS | MI | 49920 |
| MAKI, WILBERT I | TORIKATU 16 AS15 | | | HAMEENLINNA 13130 FINLAND | | | |
| MAKI, WILLIAM H | 5127 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1510 |
| MAKI, WILLIE B | 622 S BUTLER AVENUE | | | | INDIANAPOLIS | IN | 46219-7015 |
| MAKIDON I I, WILLIAM N | 303 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| MAKIDON II, WILLIAM N | 303 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| MAKIDON, DONALD G | 1500 OAK ST | | | | FLINT | MI | 48503-3729 |
| MAKIDON, GAIL Y | 921 E. RIVER RD | | | | FLUSHING | MI | 48433-2260 |
| MAKIDON, GAIL Y | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2260 |
| MAKIDON, PATRICK N | 11324 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| MAKIDON, PETER N | 160 PHEASANT LN | | | | GRAND BLANC | MI | 48439-7015 |
| MAKIDON, RONALD N | 11324 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| MAKIDON, WILLIAM N | 4101 S SHERIDAN RD LOT 222 | | | | LENNON | MI | 48449-9440 |
| MAKIDON, YVONNE P | 921 E RIVER RD | | | | FLUSHING | MI | 48433 |
| MAKIE, GLADYS | | | | | | | |
| MAKIE, LARS | | | | | | | |
| MAKIEJ, JOHN E | 22B FAULKNER ST | | | | LOWELL | MA | 01852-4706 |
| MAKIELSKI, DANIEL J | 17 CONNIES LN | | | | SPENCERPORT | NY | 14559-1155 |
| MAKIELSKI, THOMAS M | 1113 CARLOS PRIVADA | | | | MOUNTAIN VIEW | CA | 94040 |
| MAKIKI AUTO REPAIR | 1218 MAKIKI ST | | | | HONOLULU | HI | 96814-1333 |
| MAKIL, ABRAHAM J | 5100 ROBIN HILL LN | | | | OKLAHOMA CITY | OK | 73150-4413 |
| MAKIL, ABRAHAM JOSEPH | 5100 ROBIN HILL LN | | | | OKLAHOMA CITY | OK | 73150-4413 |
| MAKILA, PAMELA S | 9035 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| MAKILA, PAMELA SUE | 9035 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| MAKILA, ROBERT A | 9035 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| MAKILA, ROBERT ALLEN | 9035 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| MAKIN JR, GLENN E | 2871 LAKEWAY | | | | HIGHLAND | MI | 48356-2154 |
| MAKIN, KIMBERLY K | 2908 DOUGLAS ST | | | | ANDERSON | CA | 96007-3308 |
| MAKIN, ROGER L | PO BOX 161 | | | | LESLIE | MI | 49251-0161 |
| MAKINEN, CAROL M | 10426 W 22 1/2 RD | | | | MESICK | MI | 49668-9223 |
| MAKINEN, GARY L | 157 LINCOLN ST | | | | MANISTEE | MI | 49660-1244 |
| MAKINEN, JOHN P | 9095 BEAR CREEK DR | PO BOX 154 | | | KALEVA | MI | 49645-9735 |
| MAKINO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 632622 | | | CINCINNATI | OH | 45263-2622 |
| MAKINO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7680 INNOVATION WAY | | | MASON | OH | 45040-9695 |
| MAKINO INC | 47196 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| MAKINO INC | 7680 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| MAKINO MILLING MACHINE CO LTD | | | | | | | |
| MAKINO MILLING MACHINE CO LTD | 47196 MERION CIR | | | | NORTHVILLE | MI | 48168-9644 |
| MAKINO MILLING MACHINE CO LTD | 7680 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| MAKINO, JENNIFER | 2447 WHITMAN ST | | | | CLEARWATER | FL | 33765-4343 |
| MAKINO/CINCINNATI | 4624 EAST TECH DRIVE MC-D1 | | | | CINCINNATI | OH | 45245 |
| MAKINO/MASON | 7680 INNOVATION WAY | | | | MASON | OH | 45040-9695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAKINS AUTOMOTIVE | 1272 BRODIE DR RR 4 | | | ORILLIA ON L3V 6H4 CANADA | | | |
| MAKINS, DENNIS A | 416 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| MAKINSON, GRANT E | 3003 DAHLIA DR | | | | DAYTON | OH | 45449-2965 |
| MAKINSON, HOMER B | 1016 S 21ST ST | | | | ROGERS | AR | 72758-4912 |
| MAKITA C WALKER | 1218  CROCUS DRIVE | | | | DAYTON | OH | 45408-2421 |
| MAKITA U S A  INC | 1450 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6011 |
| MAKITA USA INC | 1450 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6011 |
| MAKKAR,AASHISH | 25 RIVER DR S  APT 2702 | | | | JERSEY CITY | NY | 07310-3786 |
| MAKKI FATIME | 7717 FREDA ST | | | | DEARBORN | MI | 48126-1288 |
| MAKKI, AHMAD D | 7549 KENTUCKY ST | | | | DEARBORN | MI | 48126-1676 |
| MAKKI, ALI M | 5834 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2113 |
| MAKKI, FATIME M | 7717 FREDA ST | | | | DEARBORN | MI | 48126-1288 |
| MAKKI, FATIME MOHAMAD | 7717 FREDA ST | | | | DEARBORN | MI | 48126-1288 |
| MAKKI, GHAZI D | 5277 MEAD ST | | | | DEARBORN | MI | 48126-3085 |
| MAKKI, HASSAN F | 6830 NECKEL ST | | | | DEARBORN | MI | 48126-1839 |
| MAKKI, HUSSEIN A | 1225 MARIE ST | | | | DEARBORN HEIGHTS | MI | 48127-3349 |
| MAKKI, ZEINAB | 7261 PINEHURST | | | | DEARBORN | MI | 48126-1511 |
| MAKKOS, RICHARD S | 4391 STATE RD REAR | | | | CLEVELAND | OH | 44109 |
| MAKL, THOMAS J | 8735 W GILFORD RD | | | | REESE | MI | 48757-9523 |
| MAKL, WILLIAM P | 1089 S MAIN ST | | | | FRANKENMUTH | MI | 48734-1811 |
| MAKL, WILLIAM T | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| MAKLED, DANNY | 16910 E POINTE DR | | | | ROSEVILLE | MI | 48066-1918 |
| MAKLEY, JASON C | 5311 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| MAKLEY, JASON CHAD | 5311 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| MAKLIAN, MARY | 11 FELIX ST | | | | PROVIDENCE | RI | 02908-4836 |
| MAKMANN, MICHAEL | 19218 N KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375-4538 |
| MAKNOTT MARFITT YOAKA | 2514 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1833 |
| MAKO, GAYE S | 6410 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| MAKODE, PRAFULLA V | 64 HERITAGE DRIVE | | | | PLEASANTVILLE | NY | 10570-1419 |
| MAKOHON, JOSEPHINE | 3332 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| MAKOID, IRENE J | 527 GROVE ST | | | | BRIDGEPORT | PA | 19405-1425 |
| MAKOKHA, PATRICIA A | 9209 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2507 |
| MAKON, FRIEDA | 41 FULLER PL | | | | BROOKLYN | NY | 11215-6006 |
| MAKONNEN, KASSECH | 1222 BROWN ST | | | | AKRON | OH | 44301-1954 |
| MAKOS JOE | HAUPTSTR. 11 | | | | | | |
| MAKOSKY, ANDREW M | 64 ELM ST | | | | STRUTHERS | OH | 44471-1906 |
| MAKOSKY, THERESA P | 226 WASHINGTON AVE | | | | EDISON | NJ | 08817-2958 |
| MAKOSY, REBECCA | 9640 YORK RD | | | | LE ROY | NY | 14482-9714 |
| MAKOUSKY, MARGARET | 14816 COUNTY ROAD 5 | | | | BURNSVILLE | MN | 55306 |
| MAKOWIEC, TED M | 21473 BEAUFORD LN | | | | NORTHVILLE | MI | 48167-9084 |
| MAKOWKA, JOHN J | PO BOX 802 | | | | MATAWAN | NJ | 07747-0802 |
| MAKOWSKE, DEBBIE L | 6111 VENICE DR | | | | COMMERCE TWP | MI | 48382-3663 |
| MAKOWSKI, ADOLPH | 47323 FEATHERED COURT | | | | SHELBY TWP | MI | 48315-4833 |
| MAKOWSKI, ALBINA | 7323 CARSON ROAD | | | | YALE | MI | 48097 |
| MAKOWSKI, ALBINA | 7323 CARSON RD | | | | BROCKWAY | MI | 48097-3623 |
| MAKOWSKI, ALFREDA | 29554 WALKER DR. | | | | WARREN | MI | 48092-2287 |
| MAKOWSKI, BETTY K | 1141 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8917 |
| MAKOWSKI, BETTY L | 314 AIKEN TER | | | | ABINGDON | MD | 21009-2034 |
| MAKOWSKI, BETTY L | 314 AIKEN TERRACE | | | | ABINGDON | MD | 21009-2034 |
| MAKOWSKI, BORYS E | 91 DARTMOUTH DR | | | | LEXINGTON | OH | 44904-9343 |
| MAKOWSKI, CHARLENE M | 13952 AUBURN ST | | | | DETROIT | MI | 48223-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAKOWSKI, DONALD B | 1104 CORA ST NW | | | | GRAND RAPIDS | MI | 49504-4037 |
| MAKOWSKI, DONALD J | 8454 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| MAKOWSKI, EMILY D | 50 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2334 |
| MAKOWSKI, EUGENE L | 13816 OAK PARK BLVD | | | | GARFIELD HTS | OH | 44125-6025 |
| MAKOWSKI, JAMES | 52605 STAG RIDGE DR | | | | MACOMB | MI | 48042-3477 |
| MAKOWSKI, JAMES S | 4875 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| MAKOWSKI, JEAN E | 618 BELSHIRE DR | | | | HARTLAND | WI | 53029-1802 |
| MAKOWSKI, JOANN F. | 14430 COVE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4312 |
| MAKOWSKI, JOHANNA M | 6 OAK ST. | | | | ST AUGUSTINE | FL | 32084-1213 |
| MAKOWSKI, JOHANNA M | 6 OAK ST | | | | ST AUGUSTINE | FL | 32084-1213 |
| MAKOWSKI, JOSEPH F | 602 EAST ST | | | | THREE RIVERS | MI | 49093-1414 |
| MAKOWSKI, LORETTA | 3439 BENJAMIN AVE #121 | | | | ROYAL OAK | MI | 48073-2242 |
| MAKOWSKI, LOTTIE | 17452 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2837 |
| MAKOWSKI, LOUIS J | 1732 WALDEN POND DR | | | | FORT PIERCE | FL | 34945-2418 |
| MAKOWSKI, MARK | 7625 WISTERIA WAY | | | | BRIGHTON | MI | 48116-6203 |
| MAKOWSKI, NORMAN T | 12 KATHLEEN DR | | | | CHEEKTOWAGA | NY | 14225-2318 |
| MAKOWSKI, PAULINE J | 150 WOODINGHAM COURT | | | | SALINE | MI | 48176-1310 |
| MAKOWSKI, PERRY | PO BOX 343 | | | | IMLAY CITY | MI | 48444 |
| MAKOWSKI, RALPH S | 65381 POWELL RD | | | | WASHINGTON | MI | 48095-2112 |
| MAKOWSKI, ROBERT | 5706 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| MAKOWSKI, ROBERT J | 4180 W WINTER WASH DR | | | | TUCSON | AZ | 85745-4141 |
| MAKOWSKI, ROBERT J | 8691 KENNEDY CIR UNIT 4 | | | | WARREN | MI | 48093-2253 |
| MAKOWSKI, RODNEY T | 40684 HEATH CT | | | | STERLING HTS | MI | 48310-2045 |
| MAKOWSKI, STEVEN J | 4910 GERBER DR | | | | HAMBURG | NY | 14075-1649 |
| MAKOWSKI, SYLVIA J | 37057 MARIO ANN CT | | | | ROMULUS | MI | 48174-1274 |
| MAKOWSKI, THERESA | 5584 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7453 |
| MAKOWSKI, VALENTINE G | 15610 DEERFIELD AVE | | | | EAST DETROIT | MI | 48021-4902 |
| MAKOWSKI, WILLIAM H | 1141 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8917 |
| MAKOWSKI-MEERSMA, BARBARA A | 56300 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9131 |
| MAKRANYI, GEORGE P | 6111 TRENTON DR | | | | FLINT | MI | 48532-3242 |
| MAKRANYI, HELEN T | 5201 WOODHAVEN CRT APT #111 | | | | FLINT | MI | 48532 |
| MAKRAS, WILLIAM M | 12788 YOUNGS-SALEM RD | | | | SALEM | OH | 44460 |
| MAKRAY MANUFACTURING COMPANY | 4400 N HARLEM AVE | | | | NORRIDGE | IL | 60706-4710 |
| MAKRAY MANUFACTURING COMPANY | RON BALLANTYNE | 4400 N HARLEM AVE | | | RUSSELLS POINT | OH | 43348 |
| MAKRAY MANUFACTURING COMPANY INC | RON BALLANTYNE | 4400 N HARLEM AVE | | | RUSSELLS POINT | OH | 43348 |
| MAKRAY MANUFACTURING COMPANY INC | 4400 N HARLEM AVE | | | | NORRIDGE | IL | 60706-4774 |
| MAKRIAS, RUTH E | 3847 PERCY KING CT | | | | WATERFORD | MI | 48329-1356 |
| MAKRIES, RUTH M | 14194A JEFF RD | | | | LARGO | FL | 33774-2037 |
| MAKRIS, ALEXANDER N | APT 15J | 1 EAST DELAWARE PLACE | | | CHICAGO | IL | 60611-1463 |
| MAKS, BARBARA K | PO BOX 902 | | | | PRUDENVILLE | MI | 48651-0902 |
| MAKS, RICK T | 518 RENSHAW ST | | | | ROCHESTER | MI | 48307-2654 |
| MAKS, RICK T | PO BOX 82184 | | | | ROCHESTER | MI | 48308-2184 |
| MAKSAY, ERWIN A | 867 HAWTHORNE DR | | | | TIPP CITY | OH | 45371-1122 |
| MAKSIM NATTOLLI | 40365 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4224 |
| MAKSIMCHUK III, JOHN | 680 N FROST DR | | | | SAGINAW | MI | 48638-5745 |
| MAKSIMCHUK JR, JOHN | 9455 BEECH ST | | | | NEW LOTHROP | MI | 48460-7703 |
| MAKSIMOVIC, STEVAN | 39464 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3959 |
| MAKSIMOWICH, VICTORIA A | 32711 RUEHLE AVE | | | | WARREN | MI | 48093-8119 |
| MAKSIMOWICZ, JEAN E | 2080 BOCK RD | | | | SAGINAW | MI | 48603-3831 |
| MAKSIMOWICZ, TADEUSZ | 17328 MCNAMARA DR | | | | LIVONIA | MI | 48152-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAKSTEEL | 7615 TORBRAM RD | | | MISSISSAUGA CANADA ON L4T 4A8 CANADA | | | |
| MAKSTEEL | TOM PERRY | 7615 TORBRAM ROAD | 0 | MISSISSAUGA ON L4T 4A8 CANADA | | | |
| MAKSTEEL MASTER COIL | TOM PERRY | 7615 TORBRAM RD | | MISSISSAUGA ON L4T 4A8 CANADA | | | |
| MAKSYM CZURA | 900 N BROADWAY | | | | YONKERS | NY | 10701 |
| MAKSYM, JOHN | 57284 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3396 |
| MAKSYM, MARK A | 15069 LOYOLA DR | | | | STERLING HEIGHTS | MI | 48313 |
| MAKSYM, ROBERT J | 2461 COACHWOOD DR | | | | ATTICA | MI | 48412-9379 |
| MAKSYMIU, DONALD J | 7188 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| MAKSYMIUK JR, STANLEY | 8592 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9670 |
| MAKSYMIW, SHARON J | APT 719 | 8033 EAST 10 MILE ROAD | | | CENTER LINE | MI | 48015-1421 |
| MAKSYMOWSKI, RONALD P | 3353 PONEMAH DR | | | | FENTON | MI | 48430-1348 |
| MAKSYMUK, PETER M | 80 1ST AVE APT 11C | | | | NEW YORK | NY | 10009-6329 |
| MAKUCH DANIEL | MAKUCH, DANIEL | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MAKUCH JOSEPH (451501) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAKUCH, ALBERT | 6917 HUBBARD HILLS DR | | | | CLARKSTON | MI | 48348-2883 |
| MAKUCH, DANIEL | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MAKUCH, EDWARD J | 13605 ASTOR AVE | | | | CLEVELAND | OH | 44135-5013 |
| MAKUCH, GARY A | 381 SCHULTZ RD | | | | ELMA | NY | 14059-9257 |
| MAKUCH, GARY L | 2447 TWO ROD RD | | | | EAST AURORA | NY | 14052-9666 |
| MAKUCH, GARY L. | 2447 TWO ROD RD | | | | EAST AURORA | NY | 14052-9666 |
| MAKUCH, PAUL M | 1133 LIVINGSTON AVE APT 7C | | | | NORTH BRUNSWICK | NJ | 08902-3806 |
| MAKUCH, PAULINE | 511 FERNWOOD TERRACE | | | | LINDEN | NJ | 07036-5816 |
| MAKULINSKI, FRANK A | 111 ALTMEYER DR | C/O ALTMEYER'S COUNTY REST PER | | | KITTANNING | PA | 16201-9527 |
| MAKULINSKI, IRVING S | 3800 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3552 |
| MAKULINSKI, RALPH | 3038 PEBBLE CREEK LN | | | | LAMBERTVILLE | MI | 48144-6303 |
| MAKULINSKI, SANDRA L | PO BOX 102 | | | | SAMARIA | MI | 48177-0102 |
| MAKULSKI, EDDIE | 28936 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 |
| MAKULSKI, LUCY | 35205 LANA LANE | | | | STERLING HTS | MI | 48312-3855 |
| MAKULSKI, RICKY A | 1403 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2380 |
| MAKUPSON, WALTER H | 23475 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-5168 |
| MAKURAT, DOUGLAS L | 18505 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3543 |
| MAKUSIJ, ANDREW J | 23 SQUIRRELS HEATH RD | | | | FAIRPORT | NY | 14450-9605 |
| MAKUTA MICHAEL | 601 E OGLESBY ST | | | | MOUNT OLIVE | IL | 62069 |
| MAL LEE | 313 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2537 |
| MAL MANUFACTURING AUTOMATION L | 2829 HIGHBURY ST | | | VANCOUVER BC V6R 3T7 CANADA | | | |
| MAL MANUFACTURING AUTOMATION LABORATORIES INC | 2829 HIGHBURY STREET | | | VANCOUVER CANADA BC V6R 3T7 CANADA | | | |
| MALABY, JACK L | 41 HARBOR OAKS DR | | | | FRUITLAND PARK | FL | 34731-6431 |
| MALAC, PHILLIP W | 6171 CARINO CT | | | | EAST LANSING | MI | 48823-1627 |
| MALACARA, HECTOR R | 5514 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| MALACARA, JAYME | 1914 STATE ST | | | | SAGINAW | MI | 48602-5028 |
| MALACARA, LUCIANO | 2716 BARRIOS ST | | | | LAREDO | TX | 78043-5507 |
| MALACARA, MARIA C | 5514 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| MALACARA, OSCAR S | 1914 STATE ST | | | | SAGINAW | MI | 48602-5028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALACARA, OSCAR SERNA | 1914 STATE ST | | | | SAGINAW | MI | 48602-5028 |
| MALACARNE JEFF | PO BOX 92 | | | | DEFIANCE | MO | 63341-0092 |
| MALACARNE, JEFFREY J | PO BOX 82 | | | | DEFIANCE | MO | 63341-0082 |
| MALACE JR, WALTER R | 5140 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| MALACE, RONALD | 5149 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 |
| MALACE, SALLY J | 3743 RINGLE RD | | | | AKRON | MI | 48701-9608 |
| MALACHI JOHNSON | 1270 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| MALACHI JR MORRIS (446043) - MALACHI MORRIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MALACHI REESE | 13906 BARTLETT AVE | | | | CLEVELAND | OH | 44120-4718 |
| MALACHI WILDER JR | 5927 OLD DENLINGER RD | | | | TROTWOOD | OH | 45426-1833 |
| MALACHI YARBROUGH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MALACHI, MORRIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MALACHIAH SAUNDERS | 190 RESERVE AVE | | | | OBERLIN | OH | 44074-9320 |
| MALACHOSKY, JOY A | 216 MCCOMBS RD | | | | VENETIA | PA | 15367-1339 |
| MALACHOWSKI JR, JOHN | 915 GASKILL AVE | | | | JEANNETTE | PA | 15644-3305 |
| MALACHOWSKI, ANDREW | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| MALACHOWSKI, CAROLE T | 458 S OGDEN ST | | | | BUFFALO | NY | 14206-3310 |
| MALACHOWSKI, CHRISTOPHE C | 971 CHAPMAN LOOP | | | | THE VILLAGES | FL | 32162-4513 |
| MALACHOWSKI, IRENE B | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| MALACHOWSKI, MARY | 123 LAUREL CT | | | | PLAINVILLE | CT | 06062-2939 |
| MALACHOWSKI, RICHARD R | 206 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4634 |
| MALACHOWSKI, RONALD J | PO BOX 5229 | | | | BRADENTON | FL | 34281 |
| MALACHUK, RONALD A | 683 BIRCHWOOD DR | | | | BOLINGBROOK | IL | 60490-5413 |
| MALACHUK, RONALD ANTHONY | 683 BIRCHWOOD DR | | | | BOLINGBROOK | IL | 60490-5413 |
| MALACHY MC LOUGHLIN | 10421 S TRUMBULL AVE | | | | CHICAGO | IL | 60655-2430 |
| MALACKY, IRENA | 35 HONEYSUCKLE CT | | | | SAFETY HARBOR | FL | 34695-4636 |
| MALACKY, JOHN E | 18600 OLD HIGHWAY 49 | | | | SAUCIER | MS | 39574-8933 |
| MALADY, DAVID J | PO BOX 425 | | | | SENATH | MO | 63876-0425 |
| MALADY, EUGENE E | 3617 KIRBY SMITH DR | | | | WILMINGTON | NC | 28409-8021 |
| MALADY, IRIS F | 3617 KIRBY SMITH DR | | | | WILMINGTON | NC | 28409-8021 |
| MALADY, NAOMI RUTH | 203 POOL ST REAR | | | | KENNETT | MO | 63857-2847 |
| MALADY, NAOMI RUTH | 205 E WASHINGTON | | | | KENNETT | MO | 63857-2043 |
| MALAFA, THERESA D | 3535 POE RD | | | | MEDINA | OH | 44256-9789 |
| MALAGA, VERONICA | | | | | | | |
| MALAGISI, JOSEPH J | 7091 KILLDEER DR | | | | CANFIELD | OH | 44406-9181 |
| MALAGON, ELIA | 15001 SW 180TH TER | | | | MIAMI | FL | 33187-6278 |
| MALAGUERRA, ELMER F | 7114 PINE RIDGE DR | | | | DENVER | NC | 28037-9380 |
| MALAGUTI, WILLIAM P | 3 BRIARCLIFF DR | | | | HOPKINTON | MA | 01748-2552 |
| MALAHOFF STEINMANNI, NA NINA | 34 CHERRY ST | | | | DOUGLASTON | NY | 11363-1311 |
| MALAHOSKY, JOSEPH A | 359 OHIO ST | | | | LOCKPORT | NY | 14094-4217 |
| MALAHOSKY, NANCY A | 799 E HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4728 |
| MALAIKA M FORD | PO BOX 3036 | | | | DETROIT | MI | 48202-4336 |
| MALAK NANCY | MALAK, JOAN | 110 SOUTH MAIN ST | | | MT CLEMENS | MI | 48043 |
| MALAK NANCY | MALAK, NANCY | 110 SOUTH MAIN ST | | | MT CLEMENS | MI | 48043 |
| MALAK, CRAIG M | 26852 AVENIDA LAS PALMAS | | | | CAPISTRANO BEACH | CA | 92624 |
| MALAK, DIANA | PO BOX 919 | | | | SOUTH ORLEANS | MA | 02662-0919 |
| MALAK, FADY | PO BOX 919 | | | | SOUTH ORLEANS | MA | 02662-0919 |
| MALAK, GERALD P | 7780 ANN ARBOR DR | | | | PARMA | OH | 44130-5822 |
| MALAK, HELEN | 6133 OAKRIDGE DRIVE | | | | WASHINGTON | MI | 48094-2221 |
| MALAK, KEVIN R | 3485 LANDVIEW DR | | | | OAKLAND TWP | MI | 48306-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALAK, MELVIN D | 3348 WINSTON BLVD | | | | TOLEDO | OH | 43614-3853 |
| MALAK, NANCY A | 1621 GLEN MEADOW CT | | | | ROCHESTER HILLS | MI | 48307-3427 |
| MALAK, ORA C | 677 DEWEY ST APT 102 | | | | LAPEER | MI | 48446-1731 |
| MALAK, RONALD J | 7463 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1232 |
| MALAK, ROSEMARIE M | 3269 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207-2837 |
| MALAKHANIAN, CARL | 8635 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1257 |
| MALAKI, ALEN S | PO BOX 297 | | | | LOS ALTOS | CA | 94023-0297 |
| MALAKINIAN, HAROLD | 2345 FOREST TRAIL DR | | | | TROY | MI | 48085-3670 |
| MALAN L THOMAS | 1365  GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| MALAN, MAUREEN P | 1317 W BENSON AVE | | | | RIDGECREST | CA | 93555-4709 |
| MALAND, MICHAEL A | 3569 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3776 |
| MALANDRA, PATRICK P | 1910 EAST COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9408 |
| MALANDRO, JOSEPH E | 2280 WORLD PARKWAY BLVD APT 18 | | | | CLEARWATER | FL | 33763-3148 |
| MALANDRUCCOLO, THOMAS J | 3832 EUNICE AVE | | | | WILMINGTON | DE | 19808-4615 |
| MALANE, DONALD E | PO BOX 33803 | | | | DETROIT | MI | 48232-5803 |
| MALANE, RICHARD J | 150 SHEFFIELD DR | | | | TROY | MI | 48083 |
| MALANI KEVIN | MALANI, KEVIN | 7354 OLD MILL ROAD | | | CENTERVILLE | MN | 55038-8737 |
| MALANI, KEVIN | 7354 OLD MILL RD | | | | CENTERVILLE | MN | 55038-8737 |
| MALANOWSKI ANTHONY (483191) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MALANOWSKI MICHAEL (492615) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALANOWSKI, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MALANOWSKI, KATHERINE C | 3107 S 53RD AVE | | | | CICERO | IL | 60804-3917 |
| MALANOWSKI, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALANOWSKI, RICHARD J | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 |
| MALANYN, MARK A | 724 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1641 |
| MALAPIT, THOMAS R | 4901 N ISABELLA LN | | | | MUNCIE | IN | 47304-9438 |
| MALAPONTE, CHARLES J | 7209 N SPRUCE AVE | | | | KANSAS CITY | MO | 64119-5484 |
| MALAPONTI JOE J (493971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALAPONTI, JOE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALARA, RICHARD J | 299 TRUMBULL AVE | | | | YOUNGSTOWN | OH | 44505-2023 |
| MALARCHIK, VERONICA H | 2180 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3660 |
| MALARCIK, DONALD J | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074-9074 |
| MALARCIK, DONALD J | 3671 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| MALARCIK, EVELYN K | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074-8860 |
| MALARD LYNCH | 5047 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| MALARI, CARL | 413 6TH AVE SW | | | | GREAT FALLS | MT | 59404 |
| MALARI, CARL | 413 6TH ALY SW | | | | GREAT FALLS | MT | 59404-6709 |
| MALARIK, REX S | 9555 JESSICA J LN | | | | PLYMOUTH | MI | 48170-5834 |
| MALARNEY, JAMIE R | 3540 BENNER HIGHWAY | | | | ADRIAN | MI | 49221-9712 |
| MALARNEY, JAMIE R | 3540 BENNER HWY | | | | ADRIAN | MI | 49221-9712 |
| MALARNEY, MATTHEW D | 3039 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3141 |
| MALARZ, ANTONI J | 6605 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| MALAS, JOSEPH T | 42023 ADDISON AVE | | | | CANTON | MI | 48187-3739 |
| MALASCA CHRISTINE | UNIT 19 | 915 NORTHEAST DRIVE | | | DAVIDSON | NC | 28036-7412 |
| MALASCA, CHRISTINE M | UNIT 19 | 915 NORTHEAST DRIVE | | | DAVIDSON | NC | 28036-7412 |
| MALASKA, JAMES E | 14423 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5617 |
| MALASKA, LOIS J | 1745 W PARK AVE | | | | NILES | OH | 44446-1130 |
| MALASKA, MARK S | 5485 SAINT ANDREWS DR | | | | WESTERVILLE | OH | 43082-8107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALASKA, MARLENE B | 388 E. NORTH COLLEGE DR | | | | FRANKLIN | VA | 23851 |
| MALASKI, BUDDIE R | 3446 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| MALASKI, JANET | 23118 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2613 |
| MALASKI, JOHN G | 24982 US 23 NORTH | | | | MILLERSBURG | MI | 49759 |
| MALASKI, KEITHA E | 4463 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842 |
| MALASPINA, ANITA | 219 SCHERRER STREET | | | | CRANFORD | NJ | 07016-2526 |
| MALASPINA, JOSEPH R | 350 BRISTOL ST | UNIT D5 | | | WATERBURY | CT | 06708 |
| MALASPINA, JOSEPH R | 350 BRISTOL STREET EXT APT D5 | | | | WATERBURY | CT | 06708-4947 |
| MALASPINA, MARK A | 40306 REPUBLIC DR | | | | STERLING HEIGHTS | MI | 48313-5971 |
| MALASSIE ALEXANDER | 9132 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| MALAT, ANTHONY J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MALAT, MARCIA | 5614 POMPANO DR | | | | MINNETONKA | MN | 55343-4137 |
| MALATERRE, LEROY S | 1302 VICTORIA DR | | | | LEBANON | IN | 46052-1060 |
| MALATESTA, CHARLES D | 38174 BEACHWOOD CT UNIT 16 | BETHANY MEADOWS | | | FRANKFORD | DE | 19945-4271 |
| MALATESTA, CORA L | 1908 1ST ST | | | | INDIAN ROCKS BEACH | FL | 33785-2906 |
| MALATESTA, DOROTHY J | 1140 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4070 |
| MALATESTA, SCOTT J | 3935 CARISSA TRACE | | | | CUMMING | GA | 30040-6175 |
| MALATINKA, VIRGINIA L | 4609 W 221ST ST | | | | FAIRVIEW PARK | OH | 44126-3306 |
| MALATINKA, VIRGINIA L | 4609 W 221 ST | | | | FAIRVIEW PARK | OH | 44126-3306 |
| MALATINSKY, MARY I | 15136 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| MALATO JOSEPH | 106 LYTHAM WAY | | | | VALLEJO | CA | 94591-4315 |
| MALAVARCA, MARLENE | 25 RUBY LN | | | | EAST HANOVER | NJ | 07936-3435 |
| MALAVE ED | 7414 ADAMS ST | | | | DARIEN | IL | 60561-3747 |
| MALAVE, ANNMARIE | APT 1B | 2248 EAST CORK STREET | | | KALAMAZOO | MI | 49001-6207 |
| MALAVE, EDDIE | 1231 FAIRFAX AVE | | | | BRONX | NY | 10465-1406 |
| MALAVE, EDWIN | 7414 ADAMS ST | | | | DARIEN | IL | 60561-3747 |
| MALAVE, JUANITA M | 6340 MARSHALL CT | | | | MERRILLVILLE | IN | 46410-2881 |
| MALAVE, LUIS A | 1702 TONYA MAY LN | | | | MANSFIELD | TX | 76063-5913 |
| MALAVE, LUIS ANTONIO | 1702 TONYA MAY LN | | | | MANSFIELD | TX | 76063-5913 |
| MALAVE, MARGARO | 242 WESTFIELD AVE 1 | | | | ELIZABETH | NJ | 07208 |
| MALAVE, STEPHANIE D | 1302 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6031 |
| MALAWER, JONATHAN S. | 41 PARK AVE APT 3F | | | | NEW YORK | NY | 10016-3484 |
| MALAY, JAMES W | 8 LAKEVIEW DR | | | | LAKE ST LOUIS | MO | 63367-2222 |
| MALAY, STEVE | 115 APOLLO DR | | | | CAPE CARTERET | NC | 28584-9756 |
| MALAYEV, YELENA | 5374 BRISTOL PARKE DRIVE | | | | CLARKSTON | MI | 48348-4828 |
| MALAZZO, S R | 24319 SCHIVENER HOUSE LN | | | | KATY | TX | 77493-2658 |
| MALBOUEF, BARBARA J | 4680 FOREST RIDGE DR | | | | HOLLAND | MI | 49423-8845 |
| MALBREAU JR, WILFRED | 9250 DEAN RD APT 1621 | | | | SHREVEPORT | LA | 71118-2850 |
| MALBURG, ANDREW A | 5933 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-9603 |
| MALBURG, CHRISTOPHER L | 1109 CYNTHIA AVE | | | | MADISON HEIGHTS | MI | 48071-2627 |
| MALBY PHYLLIS (ESTATE OF) (651474) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALBY, PHYLLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALCALM SMITH | 6135 SWAN LAKE DRIVE | | | | ROMULUS | MI | 48174-6311 |
| MALCHOW II, KENNETH E | 2020 LAVINGTON CT | APT 205 | | | ROCK HILL | SC | 29732-7495 |
| MALCHOW, ERIC P | PO BOX 335 | | | | ARCHBOLD | OH | 43502-0335 |
| MALCHOW, ERIC PAUL | PO BOX 335 | | | | ARCHBOLD | OH | 43502-0335 |
| MALCHOW, MONICA M | 976 REDSTONE ROAD | | | | DACULA | GA | 30019-7415 |
| MALCO ENTERPRISES OF NEVADA, INC | 7120 HAVEN ST | | | | LAS VEGAS | NV | 89119-4102 |
| MALCO TECHNOLOGIES INC | 94 COUNTY LINE RD | ALPHA TECH | | | COLMAR | PA | 18915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALCO, INC. | 4744 PARADISE RD | | | | LAS VEGAS | NV | 89169-7102 |
| MALCO, INC./MA | 94 COUNTY LINE RD | | | | COLMAR | PA | 18915-9606 |
| MALCOLM A PHARAOH I | PO BOX 2023 | | | | JANESVILLE | WI | 53547-0651 |
| MALCOLM ALBERSMEYER | 11314 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| MALCOLM ALFORD | 1307 HOLLY DR | | | | NORTH MYRTLE BEACH | SC | 29582-3855 |
| MALCOLM AND BEVERLEY KIDD | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | SUITE 500 | | PITTSBURGH | PA | 15219-1331 |
| MALCOLM ANDERSON | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| MALCOLM ANDERSON | 1127 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| MALCOLM ANDERSON | MALCOLM ANDERSON, P.A. | 11371 SW 136TH PLACE | | | DUNNELLON | FL | 34432 |
| MALCOLM ANDRESS JR | 1976 MICHIGAN AVE | | | | WEST MIFFLIN | PA | 15122-3622 |
| MALCOLM AVERITTE SR | 3421 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1141 |
| MALCOLM B PIKE, DPM | 1300 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4732 |
| MALCOLM BAILEY | 2541 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| MALCOLM BAIRD | 520 EVERLING DR | | | | MORGANTOWN | IN | 46160-9744 |
| MALCOLM BARNES | 4365 E 450 N | | | | ALEXANDRIA | IN | 46001-8720 |
| MALCOLM BARNETT | PO BOX 315 | | | | CRESTLINE | OH | 44827-0315 |
| MALCOLM BIGHAM | PO BOX 666 | | | | CECILTON | MD | 21913-0666 |
| MALCOLM BLACK | 10250 PARDEE RD | | | | TAYLOR | MI | 48180-3563 |
| MALCOLM BOWMAN JR. | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| MALCOLM BROWN | 4161 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7257 |
| MALCOLM BROWN | 633 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| MALCOLM BROWN | N3841 W LOST LAKE RD | | | | WETMORE | MI | 49895-9039 |
| MALCOLM BRUMWELL | 7408 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| MALCOLM BUTLER | 4479 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| MALCOLM BUTLER | 2371 ANDERSON RD | | | | PEMBROKE | KY | 42266-9790 |
| MALCOLM C BAIRD | 913 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-5350 |
| MALCOLM C BROWN | 3757 NOTRE DAME AVENUE | | | | SAN DIEGO | CA | 92122-3309 |
| MALCOLM CAINE | 5304 N BELSAY RD | | | | FLINT | MI | 48506-1266 |
| MALCOLM CAMPBELL | 1210 NE 65TH ST | | | | GLADSTONE | MO | 64118-3564 |
| MALCOLM CAPPS | 1127 WESTBROOK AVENUE | | | | INDIANAPOLIS | IN | 46241-2319 |
| MALCOLM CARPENTER | 1717 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| MALCOLM CLARKE | 947 E 31 ST 2ND FL | | | | BROOKLYN | NY | 11210 |
| MALCOLM CONGDON | 6692 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| MALCOLM CORMIER | 1129 THURMAN ST | | | | SAGINAW | MI | 48602-2851 |
| MALCOLM COX | 1823 N MADISON AVE | | | | ANDERSON | IN | 46011-2145 |
| MALCOLM CRAIG | 837 E OHIO ST | PO BOX 121 | | | FORTVILLE | IN | 46040-1640 |
| MALCOLM DANIEL (ESTATE OF) (653714) | WINBURN RUSSELL B | PO BOX 1868 | | | FAYETTEVILLE | AR | 72702-1868 |
| MALCOLM DEMERY | 3224 FREDERICK ST | | | | SHREVEPORT | LA | 71109-3402 |
| MALCOLM DEMILLE INC | 650 S FRONTAGE RD | | | | NIPOMO | CA | 93444-9148 |
| MALCOLM DOUGLAS | PO BOX 274 | | | | LIBERTY | KY | 42539-0274 |
| MALCOLM E BOWMAN JR. | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| MALCOLM E SKINNER JR | PO BOX 35 | | | | AVALON | WI | 53505-0035 |
| MALCOLM EATON II | 25500 ST JAMES | UNIT #161 | | | SOUTHFIELD | MI | 48075 |
| MALCOLM EYET | RR 1 BOX 240 | | | | FALLS | PA | 18615-9760 |
| MALCOLM FORDYCE | 6563 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| MALCOLM G GARLAND | 12708 HICKORY DR | | | | CONNEAUT LAKE | PA | 16316 |
| MALCOLM G LEYBOURNE | 1310  KAPOK ST | | | | FAIRBORN | OH | 45324-3511 |
| MALCOLM G. SEARS | 67171 WEST ST | | | | BEND | OR | 97701 |
| MALCOLM GARLAND | 1515 E HEMLOCK DR | | | | ALLISON PARK | PA | 15101-4002 |
| MALCOLM GIBBS | PO BOX 3 | | | | GOODRICH | MI | 48438-0003 |
| MALCOLM GRAHAM JR | 18 HILLCREST LN | | | | WILLINGBORO | NJ | 08046-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALCOLM H HERMELE MD PA | 2333 MORRIS AVE | SUITE A-117 | | | UNION | NJ | 07083 |
| MALCOLM HALL | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| MALCOLM HARBOUR | 3036 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| MALCOLM HART | 3281 BLAZER RD | | | | FRANKLIN | TN | 37064-9448 |
| MALCOLM HAYES | 6216 LOWRIDGE DR APT 103 | | | | CANAL WINCHESTER | OH | 43110-9458 |
| MALCOLM HILL | 2934 PLANK ROAD | | | | LIMA | NY | 14485-9556 |
| MALCOLM HOLLINS | 14135 MANOR ST | | | | DETROIT | MI | 48238-2253 |
| MALCOLM HOY | 7322 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| MALCOLM J HENLEY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MALCOLM J MOORER | 59 SEWARD ST APT 915 | | | | DETROIT | MI | 48202-4435 |
| MALCOLM JOHNSON | 1089 VIRGINIA AVE | | | | FRANKLIN | OH | 45005 |
| MALCOLM JORDAN | 3036 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| MALCOLM JR, JESSIE O | 6485 BOCA GRANDE BLVD | | | | FOREST PARK | GA | 30297-3409 |
| MALCOLM JR, STEPHEN J | 88 W KLEIN RD | | | | AMHERST | NY | 14221-1528 |
| MALCOLM KERN | RR 1 BOX 5684 | | | | CANTON | PA | 17724-8753 |
| MALCOLM KIDD & BEVERLEY KIDD | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES  STE 500 | | | PITTSBURGH | PA | 15219 |
| MALCOLM LEYBOURNE | 1310 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| MALCOLM LITTRELL | 85 GREEN PARK LN | | | | O FALLON | MO | 63366-4442 |
| MALCOLM LUEBKERT JR | 14441 NEWGATE RD | | | | MIDLOTHIAN | VA | 23113-4199 |
| MALCOLM LYLE | 4513 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| MALCOLM MABE | 15322 THOMPSON RD | | | | THOMPSON | OH | 44086-8735 |
| MALCOLM MACKAY | 2222 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MALCOLM MARCUS | 505 BROOKLAWN AVE | | | | ROSELLE | NJ | 07203-2502 |
| MALCOLM MEADE | 2187 TELEGRAPH CT | C/O DIANA LYNN WILSON | | | CINCINNATI | OH | 45244-4116 |
| MALCOLM MILLER | 5707 NORTON ST | | | | SHREVEPORT | LA | 71109-7531 |
| MALCOLM MILLER | 1 NORTH, 1025 EAST | | | | LAFAYETTE | IN | 47905 |
| MALCOLM MILLER | 1 NORTH 1025 EAST | | | | LAFAYETTE | IN | 47905 |
| MALCOLM MUSCATO | 1652 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| MALCOLM NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| MALCOLM P KEARNEY | 116 PACIFIC STREET | | | | BUFFALO | NY | 14207 |
| MALCOLM PEARSALL | 368 BONNIE CIR | | | | HOWELL | MI | 48843-8917 |
| MALCOLM PHARAOH I | PO BOX 2023 | | | | JANESVILLE | WI | 53547-2023 |
| MALCOLM PITTMAN | 5615 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-3404 |
| MALCOLM PORTICE | 350 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| MALCOLM PYLANT | 27230 WELLS LN | | | | CONROE | TX | 77385-9082 |
| MALCOLM QUARLES | 8126 CORUNNA RD | | | | FLINT | MI | 48532-5500 |
| MALCOLM R PITTS | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |
| MALCOLM RANKIN | 3103 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3139 |
| MALCOLM REGER | 2713 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| MALCOLM RICHARDS | | | | | | | |
| MALCOLM RIGGLE | 105 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| MALCOLM ROACH | 3474 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| MALCOLM ROLLER | PO BOX 96 | | | | NINEVEH | IN | 46164-0096 |
| MALCOLM RYAN | PO BOX 106 | | | | MC CLELLANDTOWN | PA | 15458-0106 |
| MALCOLM S NEAL | 755 BILTMORE PLACE | | | | DAYTON | OH | 45431 |
| MALCOLM SANDLIN | 17400 OAKDALE RD | | | | ATHENS | AL | 35613-5934 |
| MALCOLM SANDY | 1081 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9253 |
| MALCOLM SANFORD | 412 ARNOLD AVE | | | | BURLESON | TX | 76028-6462 |
| MALCOLM SCHENCK | 26437 CONIFER RD | | | | CONIFER | CO | 80433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALCOLM SEARS AND MARGARET MAY SEARS, | CO-TRUSTEES OF THE LORENA LAUESEN FAMILY TRUST | 650 HARRISON AVE | | | CLAREMONT | CA | 91711 |
| MALCOLM SIZER | 11321 N THRUSH DR | | | | PARKER | CO | 80138-7933 |
| MALCOLM SKINNER | PO BOX 7 | | | | AVALON | WI | 53505-0007 |
| MALCOLM SKINNER JR | PO BOX 35 | | | | AVALON | WI | 53505-0035 |
| MALCOLM SMITH | 3205 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| MALCOLM STAFFORD | 1071 15TH ST | | | | OTSEGO | MI | 49078-9714 |
| MALCOLM STEVENS | 182 N MARIPOSA AVE | | | | LOS ANGELES | CA | 90004-4517 |
| MALCOLM STINSON | 8303 W PURDUE DR | | | | MIDDLETOWN | IN | 47356-9724 |
| MALCOLM STOGLIN | PO BOX 246 | | | | PORT AUSTIN | MI | 48467-0246 |
| MALCOLM SUMMERS | 9805 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-5116 |
| MALCOLM THOMPSON | 868 N RIDGE RD W | | | | LORAIN | OH | 44053-3780 |
| MALCOLM VAUGHT | 5027 LAYTON RD | | | | ANDERSON | IN | 46011-9483 |
| MALCOLM VICKERS | 458 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| MALCOLM WAKEFIELD | 41599 PHEASANT CREEK DR | | | | CANTON | MI | 48188-5203 |
| MALCOLM WATSON | 122 JOHN ST | | | | LOCKPORT | NY | 14094-4908 |
| MALCOLM WAYNE TRIMBLE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MALCOLM WHITNEY | 644 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1240 |
| MALCOLM WILLIAMS | 63 W KENNETT RD | | | | PONTIAC | MI | 48340-2643 |
| MALCOLM WINTERFLOOD | 6121 BLUE BONNET LN | | | | WINSTON SALEM | NC | 27103-9706 |
| MALCOLM WOOTTEN | 3605 SYRACUSE ST | | | | DEARBORN | MI | 48124-3321 |
| MALCOLM WRIGHT | PO BOX 408 | 123 S MAIN | | | FARMLAND | IN | 47340-0408 |
| MALCOLM YOUNG | 1901 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| MALCOLM, ANTHONY A | 203 S LOCUST ST | | | | WAYLAND | MI | 49348-1309 |
| MALCOLM, BILLIE K | PO BOX 252 | 8706 LAKE ROAD | | | BARKER | NY | 14012-0252 |
| MALCOLM, CASEY E | 613 SW BROME DR | | | | GRAIN VALLEY | MO | 64029-8437 |
| MALCOLM, CHARLES G | 12263 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| MALCOLM, DALE E | 4189 GOLDEN EAGLE CT | | | | DAYTON | OH | 45430-1509 |
| MALCOLM, DANIEL | WINBURN RUSSELL B | P.O. DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| MALCOLM, DANIEL | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARSVILLE | IL | 62025 |
| MALCOLM, FERN H | 686 BROADWAY APT 23 | | | | BANGOR | ME | 04401 |
| MALCOLM, FLORENCE A | 205 EAST VIENNA | | | | CLIO | MI | 48420 |
| MALCOLM, FLORENCE A | 205 E VIENNA ST | | | | CLIO | MI | 48420-1422 |
| MALCOLM, GAIL I | 273 MCDONALD RD | | | | COVINGTON | GA | 30014-5757 |
| MALCOLM, GAIL I | 273 MC DONALD ROAD | | | | COVINGTON | GA | 30014-5757 |
| MALCOLM, GIFFORD D | 1109 SHADOW LN | | | | GREEN BAY | WI | 54304 |
| MALCOLM, GLORIA D | 3724 MARTIN LUTHER KING JR DR SW APT 330 | | | | ATLANTA | GA | 30331-3609 |
| MALCOLM, JAMES E | RR 1 BOX 646 | | | | SUGAR GROVE | OH | 43155-9637 |
| MALCOLM, JEANINE H | 3247 CAPPELL LANE N.W. | | | | DORAVILLE | GA | 30360 |
| MALCOLM, JERRY V | 207 MAPLE ST | | | | LOWELL | MI | 49331-1626 |
| MALCOLM, JESSICA | | | | | | | |
| MALCOLM, JOSEPHINE A | 4409 STRATHMORE DR | | | | LAKE WALES | FL | 33859-5762 |
| MALCOLM, KEVIN C | 56418 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5856 |
| MALCOLM, MARTHA S | 0859 JIM DAWS RD. | | | | MONROE | GA | 30655 |
| MALCOLM, NORMAN R | 52 G CHEROKEE CT RT 1 BOX 517 | | | | SUGAR GROVE | OH | 43155 |
| MALCOLM, NORMAN R | RR 1 BOX 517 | | | | SUGAR GROVE | OH | 43155-9605 |
| MALCOLM, NORMAN R | 7580 GROVEPORT RD | | | | GROVEPORT | OH | 43125-9748 |
| MALCOLM, PATTY A | PO BOX 486 | | | | OKAHUMPKA | FL | 34762-0486 |
| MALCOLM, RALPH G | 3792 AQUA DR | | | | LAKE HAVASU CITY | AZ | 86406-6471 |
| MALCOLM, ROBERT L | 56767 WASHINGTON CT | | | | THREE RIVERS | MI | 49093-9542 |
| MALCOLM, ROBERT W | 1141 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALCOLM, ROBERT W | 3247 CHAPPELL LN | | | | DORAVILLE | GA | 30360-2411 |
| MALCOLM, RONALD G | PO BOX 252 | | | | BARKER | NY | 14012-0252 |
| MALCOLM, ROSS C | 17159 BERT AVE | | | | ALLEN PARK | MI | 48101-3447 |
| MALCOLM, RUTH H | 59 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 |
| MALCOLM, SALLIE A | 2315 GOLDEN ST SW | | | | WYOMING | MI | 49519-3231 |
| MALCOLM, STELLA | 207 MAPLE ST | | | | LOWELL | MI | 49331-1626 |
| MALCOLM, TERRY G | 1738 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2201 |
| MALCOLM, TYLER | | | | | | | |
| MALCOLM, WILLIAM D | 70 MABRY RD | | | | COVINGTON | GA | 30014-5498 |
| MALCOLM, WILLIAM DONNIE | 70 MABRY RD | | | | COVINGTON | GA | 30014-5498 |
| MALCOLM, WINSTON L | #1 POST OFFICE | | | MONTEGO BAY WI JAMAICA | | | |
| MALCOM AMY | MALCOM, AMY | 704 LINDA LANE | | | WENTZVILLE | MO | 63385 |
| MALCOM AUTO CENTER | 202 W CENTRAL AVE | | | | ANDOVER | KS | 67002-9617 |
| MALCOM BENNETT III | 19375 RIOPELLE ST | | | | DETROIT | MI | 48203-1372 |
| MALCOM CAMPBELL | 1004 BRISTOL DR | | | | VANDALIA | OH | 45377-2903 |
| MALCOM DAVID | MALCOM, DAVID | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| MALCOM JOYCE | 20331 KAISER CIR | | | | CARSON | CA | 90746-3165 |
| MALCOM L MCCUISTON | 4500  CROFTSHIRE DR | | | | KETTERING | OH | 45440-1703 |
| MALCOM LESTER | 62425 COUNTY ROAD 22 | | | | LIMON | CO | 80828-8823 |
| MALCOM M TRIGG | 3503 RUSH SPRINGS DR | | | | ARLINGTON | TX | 76016-4819 |
| MALCOM MAZA JR | 111 W HICKORY ST | | | | WEST MONROE | LA | 71292-6737 |
| MALCOM MCKEE | 5123 N CO RD 150 W | | | | KOKOMO | IN | 46901 |
| MALCOM NORM | 503 S VINE ST | | | | HEYWORTH | IL | 61745-9177 |
| MALCOM ROGERS | 13966 JACKTAR ST | | | | CORPUS CHRISTI | TX | 78418-6124 |
| MALCOM SCOTT | PO BOX 86 | | | | EUGENE | MO | 65032-0086 |
| MALCOM SORRELL | 108 S 3RD ST | | | | SPRINGPORT | IN | 47386-9752 |
| MALCOM TRIGG | 3503 RUSH SPRINGS DR | | | | ARLINGTON | TX | 76016-4819 |
| MALCOM, AMY | 704 LINDA LANE | | | | WENTZVILLE | MO | 63385 |
| MALCOM, ANTHONY S | 49 ROSEWOOD CT APT 21 B | | | | PITTSBURGH | PA | 15236 |
| MALCOM, BOBBY L | 628 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| MALCOM, CARLA | 859 JIM DAWS RD | | | | MONROE | GA | 30656-4863 |
| MALCOM, CHARLES E | 2590 WILDWOOD WAY | | | | MONROE | GA | 30655-7550 |
| MALCOM, GEORGE W | 3663 OLD MONROE MADISON HWY NE | | | | MADISON | GA | 30650-2510 |
| MALCOM, HAROLD E | 6300 SANDY CREEK RD | | | | MADISON | GA | 30650-2600 |
| MALCOM, HAROLD G | 6250 SANDY CREEK RD | | | | MADISON | GA | 30650-2610 |
| MALCOM, HAROLD GRAIL | 6250 SANDY CREEK RD | | | | MADISON | GA | 30650-2610 |
| MALCOM, IMOGENE H | 1015 STONE CREEK LANE | | | | MONROE | GA | 30655-6309 |
| MALCOM, JAMES E | 4412 UNIT B | KINGSGATE COVE | | | LOGANVILLE | GA | 30052 |
| MALCOM, LINDA S | 66 GELLMORE LN | | | | ACWORTH | GA | 30101-5942 |
| MALCOM, ROBERT S | 6746 POLK LN | | | | COLUMBIA | TN | 38401-7908 |
| MALCOM, SYLVESTER B | 859 JIM DAWS RD | | | | MONROE | GA | 30656-4863 |
| MALCOMB OWENS | 7004 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4712 |
| MALCOMB WATKINS | 6434 MELROSE LN | | | | SHAWNEE | KS | 66203-3554 |
| MALCOMB, CLYDE B | 43 KNOLLWOOD CIR | #8C | | | RINGGOLD | GA | 30736-5107 |
| MALCOMB, DAVID D | 6343 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| MALCOMB, JOAN L | 5388 144TH ST W | | | | APPLE VALLEY | MN | 55124-6638 |
| MALCOMB, PEGGY M | 105 LOU DR | | | | WEST MONROE | LA | 71291-8730 |
| MALCOME SAYERS | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| MALCOMNSON, LEON J | 1323 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| MALCOMSON CHAS (464203) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALCOMSON, CHAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALCOMSON, GERALD L | 3796 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9706 |
| MALCZAN, JOSEPH E | 412 LAKE AVE | | | | HAMILTON | NJ | 08610-5708 |
| MALCZAN, JOSEPH E | 1855 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2701 |
| MALCZEWSKI, ANNA | 37 S COLBY ST | | | | CHEEKTOWAGA | NY | 14206-2514 |
| MALCZEWSKI, JOHN J | 3954 S 106 ST | | | | GREENFIELD | WI | 53228-2017 |
| MALCZEWSKI, JOHN J | 3954 S 106TH ST | | | | GREENFIELD | WI | 53228-2017 |
| MALCZEWSKI, LOIS M | 13655 W GRANGE AVE | | | | NEW BERLIN | WI | 53151-8033 |
| MALCZEWSKI, MARVIN D | 30041 ALETA CIR | | | | WARREN | MI | 48093-3030 |
| MALCZEWSKI, ROBERT N | 1771 BARR RD | | | | OXFORD | MI | 48370-2909 |
| MALCZEWSKI, RONALD A | PO BOX 41045 | | | | MEMPHIS | MI | 48041-1045 |
| MALCZEWSKI, RONALD J | 10142 MCGREGOR RD | | | | PINCKNEY | MI | 48169-8867 |
| MALCZEWSKY, OREST | 876 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2924 |
| MALCZYCKI, DONNA R | 13815 NAPOLEON RD | | | | LITTLE ROCK | AR | 72211-5599 |
| MALCZYK, PAMELA J | 337 OCTOBER ST | | | | PALM BEACH GARDENS | FL | 33410-1547 |
| MALCZYK, PAMELA J | 325 QUEENS WAY | | | | CANTON | MI | 48188-1164 |
| MALCZYNSKI, DANIEL R | 4232 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |
| MALCZYNSKI, DEANNA L | 6849 DUNN RD | | | | HOWELL | MI | 48855-8057 |
| MALDAG, PHILLIP C | 1620 ROYAL OAK ST SW | | | | WYOMING | MI | 49519-3348 |
| MALDANER, FRANK R | 4765 MCKINLEY RD | | | | MIO | MI | 48647-9439 |
| MALDANER, FRANK R | 4765 MCKINELY RD | | | | MIO | MI | 48647 |
| MALDANER, JOSEPH H | 1111 N HILL ST | | | | NEWARK | AR | 72562-9438 |
| MALDE & ZAKI | ATTN: NANCY GUNNELL | 5050 VILLA LINDE PKWY # B | | | FLINT | MI | 48532-3436 |
| MALDEAN WILLIAMS-HENDRICKS | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| MALDEN CITY COLLECTOR | 201 S MADISON ST | | | | MALDEN | MO | 63863-2111 |
| MALDEN ELECTRONICS LTD | 2 HIGH STREET | EWELL SURREY KT17 1SJ | | UNITED KINGOMD GREAT BRITAIN | | | |
| MALDEN ELECTRONICS LTD | 2 HIGH ST | | | EWELL SURREY GB KT17 1SJ GREAT BRITAIN | | | |
| MALDEN ELECTRONICS LTD | RICHARD JOBSON | UNIT 1 WYVERN ESTATE | | NEW MAIDEN SURREY KT3 4PH GREAT BRITAIN | | | |
| MALDEN JR, ALEX | 9400 SORRENTO ST | | | | DETROIT | MI | 48228-2676 |
| MALDEN LONG | PO BOX 386 | | | | TIMBERON | NM | 88350-0386 |
| MALDEN, BERNICE | 511 SO 46 STREET | | | | BELLWOOD | IL | 60104-1721 |
| MALDEN, JANICE | 2603 1/2 W JORDAN ST | | | | PENSACOLA | FL | 32505-5811 |
| MALDEN, SAMUEL E | 6035 RICHMOND RD | | | | SOLON | OH | 44139-2123 |
| MALDON WISE | 205 AWENDAW CIR | | | | ELLENWOOD | GA | 30294-3264 |
| MALDON ZINGERY | 417 ALGER ST | | | | LANSING | MI | 48917-3808 |
| MALDON, KATIE B | 25517 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1376 |
| MALDON, KATIE B | 25517 BRIAR DR | APT 4 | | | OAK PARK | MI | 48237-1376 |
| MALDONADO ANGEL | MALDANADO, ANGEL | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MALDONADO EDWIN | MALDONADO, EDWIN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MALDONADO ELBA | FIGUEROA, IRIS | 5712 20TH AVE S | | | TAMPA | FL | 33619 |
| MALDONADO ELBA | GONZALES, ELIEL | 5712 20TH AVE S | | | TAMPA | FL | 33619 |
| MALDONADO ELBA | MALDONADO, ELBA | 5712 20TH AVE S | | | TAMPA | FL | 33619-5348 |
| MALDONADO JR, ANTHONY J | 1612 SANIBEL LN | | | | ARLINGTON | TX | 76018-3045 |
| MALDONADO JR, JOSE | 1004 MERCER ST | | | | ESSEXVILLE | MI | 48732-1220 |
| MALDONADO JR, RUBEN J | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |
| MALDONADO JR, RUBEN JONAS | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALDONADO LUIS (446046) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALDONADO MANUEL (446047) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALDONADO MARTHA | MALDONADO, GABRIELA | | | | | | |
| MALDONADO MARTHA | MALDONADO, MARCO | | | | | | |
| MALDONADO MARTHA | MALDONADO, MARTHA | | | | | | |
| MALDONADO NURSERY & LANDSCAPING | | 16348 NACOGDOCHES RD | | | | TX | 78247 |
| MALDONADO TONY | 719 TURNSTONE DR | | | | ARLINGTON | TX | 76018-2340 |
| MALDONADO, ABIGAIL | 9415 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3617 |
| MALDONADO, AMALIA | 2407 KINGSGATE DR | | | | MURFREESBORO | TN | 37130-1428 |
| MALDONADO, ANA A | 9223 STATE ST APT C | | | | SOUTH GATE | CA | 90280 |
| MALDONADO, ANASTACIO | 4600 MOCASA CT | | | | BAY CITY | MI | 48706-2772 |
| MALDONADO, ANNA | 31 DEER CREEK RD. | | | | WEST MIDDLESEX | PA | 16159 |
| MALDONADO, CARLOS J | 15469 PEACH LEAF DRIVE | | | | NORTH POTOMAC | MD | 20878-2377 |
| MALDONADO, CARMEN | 291 CENTRAL AVENUE #B6 | | | | JERSEY CITY | NJ | 07307-2953 |
| MALDONADO, CAROL F | PO BOX 635 | | | | BORREGO SPRINGS | CA | 92004-0635 |
| MALDONADO, CLARA I | 808 STONEGATE LN 808 | | | | STANHOPE | NJ | 07874 |
| MALDONADO, CONRADO | 1004 E TRINITY ST | | | | VICTORIA | TX | 77901-5439 |
| MALDONADO, CONSUELO H | 2600 UPAS AVE | | | | MCALLEN | TX | 78501-6471 |
| MALDONADO, CONSUELO H | 2600 UPAS | | | | MC ALLEN | TX | 78501-6471 |
| MALDONADO, DAVID | 3506 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| MALDONADO, DAVID | 2236 AVON LAKE LN | | | | ROCHESTER HILLS | MI | 48307-4338 |
| MALDONADO, DAVID G | 1309 N ST | | | | BEDFORD | IN | 47421-3238 |
| MALDONADO, DELIO | 745 DELMAS AVE | | | | SAN JOSE | CA | 95125-1511 |
| MALDONADO, EDDIE G | 5516 GREENWICH DR | | | | ARLINGTON | TX | 76018-2329 |
| MALDONADO, ELBA | | | | | | | |
| MALDONADO, ELBA | 5712 20TH AVE S | | | | TAMPA | FL | 33619-5348 |
| MALDONADO, ELIZABETH | GODIN & BAITY LLC | 1050 17TH ST STE 1610 | | | DENVER | CO | 80265-1050 |
| MALDONADO, GEORGE L | 132 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| MALDONADO, GEORGINA | U11 CALLE 27 | | | | BAYAMON | PR | 00959-7740 |
| MALDONADO, HEDSON | 21024 NEW HAMPSHIRE AVE | | | | TORRANCE | CA | 90502-1945 |
| MALDONADO, HERIBERTO | PO BOX 10 | | | | AD JUNTAS | PR | 00601-9601 |
| MALDONADO, IDAMIS | 51 CAMP AVE | | | | HAMILTON | NJ | 08610-4801 |
| MALDONADO, IGNACIO | 205 S ROSEMARY ST | | | | LANSING | MI | 48917-3816 |
| MALDONADO, ISABEL | APT 5 | 1584 FALCON DRIVE | | | SALINAS | CA | 93905-4756 |
| MALDONADO, ISABEL A | 6385 BELMAR | | | | SAGINAW | MI | 48603-3449 |
| MALDONADO, JERRY | 204 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| MALDONADO, JESUS | 813 S GRANT ST | | | | BAY CITY | MI | 48708 |
| MALDONADO, JOHN | 14559 RAVEN ST | | | | SYLMAR | CA | 91342-5129 |
| MALDONADO, JOSE A. | 139 PACIFIC CT | | | | VALLEJO | CA | 94589-2174 |
| MALDONADO, JOSE L | 612 ASH ST | | | | MILAN | MI | 48160-1014 |
| MALDONADO, JOSE R | 2012 LAVENDER CT | | | | SPRING HILL | TN | 37174-4556 |
| MALDONADO, JOSH | 1879 DIFFORD DR | | | | NILES | OH | 44446-2802 |
| MALDONADO, JOSHUA | 690 WEST ST | | | | HOLLY SPRINGS | MS | 38635-1602 |
| MALDONADO, JUVENCIA P | 7001 MCPHERSON RD | | | | LAREDO | TX | 78041-6410 |
| MALDONADO, LUCILLE | 4517 KATY DR | | | | NEW SMYRNA | FL | 32169-4111 |
| MALDONADO, LUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALDONADO, LUIS A | APT 505 | 5 EAST 196TH STREET | | | BRONX | NY | 10468-3577 |
| MALDONADO, LYDIA | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALDONADO, MANUEL | 34 LOMA ALTA ST | | | | BROWNSVILLE | TX | 78520-7840 |
| MALDONADO, MANUEL | 686 LAKE BLVD | | | | WESTON | FL | 33326-3546 |
| MALDONADO, MANUEL J | 686 LAKE BLVD | | | | WESTON | FL | 33326-3546 |
| MALDONADO, MANUEL Z | 9403 HOMEBROOK ST | | | | PICO RIVERA | CA | 90660-3626 |
| MALDONADO, MARCIANO | 6116 DAHLIA DR | | | | ORLANDO | FL | 32807-4448 |
| MALDONADO, MARIA | 1609 HERBERT STREET | | | | LANSING | MI | 48910-1512 |
| MALDONADO, MARIO N | 9329 BOWMAN AVE | | | | SOUTH GATE | CA | 90280-5021 |
| MALDONADO, MARY B | 1561 MOLLIE ST | | | | YPSILANTI | MI | 48198-6596 |
| MALDONADO, MARY BARBARA | 1561 MOLLIE ST | | | | YPSILANTI | MI | 48198-6596 |
| MALDONADO, MARY R | 1879 DIFFORD DR | | | | NILES | OH | 44446-2802 |
| MALDONADO, MARYELLEN | G3450 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| MALDONADO, MIGUEL A | 2538 BOREN DR | | | | SAN JOSE | CA | 95121-2703 |
| MALDONADO, MIGUEL R | 2900 RISDALE AVE | | | | LANSING | MI | 48911-2911 |
| MALDONADO, NATIVIDAD C | 7610 CRANFORD CT | | | | ARLINGTON | TX | 76001-7031 |
| MALDONADO, OMAR | 2588 BLANCHE ST | | | | MELVINDALE | MI | 48122-1914 |
| MALDONADO, PATRICIA I | 37009 7 MILE RD | | | | LIVONIA | MI | 48152-1114 |
| MALDONADO, PATRICIA J | 32444 OAKLEAF LN | | | | WARRENTON | MO | 63383-4510 |
| MALDONADO, PAULA J | 205 S ROSEMARY ST | | | | LANSING | MI | 48917-3816 |
| MALDONADO, PETER J | 5617 LAUREL DR | | | | CASTALIA | OH | 44824-9757 |
| MALDONADO, RAUL H | 602 N PASTORIA AVE | | | | SUNNYVALE | CA | 94085 |
| MALDONADO, RONALD | GODIN & BAITY LLC | 1050 17TH ST STE 1610 | | | DENVER | CO | 80265-1050 |
| MALDONADO, RUBEN J | 1707 LEE AVE | | | | FORT WORTH | TX | 76164-8939 |
| MALDONADO, RUDOLPH | 239 S COVINGTON ST | | | | HILLSBORO | TX | 76645-3215 |
| MALDONADO, SALVADOR R | 2140 CARLA DR | | | | DELTONA | FL | 32738-6202 |
| MALDONADO, SAMMY M | 7610 CRANFORD CT | | | | ARLINGTON | TX | 76001-7031 |
| MALDONADO, SHIRLEY M. | 645 W OSBORNE ST | | | | SANDUSKY | OH | 44870-3461 |
| MALDONADO, SHIRLEY M. | 645 W. OSBORNE | | | | SANDUSKY | OH | 44870-3461 |
| MALDONADO, TEOFILO | 95 MADEIRA DR | | | | DEPEW | NY | 14043 |
| MALDONADO, TONY J | 719 TURNSTONE DR | | | | ARLINGTON | TX | 76018-2340 |
| MALDONADO, VINCENT J | 1833 SERPENTINE DR | | | | FORKED RIVER | NJ | 08731-3238 |
| MALDONADO, VINCENT J. | 1833 SERPENTINE DR | | | | FORKED RIVER | NJ | 08731-3238 |
| MALDONADO, WILFREDO | 218 78TH ST | | | | NORTH BERGEN | NJ | 07047-5726 |
| MALDONADO, WILLIAM | 55 ALPHA AVE | | | | OLD BRIDGE | NJ | 08857-2226 |
| MALDOVAN, NANCY L | 8741 SCHRADER BLVD | | | | PORT RICHEY | FL | 34668-1249 |
| MALDWIN, JAMES A | 2912 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7605 |
| MALE JR, CHARLES E | 290 STRAUB RD | | | | ROCHESTER | NY | 14626-4262 |
| MALE, LETA J | 2722 HARRIS RD NW | | | | KALKASKA | MI | 49646-8307 |
| MALE, MARCELLA | 127 DAISY ST | | | | HOMOSASSA | FL | 34446-6015 |
| MALE, WILLIAM J | 1446 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| MALEA A KOEPKE | 2520 E UNION RD | | | | JEFFERSON | OH | 44047-8669 |
| MALEA KOEPKE | 2520 E UNION RD | | | | JEFFERSON | OH | 44047-8669 |
| MALEC, ATLAS J | 7030 HARTLAND RD | | | | FENTON | MI | 48430 |
| MALEC, EUGENE M | 24115 JOANNE AVE | | | | WARREN | MI | 48091-3353 |
| MALEC, FLORENCE D | 14297 RICHFIELD ST | | | | LIVONIA | MI | 48154-4938 |
| MALEC, JAMES T | 3621 MCKINLEY ST | | | | DEARBORN | MI | 48124-3676 |
| MALEC, JOHN | 12841 TELEGRAPH RD | | | | TAYLOR | MI | 48180-6818 |
| MALEC, MARIE W | 319 FORSGATE DR SWT 341 | | | | MONROE TOWNSHIP | NJ | 08831 |
| MALEC, MARIE W | 195 SOUTH LN | | | | WEST WINDSOR | NJ | 08550-3605 |
| MALECKAR, JOSEPH R | 10007 MUNICH DR | | | | PARMA | OH | 44130-7510 |
| MALECKAR, MARILYN E | 10007 MUNICH DR | | | | PARMA | OH | 44130-7510 |
| MALECKE, DAVID J | 1621 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| MALECKE, ELEANOR M | 447 W SCHLEIER APT 2 | | | | FRANKENMUTH | MI | 48734-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALECKE, GARY W | 7730 KOCHVILLE RD | | | | FREELAND | MI | 48623-8615 |
| MALECKI JR, CHARLES A | 335 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2428 |
| MALECKI, ANNA | 2357 AUDUBON AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5445 |
| MALECKI, AUDREY E | 620 E SAINT MARY ST | APT 114 | | | MILTON | WI | 53563-1795 |
| MALECKI, CARL A | 335 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2428 |
| MALECKI, DON F | 16710 HILL N DL | | | | HUDSON | FL | 34667-4374 |
| MALECKI, EDWARD | 310 AIKEN TER | | | | ABINGDON | MD | 21009-2034 |
| MALECKI, EDWARD W | 3001 CHESTNUT POINTE DR | | | | NEW LENOX | IL | 60451-8617 |
| MALECKI, IDA B | 1209 BAHAMA BND APT A2 | | | | COCONUT CREEK | FL | 33066-2524 |
| MALECKI, JAMES | PO BOX 197 | | | | AUBURN | MI | 48611-0197 |
| MALECKI, JOHN R | 3926 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-7645 |
| MALECKI, JOHN S | 8480 MOORISH RD | | | | BIRCH RUN | MI | 48415-8748 |
| MALECKI, LAWRENCE A | 2286 DERBY RD | | | | EDEN | NY | 14057-9606 |
| MALECKI, MARJORIE E | 5215 S. OAK RIDGE DRIVE | | | | NEW BERLIN | WI | 53146-4452 |
| MALECKI, MARJORIE E | 5215 S OAKRIDGE DR | | | | NEW BERLIN | WI | 53146-4452 |
| MALECKI, MARK D | 1909 S GRANT ST | | | | BAY CITY | MI | 48708-3810 |
| MALECKI, MICHAEL O | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415-8570 |
| MALECKI, PATRICIA | 49 BUSH GDNS | | | | ALDEN | NY | 14004-9451 |
| MALECKI, PAUL A | 4830 S SUNNYSLOPE RD | | | | NEW BERLIN | WI | 53151-7414 |
| MALECKI, VIRGINIA | 2704 WALLACE AVE #41 S | | | | BRONX | NY | 10467-8821 |
| MALECKI, WALTER A | 3333 5TH AVE UNIT 1D | | | | SOUTH MILWAUKEE | WI | 53172-3940 |
| MALEDA THOMAS | 3710 WALLS RD | | | | PINE BLUFF | AR | 71602-8803 |
| MALEDON, CHARLES O | 7050 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4222 |
| MALEE BARKER | 15981 GARDEN GATE CIR | | | | APPLE VALLEY | MN | 55124-5137 |
| MALEE HOSLER | 4058 PINE GROVE ROAD | | | | DAVISON | MI | 48423-8641 |
| MALEEH JOHN | MALEEH, JOHN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MALEEH, JOHN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MALEITZKE, KENNETH E | 19789 HOLIDAY RD | | | | GROSSE POINTE WOODS | MI | 48236-2515 |
| MALEK ANDREW | 631 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| MALEK CHEVROLET, INC. | 65-67 E BROAD ST | | | | HOPEWELL | NJ | 08525 |
| MALEK CHEVROLET, INC. | DANIEL MALEK | 65-67 E BROAD ST | | | HOPEWELL | NJ | 08525 |
| MALEK JR, ALBERT | 6420 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9702 |
| MALEK, ALICE M | 205 ARTHUR ST | | | | YALE | MI | 48097-2905 |
| MALEK, ALICE M | 205 ARTHUR STREET | | | | YALE | MI | 48097-2905 |
| MALEK, ALISYN M | 127 SEWARD ST APT 305 | | | | DETROIT | MI | 48202-2436 |
| MALEK, ANDREW S | 631 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| MALEK, CHRIS A | 5490 N OSBORN RD | | | | RIVERDALE | MI | 48877-9712 |
| MALEK, CHRISTOPHER E | 1310 DELAWARE AVE APT 106 | | | | BUFFALO | NY | 14209-1123 |
| MALEK, CRAIG S | 24 EMILY LN | | | | LEMONT | IL | 60439-6403 |
| MALEK, DANNIE | 5778 BETTY LN | | | | BARRYTON | MI | 49305-9428 |
| MALEK, FRANCIS J | 3082 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| MALEK, GEORG G | 8351 DICKERT ST | | | | COMMERCE TWP | MI | 48382-4515 |
| MALEK, JAMES A | 429 WINDING WAY | | | | COLUMBIA | SC | 29212-1340 |
| MALEK, JEFFREY C | 501 GILES ST | | | | SAINT JOHNS | MI | 48879-1257 |
| MALEK, JOHN L | 2491 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| MALEK, JOSEPH C | 2755 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| MALEK, KARLENE A | 1127 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2503 |
| MALEK, KENNETH F | 31756 NEWPORT DR | | | | WARREN | MI | 48088-7044 |
| MALEK, LARRY J | 2970 N FERRIS RD | | | | SUMNER | MI | 48889-8711 |
| MALEK, MELANIE ROSE | 501 GILES ST | | | | SAINT JOHNS | MI | 48879-1257 |
| MALEK, MITCHELL C | 45681 GEORGETOWN DR | | | | MACOMB | MI | 48044-3837 |
| MALEK, RITA J | 312 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALEK, ROBERT C | 1031 STELLMA LN | | | | ROCHESTER HLS | MI | 48309-2572 |
| MALEK, ROBERT M | 16215 GOOSE LAKE DR | | | | CREST HILL | IL | 60403-1518 |
| MALEK, STANLEY | 2200 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2947 |
| MALEK, SUZETTE C | 49686 GUY DR | | | | MACOMB | MI | 48044-1647 |
| MALEK, SUZETTE C-AVOLIO | 49686 GUY DR | | | | MACOMB | MI | 48044-1647 |
| MALEKOVIC, LARRY R | 6915 RON PARK PL | | | | BOARDMAN | OH | 44512-4339 |
| MALEKOVIC, PATRICIA J | 6915 RON PARK PL | | | | BOARDMAN | OH | 44512-4339 |
| MALEKPOURSHIRAZI, ARIYAN | | | | | | | |
| MALEN DON | 1051 ROCK SPRING RD | | | | BLOOMFIELD HILLS | MI | 48304-3145 |
| MALEN, DONALD E | 1051 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| MALEN, PATRICIA J | 20626 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2039 |
| MALEN, RAYMOND T | 3717 HOLLY TRL | | | | LONGVIEW | TX | 75605-2541 |
| MALENA A BRITT | 3708 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9524 |
| MALENAS, ADOLFINA | 382 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1710 |
| MALENCZUK, MARY | 4857 GLENFIELD DR | | | | SYRACUSE | NY | 13215-1901 |
| MALENDIA WARE | 118 W LORADO AVE | | | | FLINT | MI | 48505-2014 |
| MALENFANT, ALBERT J | 7472 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9449 |
| MALENFANT, DAVID C | 1010 JOSEPH ST | | | | BAY CITY | MI | 48706-3944 |
| MALENFANT, HELEN | 3245 LAKESHORE DR | | | | GLADWIN | MI | 48624-8365 |
| MALENFANT, KENNETH R | 11728 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| MALENFANT, KEVIN | C/O DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4762 |
| MALENFANT, KEVIN R | 1152 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1722 |
| MALENFANT, KEVIN RICHARD | 1152 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1722 |
| MALENFANT, LINDLE R | 2 HELEN RD | | | | TERRYVILLE | CT | 06786 |
| MALENFANT, MICHAEL A | 717 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2719 |
| MALENFANT, MICHAEL A | 28492 GREEN WILLOW STREET | | | | FARMINGTN HLS | MI | 48331-2755 |
| MALENFANT, OMER E | 206 LAKE AVE # | | | | BRISTOL | CT | 06010 |
| MALENFANT, TIMOTHY G | 1211 S HENRY ST | | | | BAY CITY | MI | 48706-5133 |
| MALENICH, GEORGE R | 8494 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| MALENICH, JAMES W | 2190 MARK ST | | | | CROSWELL | MI | 48422-8724 |
| MALENICH, STEPHEN A | 3397 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| MALENIUS, TOIVO L | 4325 GOLF COURSE RD | | | | EVELETH | MN | 55734-4053 |
| MALENKE DARLENE | 804 4TH AVE | | | | WORTHINGTON | MN | 56187-2325 |
| MALENKI, CHRISTINE M | 637 OAKTON | | | | ELK GROVE VILLAGE | IL | 60007-1730 |
| MALENKI, CHRISTINE M | 637 OAKTON ST | | | | ELK GROVE VILLAGE | IL | 60007-1730 |
| MALENKOVIC, PETER | 16322 WINDY CREEK DR | | | | MONUMENT | CO | 80132-7427 |
| MALER, JERRY W | PO BOX 1153 | | | | WHITNEY | TX | 76692-1153 |
| MALER, LOUISE P | PO BOX 1153 | | | | WHITNEY | TX | 76692-1153 |
| MALERBA LOUIS E (439298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALERBA, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALERBI, DONELDA | 32950 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1033 |
| MALES, GEORGE M | 16671 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| MALES, MICHAEL R | 346 N SUMMERFIELD DR | | | | GREENFIELD | IN | 46140-8400 |
| MALES, PATRICIA T | 5721 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| MALESA JONES | 6168 SIERRA PASS | | | | FLINT | MI | 48532-2134 |
| MALESA L JONES | 6168 SIERRA PASS | | | | FLINT | MI | 48532-2134 |
| MALESEV, MILENKO | 2056 COMMON RD | | | | WARREN | MI | 48092-3395 |
| MALESEVIC, KARMELA | 1819 ELDON DR | | | | WICKLIFFE | OH | 44092-1534 |
| MALESKI, DAVID M | 102 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2219 |
| MALESKI, JOSEPH J | 4774 S MILLER RD | | | | SHERIDAN | MI | 48884-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALESKI, JOSEPH J | 4774 SOUTH MILLER ROAD | | | | SHERIDAN | MI | 48884-9382 |
| MALESKI, SUSAN M | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| MALESKIS I I I, MICHAEL J | 4 BENZ DR | | | | DEPEW | NY | 14043-4626 |
| MALESKIS, ANN B | C/O MARCIA A HARRISON | 2 LEDGEWOOD DRIVE | | | WESTFORD | MA | 01886 |
| MALESKIS, ANN B | 2 LEDGEWOOD DR | C/O MARCIA A HARRISON | | | WESTFORD | MA | 01886-2545 |
| MALESKO, ELSIE C | 96 WINNET DR | | | | DAYTON | OH | 45415-2930 |
| MALESKO, MARCELLA L | 2644 SAN RAE DR | | | | KETTERING | OH | 45419-2766 |
| MALESKO, MICHAEL J | 2644 SAN RAE DR | | | | KETTERING | OH | 45419-2766 |
| MALESKO, MICHAEL J | 3147 SANTA ROSA DR | | | | KETTERING | OH | 45440-1325 |
| MALESKO, STEPHANIE K | 3147 SANTA ROSA DR | | | | KETTERING | OH | 45440-1325 |
| MALESKY, GARY D | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2882 |
| MALESKY, JOHN D | 2174 BURGOYNE CT | | | | COLUMBUS | OH | 43220-2386 |
| MALESKY, RICHARD C | 606 SHEPARD ST | | | | SAGINAW | MI | 48604-1234 |
| MALESKY, TEDDY A | 345 AGNES DR | | | | BAY CITY | MI | 48708 |
| MALESZYK, EDWARD J | 3295 PRIMROSE DR | | | | ROCHESTER HLS | MI | 48307-5242 |
| MALESZYK, PAUL S | 8929 HAYMARKET ST | | | | WHITE LAKE | MI | 48386-3393 |
| MALETIC, ROBERT A | 341 SOUTH BRITAIN ROAD | | | | IRVING | TX | 75060-4123 |
| MALETICH BRUCE | 1991 MEADOWLARK CT | | | | YORKVILLE | IL | 60560-9039 |
| MALETTA, MARIO | 14 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2820 |
| MALETTA, RANDAL L | 8452 GRAYFIELD ST | | | | DEARBORN HTS | MI | 48127-1540 |
| MALETTA, ROLAND | 23422 CALVIN ST | | | | TAYLOR | MI | 48180-2345 |
| MALETTE THOMAS E (470848) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MALETTE, THOMAS E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MALETTO, PAUL J | 212 CHAPEL STREET | | | | PENN YAN | NY | 14527-1106 |
| MALEWITZ, KENNETH T | 1553 GARFIELD ST | | | | MARNE | MI | 49435-9624 |
| MALEWSKI, PHILURA E | 10853 73RD CT | | | | LIVE OAK | FL | 32060-7108 |
| MALEWSKI, PHILURA E | 10853 73RD COURT | | | | LIVE OAK | FL | 32060 |
| MALEY ERWIN | PO BOX 2051 | | | | CORBIN | KY | 40702-2051 |
| MALEY JR, ROBERT F | 1110 FAIRFAX ST | | | | ANDERSON | IN | 46012-4343 |
| MALEY, ELLEN | 311 DOVER DR | | | | WINSTON SALEM | NC | 27104-1523 |
| MALEY, ELSIE B | 416 HAWTHORNE TRL. | | | | CORTLAND | OH | 44410-1176 |
| MALEY, ELSIE B | 118 DIAMOND WAY | | | | CORTLAND | OH | 44410-1376 |
| MALEY, GAIL L | 13677 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1722 |
| MALEY, JOSEPH | 6409 SHERWOOD AVE | | | | MINNEAPOLIS | MN | 55435-1521 |
| MALEY, LAURENCE R | 12320 LENNRY AVE | | | | SHELBY TWP | MI | 48315-1753 |
| MALEY, LAWRENCE R | 76 PARKWOOD LN | | | | PENFIELD | NY | 14526-1308 |
| MALEY, NORMAN D | 122 N WASHINGTON ST | | | | MARION | IN | 46952-2864 |
| MALEY, PAUL J | 709 AMBERWOOD CT | | | | TROY | MI | 48085-1608 |
| MALEY, R L | 112 W 16TH ST | ROBERT L. MALEY INC. | | | ANDERSON | IN | 46016-1603 |
| MALEY, ROBERT E | 17159 FOOTE TRAIL CIR | | | | NOBLESVILLE | IN | 46060-4169 |
| MALEY, ROBERT N | 17163 PARK LN | | | | FRASER | MI | 48026 |
| MALEY, RONALD R | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601-5044 |
| MALEY, VICKI | 5837 APPLECREEK WAY APT C | | | | ANDERSON | IN | 46013 |
| MALEYKO RAYMOND (636580) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MALEYKO, RAYMOND | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MALFA, ELEONORA | 52 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| MALFITANO, FRANCES | C/O RICHARD MALFITANO | 925 FOREST BREEZE PATH | | | LEESBURG | FL | 34748 |
| MALFITANO, FRANCES | 925 FOREST BREEZE PATH | C/O RICHARD MALFITANO | | | LEESBURG | FL | 34748-7270 |
| MALFITANO, RICHARD A | 925 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| MALFROID, GEORGE I | 52036 NAUGATUCK DR | | | | MACOMB | MI | 48042-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALGADY, MARY M | 380 RIVERSIDE DR APT 1G | | | | NEW YORK | NY | 10025-1801 |
| MALGIERE, VINCENZA | 1141 SYCAMORE LANE | | | | MAHWAH | NJ | 07430-2345 |
| MALGORZATA KAMINSKA | 550 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MALGORZATA WINSKA | 8663 105TH ST | | | | RICHMOND HILL | NY | 11418-1529 |
| MALGORZATA ZABINSKI | APT 207 | 830 WESTFIELD AVENUE | | | ELIZABETH | NJ | 07208-1274 |
| MALHADO, GARY E | HC 73 BOX 13 | | | | MARBLE FALLS | AR | 72648-9703 |
| MALHALAB, GEORGE L | 8451 APPLETON ST | | | | DEARBORN HTS | MI | 48127-1405 |
| MALHEREK, CAROLINE M | 9100 EAST MILL CREEK RD | | | | TROY | IL | 52294 |
| MALHEREK, CAROLINE M | 2912 SUNSET | | | | GRANITE CITY | IL | 62040-5836 |
| MALHOTRA, ANUPAM | 288 CANDACE CT | | | | TROY | MI | 48098-7100 |
| MALI D NELSON | 4867 GOODYEAR DR | | | | DAYTON | OH | 45406 |
| MALIA JR, GERARD W | PO BOX 702 | | | | ROSCOMMON | MI | 48653-0702 |
| MALIA R JIMENEZ | 6064 SALEM AVE | | | | CLAYTON | OH | 45315 |
| MALIA ROSS | 706 W FORSTER DRIVE | | | | MUSTANG | OK | 73064-3718 |
| MALIBU BOATS LLC | | | | | | | |
| MALIBU GRAND PRIX CORPORATION | 624 N. MILFORD RD., MILFORD | | | | MILFORD | MI | 48381 |
| MALIBU GRAND PRIX CORPORATION | 21300 CALIFA ST | | | | WOODLAND HILLS | CA | 91367-5006 |
| MALICE, RONALD A | 201 W MONROE AVE WILM MNR | | | | NEW CASTLE | DE | 19720 |
| MALICEK, JOHN W | PO BOX 873 | | | | NEWPORT | KY | 41072 |
| MALICK JR, JOHN S | 6270 HAZELTINE AVE APT 14 | | | | VAN NUYS | CA | 91401-2241 |
| MALICK, EDWARD | 39686 CAROL LN | | | | ELYRIA | OH | 44035-8144 |
| MALICK, GERMAINE | 8340 CALLIE AVE | APT 303-E | | | MORTON GROVE | IL | 60053 |
| MALICK, GREG A | 977 KYLEMORE DR | | | | BALLWIN | MO | 63021-7935 |
| MALICK, LONNIE | RR 1 BOX 148-8 | | | | SALLISAW | OK | 74955-9782 |
| MALICK, MARY G | PO BOX 773362 | | | | OCALA | FL | 34477-3362 |
| MALICKI, BARBARA A | 115 SHAWNEE DR | | | | NATRONA HEIGHTS | PA | 15065-2337 |
| MALICKI, BARBARA A | 115 SHAWNEE DR. | | | | NATRONA HEIGHTS | PA | 15065-2337 |
| MALICKI, JANE A | 218 N WHITING DR | | | | PAYSON | AZ | 85541-4252 |
| MALICKI, KELLI J | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| MALICKI, MARIE L | 4511 RAINBOW CT | | | | LOVES PARK | IL | 61111-4405 |
| MALICKI, MARIE L | 4511 RAINBOW COURT | | | | LOVES PARK | IL | 61111 |
| MALICKI, THOMAS E | 3465 W VILLAGE TER | | | | SPRINGFIELD | MO | 65810-1058 |
| MALICKI, WALTER J | 81 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2528 |
| MALICKI, WALTER J | 81 ALASKA STREET | | | | CHEEKTOWAGA | NY | 14206-2528 |
| MALICOAT, CHARLES L | 554 LAKEMONT AVE NW | | | | PORT CHARLOTTE | FL | 33952-7810 |
| MALICOAT, JAMES L | 121 S PELHAM PATH | | | | RAYMORE | MO | 64083-8113 |
| MALICOAT, MICHAEL H | 5263 RIDGE HILL WAY | | | | AVON | IN | 46123-8129 |
| MALICOAT, PAUL R | 1209 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1107 |
| MALICOAT, PHILIP W | 4063 MILLSTREAM RD | | | | GREENWOOD | IN | 46143-8772 |
| MALICOAT, TERRY L | 4508 E 200 S TRLR 463 | | | | KOKOMO | IN | 46902-4298 |
| MALICOTE, JODY W | 2440 FOXHILL DR APT 1B | | | | MIAMISBURG | OH | 45342-5690 |
| MALICSI, AIDA R | 11694 BORA CT | | | | STERLING HTS | MI | 48312-3015 |
| MALICSI, AIDA ROQUE | 11694 BORA CT | | | | STERLING HTS | MI | 48312-3015 |
| MALIE, JOHN J | 17110 SE 79TH MCLAWREN TER | | | | LADY LAKE | FL | 32162-8335 |
| MALIE, NICHOLAS R | 620 PALENCIA CLUB DR UNIT 102 | | | | SAINT AUGUSTINE | FL | 32095-8840 |
| MALIEITULULA, AGAIFEA | 4303 MAYBANK AVE | | | | LAKEWOOD | CA | 90712-3707 |
| MALIEITULULA, ESENEIASO | 4303 MAYBANK AVE. | | | | LAKEWOOD | CA | 90712 |
| MALIEPAARD, TERRY L | 1912 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| MALIFRANDO, FRANK | 500 TUCKAHOE RD APT 5A | | | | YONKERS | NY | 10710-5712 |
| MALIGAS, GEORGE N | 3652 BRUCE DR SE | | | | WARREN | OH | 44484-2710 |
| MALIGO PEDRO | 7101 WIDGEON DR | | | | MIDLAND | GA | 31820-3701 |
| MALIK C PARKASH | 1851 HAMPSHIRE DR | | | | HOFFMAN EST | IL | 60192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALIK J NKOSI | 4299 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| MALIK MANISH | 175 BLUXOME ST UNIT 232 | | | | SAN FRANCISCO | CA | 94107-1552 |
| MALIK MARY | 779 HAWTHORNE COURT | | | | BLOOMFIELD HILLS | | |
| MALIK MCKANY MD | 44555 WOODWARD AVE STE 101 | | | | PONTIAC | MI | 48341-5032 |
| MALIK MOHAMMED | 13245 MONICA ST APT 104 | | | | DETROIT | MI | 48238-4229 |
| MALIK SHABAZZ | 6144 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| MALIK, ALFIE | 1189 CALLA GLEN LN | | | | GREEN COVE SPRINGS | FL | 32043-7219 |
| MALIK, AMER | 49379 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2367 |
| MALIK, ARLENE | 450 HEMSTREET RD | | | | EAST AURORA | NY | 14052-9659 |
| MALIK, DAVID J | 613 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| MALIK, DOROTHY W | 225 CURRY PLACE | | | | YOUNGSTOWN | OH | 44504-1814 |
| MALIK, DOROTHY W | 225 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| MALIK, FREDERICK | 1425 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| MALIK, FREDERICK L | 2021 GERARD ST | | | | FLINT | MI | 48507-3511 |
| MALIK, GERALD L | 1316 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| MALIK, IMRAN | 4613 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| MALIK, JOSEPH M | 4226 FALCON DR | | | | FLINT | MI | 48532-4333 |
| MALIK, LOUIS R | 6159 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| MALIK, LUDWIG M | 12128 NATHALINE | | | | REDFORD | MI | 48239-2581 |
| MALIK, MARGARET L | 6159 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| MALIK, MARVIN J | 4343 ANTIQUE LN | | | | BLOOMFIELD | MI | 48302-1807 |
| MALIK, MARY | APT 309 | 5801 WEST 29TH STREET | | | CLEVELAND | OH | 44134-2974 |
| MALIK, MATTHEW R | 2650 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| MALIK, MATTHEW R | 1161 HUDSON DR | | | | HOWELL | MI | 48843-6837 |
| MALIK, MILAN J | 5038 CURRIERS RD | | | | ARCADE | NY | 14009-9725 |
| MALIK, NASIR M | APT 202 | 18248 MIDDLEBELT ROAD | | | LIVONIA | MI | 48152-3659 |
| MALIK, NASIR M | 2807 RINDGE LN UNIT B | | | | REDONDO BEACH | CA | 90278-2015 |
| MALIK, RAYMOND W | 3606 S 55TH CT | | | | CICERO | IL | 60804-4348 |
| MALIK, RICHARD A | 496 LANE AVE | | | | LANCASTER | NY | 14086-9666 |
| MALIK, RICHARD J | 46609 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3347 |
| MALIK, ROBERT D | 4770 HERITAGE DR | | | | CANFIELD | OH | 44406-9258 |
| MALIK, STEPHANIE R | 39055 HARVEY AVE | | | | LISBON | OH | 44432-9549 |
| MALIK, STEPHANIE RAE | 39055 HARVEY AVE | | | | LISBON | OH | 44432-9549 |
| MALIK, THOMAS W | 1464 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| MALIK, VEERINDER K | PO BOX 675450 | | | | RCHO SANTA FE | CA | 92067-5450 |
| MALIK, VICTORIA E | 1004 E OLIVER STREET | | | | OWOSSO | MI | 48867-9601 |
| MALIK, ZAHID M | 52830 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| MALIK-TURYN, ANNA M | 1846 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| MALIK-TURYN, ANNA MAY | 1846 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| MALIKIAS SWAILES | C/O MCNENEY & MCNENEY | ATTN: JAMES MCNENEY & MARTIN SPIEKER | 900 - 1080 HOWE STREET | VANCOUVER, BC  V6Z 2T1 | | | |
| MALIKOPOULOS, ANDREAS | 615 HIDDEN VALLEY DR | APT 315 | | | ANN ARBOR | MI | 48104 |
| MALIKOWSKI ED (459179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALIKOWSKI, ED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALIKOWSKI, JOHN J | PO BOX 342 | | | | SWAYZEE | IN | 46986-0342 |
| MALIN JAMES (657152) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALIN JR, EARL A | 2414 JUDSON AVE | | | | ALTON | IL | 62002-4649 |
| MALIN THOMAS III | 5917 SKIMMER POINT BLVD S | | | | GULFPORT | FL | 33707-3937 |
| MALIN, ANITA L. | 5093 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| MALIN, BENJAMIN | 2021 BIG OAK DR | | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALIN, CHRISTINE L | 103 MARI LN | | | | SPICEWOOD | TX | 78669-9152 |
| MALIN, DAVID G | 2024 BIG OAK DR | | | | SPRING HILL | TN | 37174-2588 |
| MALIN, DUANE J | 5408 ALLISON LN | | | | SYLVANIA | OH | 43560-2401 |
| MALIN, DUANE JOSEPH | 5408 ALLISON LN | | | | SYLVANIA | OH | 43560-2401 |
| MALIN, E L | 32 KNAPP LN | | | | NEW CANAAN | CT | 06840-6109 |
| MALIN, GARY L | 3027 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| MALIN, GARY L | 7221 TIMBERWOOD DR # 2 | | | | DAVISON | MI | 48423 |
| MALIN, GLADYS E | RR 4 BOX 4072 | | | | PIEDMONT | MO | 63957-9455 |
| MALIN, GLADYS E | R R #4 BOX 4072 | | | | PIEDMONT | MO | 63957-9455 |
| MALIN, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALIN, JAMES D | 508 LINDEN RD | | | | BIRMINGHAM | MI | 48009-3720 |
| MALIN, KENNETH N | 1100 BELCHER RD S # 126 | | | | LARGO | FL | 33771-3351 |
| MALIN, LINDA K | 8102 GORMAN AVE APT 119 | | | | LAUREL | MD | 20707-2548 |
| MALIN, MARIA C | PO BOX 850 | | | | INDIAN RIVER | MI | 49749-0850 |
| MALIN, MARK E | 2430 SALEM CHURCH RD | | | | BEE SPRING | KY | 42207-9340 |
| MALIN, MARY E | 2515 GRENDON DR | | | | WILMINGTON | DE | 19808-4035 |
| MALIN, MIRIAN S | 12 BLUE MOON CT | | | | ELKTON | MD | 21921-3539 |
| MALIN, RAMONA M | 3027 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| MALIN, RICHARD A | PO BOX 850 | | | | INDIAN RIVER | MI | 49749-0850 |
| MALIN, SHIRLEY M | 9731 LILAC DR | | | | SAINT LOUIS | MO | 63137-3333 |
| MALIN, SHIRLEY M | 9731 LILAC DRIVE | | | | ST LOUIS | MO | 63137-3333 |
| MALIN, SUSAN M | 985 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1069 |
| MALIN, THOMAS D | 301 BENS CT | | | | FELTON | DE | 19943-4240 |
| MALINA MAHUNDASINGH | PO BOX 948 | | | | HOMEWOOD | IL | 60430-0948 |
| MALINA, BERNICE H | 2140 AWIHI PL APT 2 | | | | KIHEI | HI | 96753-8745 |
| MALINA, DONNA M | 8224 CROMWELL AVE | | | | WOODRIDGE | IL | 60517-7744 |
| MALINA, EDWARD & SANDRA REVOCABLE TRUST | EDWARD MALINA | SANDRA MALINA TTEE | 6046 SUNNY MANOR CT | | DELRAY BEACH | FL | 33484 |
| MALINA, JOHN A | 4802 TIMBER RIDGE DR | | | | COLUMBUS | IN | 47201-8512 |
| MALINA, REGINA E | 23324 FILMORE ST | | | | TAYLOR | MI | 48180-2343 |
| MALINAIR JASON | 114 TIMBER RIDGE CT 020 | | | | NEW STANTON | PA | 15672 |
| MALINAK JR, JAMES C | 15054 HARDING AVE | | | | MIDLOTHIAN | IL | 60445-3435 |
| MALINAK, EDDIE W | 8957 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| MALINAK, JAMES H | 297 ROGERS AVE | | | | TONAWANDA | NY | 14150-5240 |
| MALINAK, JAMES J | 3940 SUNSET AVE | | | | MARKHAM | IL | 60428-4457 |
| MALINAK, WENDELL J | 8957 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| MALINASKY, DAVID P | 2511 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3007 |
| MALINASKY, VICTOR J | 2511 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3007 |
| MALINAUSKAS, ANTONE J | 285 QUEENS ST | | | | GREENPORT | NY | 11944-2611 |
| MALINCONICO GIOVANNI | 16107 91ST ST | | | | HOWARD BEACH | NY | 11414-3425 |
| MALINCZAK, MARK D | 4364 ARKONA RD | | | | SALINE | MI | 48176-9634 |
| MALINCZAK, MARK DAVID | 4364 ARKONA RD | | | | SALINE | MI | 48176-9634 |
| MALINCZAK, STELLA T | 5318 BISHOP ROAD | | | | DRYDEN | MI | 48428-9335 |
| MALINCZAK, VIRGINIA M | 24310 ROSEMARIE | | | | WARREN | MI | 48089-1851 |
| MALINDA ALSTON | 4611 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| MALINDA BLACK | 1372 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232-7480 |
| MALINDA BROWNLEE | 1831 N 31ST ST | | | | KANSAS CITY | KS | 66104-4327 |
| MALINDA BYERS | 4801 OSSINGTON CT | | | | INDIANAPOLIS | IN | 46254-4881 |
| MALINDA CHASE | 6430 LIBERTY VALLEY DR | | | | KATY | TX | 77449-4250 |
| MALINDA COATS | 2800 W MEMORIAL DR LOT 168 | | | | MUNCIE | IN | 47302-6448 |
| MALINDA COCKRELL | 921 EAGLE CROSSING DRIVE | | | | LAWRENCEVILLE | GA | 30044-5889 |
| MALINDA CROFT | PO BOX 174 | | | | LEBANON | GA | 30146-0174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALINDA D THOMAS | 566 GRAMONT AVE | | | | DAYTON | OH | 45402-5521 |
| MALINDA DAILEY | 15117 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| MALINDA J CROFT | 317 KEETER RD | | | | CANTON | GA | 30114-8820 |
| MALINDA J DAILEY | 15117 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| MALINDA JOHNSON | 5913 BALDWIN BLVD | | | | FLINT | MI | 48505-5166 |
| MALINDA METCALF | 4831 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| MALINDA MORGAN-DAUGHERTY | 12317 MORTIMER AVE | | | | CLEVELAND | OH | 44111-5050 |
| MALINDA NELSON | 956 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| MALINDA PITTMON | 2508 ALPHA WAY | | | | FLINT | MI | 48506-1829 |
| MALINDA R COCKRELL | 921 EAGLE CROSSING DRIVE | | | | LAWRENCEVILLE | GA | 30044-5889 |
| MALINDA RAY | 3905 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8441 |
| MALINDA ROBINSON | 15201 W 122ND TER | | | | OLATHE | KS | 66062-1068 |
| MALINDA S METCALF | 4831 ERICSON AVE | | | | DAYTON | OH | 45418 |
| MALINDA STEPHENS | 3275 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6848 |
| MALINDA TAYLOR | 1630 JESSUP ST | | | | HUNTINGTON | IN | 46750-3965 |
| MALINDA THOMAS | 1006 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2647 |
| MALINDA THOMAS | 566 GRAMONT AVE | | | | DAYTON | OH | 45402-5521 |
| MALINE, MICHELE L | 505 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730 |
| MALINE, TERRY A | 505 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1420 |
| MALINGER, PATRICK L | 8976 GOLF COURSE RD | | | | SURING | WI | 54174-9602 |
| MALINIAK, JOHN | 36500 MARQUETTE ST APT 222 | | | | WESTLAND | MI | 48185-3241 |
| MALINICH JR, WILLIAM M | 9277 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| MALINICH, ANDREW J | 1920 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| MALINICH, EUNICE E | 2067 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| MALINICH, MARY ANN | 4059 E BRISTOL RD | | | | BURTON | MI | 48519-1401 |
| MALINICH, MICHAEL | 3454 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| MALINKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| MALINKA TAXI INC | CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE STE 1700 | | NEW YORK | NY | 10169 |
| MALINKY JR, THOMAS | 13481 LISBON RD | | | | SALEM | OH | 44460-9210 |
| MALINKY, PATRICIA | 9201 S E 179 WESLEY ST | | | | THE VILLAGES | FL | 32162-0856 |
| MALINKY, PATRICIA | 9201 SE 179TH WESLEY ST | | | | THE VILLAGES | FL | 32162-0856 |
| MALINKY, WAYNE G | 9201 SE 179TH WESLEY ST | | | | THE VILLAGES | FL | 32162-0856 |
| MALINOSKI, LOUISE J | 11546 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9540 |
| MALINOSKIE, ANTHONY | 610 POINSETTIA RD | | | | NOKOMIS | FL | 34275-3910 |
| MALINOSKY, ANN M | 118 EAST GREEN VALLEY CIRCLE | | | | NEWARK | DE | 19711-6717 |
| MALINOSKY, ANN M | 118 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711 |
| MALINOWSKI | | | | | | | |
| MALINOWSKI ANTHONY (512515) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MALINOWSKI JR, ROMAN | 4509 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6211 |
| MALINOWSKI SR, RICHARD T | 342 MONTROSE AVE | | | | BALTIMORE | MD | 21221-4745 |
| MALINOWSKI, ANTHONY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MALINOWSKI, ANTHONY | 39656 TIMBERLANE DR | | | | STERLING HTS | MI | 48310-2465 |
| MALINOWSKI, CAROLYN E | 1402 JOHNSON AVE | | | | POINT PLEASANT BORO | NJ | 08742-3906 |
| MALINOWSKI, CHESTER E | 128 HILTON BLVD | | | | AMHERST | NY | 14226-1417 |
| MALINOWSKI, CHESTER S | 2 SCHEU PARK | | | | BUFFALO | NY | 14211-2514 |
| MALINOWSKI, DANIEL S | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| MALINOWSKI, DAVID R | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| MALINOWSKI, DAVID RAYMOND | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| MALINOWSKI, DOUGLAS R | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| MALINOWSKI, EDMUND P | 68360 COPPERWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48095-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALINOWSKI, EDWARD | 14418 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| MALINOWSKI, GILBERT R | 6296 TECUMSEH AVE | | | | OSCODA | MI | 48750-9725 |
| MALINOWSKI, JANE A | 7616 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4134 |
| MALINOWSKI, JILL P. | 2300 1/2 E STATE RD | | | | LANSING | MI | 48906-1707 |
| MALINOWSKI, JOAN | 118 RONCROFF DRIVE | | | | NORTH TONAWANDA | NY | 14120-6478 |
| MALINOWSKI, JOHN G | 2423 S RIVER RD | | | | JANESVILLE | WI | 53546-9069 |
| MALINOWSKI, JOSEPH T | 3146 PINE BLUFF WAY | | | | FORT MILL | SC | 29707-7786 |
| MALINOWSKI, JOSEPHINE L | 18700 WICK RD | | | | ALLEN PARK | MI | 48101-3431 |
| MALINOWSKI, KENNETH T | 43403 RHINELAND DR | | | | STERLING HEIGHTS | MI | 48314-1957 |
| MALINOWSKI, LARRY T | 28601 IMPERIAL DR APT B283 | | | | WARREN | MI | 48093-4251 |
| MALINOWSKI, LAWRENCE | 4623 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1565 |
| MALINOWSKI, LAWRENCE | 4947 ADAMS POINTE CT | | | | TROY | MI | 48098 |
| MALINOWSKI, LEAH A | 966 ALEXANDER DRIVE | | | | NEWARK | DE | 19711-7722 |
| MALINOWSKI, LEO | 17396 SUMNER | | | | REDFORD | MI | 48240-2144 |
| MALINOWSKI, LILLIAN D | PO BOX 86 | | | | PORT AUSTIN | MI | 48467 |
| MALINOWSKI, LOUIS J | 8819 MARTY LN | | | | OVERLAND PARK | KS | 66212-2035 |
| MALINOWSKI, MARK R | 17951 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8169 |
| MALINOWSKI, MARY ANN | 3475 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-1022 |
| MALINOWSKI, MARY ANN | 3476 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-1022 |
| MALINOWSKI, MARYANN | 14418 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| MALINOWSKI, MICHAEL J | 2470 HOBBS DRIVE | | | | ALPENA | MI | 49707-4318 |
| MALINOWSKI, MICHAEL J | 6481 FENTON ST | | | | DEARBORN HTS | MI | 48127-2114 |
| MALINOWSKI, MICHAEL J | 711 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1523 |
| MALINOWSKI, MICHAEL J | 3489 WOODLANDS CIR | | | | MACEDON | NY | 14502-9307 |
| MALINOWSKI, MICHAEL JOHN | 711 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1523 |
| MALINOWSKI, MICHAEL JOSEPH | 2470 HOBBS DRIVE | | | | ALPENA | MI | 49707-4318 |
| MALINOWSKI, NANCY J | 6631 LARSEN LN | | | | SHAWNEE | KS | 66203-3841 |
| MALINOWSKI, PAM D | 2423 S RIVER RD | | | | JANESVILLE | WI | 53546-9069 |
| MALINOWSKI, RAYMOND L | PO BOX 66217 | | | | ROSEVILLE | MI | 48066-6217 |
| MALINOWSKI, RAYMOND L | 16088 HOUGHTON DR | | | | LIVONIA | MI | 48154-1234 |
| MALINOWSKI, SUSAN L | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| MALINOWSKI, VICKIE M | 2880 S ATLANTIC AVE APT 201 | | | | COCOA BEACH | FL | 32931 |
| MALINOWSKI, WALLACE F | 1259 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6505 |
| MALINOWSKI, WALLACE FRANK | 1259 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6505 |
| MALINOWSKY, EDWARD T | 561 PORTOFINO DR | | | | KISSIMMEE | FL | 34759-3660 |
| MALINSKI TADEUSZ | 209 E MULBERRY ST | | | | LANCASTER | OH | 43130-3164 |
| MALINSKI, DANIEL | 1615 RED HICKORY CT | | | | HOWELL | MI | 48855-7800 |
| MALINSKI, HELEN M | 5309 TUDOR DR | | | | POMPTON PLAINS | NJ | 07444-1156 |
| MALINSKI, HELEN M | 5309 TUTOR DR | | | | POMPTON PLAINS | NJ | 07444-1156 |
| MALIPATIL, VIVEK | APT 104 | 11978 KIOWA AVENUE | | | LOS ANGELES | CA | 90049-5948 |
| MALIS, SANDRA L | 2645 FRANKFORD RD | | | | CARO | MI | 48723-9474 |
| MALISA SHELTON | C/O E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, STE 200 | | DALLAS | TX | 75231 |
| MALISANI WALTER (667469) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALISANI, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALISE L LEWIS | PO BOX 906 | | | | MOUNT MORRIS | MI | 48458-0906 |
| MALISE, ADAM E | 1057 E 349TH ST | | | | EASTLAKE | OH | 44095-2648 |
| MALISH, CHRISTOPHER P | 4075 HOLT RD LOT 57 | | | | HOLT | MI | 48842 |
| MALISH, DAVID M | 3011 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| MALISH, STANLEY R | 7734 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8992 |
| MALISHA S DUKES | 719 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| MALISHESKI ROBERT M (361293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALISHESKI, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALISSA COX | 3986 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| MALISSA PORTLEY | 1801 CROOKED LN | | | | FORT WORTH | TX | 76112-4508 |
| MALISSA WILLIAMS | 1885 LONGDALE DR | | | | DECATUR | GA | 30032-5243 |
| MALISSIE ANDERSON | 9513 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134-1862 |
| MALISZEWSKI, EDWARD J | 1806 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| MALISZEWSKI, JOSEPH F | 4210 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 |
| MALISZEWSKI, MICHAEL L | 13980 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MALISZEWSKI, NINA F | 4112 HAROLD | | | | SAGINAW | MI | 48601-4129 |
| MALISZEWSKI, NINA F | 4112 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| MALISZEWSKI, RAYMOND T | 20688 ROSEDALE DR | | | | CLINTON TWP | MI | 48036-2286 |
| MALISZEWSKI, SARAH R | 7823 DUDLEY ST | | | | TAYLOR | MI | 48180-2529 |
| MALISZEWSKI, SCOTT R | 25169 CHAMPAIGN STREET | | | | TAYLOR | MI | 48180-2026 |
| MALISZEWSKI, SOPHIA B | 662 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| MALIT KEWES, DOLORITA A | 730 HOPPING RD | | | | BELFORD | NJ | 07718 |
| MALITSA E YATAGANELLIS | 4313  SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| MALITZA, LILLIAN JOSEPHINE | 1431 WINDSOR AVE | | | WINDSOR ON CANADA N8X-3M1 | | | |
| MALIZIA JOE | MALIZIA, JOE | 363 SUNRISE ACRES RD | | | EMPORIUM | PA | 15834 |
| MALIZIA, JAMES A | 1109 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 |
| MALIZIA, JOE | 363 SUNRISE ACRES RD | | | | EMPORIUM | PA | 15834-4359 |
| MALIZIA, JOHN T | 3732 WHITE AVE | | | | BUFFALO | NY | 14219-2588 |
| MALIZIA, JOHN THOMAS | 3732 WHITE AVE | | | | BUFFALO | NY | 14219-2588 |
| MALIZIOSO, ANTHONY R | 839 PARKSVILLE PATH | | | | THE VILLAGES | FL | 32162-1449 |
| MALJKOVICH, VERA | 3812 N ASHLAND AVE | | | | CHICAGO | IL | 60613-2760 |
| MALJOTA SINISHTAJ | 17328 INVITATIONAL DR | | | | MACOMB | MI | 48042-1158 |
| MALJOTA SINISHTAJ | 1790 SERENITY LN | | | | LEONARD | MI | 48367-3236 |
| MALKAN BROADCASTING | 2117 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-3925 |
| MALKASKI, DONALD F | 936 S MAIN ST | | | | CHESANING | MI | 48616-1738 |
| MALKEEYAH ISRAEL HENDERSON | PO BOX 82564 | | | | CONYERS | GA | 30013-9438 |
| MALKEEYAH ISRAEL-HENDERSON | PO BOX 82564 | | | | CONYERS | GA | 30013-9438 |
| MALKEMES, RAYMOND G | 6817 BAYSHORE RD | PALM VIEW MARINA | | | PALMETTO | FL | 34221-8389 |
| MALKETA R SMITH | 1307 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| MALKIA STEFANOS | 140 ROUTE DE THIONVILLE | | | | LUXEMBOURG | | |
| MALKIEWICZ JR, STEPHEN J | 34708 ASH RD | | | | NEW BOSTON | MI | 48164-9178 |
| MALKIEWICZ, LEONARD R | 17046 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2364 |
| MALKIEWICZ, PAUL R | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741-4601 |
| MALKIEWICZ, STANLEY E | 132 N OGDEN ST | | | | BUFFALO | NY | 14206-1431 |
| MALKIEWICZ, STANLEY EDWARD | 132 N OGDEN ST | | | | BUFFALO | NY | 14206-1431 |
| MALKIEWICZ, STELLA | 21 UNION VALLEY RD. | | | | MONROE TWP | NJ | 08831-8051 |
| MALKIN SANDRA | 209 WILSON HILL RD | | | | BINGHAMTON | NY | 13905-6022 |
| MALKIN, DONALD E | INHABITANT IN CARE OF | 9107 WEST M21 | | | OVID | MI | 48866 |
| MALKIN, JACQUELINE | 1761 BARBARA CIR | | | | BEAR | DE | 19701-1395 |
| MALKIN, MARK T | 177 BUCKEYE RD | | | | MOUNT PLEASANT | PA | 15666-2900 |
| MALKIN, MILDRED E | 3448 WILLOUGHBY ROAD | | | | HOLT | MI | 48842-9738 |
| MALKIN, RICHARD J | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9701 |
| MALKIN, RONALD C | 510 BLUEGRASS DR | | | | WILMINGTON | DE | 19808-1954 |
| MALKIN, WARREN A | 6644 ALWARD RD | | | | LAINGSBURG | MI | 48848-8206 |
| MALKOFF, RODNEY J | 3209 JANICE DR | | | | KOKOMO | IN | 46902-3923 |
| MALKOWSKI, BARBARA | 7243 SHELDON LOT 59 | | | | WHITMORE LAKE | MI | 48189 |
| MALKOWSKI, BONNIE J | 15598 TAFT | | | | ROMULUS | MI | 48174-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALKOWSKI, DELORES A | 4821 E NORTH DOWN RIVER RD R | | | | GRAYLING | MI | 49738 |
| MALKOWSKI, ERVIN A | C/O JOHN W MALKOWSKI | 49319 PROUST DR | | | MACOMB | MI | 48044-1820 |
| MALKOWSKI, JAMES E | 14398 KNOLSON ST | | | | LIVONIA | MI | 48154-4759 |
| MALKOWSKI, JEFFREY D | 734 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3242 |
| MALKOWSKI, LENA E | 52175 LANDSDOWN CIR | | | | CHESTERFIELD | MI | 48051-3744 |
| MALKOWSKI, MICHAEL J | 6270 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| MALKOWSKI, MICHAEL JOHN | 6270 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| MALKOWSKI, MILDRED M | 18904 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-2218 |
| MALKUS, DENNIS G | 20803 W 48TH ST | | | | SHAWNEE | KS | 66218-9478 |
| MALKUS, DENNIS GERARD | 20803 W 48TH ST | | | | SHAWNEE | KS | 66218-9478 |
| MALKUS, GARY W | 7826 CANNELLWOOD DR | | | | SOUTH BELOIT | IL | 61080-9594 |
| MALKUS, KATHRYN M | 707 MARYLAND AVE | | | | BALTIMORE | MD | 21221-4917 |
| MALKUS, KOREY L | 7826 CANNELLWOOD DR | | | | SOUTH BELOIT | IL | 61080-9594 |
| MALKUS, NATHAN | 2720 MORNING GLORY DR | | | | OKEMOS | MI | 48864-4613 |
| MALKUS, NATHAN D | 2720 MORNING GLORY DR | | | | OKEMOS | MI | 48864-4613 |
| MALKUS, WILLIAM L | 516 COUNTERPOINT CIRCLE | | | | HVRE DE GRACE | MD | 21078-2691 |
| MALL AT FAIRFIELD COMMONS | 2727 FAIRFIELD COMMONS | | | | BEAVERCREEK | OH | 45431 |
| MALL CHEVROLET, INC. | 75 HADDONFIELD RD | | | | CHERRY HILL | NJ | 08002-1453 |
| MALL CHEVROLET, INC. | CHARLES FOULKE | 75 HADDONFIELD RD | | | CHERRY HILL | NJ | 08002-1453 |
| MALL SERVICES GROUP LLC | | | | | | | |
| MALL SERVICES GROUP LLC | 101 H ST, SUITE N | | | | PETALUMA | CA | 94952 |
| MALL SERVICES GROUP LLC CHEVYMALL DOT COM | 103 H ST STE C | PONTIACMALL DOT COM | | | PETALUMA | CA | 94952-5125 |
| MALL SERVICES GROUP, LLC | 101 H ST STE N | | | | PETALUMA | CA | 94952-5100 |
| MALL TOOLING & ENGINEERING | DONALD A. EAREHART | 150 GRAND AVENUE | | | LAPEER | MI | 48446 |
| MALL TOOLING & ENGINEERING | 150 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5415 |
| MALL, DANIEL W | PO BOX 44 | 2601 WOODVIEW | | | ZANESVILLE | IN | 46799-0044 |
| MALL, HAROLD D | 2251 SE SHIPPING RD | | | | PORT ST LUCIE | FL | 34952-4856 |
| MALL, KATIE L | 423 COUNTY ROAD 8 | | | | CORUNNA | IN | 46730-1701 |
| MALL, KEVIN T | 423 COUNTY ROAD 8 | | | | CORUNNA | IN | 46730-1701 |
| MALL, KEVIN THOMAS | 423 COUNTY ROAD 8 | | | | CORUNNA | IN | 46730-1701 |
| MALL, TOM E | 0423 COUNTY ROAD #8 | | | | CORUNNA | IN | 46730 |
| MALLA VIKAS | 60 WADSWORTH ST APT 21E | | | | CAMBRIDGE | MA | 02142-1341 |
| MALLABER, CATHERINE O | 275 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5942 |
| MALLABY, MURDOCHINA | 8575 RIVERSIDE DR E | 312 SHORELANE TOWERS | | WINDSOR ON CANADA N8S1G2 | | | |
| MALLAH BUELL | 518 QUICKSILVER DR | | | | CLIMAX SPRINGS | MO | 65324-2141 |
| MALLAK, GARY L | 5266 THREASA ST | | | | SAGINAW | MI | 48603-3648 |
| MALLAK, ROBERT L | 17 LYNNETTE CT | | | | BUFFALO | NY | 14227-3709 |
| MALLARAPU, SHOBHA R | 1123 BRAMBLE LN | | | | FOLSOM | CA | 95630-7646 |
| MALLARD & TEAL | KARLA ALLWINE | 8602 TEAL ST | | | JUNEAU | AK | 99801-8054 |
| MALLARD LISA | MALLARD, LISA | 16 PAQUIN | | | WARREN | PA | 02885 |
| MALLARD, ALLANTE K | 412 HUGHES AVE | | | | COLUMBIA | TN | 38401-4509 |
| MALLARD, ASILEE | 1009 BRANSCOMB CIR SE | | | | HUNTSVILLE | AL | 35803-3947 |
| MALLARD, BARRY A | 111 STEVEN CT | | | | COLUMBIA | TN | 38401-5567 |
| MALLARD, BARRY A | 1000 WALDEN CREEK TRCE STE 282G | | | | SPRING HILL | TN | 37174-6558 |
| MALLARD, BENJAMIN L | 518 CROSS CUT DR | | | | ARLINGTON | TX | 76018-4008 |
| MALLARD, CYNTHIA D | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| MALLARD, DARRIN S | 1180 FOX CT | | | | OXFORD | MI | 48371-5968 |
| MALLARD, EVELYN | 64 SYLVESTER MAY LN | | | | MONTICELLO | MS | 39654 |
| MALLARD, FRANK N | 21530 LEXINGTON RD | | | | ALLIANCE | OH | 44601 |
| MALLARD, FRED W | PO BOX 176 | | | | CORUNNA | MI | 48817-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALLARD, HOWARD E | 7941 SILO DR | | | | ROMULUS | MI | 48174-5201 |
| MALLARD, JERRY D | 7146 HATCHERY RD | | | | WATERFORD | MI | 48327-1015 |
| MALLARD, JOHN E | 18679 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4423 |
| MALLARD, JOHN F | 2496 OAKWOOD DRIVE | | | | FLINT | MI | 48504-6540 |
| MALLARD, LAWRENCE | 395 NE 191ST ST APT 203 | | | | MIAMI | FL | 33179 |
| MALLARD, LISA | 16 PAQUIN ST | | | | WARREN | RI | 02885-3410 |
| MALLARD, ROY R | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| MALLARD, SID | PO BOX 1111 | | | | ATMORE | AL | 36504-1111 |
| MALLARD, THELMA L | 18679 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4423 |
| MALLARD, WILLIAM G | 1109 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| MALLARE, ISABEL A | C/O MARGARET R MALLARE | 28546 TIFFIN DR | | | CHESTERFIELD | MI | 48047 |
| MALLARE, ISABEL A | 28546 TIFFIN DR | C/O MARGARET R MALLARE | | | CHESTERFIELD | MI | 48047-6204 |
| MALLAS, JEFFREY P | MALLAS, JEFFREY P | 10405 ORKINEY DR | | | LAS VEGAS | NV | 89144 |
| MALLAS, JEFFREY P | RE: JEFFREY P MALLAS | 10405 ORKINEY DR | | | LAS VEGAS | NV | 89144 |
| MALLAS, JEFFREY P | 10405 ORKINEY DR | | | | LAS VEGAS | NV | 89144-4328 |
| MALLAS, ROBERT V | 50785 OTTER CREEK DR | | | | SHELBY TWP | MI | 48317-1751 |
| MALLAT, CALVIN E | 4231 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4241 |
| MALLAVARAPU, KIRAN | 16 ISLAND HILL AVE | UNIT 202 | | | MELROSE | MA | 02176-6141 |
| MALLE KOLLOM | 20643 SW COOPER RIDGE COURT | | | | BEAVERTON | OR | 97007 |
| MALLEA , LORETTA | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| MALLEA, LORETTA | 5521 28TH AVENUE NORTHWEST | | | | SEATTLE | WA | 98107-4110 |
| MALLECK, BEATRICE H | 303 S FARRAGUT | | | | BAY CITY | MI | 48708-7354 |
| MALLECK, MICHAEL E | 1200 MCGRAW ST | | | | BAY CITY | MI | 48708-8451 |
| MALLEK, JOSEPH G | PO BOX 36 | | | | MERRILL | MI | 48637-0036 |
| MALLEK, ROBERT J | 2785 W MAIN RD | | | | TWINING | MI | 48766-9762 |
| MALLEKOOTE, NEIL R | 806 N MADISON ST | | | | LINCOLN | IL | 62656 |
| MALLEMPUDI, VENKATESH | 541 TRILLIUM DRIVE | | | | TROY | MI | 48085-3292 |
| MALLENDER, BARBARA L | 943 MARY DR | | | | LAPEER | MI | 48446 |
| MALLER, WALLACE D | 416 NW YONIA CT | | | | HILLSBORO | OR | 97124-2865 |
| MALLERNEE, DENNIS C | 8069 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9018 |
| MALLERNEE, HAROLD K | 11535 PLAZA DR APT 201E | | | | CLIO | MI | 48420 |
| MALLERNEE, JACQUELINE P | PO BOX 661 | | | | OAKLAND | IL | 61943-0661 |
| MALLERNEE, JANICE | 2204 ASHBOURNE ROAD | | | | ANDERSON | IN | 46011 |
| MALLERS & SWOVERLAND | 9602 COLDWATER RD STE 102 | | | | FORT WAYNE | IN | 46825-2095 |
| MALLERY, BRYAN G | 3921 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| MALLERY, ESTHER M | 2627 W M-21 LOT #92 | | | | OWOSSO | MI | 48867 |
| MALLERY, JAMES D | 3448 E PINECREST DR | | | | GLADWIN | MI | 48624-9739 |
| MALLERY, MARY J | 20 EASTGATE DR | | | | MEDINA | OH | 44256-2650 |
| MALLERY, WALTER H | 3572 TOTHILL DR | | | | TROY | MI | 48084-1046 |
| MALLES, NICHOLAS A | PO BOX 1956 | | | | GRANBY | CO | 80446-1956 |
| MALLESONS STEPHEN JAQUES | GOVERNOR PHILLIP TOWER | 1 FARRER PLACE | | SIDNEY AUSTRALIA NSW 2000 AUSTRALIA | | | |
| MALLESONS STEPHEN JAQUES | LEVEL 50 600 BOURKE STREET | | | MELBOURNE 3000 AUSTRALIA | | | |
| MALLET, ANDREW J | 26667 CHAMBERS | | | | SUN CITY | CA | 92586-2163 |
| MALLET, DOROTHY L | PO BOX 99327 | | | | LAKEWOOD | WA | 98496-0327 |
| MALLET, JOHNNIE D | 910 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| MALLET, MARK W | 8050 HELEN | | | | CENTER LINE | MI | 48015-1533 |
| MALLET, RAWLIN B | 1144 KELLY LN | | | | LEWISVILLE | TX | 75077-2549 |
| MALLET, TAMMY | 3813 HILL DR | | | | JONESBORO | AR | 72401-1890 |
| MALLETT DALE | 612 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2761 |
| MALLETT JR, DAVID R | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALLETT SADRIQUEZ | SMOOT, YVONNE | 8 S 3RD ST STE 204 | | | MEMPHIS | TN | 38103-2654 |
| MALLETT, ANDREW G | 2010 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9738 |
| MALLETT, ARIANA M | 114 SILVER MAPLE COVE | | | | FORT WAYNE | IN | 46804-6731 |
| MALLETT, BETTY J | 121 BOND RD | | | | W HARRISON | IN | 47060-8500 |
| MALLETT, BETTY J | 322 ELERSON DRIVE | | | | EL DORADO | AR | 71730-2404 |
| MALLETT, BRITTA G | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| MALLETT, CHARLES G | 7767 WEBSTER RD | | | | MIDDLEBRG HTS | OH | 44130-6902 |
| MALLETT, CLARENCE | 3369 TOM COLLINS RD | | | | UTICA | MS | 39175-9351 |
| MALLETT, CLARENCE L | 10608 W SALEM DR | | | | SUN CITY | AZ | 85351-4730 |
| MALLETT, DANNY L | 24903 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2248 |
| MALLETT, DAVE L | 1512 S KOMENSKY | | | | CHICAGO | IL | 60623 |
| MALLETT, DAVID R | 4852 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3916 |
| MALLETT, DAVID R | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| MALLETT, DONALD J | 5622 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| MALLETT, DOROTHY R | 48 FOREST HILLS LN | | | | DESTIN | FL | 32550-4285 |
| MALLETT, EDMUND H | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 |
| MALLETT, EILEEN G | 10081 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2009 |
| MALLETT, FRANKLIN H | 36 DIAMOND | | | | DAMASCUS | AR | 72039-9252 |
| MALLETT, HAMILTON L | 8249 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1104 |
| MALLETT, LELAND C | 20845 DRAKE RD | | | | STRONGSVILLE | OH | 44149-5848 |
| MALLETT, LOWELL K | 4786 LANCELOT CT | | | | GLADWIN | MI | 48624-8239 |
| MALLETT, MARGRET N | 2029 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| MALLETT, MARY J | 2305 BURTON ST SE APT 433 | | | | GRAND RAPIDS | MI | 49506-4644 |
| MALLETT, MILDRED T | 10608 W SALEM DR | | | | SUN CITY | AZ | 85351-4730 |
| MALLETT, MILDRED T | 10608 SALEM DRIVE | | | | SUN CITY | AZ | 85351-4730 |
| MALLETT, NORINE J | 18262 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| MALLETT, RALEIGH T | 2004 NORTHWEST 30TH STREET | | | | OKLAHOMA CITY | OK | 73118-3029 |
| MALLETT, ROBERT L | 221 S DAVID ST | | | | BURLESON | TX | 76028-3145 |
| MALLETT, SHIRLEY A | 4650 EASTERN AVE SE | APT 202 | | | GRAND RAPIDS | MI | 49508-7544 |
| MALLETT, STEWART L | 6105 E 147TH ST | | | | GRANDVIEW | MO | 64030-4203 |
| MALLETT, T J | PO BOX 1616 | | | | CHINO VALLEY | AZ | 86323-1616 |
| MALLETT, TERRY L | 128 VERMONT A | | | | SUGAR CREEK | MO | 64054 |
| MALLETT, TERRY L | 15605 E 43RD TER S | | | | INDEPENDENCE | MO | 64055-5113 |
| MALLETT, THOMAS R | 7427 CLINGMANS TRL | | | | FORT WAYNE | IN | 46835-1417 |
| MALLETT, TIMOTHY L | 4753 NE WINN RD | | | | KANSAS CITY | MO | 64117-1232 |
| MALLETT-KERN, META K | 1485 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4038 |
| MALLETTE, EMORY A | 10730 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8745 |
| MALLETTE, HOMER L | 4063 RISEDORPH ST | | | | BURTON | MI | 48509-1039 |
| MALLETTE, JUDITH | 8535 S SCONCE RD | | | | CANBY | OR | 97013-8578 |
| MALLETTE, LEROY A | 305 STONER DR | | | | ANDERSON | IN | 46013-3751 |
| MALLETTE, RANDOLPH R | 24 HICKORY RDG | | | | DAVISON | MI | 48423-9165 |
| MALLETTE, RANDOLPH ROBERT | 24 HICKORY RDG | | | | DAVISON | MI | 48423-9165 |
| MALLETTE, RAY S | 3700 N. NEBO RD.-400W | | | | MUNCIE | IN | 47304 |
| MALLETTE, RICHARD F | PO BOX 24 | | | | CARROLLTON | MI | 48724-0024 |
| MALLETTE, STEPHENNA | 3359 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462-8422 |
| MALLETTE, THERESA & DONALD MALLETTE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MALLETTE-SHARP, LUCELLE A | 60 SPANISH CT | | | | FORT MYERS | FL | 33912-2101 |
| MALLEY JR, RAYMOND T | 2 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5501 |
| MALLEY, IRMA G | 2714 GLENVIEW | | | | ROYAL OAK | MI | 48073-3166 |
| MALLEY, IRMA G | 2714 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3166 |
| MALLEY, JASON W | 544 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALLEY, MARY F | 10 GOULD PLACE | | | | CALDWELL | NJ | 07006-5619 |
| MALLEY, THOMAS J | 7381 MENGE | | | | CENTER LINE | MI | 48015-1269 |
| MALLEY, VIOLET G | SILVER-WATER | | | SHESHEGWANING ONTARI CANADA P0P-1X0 | | | |
| MALLIA, EUGENE A | 78 E ELMWOOD | P. O. BOX 70 | | | LEONARD | MI | 48367-1800 |
| MALLIA, FRANK | 1850 5TH ST | | | | WYANDOTTE | MI | 48192-3917 |
| MALLIA, MARIA C | 8107 CONSTITUTION DR. | | | | CINCINNATI | OH | 45215 |
| MALLIA, MICHAEL C | 2545 WOODMONT DR E | | | | CANTON | MI | 48188-1666 |
| MALLIA, PETER | 226 HUDSON ST | | | | WYANDOTTE | MI | 48192 |
| MALLICK, BETTY L | 2449 ELMWOOD DR | | | | FLINT | MI | 48504-6541 |
| MALLICK, OLGA | 1016A ABERDEEN DR | | | | LAKEWOOD | NJ | 08701-7912 |
| MALLICK, OLGA | 1016-A ABERDEEN DR | | | | LAKEWOOD | NJ | 08701 |
| MALLICK, TED M | 33781 COWAN RD | | | | WESTLAND | MI | 48185-2373 |
| MALLICOAT, ELLIS J | 1008 DAYTON ST | | | | HAMILTON | OH | 45011-3424 |
| MALLICOAT, FREDA E | 145 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066-1468 |
| MALLICOAT, RUTH H | 16110 W 133RD DT | APT 418 | | | OLATHE | KS | 66062-7899 |
| MALLICOAT, SANDRA K | 8511 BOYSENBERRY LN | | | | JACKSONVILLE | FL | 32244 |
| MALLICOAT, THOMAS H | 289 ST. CLAIR RD. | | | | BULLS GAP | TN | 37711 |
| MALLICOATE, LUCY | 140 GATES RD | | | | HAMILTON | OH | 45013-9113 |
| MALLICOTE, SCOTT A | 7730 SIDEN DR | | | | HANOVER | MD | 21076-1628 |
| MALLICOTE, SCOTT ANDREW | 7730 SIDEN DR | | | | HANOVER | MD | 21076-1628 |
| MALLIE CERVENKA | 14210 S 84TH AVE | | | | ORLAND PARK | IL | 60462-2318 |
| MALLIE E SPARKS | 1233 CASE AVE | | | | MIAMISBURG | OH | 45342-2541 |
| MALLIE FRANKLIN | 2501 SE 50TH ST | | | | OKLAHOMA CITY | OK | 73129-8815 |
| MALLIE HOLMAN | 3642 S BOGAN RD | | | | BUFORD | GA | 30519-4306 |
| MALLIE LAPSLEY | 2330 BOWSER AVE APT 208 | | | | FORT WAYNE | IN | 46803-3482 |
| MALLIE LATTIMORE | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| MALLIE SPARKS | 1233 CASE AVE | | | | MIAMISBURG | OH | 45342-2541 |
| MALLIE, ANTHONY N | 4839 S RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2080 |
| MALLIE, CHARLES D | 3946 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2602 |
| MALLIK, AMARDEEP | 2444 DORCHESTER DR N APT 104 | | | | TROY | MI | 48084-3751 |
| MALLIKARJUN DHOOP | 3167 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| MALLIKARJUNA BENNUR | 9359 HARBOR COVE CIR | APT 351 | | | WHITMORE LAKE | MI | 48189-9220 |
| MALLIMO, SAVERIO J | 330 MERRIE RD | | | | LEWISTON | NY | 14092-1246 |
| MALLIN HAROLD D (626640) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALLIN, CYNTHIA K | 34365 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2744 |
| MALLIN, CYNTHIA KIRMAN | 34365 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2744 |
| MALLIN, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLIN, JAMES D | 39 WERNER RD | | | | GREENVILLE | PA | 16125-9434 |
| MALLIN, MARCIA | | | | | | | |
| MALLIN, ROBERT H | TREON STRICK LUCIA & AGUIRRE | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| MALLINCKRODT INC | 675 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2301 |
| MALLINCKRODT INC | C/O JONATHAN ERIC BERRY, ESQ | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA SUITE 600 | | ST LOUIS | MO | 63105 |
| MALLINCKRODT INC | DAY PITNEY LLP | ATTN: WILLIAM S. HATFIELD, ESQ | PO BOX 1945 | | MORRISTOWN | NJ | 07962 |
| MALLINCKRODT/COVIDIEN | 675 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2301 |
| MALLING, ENNO M | 1780 S SIERRA PINES CIR | | | | SHOW LOW | AZ | 85901-2714 |
| MALLINGER, JOHN P | 27827 CAHILL RD | | | | FLAT ROCK | MI | 48134-9408 |
| MALLINGER, JOHN PAUL | 27827 CAHILL RD | | | | FLAT ROCK | MI | 48134-9408 |
| MALLINO, SUSAN K | 38855 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALLIS, SAMUEL S | 11319 PINE LILLY PL | | | | LAKEWOOD RANCH | FL | 34202-1843 |
| MALLISHAM JR, JAMES M | 2819 BARNARD ST | | | | SAGINAW | MI | 48602-5061 |
| MALLISON, GEORGE L | 11642 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| MALLISSIE GADSON | 225 GROVE ST | | | | HIGHLAND PARK | MI | 48203-2566 |
| MALLO, GARY O | 133 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| MALLO, JAMES | KARFIS STEVEN P | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075 |
| MALLO, LARRY D | 11796 TEASDALE LAKE ST | | | | CONSTANTINE | MI | 49042-9505 |
| MALLO, NANCY | 2323 9TH AVE SW | APT 23-102 | | | OLYMPIA | WA | 98502-5185 |
| MALLO, NANCY | 19811 75TH AVENUE EAST | | | | SPANAWAY | WA | 98387-3000 |
| MALLOCH, JOHN C | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| MALLOCH, TERRENCE L | 4328 KNIGHTSBRIDGE LN | | | | WEST BLOOMFIELD | MI | 48323-1623 |
| MALLOIAN, RAAD M | 3225 SHADOWLAWN ST | | | | SAN DIEGO | CA | 92110-4748 |
| MALLOIAN, RAAD M | UNIT 1 | 8761 LAKE MURRAY BOULEVARD | | | SAN DIEGO | CA | 92119-2754 |
| MALLOIAN, SHAMEL M | 8761 LAKE MURRAY BLVD UNIT 1 | | | | SAN DIEGO | CA | 92119-2754 |
| MALLOIAN, SHAMEL MANUEL | 8761 LAKE MURRAY BLVD UNIT 1 | | | | SAN DIEGO | CA | 92119-2754 |
| MALLON CHEVROLET, INC. | DONALD MALLON | 774 W THAMES ST | | | NORWICH | CT | 06360-7028 |
| MALLON JR, JAMES R | 1566 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3327 |
| MALLON JR, JOHN E | 2600 MALLARD CT | | | | UNION CITY | CA | 94587-3140 |
| MALLON LARRY (459180) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALLON, ALFRED | C/O CHRISTOPHER MALLON | 9824 LYDIA | | | KANSAS CITY | MO | 64131 |
| MALLON, CHRISTINE | | | | | | | |
| MALLON, GERALD H | 15 LINDHURST DR | | | | LOCKPORT | NY | 14094-5715 |
| MALLON, JAMES F | 4411 HINCHEY ROAD | | | | HOWELL | MI | 48843-9661 |
| MALLON, JOHN M | 2053 BROOKFIELD ST | | | | CANTON | MI | 48188-1883 |
| MALLON, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLON, LINDA C | 1566 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3327 |
| MALLON, LOUISE | 317 SARATOGA RD | | | | BUFFALO | NY | 14226-4632 |
| MALLON, LOUISE | 317 SARATOGA ROAD | | | | BUFFALO | NY | 14226-4632 |
| MALLON, NATALIE N | 1130 LUCILLE STREET | | | | SAN LEANDRO | CA | 94577-1430 |
| MALLON, RICHARD A | 23947 LYNWOOD DR | | | | NOVI | MI | 48374-3429 |
| MALLON, SALLIE J | 4231 FOXGLOVE TRACE | | | | INDIANAPOLIS | IN | 46237-1316 |
| MALLONE JUDY | MALLONE, JUDY | 605 OAK STREET | | | BURKBURNETT | TX | 76354-3054 |
| MALLONE, FRED P | 300 WHEATFIELD ST | | | | NORTH TONAWANDA | NY | 14120 |
| MALLONE, JUDY | 605 OAK ST | | | | BURKBURNETT | TX | 76354-3054 |
| MALLONEE, ELLA M | 1205 PLEASANT HILL DR | | | | PLATTE CITY | MO | 64079-9683 |
| MALLONEE, ELLA M | 11 TOWN VIEW CIR | | | | PLATTE CITY | MO | 64079-9643 |
| MALLONEE, RAY Y | 1942 EVERGREEN AVE | | | | FULLERTON | CA | 92835-2267 |
| MALLONEE, THELMA R | 110 IDLEWILD RD APT 2C | C/O ROBERT M MALLONEE JR | | | BEL AIR | MD | 21014-4385 |
| MALLONEE, THELMA R | C/O ROBERT M MALLONEE JR | 110-2C IDLEWILD ST | | | BELAIR | MD | 21014 |
| MALLORAY, DEBORAH | | | | | | | |
| MALLORY C OBERG | 814 CENTER AVE APT D | | | | BAY CITY | MI | 48708-5960 |
| MALLORY CHESTER L (347958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALLORY CONTROLS | EMERSON APPLIANCE CONTROLS | PO BOX 986 | | | INDIANAPOLIS | IN | 46206-0986 |
| MALLORY CONTROLS | | | | | | | |
| MALLORY COWHERD JR. | 3435 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| MALLORY ELEASE TAYLOR | MALLORY, ELEASE TAYLOR | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| MALLORY GWENDOLYN | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MALLORY HAWLEY | 157 JEFFERSON ST | | | | AMHERST | OH | 44001-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALLORY JR, JAMES H | 16145 SUNDERLAND ROAD | | | | DETROIT | MI | 48219-4001 |
| MALLORY JR, JOHN | 3451 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-1650 |
| MALLORY JR, NORMAN L | 450 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| MALLORY MITCHELL II | 336 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| MALLORY STALLWORTH | 3828 VASSAR ST | | | | DEARBORN | MI | 48124-3541 |
| MALLORY STUART (459181) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALLORY THOMAS C (493972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALLORY TIMERS CO | PO BOX 73145 | | | | CHICAGO | IL | 60673-0001 |
| MALLORY TYLER | 2148 W CHICAGO AVE | | | | CHICAGO | IL | 60622-4820 |
| MALLORY, ANNIE L | 3322 BLOOMINGDALE DR | C/O WILLIE V MALLORY JR | | | HILLSBOROUGH | NJ | 08844-5000 |
| MALLORY, BARBARA | 435 BUCKEYE STREET | | | | GARDNER | KS | 66030-1834 |
| MALLORY, BILLY G | 936 NE 6TH ST | | | | MOORE | OK | 73160-6806 |
| MALLORY, CHESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLORY, CORRINNE | 9922 YORKSHIRE RD | | | | DETROIT | MI | 48224-1931 |
| MALLORY, CURTIS E | 38 WHISPERING DR | | | | TROTWOOD | OH | 45426-3027 |
| MALLORY, DARLENE G | 8835 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| MALLORY, DAVID K | 2845 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8749 |
| MALLORY, DENNIS D | 4407 LISA LN | | | | HALE | MI | 48739 |
| MALLORY, DEWEY | 10265 N RANSOM RD | | | | WHEELER | MI | 48662-9711 |
| MALLORY, DIXIE S | 6112 DAY RD | | | | MANSFIELD | TX | 76063-7218 |
| MALLORY, DOROTHY JETER | 8603 N HILL DR | | | | RICHMOND | VA | 23228-3231 |
| MALLORY, DOROTHY JETER | 8603 NORTH HILL DR | | | | RICHMOND | VA | 23228-3231 |
| MALLORY, ELEASE | | | | | | | |
| MALLORY, ELEASE TAYLOR | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| MALLORY, ERNEST V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MALLORY, EUGENE L | 1950 SW LEEWOOD DR | | | | ALOHA | OR | 97006-2128 |
| MALLORY, GEORGE H | 1873 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8820 |
| MALLORY, GEORGE L | 40 EAST SIEBENTHALER AVENUE | | | | DAYTON | OH | 45405-2424 |
| MALLORY, GEORGE L | 40 E SIABANTHALER AVE. | | | | DAYTON | OH | 45405-5405 |
| MALLORY, GERALDINE G | 26210 ANDOVER | | | | INKSTER | MI | 48141 |
| MALLORY, GLENN A | 12107 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| MALLORY, GWENDOLYN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MALLORY, HENRY L | 514 KING ARNOLD ST APT M4 | | | | HAPEVILLE | GA | 30354-1638 |
| MALLORY, JACK D | 15808 E 38TH ST S | | | | INDEPENDENCE | MO | 64055-3649 |
| MALLORY, JAMES G | 2431 ASBURY ST | | | | INDIANAPOLIS | IN | 46203-4413 |
| MALLORY, JAMES H | 16145 SUNDERLAND ROAD | | | | DETROIT | MI | 48219-4001 |
| MALLORY, JAMES L | 2694 W F AVE | | | | KALAMAZOO | MI | 49009-5469 |
| MALLORY, JAMES R | 1205 OAK ST SW | | | | WARREN | OH | 44485-3630 |
| MALLORY, JASON T | 11035 ARDEN ST | | | | LIVONIA | MI | 48150-2876 |
| MALLORY, JEAN | PO BOX 2094 | | | | DETROIT | MI | 48202-0094 |
| MALLORY, JOHN R | PO BOX 116 | | | | NEMACOLIN | PA | 15351-0116 |
| MALLORY, JOSEPH J | PO BOX 6181 | | | | SOUTH BEND | IN | 46660 |
| MALLORY, JOSEPH J | 68285 BEEBE ROAD | | | | NILES | MI | 49120-6036 |
| MALLORY, JOSEPH W | 2310 MONTEGO DR | | | | ARLINGTON | TX | 76002-4007 |
| MALLORY, JOSEPH W. | 2310 MONTEGO DR | | | | ARLINGTON | TX | 76002-4007 |
| MALLORY, JUDY L | 1303 S JEFFERSON ST | | | | KAUFMAN | TX | 75142-2848 |
| MALLORY, KEITH O | 4453 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| MALLORY, KENNETH A | 43128 EMERSON WAY | | | | NOVI | MI | 48377-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALLORY, KIMBERLY | 2612 POPLAR DR | | | | BALTIMORE | MD | 21207-6033 |
| MALLORY, KIMBERLY | 5391 E Q AVE | | | | KALAMAZOO | MI | 49048-9779 |
| MALLORY, KLIKLOK L | 1510 N BURNS ST | | | | MUNCIE | IN | 47303-2477 |
| MALLORY, LEON I | 4451 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| MALLORY, LEWIS | PO BOX 343 | | | | GREENSBORO | GA | 30642-0343 |
| MALLORY, LILLARD C | 2313 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| MALLORY, LINDA S | 7182 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| MALLORY, LINDA SUSAN | 7182 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| MALLORY, MARGARET M | 5305 LEYDEN LN | | | | DAYTON | OH | 45424-3430 |
| MALLORY, MARGIE M | 1121 W OHIO ST | | | | GLENWOOD | IL | 60425-1032 |
| MALLORY, MICHAEL | 8707 S WOOD ST | | | | CHICAGO | IL | 60620-4818 |
| MALLORY, MICHAEL A | 5661 BANTA RD | | | | MARTINSVILLE | IN | 46151-6949 |
| MALLORY, MICHAEL D | 310 N VAN BUREN ST | | | | BLOOMINGDALE | MI | 49026-8717 |
| MALLORY, MICHAEL J | 5678 MOUNT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| MALLORY, MORTON C | 1127 NE WATERFIELD VILLAGE DR 1 | | | | BLUE SPRINGS | MO | 64014 |
| MALLORY, NANCY M | 2159 SPRINGHILL | | | | INKSTER | MI | 48141-1617 |
| MALLORY, NANCY M | 2159 SPRING HILL AVE | | | | INKSTER | MI | 48141-1617 |
| MALLORY, OLIN A | 2351 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2240 |
| MALLORY, PEGGY A | 19215 OAKFIELD ST | | | | DETROIT | MI | 48235-2211 |
| MALLORY, RALPH | 9902 HOOVER WOODS RD | | | | GALENA | OH | 43021-9482 |
| MALLORY, RICHARD O | 419 LEXINGTON AVE | | | | DAYTON | OH | 45402-6047 |
| MALLORY, ROBERT M | 31413 HIGHWAY 9 | | | | TECUMSEH | OK | 74873-5523 |
| MALLORY, ROY W | 10505 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9352 |
| MALLORY, RUSSELL E | 2628 NASHBORO BOULEVARD | | | | NASHVILLE | TN | 37217-4849 |
| MALLORY, RUTH L | 5831 SPRING CABIN | | | | SAN ANTONIO | TX | 78247-1961 |
| MALLORY, SHANNON J | 197 EAST AMHERST ST. K-7 | | | | BUFFALO | NY | 14214 |
| MALLORY, SHARON A | 4451 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| MALLORY, SHIRLEY A | 1125 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 |
| MALLORY, STUART | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLORY, TERESA V | PO BOX 50555 | | | | INDIANAPOLIS | IN | 46250 |
| MALLORY, TERESA V | P.O.BOX 1253 | | | | KOKOMO | IN | 46903 |
| MALLORY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLORY, THOMAS E | 5600 CARROLL RD | | | | BLISSFIELD | MI | 49228-9582 |
| MALLORY, TRENNECE | 9922 YORKSHIRE RD | | | | DETROIT | MI | 48224-1931 |
| MALLORY, W H | 3920 S SASHABAW RD | | | | CLARKSTON | MI | 48348-1473 |
| MALLORY, WAYNE E | 1805 S ROSS RD | | | | UTICA | MS | 39175 |
| MALLORY, WILLIAM E | 63 PIONEER ST | | | | DAYTON | OH | 45405-4636 |
| MALLORY, WILLIAM E | 63 PIONNER ST | | | | DAYTON | OH | 45405-5405 |
| MALLORY, WILLIAM E | | | | | | | |
| MALLORY, WILLIAM E | 454 MERLE TRAVIS HWY | | | | DRAKESBORO | KY | 42337-2426 |
| MALLORY, WILLIAM EUGENE | 63 PIONEER ST | | | | DAYTON | OH | 45405 |
| MALLORY, WILLIAM F | 2279 N IVA RD | | | | HEMLOCK | MI | 48626-9678 |
| MALLOW KENNETH (639089) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MALLOW, JAMES E | 116 PINEGROVE DR | | | | BATTLE CREEK | MI | 49015-4389 |
| MALLOW, KEITH A | 5800 JEFFERSON ST NE | | | | FRIDLEY | MN | 55432-5637 |
| MALLOW, KENNETH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MALLOY JR, HERBERT E | 905 SALLIE SUE DR | | | | MARSHALL | TX | 75672-2449 |
| MALLOY JR, JOHN | 8124 HAWKSHEAD RD | | | | WAKE FOREST | NC | 27587-6679 |
| MALLOY JR, JOHN R | 26661 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-5615 |
| MALLOY JR, RICHARD G | 8157 PARK HAVEN RD | | | | BALTIMORE | MD | 21222-3462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALLOY JR, RICHARD GLEN | 8157 PARK HAVEN RD | | | | BALTIMORE | MD | 21222-3462 |
| MALLOY ROBERT F (ESTATE OF) (488643) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MALLOY VIVIAN F (410829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALLOY, AMY J | 9 TALLY HO CT | | | | ELKTON | MD | 21921-1758 |
| MALLOY, DANIEL C | 60 BROOKSIDE LN | | | | PALM COAST | FL | 32137-8721 |
| MALLOY, EDWARD E | 94 NICHOLAS DR | | | | DUNEDIN | FL | 34698-2536 |
| MALLOY, EDWARD T | 954 NORTH ST | | | | SOMERSET | MA | 02726-4929 |
| MALLOY, ELIZABETH A | 4517 AUHAY DRIVE | | | | SANTA BARBARA | CA | 93110-1705 |
| MALLOY, GLENN E | 3642 NAVARA DR | | | | BEAVERCREEK | OH | 45431 |
| MALLOY, GLENNA L | 14345 BARCLAY | | | | DEARBORN | MI | 48126-3401 |
| MALLOY, GLENNA L | 14345 BARCLAY ST | | | | DEARBORN | MI | 48126-3401 |
| MALLOY, JACQUELINE L | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 |
| MALLOY, JAMES D | 4448 WILLARD RD | | | | BIRCH RUN | MI | 48415-8700 |
| MALLOY, JAMES G | 351 PARK ST | PO BOX 302 | | | CLIO | MI | 48420-1417 |
| MALLOY, JAMES R | 9353 S REGENCY DR | | | | OAK CREEK | WI | 53154-4761 |
| MALLOY, JAMES R | 1472 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MALLOY, JANEY LOU | 1007 E PRAIRIE ST | | | | LITCHFIELD | IL | 62056-2863 |
| MALLOY, JANEY LOU | 1007 PRAIRIE LANE | | | | LITCHFIELD | IL | 62056 |
| MALLOY, JILL A | 2 SUMMERFARE ST | | | | HOOKSETT | NH | 03106-1980 |
| MALLOY, JOHN C | 2681 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| MALLOY, JOHN CARLETON | 2681 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| MALLOY, JOHN D | 6877 DUBLIN FAIR RD | | | | TROY | MI | 48098-2118 |
| MALLOY, JOHN W | 104 FORREST AVE | | | | ELSMERE | DE | 19805-5019 |
| MALLOY, KELLY L | 8157 PARK HAVEN RD | | | | BALTIMORE | MD | 21222-3462 |
| MALLOY, KEVIN P | 713 HAVEN VIEW CT | | | | O FALLON | MO | 63366-1265 |
| MALLOY, KIRT | 248 TREMONT AVE | | | | ORANGE | NJ | 07050-3039 |
| MALLOY, LEE A | 503 PECAN CREEK WAY | | | | LOGANVILLE | GA | 30052-2298 |
| MALLOY, LENA C | PO BOX 302 | 351 PARK ST | | | CLIO | MI | 48420-0302 |
| MALLOY, MARILYN A | 215 E 68TH ST APT 17B | | | | NEW YORK | NY | 10065-5726 |
| MALLOY, MARILYN J | 11895 GUSTO DR | | | | FIFE LAKE | MI | 49633-9093 |
| MALLOY, MARK DENNIS | 261 1ST ST | | | | ROMEO | MI | 48065 |
| MALLOY, MARY B | 559A SHEFFIELD CT | | | | LAKEWOOD | NJ | 08701-7852 |
| MALLOY, MARY P | 3601 S 147TH ST APT 116 | | | | NEW BERLIN | WI | 53151-4490 |
| MALLOY, MARY P | 3601 S 147TH STREET | APT 116 | | | NEW BERLIN | WI | 53151 |
| MALLOY, MAX R | 2821 N DORCHESTER DR | | | | PALM HARBOR | FL | 34684-2325 |
| MALLOY, MAXINE S | 15539 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3051 |
| MALLOY, MICHAEL R | 1215 N JENISON AVE | | | | LANSING | MI | 48915-1415 |
| MALLOY, MICHAEL S | 929 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6068 |
| MALLOY, MICHAEL W | 9398 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| MALLOY, MILDRED G | 389 SUNDERLAND WAY | | | | STOCKBRIDGE | GA | 30281-7957 |
| MALLOY, NORA | 108 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2546 |
| MALLOY, PATRICK J | 12157 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| MALLOY, PHILOMENA M | 183 COOKSTOWN NEW EGYPT RD | | | | WRIGHTSTOWN | NJ | 08562-1704 |
| MALLOY, RAYMOND L | 5137 ISLAND VIEW CICLE N. | | | | POLK CITY | FL | 33868 |
| MALLOY, RICHARD G | 8300 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1608 |
| MALLOY, ROBERT F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MALLOY, ROBERT J | 12154 ANGLE RD | | | | BATH | MI | 48808-9401 |
| MALLOY, ROBERT P | 9 TALLY HO CT | | | | ELKTON | MD | 21921-1758 |
| MALLOY, ROSE G | 2687 DUNMOORE DR | | | | SNELLVILLE | GA | 30078-7365 |
| MALLOY, SANDY L | 6459 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALLOY, SARA C | 2206 AMBERMILL CT | | | | HENDERSON | NV | 89052 |
| MALLOY, SHIRLEY | 248 TREMONT AVE | | | | ORANGE | NJ | 07050-3039 |
| MALLOY, SHIRLEY J | 7828 HAMBURG RD | | | | BRIGHTON | MI | 48116-9156 |
| MALLOY, STEPHEN J | 1041 LEE ROAD 369 | | | | VALLEY | AL | 36854-6501 |
| MALLOY, THOMAS | 43 CLINTON ST APT 3B | | | | NEW YORK | NY | 10002-2436 |
| MALLOY, TINA L | 9398 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| MALLOY, VICKIE L | 29 CUE CT APT 2A | | | | OWINGS MILLS | MD | 21117-3151 |
| MALLOY, VIVIAN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLOY,THOMAS | 43 CLINTON ST APT 3B | | | | NEW YORK | NY | 10002-2436 |
| MALLU VERNON J | 624 C ST SE | | | | WASHINGTON | DC | 20003-4302 |
| MALLUE III, CHARLES J | 11512 VICOLO LOOP | | | | WINDERMERE | FL | 34786-6053 |
| MALLUL, MARY A | 950 S GARCIA-87 | | | | PORT ISABEL | TX | 78578-4011 |
| MALLUS, MARIA E | 572 TULIP CIR E | | | | AUBURNDALE | FL | 33823 |
| MALLWITZ, KENNETH R | 7405 SERENITY PL | | | | CUMMING | GA | 30041-2263 |
| MALLWITZ, WAYNE L | 2381 FISH LAKE RD | C/O NANCY WITHEY | | | LAPEER | MI | 48446-8310 |
| MALLY, PAUL D | 9422 HUNGERFORD LAKE DR | | | | BIG RAPIDS | MI | 49307-9151 |
| MALM, FRANK B | 411 WILLIAM STREET | | | | SOMERVILLE | NJ | 08876-2019 |
| MALM, RITA M | 200 N VAL VERDE RD LOT 100 | | | | DONNA | TX | 78537-7037 |
| MALM, STEPHEN P | 163 WARREN RD | | | | BRIMFIELD | MA | 01010 |
| MALMAY, WILLIAM D | 559 N NOLAN TRCE | | | | FLORIEN | LA | 71429-2554 |
| MALMBERG, BEATRICE | RR 1 APT 280 | | | | NIAGARA | WI | 54151 |
| MALMBERG, JOHN E | 405 N CONDIT ST | | | | TOLONO | IL | 61880-9014 |
| MALMFELDT, TERRY W | 8230 STADLER AVE | | | | BOARDMAN | OH | 44512-6328 |
| MALMGREN IMPORTS LLC | 504 W LUCERNE DR | | | | LAFAYETTE | CO | 80026-2607 |
| MALMGREN JR., JAMES H | 30132 UNDERWOOD DR | | | | WARREN | MI | 48092-4857 |
| MALMGREN, PATRICIA A | 727 9TH ST SW | | | | WILLMAR | MN | 56201 |
| MALMO, D J | 21809 STONE LEA CIR | | | | SEDALIA | MO | 65301-0272 |
| MALMO, MICHAEL G | 3385 E BURT RD | | | | BURT | MI | 48417-9638 |
| MALMQUIST LEONARD E (472107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALMQUIST, CRYSTOBEL C | 241 PAULINE DR | | | | MARIETTA | GA | 30064-2165 |
| MALMQUIST, LEONARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALMQUIST, ROBERT F | 1861 CRYSTAL LN | | | | WHITE LAKE | MI | 48386-1863 |
| MALMSBURY, TIM F | 5133 MAYS AVE | | | | MORAINE | OH | 45439-2932 |
| MALMSTROM, DAVID A | 2105 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5223 |
| MALMSTROM, DAVID ALAN | 2105 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5223 |
| MALMSTROM, DONALD A | 2105 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5223 |
| MALMSTROM, ROBERT A | 4586 POPLAR AVE | | | | HONOR | MI | 49640-9402 |
| MALMSTROM, ROBERT ARTHUR | 4586 POPLAR AVE | | | | HONOR | MI | 49640-9402 |
| MALNAA, RORY D | 26125 114TH AVE SE APT A1 | | | | KENT | WA | 98030 |
| MALNAR, JAMES J | 9909 HATTERAS DR | | | | PARRISH | FL | 34219-9605 |
| MALNAR, MICHAEL D | 14414 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| MALNAR, MICHAEL DENNIS | 14414 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| MALNAR, RICHARD M | 4310 FIRESIDE AVE | | | | PORTAGE | MI | 49002-5842 |
| MALNAR, ROGER A | 17335 PINECREST DR | | | | ALLEN PARK | MI | 48101-2341 |
| MALNAR, ROGER ALEXANDER | 17335 PINECREST DR | | | | ALLEN PARK | MI | 48101-2341 |
| MALNAR-BOWLES, SANDRA F | 1223 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| MALNORY, MAXWELL W | 3589 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9643 |
| MALO, GREGG C | 28409 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5228 |
| MALO, KATHRYN M | 28409 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALO, NORMAND L | 124 E OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7425 |
| MALO, ROBERT W | 23770 KELLY RD APT 3 | | | | EASTPOINTE | MI | 48021-3428 |
| MALO, ROSEMARY S | 20522 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| MALOBABICH, MARK | 141 CAREYWOOD RD | | | | WAMPUM | PA | 16157-2501 |
| MALOCHA, ALEX R | 1318 S WHEELER ST | | | | SAGINAW | MI | 48602-1148 |
| MALOCHE, CHARLOTTE | 15470 MILITARY ST. | SOUTH MONROE TOWNSITE | | | MONROE | MI | 48161-3914 |
| MALOGORSKI, STEVE | 4338 KAREN DR | | | | KETTERING | OH | 45429-4712 |
| MALOIAN, RICHARD D | 35246 LANCASHIRE CT | | | | LIVONIA | MI | 48152-4814 |
| MALON, EDWARD R | 3 WASHINGTON SQUARE VLG APT 8A | | | | NEW YORK | NY | 10012-1804 |
| MALONE & ASSOCIATES | 8000 MARYLAND AVE STE 1000 | | | | SAINT LOUIS | MO | 63105-3906 |
| MALONE ANN | PO BOX 252 | | | | BRUCE | MS | 38915-0252 |
| MALONE CHARLES | 650 GLENBROOKE APT 18114 | | | | WATERFORD | MI | 48327-2226 |
| MALONE CHARLES | MALONE, CHARLES | 4502 N. FREDRICK PIKE | | | WINCHESTER | VA | 22603 |
| MALONE COLLEEN LYNN | 541 E WOOLBRIGHT RD APT D207 | | | | BOYNTON BEACH | FL | 33435-5118 |
| MALONE COLLEGE | C O FINANCIAL AID OFFICE | 515 25TH ST NW | | | CANTON | OH | 44709-3823 |
| MALONE COLLEGE | BUSINESS OFFICE | 2600 C;EVE;AMD AVE NW | | | CANTON | OH | 44709-3308 |
| MALONE EARL | 6023 WEYMOUTH DR | | | | DALLAS | TX | 75252-7937 |
| MALONE I I I, AARON | 118 E AUSTIN AVE | | | | FLINT | MI | 48505-2739 |
| MALONE INTERNAL MEDI | 16 3RD ST | | | | MALONE | NY | 12953-1305 |
| MALONE JOANN | 693 W KNOX RD | | | | ABINGDON | IL | 61410-9369 |
| MALONE JOHN (ESTATE OF) (642336) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALONE JR, CHARLES | 650 GLENBROOKE APT 18114 | | | | WATERFORD | MI | 48327-2226 |
| MALONE JR, DERRY A | 12100 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2416 |
| MALONE JR, JOHN C | 3622 N CYPRESS AVE | | | | KANSAS CITY | MO | 64117-2637 |
| MALONE JR, JULIAN W | 10500 SE 21ST ST | | | | MIDWEST CITY | OK | 73130-6708 |
| MALONE JR, JULIAN WILBUR | 10500 SE 21ST ST | | | | MIDWEST CITY | OK | 73130-6708 |
| MALONE JR, MACK H | 3232 JANES AVE | | | | SAGINAW | MI | 48601-6317 |
| MALONE MELVIN F (410192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALONE MOTOR COMPANY | 2001 SE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006-6739 |
| MALONE MOTOR COMPANY | FRED MALONE | 2001 SE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006-6739 |
| MALONE ODELL J (632838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALONE REID | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| MALONE RICHARD D (408971) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MALONE ROBERT (490899) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALONE ROBERT E (460020) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MALONE ROBERT JR & GRACE | 107 CAROLYN DR | | | | CORAOPOLIS | PA | 15108-9312 |
| MALONE RONALD | 5431 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2024 |
| MALONE SR, ALEX J | 1014 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| MALONE SR, WAYNE L | 2822 MONTROSE DR SW | | | | DECATUR | AL | 35603-1148 |
| MALONE TIMOTHY D | MALONE, CAMILLE | 1704 MAIN STREET P O BOX 58 | | | COLUMBIA | SC | 29202 |
| MALONE TIMOTHY D | MALONE, TIMOTHY D | 1704 MAIN STREET P O BOX 58 | | | COLUMBIA | SC | 29202 |
| MALONE TIMOTHY D | STATE FARM INSURANCE COMPANIES | 1704 MAIN STREET P O BOX 58 | | | COLUMBIA | SC | 29202 |
| MALONE TIMOTHY D | STATE FARM INSURANCE COMPANIES | 1204 E WASHINGTON ST STE A | | | GREENVILLE | SC | 29601-3134 |
| MALONE, AARON J | 106 W PARADE AVE | | | | BUFFALO | NY | 14208-2517 |
| MALONE, ALBERT | PO BOX 34215 | | | | DETROIT | MI | 48234-0215 |
| MALONE, APPLING W | 1145 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| MALONE, BESSIE M | 15203 BALDWIN CT APT 204 | | | | CLEVELAND | OH | 44130-4867 |
| MALONE, BETTY L | 26 HASWELL CIR # C | | | | STRASBURG | OH | 44680-1036 |
| MALONE, BETTY L | 26 C HASWELL CIR | | | | STRASBURG | OH | 44680-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONE, BEVERLY S | 11656 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3302 |
| MALONE, BIRDELL | 8207 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| MALONE, BOBBIE J | 1612 WHITSON ST | | | | ATHENS | AL | 35611-4143 |
| MALONE, BOBBY R | 2732 ASHWOOD RD | | | | COLUMBIA | TN | 38401-6098 |
| MALONE, BOBBY R | 9480 MAX FLY DR | | | | LAKELAND | FL | 33810 |
| MALONE, BOOKER T | 663 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| MALONE, BRENDA | 8217 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619-5009 |
| MALONE, BRENDA | 3316 US HWY 20 W  UNIT A | | | | LINDSEY | OH | 43442-8700 |
| MALONE, BRENDA | 23384 DERBY CT | | | | FARMINGTON HILLS | MI | 48336-3005 |
| MALONE, BRENDA | 2363 COUNTY RD 74 | | | | GIBSONBURG | OH | 43431-9740 |
| MALONE, BRENDA L | 1014 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| MALONE, BROOKE E | PO BOX 481 | | | | CHESANING | MI | 48616-0481 |
| MALONE, BRYAN K | 28421 GILBERT DR | | | | WARREN | MI | 48093-2623 |
| MALONE, BYRON | 830 VALLEY VIEW DR | | | | GRAND PRAIRIE | TX | 75050 |
| MALONE, CAMILLE | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |
| MALONE, CAMILLE | 192 KELLETT RD | | | | GRAY COURT | SC | 29645-7927 |
| MALONE, CANARY E | 425 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| MALONE, CAROLETTE F | 5829 ROWLEY ST | | | | DETROIT | MI | 48212-2408 |
| MALONE, CAROLYN | 3744 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3187 |
| MALONE, CAROLYN E | 1982 REYBURN RD | | | | CLEVELAND | OH | 44112-1576 |
| MALONE, CHARLEEN C | 2936 THUNDERBIRD DR | | | | POLAND | OH | 44514-2709 |
| MALONE, CHARLES | 4502 N FREDERICK PIKE | | | | WINCHESTER | VA | 22603-2824 |
| MALONE, CHARLES M | 1817 ROSINA DR | | | | MIAMISBURG | OH | 45342-6325 |
| MALONE, CHARLES W | 1038 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2330 |
| MALONE, CLARENCE | 900 143RD AVE APT 248 | | | | SAN LEANDRO | CA | 94570-3355 |
| MALONE, CLARK W | 2120 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4134 |
| MALONE, COLLEEN L | APT D207 | 641 EAST WOOLBRIGHT ROAD | | | BOYNTON BEACH | FL | 33435-6118 |
| MALONE, COLLEEN L | 641 E WOOLBRIGHT RD APT D207 | | | | BOYNTON BEACH | FL | 33435 |
| MALONE, COLLEEN LYNN | APT D207 | 641 EAST WOOLBRIGHT ROAD | | | BOYNTON BEACH | FL | 33435-6118 |
| MALONE, COLUMBUS D | 2187 PIXIE ROSE LN | | | | LOGANVILLE | GA | 30052-5105 |
| MALONE, CONNIE K | PO BOX 19253 | | | | SHREVEPORT | LA | 71149-0253 |
| MALONE, CONNIE KNIGHTEN | PO BOX 19253 | | | | SHREVEPORT | LA | 71149-0253 |
| MALONE, CONSTANCE E | 4171 BRUNSWICK AVE | | | | DAYTON | OH | 45416 |
| MALONE, CORA B | 11564 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| MALONE, CRAIG C | 2936 THUNDERBIRD DR | | | | POLAND | OH | 44514-2709 |
| MALONE, DANIEL P | 30595 SPRINGLAND ST 2462 | | | | FARMINGTON HILLS | MI | 48334 |
| MALONE, DARLA I | 1822 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| MALONE, DARLA J | 20844 HARRIS RD | | | | ELKMONT | AL | 35620-7436 |
| MALONE, DARRELL | 5257 RUCKS RD | | | | TROTWOOD | OH | 45427-2122 |
| MALONE, DAVID | PO BOX 416 | | | | START | LA | 71279-0416 |
| MALONE, DAVID N | 9120 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| MALONE, DAVID NORMAN | 9120 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| MALONE, DAVID P | 1010 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5203 |
| MALONE, DELMA J | 245 N NORTHAMPTON | | | | DAYTON | OH | 45427-2350 |
| MALONE, DELMA J | 245 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427-2350 |
| MALONE, DERRY A | 510 NW AA HWY | | | | KINGSVILLE | MO | 64061-9170 |
| MALONE, DIANE M | 48133 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1235 |
| MALONE, DONALD J | 6394 12TH AVE | | | | JENISON | MI | 49428-9323 |
| MALONE, DONNA L | 32 21ST ST N | | | | TEXAS CITY | TX | 77590-8469 |
| MALONE, DONNA R | 4679 E SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| MALONE, DUANE A | PO BOX 222 | | | | COOPERSVILLE | MI | 49404-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONE, EARL W | 706 9TH ST | | | | ATHENS | AL | 35611-3212 |
| MALONE, EDWARD F | 8100 CLYO RD APT 202 | | | | DAYTON | OH | 45458 |
| MALONE, EDWARD J | 4385 BUTTERCUP CIR | | | | COLLEGEVILLE | PA | 19426-4187 |
| MALONE, ELIZABETH J | 2812 WESTWIND CIR APT 403 | | | | FORT WORTH | TX | 76116-2950 |
| MALONE, ELIZABETH N | 1810 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4039 |
| MALONE, ELLA M | 1070 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MALONE, ELLEN G | 4804 MADYSON RIDGE DR | | | | FORT WORTH | TX | 76133-3844 |
| MALONE, EMILY D | 300 OAK HAVEN DR | | | | KELLER | TX | 76248-4605 |
| MALONE, EMMA L | 3631 S BASSETT ST | | | | DETROIT | MI | 48217-1520 |
| MALONE, EMMA L | 3631 BASSETT | | | | DETROIT | MI | 48217-1520 |
| MALONE, ERIC B | 2338 RUDDY WAY | | | | SPARKS | NV | 89441-5888 |
| MALONE, ERICA NICOLE | 921 WILLIAMSBURY APT 338 | | | | WATERFORD | MI | 48328-2261 |
| MALONE, ERMA J | 519 RIVERVIEW DRIVE | | | | FRANKLIN | TN | 37064-5535 |
| MALONE, ERNESTINE | 625 S 16TH ST | | | | SAGINAW | MI | 48601-2014 |
| MALONE, ERNESTINE M | 6010 OXLEY DR | | | | FLINT | MI | 48504 |
| MALONE, EVELENE A | 2842 PEELER RD | | | | ATLANTA | GA | 30360-1750 |
| MALONE, FLOYD | 9246 SUNDOWN DR # IW | | | | SAINT LOUIS | MO | 63136 |
| MALONE, FRANCES H | 4318 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| MALONE, FRANCES HELEN | 4318 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| MALONE, FRANCHESTAN D | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| MALONE, FRANCIS W | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MALONE, FREDDIE L | 206 CEDAR ST | | | | DECATUR | AL | 35603-6236 |
| MALONE, GARY A | 4679 E SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| MALONE, GARY E | 2488 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| MALONE, GARY EUGENE | 2488 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| MALONE, GARY L | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| MALONE, GENEVA M | 9178 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| MALONE, GERALD | 63 STONEY POINT DR | | | | SPRINGBORO | OH | 45066-8605 |
| MALONE, GERALD | 63 STONY POINTE DR | | | | SPRINGBORO | OH | 45066-8605 |
| MALONE, GERALDINE N | 415 MIAMI PL | | | | HURON | OH | 44839-1722 |
| MALONE, GUSSIE | 19751 ROBSON ST | | | | DETROIT | MI | 48235-1956 |
| MALONE, GWENDOLYN D | 7393 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| MALONE, HAROLD D | 46 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3406 |
| MALONE, HAROLD J | 4515 FARNHAM AVE | | | | PORTAGE | MI | 49002-2231 |
| MALONE, HELEN S | 2408 DELAWARE AVENUE | | | | NEW CASTLE | PA | 16105-2213 |
| MALONE, IDA M | 10815 GRIFFITH RD | | | | TANNER | AL | 35671-3711 |
| MALONE, J B | 2947 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2289 |
| MALONE, J. B | 4508 EASTLAND ST | | | | FORT WORTH | TX | 76119-3728 |
| MALONE, JACK J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MALONE, JACQUELINE W | 355 N 300 E | | | | KOKOMO | IN | 46901-5741 |
| MALONE, JAMES | | | | | | | |
| MALONE, JAMES | 16191 STRATHMOOR ST | | | | DETROIT | MI | 48235-4068 |
| MALONE, JAMES A | 1909 WESTGATE AVE | | | | ROYAL OAK | MI | 48073-4193 |
| MALONE, JAMES D | 6464 CAROLDALE LN | | | | GOLETA | CA | 93117-1550 |
| MALONE, JAMES F | 4 OLD POUND HILL RD | | | | N SMITHFIELD | RI | 02896-9589 |
| MALONE, JAMES G | 10331 RABBIT RD S | | | | GREENCASTLE | PA | 17225-7304 |
| MALONE, JAMES G | 1781 COUNTY ROAD 39 | | | | MOUNT HOPE | AL | 35651-9531 |
| MALONE, JAMES P | 715 PRYTANIA AVE J-15 | | | | HAMILTON | OH | 45013 |
| MALONE, JAMES R | 98 ROSEMONT DR | | | | AMHERST | NY | 14226-1637 |
| MALONE, JAMES W | 407 N L ST APT B | | | | HUGO | OK | 74743-2848 |
| MALONE, JANET A | 6693 HEDGELINE DR | | | | BEDFORD HTS | OH | 44146-4870 |
| MALONE, JEANENE M | 9890 MAIN ST | | | | BAY PORT | MI | 48720-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONE, JEFFERY A | 5383 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| MALONE, JENE D | 5412 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| MALONE, JERRY | 1054 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4830 |
| MALONE, JERRY F | RR 1 BOX 4260 | | | | BOSWELL | OK | 74727-9754 |
| MALONE, JERRY F | PO BOX 20 | | | | GRANDVIEW | MO | 64030-0020 |
| MALONE, JESSIE | 25900 EUCLID AVE APT 621 | | | | EUCLID | OH | 44132-2741 |
| MALONE, JESSIE | 3911 ASHWOOD CIR | | | | CORONA | CA | 92881 |
| MALONE, JOHN H | 17032 JEANETTE STREET | | | | SOUTHFIELD | MI | 48075-7019 |
| MALONE, JOHN P | 1155 BISHOP AVE | | | | HAMILTON | OH | 45015-2165 |
| MALONE, JOHNIE L | 3813 SENECA ST | | | | FLINT | MI | 48504-2192 |
| MALONE, JOHNNIE C | 814 HAROLD ST | | | | ANDERSON | IN | 46013-1628 |
| MALONE, JOHNNIE E | 2515 S BEATRICE ST | | | | DETROIT | MI | 48217-2315 |
| MALONE, JOHNNIE J | 3215 CRAWFORD RD | | | | CRAWFORD | MS | 39743-9557 |
| MALONE, JOHNNY O | 1127 W MICHIGAN AVE | | | | CHICKASHA | OK | 73018-2244 |
| MALONE, JOYCE E | 921 WILLIAMSBURY APT 338 | | | | WATERFORD | MI | 48328-2261 |
| MALONE, JUANITA W | 504 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| MALONE, JUDITH E | 6421 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2326 |
| MALONE, JULIA | 248 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| MALONE, JULIA M | 248 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| MALONE, JULIA M | 248 COTTAGE | | | | PONTIAC | MI | 48342-3104 |
| MALONE, KEITH E | PO BOX 274 | | | | SOUTHFIELD | MI | 48037-0274 |
| MALONE, KENNETH | 5660 S LAKESHORE DR APT 507 | | | | SHREVEPORT | LA | 71119-4002 |
| MALONE, KENNETH J | 3524 HERD RD | | | | METAMORA | MI | 48455-9640 |
| MALONE, KENNETH R | 11050 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| MALONE, KENNY D | 300 OAK HAVEN DR | | | | KELLER | TX | 76248-4605 |
| MALONE, KENYETTA R | 4412 NE 48TH TER | | | | KANSAS CITY | MO | 64119-3609 |
| MALONE, KENYETTA R | 4412NE 48TH TERR | | | | KANSAS CITY | MO | 64119-3609 |
| MALONE, KEVIN | 3 N DINGLE RD | | | | PAWLING | NY | 12564-1841 |
| MALONE, KEVIN T | 5171 PALO ALTO CIR | | | | SPARKS | NV | 89436-3693 |
| MALONE, KEVIN W | 23309 GLENBROOK ST | | | | SAINT CLAIR SHORES | MI | 48082-2197 |
| MALONE, KIMBERLY L | PO BOX 12 | | | | MILFORD | MI | 48381-0012 |
| MALONE, KUNI B | RR 2 BOX 118 | | | | LISBON | OH | 44432 |
| MALONE, LARRY D | PO BOX 534 | | | | ATHENS | AL | 35612 |
| MALONE, LARRY J | 2285 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1703 |
| MALONE, LARRY R | PO BOX 6 | | | | BRANT | MI | 48614-0006 |
| MALONE, LAWRENCE R | 381 SEMINOLE RD | | | | FITZGERALD | GA | 31750-7620 |
| MALONE, LEE D | 10363 VAN VLEET RD | | | | GAINES | MI | 48436-9632 |
| MALONE, LELA J | 5465 NORTHFIELD CT APT 104 | | | | SAGINAW | MI | 48601-7331 |
| MALONE, LELA J | 5465 NORTHFIELD CT. | APT 104 | | | SAGINAW | MI | 48601 |
| MALONE, LESLIE K | 55 S GARFIELD ST | | | | DAYTON | OH | 45403 |
| MALONE, LINWOOD | 6430 JONES RD | | | | COLLEGE PARK | GA | 30349-1567 |
| MALONE, LUTHER H | 9401 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129 |
| MALONE, LYNN C | 4412 E KINGS POINT CIR C | | | | ATLANTA | GA | 30338 |
| MALONE, MAC A | 807 BETTY ST | | | | DECATUR | AL | 35601 |
| MALONE, MARCELLUS D | 143 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| MALONE, MARCELLUS D. | 143 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| MALONE, MARION F | PO BOX 552 | | | | BELTON | MO | 64012-0552 |
| MALONE, MARTHA | 5069 BEWICK | | | | DETROIT | MI | 48213-3315 |
| MALONE, MARTHA | 5069 BEWICK ST | | | | DETROIT | MI | 48213-3315 |
| MALONE, MARVIN L | 3020 MERRY OAKS DR NW | | | | HUNTSVILLE | AL | 35811-1328 |
| MALONE, MARY B | 491 CENTRAL AVE | | | | PONTIAC | MI | 48341-3300 |
| MALONE, MARY L | 6845 CLIFFVIEW DR APT D | | | | INDIANAPOLIS | IN | 46214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONE, MATTIE L | 13690 DART CIR | | | | ATHENS | AL | 35611-6709 |
| MALONE, MATTIE L | 1515 MONTCLAIR AVE | | | | FLINT | MI | 48503-2069 |
| MALONE, MAUD | C/O LOIS DUEL 3312 N BRINK DR | | | | SANFORD | MI | 48657 |
| MALONE, MCHENRY | 314 S 28TH ST | | | | SAGINAW | MI | 48601-6342 |
| MALONE, MELVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONE, MERCEDES M | PO BOX 188 | | | | MILFORD | MI | 48381-0188 |
| MALONE, MICHAEL | 2625 N STATE HIGHWAY 360 APT 413 | | | | GRAND PRAIRIE | TX | 75050-7890 |
| MALONE, MICHAEL C | 1684 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| MALONE, MICHAEL D | 5267 WELLS RD | | | | PETERSBURG | MI | 49270-9396 |
| MALONE, MICHAEL R | 11541 BUNTON RD | | | | WILLIS | MI | 48191-9731 |
| MALONE, MILDRED G | PO BOX 48 | | | | BELLE MINA | AL | 35615-0048 |
| MALONE, MILDRED W | 4907 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| MALONE, MILTON | 18900 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7218 |
| MALONE, MINNIE R | 13728 DART CIR | | | | ATHENS | AL | 35611-6713 |
| MALONE, MONIQUE P | PO BOX 949 | | | | REX | GA | 30273-0949 |
| MALONE, ODELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONE, OSHEELEEN | 22401 GLENDALE ST | | | | DETROIT | MI | 48223-3109 |
| MALONE, PATRICIA A | 15407 MEYERS RD | | | | DETROIT | MI | 48227-4097 |
| MALONE, PATRICIA H | 3733 BOSTON AVE. | | | | WARREN | OH | 44484-3715 |
| MALONE, PATRICK D | 4110 NW 79TH ST APT 1 | | | | KANSAS CITY | MO | 64151-4207 |
| MALONE, PATRICK G | 5101 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-7943 |
| MALONE, PATRICK J | 1197 LOS ANGELES AVE C | BOX 170 | | | SIMI VALLEY | CA | 93065 |
| MALONE, PATRICK J | 93 HILLTOP DR | | | | COLUMBIA | TN | 38401-4774 |
| MALONE, PATRICK J | 3015 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9792 |
| MALONE, PATRICK T | 2178 AARONSWAY CT NE | | | | BELMONT | MI | 49306-9450 |
| MALONE, PAUL E | 4124 GREENFIELD DR | | | | ANDERSON | IN | 46013-5031 |
| MALONE, PAUL E | 3900 LUKENS RD | | | | GROVE CITY | OH | 43123-8806 |
| MALONE, PAUL E | 3900 LUKENS ROAD | | | | GROVE CITY | OH | 43123-8806 |
| MALONE, PAUL M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MALONE, PAUL R | 3530 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1678 |
| MALONE, PELL | 625 S 16TH ST | | | | SAGINAW | MI | 48601-2014 |
| MALONE, PERCY | 3448 RANGELEY DR | | | | FLINT | MI | 48503 |
| MALONE, PHILIP P | 3 SUNRISE CIR | | | | CONNELLSVILLE | PA | 15425-9704 |
| MALONE, PHILIP R | PO BOX 131 | | | | HOWE | IN | 46746-0131 |
| MALONE, PHILLIP G | 1687 OAKVALE DR SW | | | | WYOMING | MI | 49519-6536 |
| MALONE, RANDY C | 2451 LAKELAND DR | | | | GRAND PRAIRIE | TX | 75054 |
| MALONE, RAYMOND J | 8935 RIVER PINE DR | | | | CORDOVA | TN | 38016-7144 |
| MALONE, RAYMOND M | 2815 BALSAM DR | | | | SPRINGFIELD | OH | 45503-1245 |
| MALONE, RHODELLA M | 4650 E 38TH ST | | | | KANSAS CITY | MO | 64128-2815 |
| MALONE, RICHARD D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MALONE, RICHARD L | 209 E MAIN ST | | | | HOPKINS | MI | 49328-9790 |
| MALONE, RICKY | PO BOX 921 | 23200 JOHN R. RD | | | HAZEL PARK | MI | 48030-0921 |
| MALONE, ROBERT A | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| MALONE, ROBERT D | G-6376 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| MALONE, ROBERT E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MALONE, ROBERT J | 967 BARRY RD | | | | YUBA CITY | CA | 95991-9230 |
| MALONE, ROBERT J | 129 BRADSTREET RD | | | | CENTERVILLE | OH | 45459-4548 |
| MALONE, ROBERT W | 3242 W 39TH ST | | | | INDIANAPOLIS | IN | 46228-2708 |
| MALONE, RODNEY C | 9177 SUNSET BLUFFS DR. | | | | CLARKSTON | MI | 48348 |
| MALONE, ROGER B | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONE, ROLLAND L | 6179 76TH AVE | | | | ZEELAND | MI | 49464-9531 |
| MALONE, RONALD E | 2939 FACTORY ROAD | | | | SPRINGBORO | OH | 45066-7446 |
| MALONE, RONALD E | 2939 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| MALONE, ROOSEVELT | 4041 W VAN BUREN ST | | | | CHICAGO | IL | 60624-2747 |
| MALONE, ROSIE C | 2659 KNOLL RD SE | | | | SMYRNA | GA | 30080-2466 |
| MALONE, RUTH | 1145 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| MALONE, RUTH | LOT 38 WINTERHAVEN CT | | | | FAIRHOPE | AL | 36532 |
| MALONE, SANDRA L | 30595 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4671 |
| MALONE, SARA E | 3533 WARREN SHARON RD RD2 | | | | VIENNA | OH | 44473 |
| MALONE, SARAH D | 4617 CHALK CT | | | | GRAND PRAIRIE | TX | 75052-1714 |
| MALONE, SARAH E | 4642 ST RT 276 | | | | BATAVIA | OH | 45103 |
| MALONE, SHARON L | 23751 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| MALONE, SHARON LYNN | 23751 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| MALONE, SHIRLEY A | 4021 STERLING ST | | | | FLINT | MI | 48504-2270 |
| MALONE, STANLEY | 21500 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2245 |
| MALONE, STEPHEN D | 1085 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| MALONE, STEPHEN DOUGLAS | 1085 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| MALONE, STEVAN L | 920 E 9TH ST | | | | FLINT | MI | 48503-2783 |
| MALONE, STEVAN LINDSEY | 920 E 9TH ST | | | | FLINT | MI | 48503-2783 |
| MALONE, STEVEN | 14903 FLANDERS ST | | | | DETROIT | MI | 48205-4112 |
| MALONE, SULIC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MALONE, SUSAN K | 37777 FRENCH CREEK ROAD | | | | AVON | OH | 44011-1715 |
| MALONE, SUSAN M | 132 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3044 |
| MALONE, SYLVESTER | 21981 MALONE EST | | | | ATHENS | AL | 35613-4143 |
| MALONE, TERRENCE W | 522 CLEVELAND RD W | | | | HURON | OH | 44839-1504 |
| MALONE, TERRY L | 7383 GREENWOOD SPRINGRIDGE RD | | | | GREENWOOD | LA | 71033-3035 |
| MALONE, TERRY LEE | 7383 GREENWOOD SPRINGRIDGE RD | | | | GREENWOOD | LA | 71033-3035 |
| MALONE, THOMAS | 5967 MALZAHN DR | | | | SHELBY TOWNSHIP | MI | 48316-2542 |
| MALONE, THOMAS A | 1603 BENT TREE RD | | | | COMBINE | TX | 75159-4519 |
| MALONE, THOMAS A | 7400 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| MALONE, THOMAS ALLEN | 7400 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| MALONE, THOMAS E | 2062 E 7TH AVE | | | | MESA | AZ | 85204 |
| MALONE, TIMOTHY D | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |
| MALONE, TONY B | 29050 ALVIN ST | | | | GARDEN CITY | MI | 48135-2733 |
| MALONE, UDORES | 287 S HARRISON ST APT 9F | | | | EAST ORANGE | NJ | 07018-1352 |
| MALONE, UNA G | 2939 FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| MALONE, VANNIE | 4349 RED CLOVER LANE | | | | CROWLEY | TX | 76036 |
| MALONE, VICTORIA | 2034 KINGSFORD DR | | | | FLORISSANT | MO | 63031-2733 |
| MALONE, WANDA | 7062 HIGHWAY BB | | | | CEDAR HILL | MO | 63016 |
| MALONE, WENDELL L | APT 136 | 553 MCHENRY ROAD | | | WHEELING | IL | 60090-9242 |
| MALONE, WENDY W | 4470 HAROLD DR | | | | TROY | MI | 48085-4908 |
| MALONE, WENDY WINTER | 4470 HAROLD DR | | | | TROY | MI | 48085-4908 |
| MALONE, WILLIAM | 136 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3320 |
| MALONE, WILLIAM D | 23 DESTINY CV | | | | SPRING | TX | 77381 |
| MALONE, WILLIAM D | 106 N HAWKHURST CIR | | | | MAGNOLIA | TX | 77354-3289 |
| MALONE, WILLIAM E | 6448 BRAY RD | | | | FLINT | MI | 48505-1813 |
| MALONE, WILLIAM H | 1669 ROSE PL | | | | CINCINNATI | OH | 45237-5607 |
| MALONE, WILLIAM J | 3399 LIGHTHOUSE POINT LN | | | | JACKSONVILLE | FL | 32250-2346 |
| MALONE, WILLIAM P | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9361 |
| MALONE, WILLIAM PATRICK | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9361 |
| MALONE, WILLIE | 1270 ELECTRIC AVE APT 410 | | | | LINCOLN PARK | MI | 48146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONE-EL, LUCRETIA A | 4011 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| MALONEY ASHLEY | 25 FIELDCREST DR | | | | BRIDGEWATER | MA | 02324-1990 |
| MALONEY CHARLES (491222) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALONEY CORNELIUS | MALONEY, CORNELIUS | 66 RIVERVIEW | | | HILLBOROUGH | NJ | 08844 |
| MALONEY III, JOSEPH FRANCIS | # 1 | 40 HUETTER AVENUE | | | BUFFALO | NY | 14207-1028 |
| MALONEY J J COMPANY | 7235 BOULEVARD AVE | | | | PENNSAUKEN | NJ | 08110-4017 |
| MALONEY JEFFERY | PO BOX 593 | | | | STORMVILLE | NY | 12582-0593 |
| MALONEY JOHN R (400994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALONEY SECURITY | 1055 LAUREL ST | | | | SAN CARLOS | CA | 94070-3918 |
| MALONEY THOMAS W (408663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALONEY WILLIAM | 358 E MERCURY ST | | | | BUTTE | MT | 59701-1908 |
| MALONEY, ALBERT L | PO BOX 1124 | | | | LOCKPORT | NY | 14095-1124 |
| MALONEY, ALETA A | PO BOX 517 | | | | CLARKSTON | MI | 48347-0517 |
| MALONEY, ALFRED | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALONEY, ALLEN W | PO BOX 212 | | | | HARRISONVILLE | MO | 64701 |
| MALONEY, ANNE M | 305 EVEREST CIR | | | | WEST CHESTER | PA | 19382-6331 |
| MALONEY, BEATRICE L | 629 ASHWOOD DRIVE | | | | FLUSHING | MI | 48433-1300 |
| MALONEY, BEATRICE L | 629 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| MALONEY, BETTY G | 352 HIGHWAY 144 N | | | | LAKE VILLAGE | AR | 71653-9507 |
| MALONEY, BILL A | 1160 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| MALONEY, BILLY R | 218 GAUDIN AVE | | | | JAMESTOWN | TN | 38556-3913 |
| MALONEY, BILLY R | 218 GAUDIN AVENUE | | | | JAMESTOWN | TN | 38556 |
| MALONEY, BOBBY D | 5510 68TH ST | | | | LUBBOCK | TX | 79424-1408 |
| MALONEY, CHARLES D | 5805 75TH ST | | | | LUBBOCK | TX | 79424-1727 |
| MALONEY, CHARLES D | 317 HAWTHORNE CRES | | | AMHERSTBURG ON CANADA N9V-1R9 | | | |
| MALONEY, CHARLOTTE L | 421 WILLAMETTE LN | | | | CLAREMONT | CA | 91711-2745 |
| MALONEY, CLAY S | 2163 CHESTNUT RD | | | | HOMEWOOD | IL | 60430-1601 |
| MALONEY, CORNELIUS | 66 RIVERVIEW TER | | | | HILLSBOROUGH | NJ | 08844-5418 |
| MALONEY, DANIEL I | 7830 REESE ROAD | | | | CLARKSTON | MI | 48348-4336 |
| MALONEY, DANIEL I | 7830 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| MALONEY, DANIEL K | 135 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233 |
| MALONEY, DOROTHY E | 618 GLENHURST COURT | | | | ROMEOVILLE | IL | 60446-1090 |
| MALONEY, DOROTHY M | 1417 INGLEWOOD CIR | | | | BLOOMINGTON | IL | 61704-8578 |
| MALONEY, EDITH M | 1106 PLATT ST | | | | LANSING | MI | 48910-1620 |
| MALONEY, EDITH M | 1106 PLATT | | | | LANSING | MI | 48910-1620 |
| MALONEY, EDWARD J | 76 MELROSE AVE | | | | BOARDMAN | OH | 44512-2213 |
| MALONEY, EDWIN L | PO BOX 517 | | | | CLARKSTON | MI | 48347-0517 |
| MALONEY, ELLEN A | 1715 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1333 |
| MALONEY, EMMA J | 4115 WRIGHTS FERRY RD | | | | LOUISVILLE | TN | 37777-5139 |
| MALONEY, ERIN MARIE | 1357 WHITNEY ST | | | | SHAKOPEE | MN | 55379-8037 |
| MALONEY, FRANK E | 49202 PROUST DR | | | | MACOMB | MI | 48044-1820 |
| MALONEY, FRANK O | 3203 VICTORY DR | | | | MARSHALL | TX | 75672-4639 |
| MALONEY, FRANK OLIN | 3203 VICTORY DR | | | | MARSHALL | TX | 75672-4639 |
| MALONEY, FRANKLIN | | | | | | | |
| MALONEY, GENEVA J | 231 W SCOTT ST | | | | GRAND LEDGE | MI | 48837-1564 |
| MALONEY, GWIN O | 105 AZALEA GARDENS DR | | | | OXFORD | MS | 38655-8157 |
| MALONEY, JAMES C | 2590 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9728 |
| MALONEY, JAMES I | 293 BENT RIDGE DR N | | | | DAWSONVILLE | GA | 30534-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALONEY, JAMES P | 101 EDMUND ST 2 | | | | BUFFALO | NY | 14227 |
| MALONEY, JANE O | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 |
| MALONEY, JEROME M | 3716 BUFFALO LN | | | | MONTROSE | CO | 81403 |
| MALONEY, JERRY K | 9359 PARK PLACE | | | | SWARTZ CREEK | MI | 48473-8552 |
| MALONEY, JOE L | 1200 E 130TH AVE UNIT B | | | | DENVER | CO | 80241 |
| MALONEY, JOHN C | 101 2ND ST | | | | YALE | MI | 48097-2881 |
| MALONEY, JOHN H | 105 SYRACUSE DR | | | | NEWARK | DE | 19713-8101 |
| MALONEY, JOHN J | 187 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| MALONEY, JOHN J | 23150 BROOKVIEW DR | | | | STEGER | IL | 60475-1481 |
| MALONEY, JOHN P | 3660 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| MALONEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MALONEY, JOHN V | 182 S COUNTY ROAD 550 E APT 207 | | | | AVON | IN | 46123-7059 |
| MALONEY, JOSEPH M | 51707 BATTANWOOD DR | | | | MACOMB | MI | 48042-6058 |
| MALONEY, JOSEPH P | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| MALONEY, JUDITH P | 4034 MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |
| MALONEY, KELLY R | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| MALONEY, KEVIN M | 6370 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4304 |
| MALONEY, KIMBERLY J | 12900 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| MALONEY, LAWRENCE | | | | | | | |
| MALONEY, LAWRENCE F | 4184 VERNOR RD | | | | LUM | MI | 48412-9393 |
| MALONEY, LAWRENCE M | 35602 LIVINGSTON DR | | | | AVON | OH | 44011 |
| MALONEY, LEE C | 1100 CHESAPEAKE DR | | | | MANSFIELD | TX | 76063-6357 |
| MALONEY, LIONEL V | 50 BRICE LN | | | | PALM COAST | FL | 32137-8783 |
| MALONEY, LOIS G | 7797 RAGLAN DR NE | | | | WARREN | OH | 44484-1469 |
| MALONEY, LOIS G | 7797 RAGLAN N.E. | | | | WARREN | OH | 44484-1469 |
| MALONEY, MARGARET A | 71 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2466 |
| MALONEY, MARGARET A | 71 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005 |
| MALONEY, MARGARET M | 12 ISLAND CT | | | | STOCKHOLM | NJ | 07460-1208 |
| MALONEY, MARIE A | 17705 HARPER RD | | | | TINLEY PARK | IL | 60487-2141 |
| MALONEY, MARION L | 18011 EAST RD. | | | | NEW LOTHROP | MI | 48460 |
| MALONEY, MEGAN ANN | | | | | | | |
| MALONEY, MICHAEL F | 1357 WHITNEY ST | | | | SHAKOPEE | MN | 55379-8037 |
| MALONEY, MICHAEL J | 8885 MCCAIN RD | | | | PARMA | MI | 49269-9701 |
| MALONEY, MICHAEL P | 9566 DEER HOLLOW LN | | | | WARRENTON | VA | 20186-7807 |
| MALONEY, MICHAEL S | 1805 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 |
| MALONEY, PATRICK M | 3494 COTTONWOOD AVENUE | | | | MANISTEE | MI | 49660-9223 |
| MALONEY, PATSY G | 8885 MCCAIN RD | | | | PARMA | MI | 49269-9701 |
| MALONEY, PERRY W | 201 W 6TH ST | | | | PORT CLINTON | OH | 43452-2303 |
| MALONEY, PERRY WILLIAM | 201 W 6TH ST | | | | PORT CLINTON | OH | 43452-2303 |
| MALONEY, R L | 11411 W BURTON AVE | | | | WICHITA | KS | 67209-4047 |
| MALONEY, RICHARD F | PO BOX 451 | | | | NORTON | MA | 02766-0451 |
| MALONEY, RICHARD M | 52763 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| MALONEY, ROBERT J | 2387 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| MALONEY, ROGER A | 165 S OPDYKE RD LOT 201 | | | | AUBURN HILLS | MI | 48326-3177 |
| MALONEY, SANDRA L | 5529 FOREST DR. | | | | OSCODA | MI | 48750-9420 |
| MALONEY, SANDRA L | 5529 FOREST DR | | | | OSCODA | MI | 48750-9420 |
| MALONEY, SHARON R | 3716 BUFFALO LN | | | | MONTROSE | CO | 81403 |
| MALONEY, STEVEN P | 25775 KRISTEL | | | | CHESTERFIELD | MI | 48051-2966 |
| MALONEY, STEVEN P | PO BOX 195 | | | | HOHENWALD | TN | 38462-0195 |
| MALONEY, SUZANNE | 16145 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 |
| MALONEY, TAYLOR H | 631 WALTER AVE | | | | FAIRFIELD | OH | 45014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONEY, THOMAS J | 5775 SHARP RD | | | | DAYTON | OH | 45432-1746 |
| MALONEY, THOMAS J | 4 NORWOOD LN | | | | WESTPORT | CT | 06880-1914 |
| MALONEY, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONEY, TIMOTHY J | 1974 CHAMPIONS CIR | | | | CASTLE ROCK | CO | 80104-2733 |
| MALONEY, TIMOTHY P | 14103 ENGLAND ST | | | | OVERLAND PARK | KS | 66221-2147 |
| MALONEY, TODD | | | | | | | |
| MALONEY, VERNEDA | 471 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1376 |
| MALONEY, WALTER T | 105 LOCUST AVE | | | | WORCESTER | MA | 01604-1159 |
| MALONEY, WANDA | 12160 REGENCY RUN CT APT 3 | | | | CINCINNATI | OH | 45240-1068 |
| MALONEY, WILLIAM D | 18180 FEHR LN | | | | MANCHESTER | MI | 48158-9758 |
| MALONEY, WILLIAM J | 100 WILDHORSE | | | | SANTA FE | NM | 87506-8287 |
| MALONEY, WILLIAM T | 6877 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3076 |
| MALONIE L BUCHER | 1638 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| MALONIS JR, PETER G | 31126 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| MALONY, FRANKLIN C | 1411 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2411 |
| MALOON, ROBERT E | 19 CHARLES ST | | | | NATICK | MA | 01760-2830 |
| MALOPOLSKI BILL | 15818 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| MALOPOLSKI, WILLIAM A | 15818 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| MALORIE HARPER | 1902 CORONADO ST | | | | ARLINGTON | TX | 76014-1626 |
| MALORY, VIRGINIA P | 152 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MALOSH, HUGH L | 9428 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| MALOSH, JOHN T | 133 BROCK DR | | | | SALTILLO | MS | 38866-9188 |
| MALOSH, NADEAN G | 3920 CLARK ST | | | | WAYNE | MI | 48184-1606 |
| MALOSKI, SANDRA | 3446 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| MALOTKE, DONA J | 37145 N ARAGONA DR | | | | CLINTON TOWNSHIP | MI | 48036-2007 |
| MALOTKE, DONA J | 37145 NORTH ARAGONA DRIVE | | | | CLINTON TWP | MI | 48036-2007 |
| MALOTKE, JEFFREY E | 21934 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-4847 |
| MALOTT SR, WALTER E | 3504 S KENDALL AVE | | | | INDEPENDENCE | MO | 64055-3045 |
| MALOTT, ANNETTE M | 2390 SENECA DR | | | | TROY | OH | 45373-7513 |
| MALOTT, ARLENE M | 2123 BELLECHASSE DR | | | | DAVISON | MI | 48423-2117 |
| MALOTT, ARLETTA M | 1890 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| MALOTT, ARLETTA M | 1890 PROSPECT | | | | SAGINAW | MI | 48601-6848 |
| MALOTT, BETTY C | 3008 ILLINOIS STREET APT B | | | | BEDFORD | IN | 47421-5453 |
| MALOTT, CHARLES A | 9665 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| MALOTT, CHARLES J | 6399 STATE ROUTE 133 | | | | GOSHEN | OH | 45122-9516 |
| MALOTT, CLARA A | 2616 BENT HICKORY CIRCLE | | | | LONGWOOD | FL | 32779-3627 |
| MALOTT, CLYDE A | 3423 BUTLER DR | | | | MUSKEGON | MI | 49441-4238 |
| MALOTT, CRYSTAL E | 2947 FEATHER DR 00000D | | | | CLEARWATER | FL | 33759 |
| MALOTT, DANNY L | 21698 OLIO RD | | | | NOBLESVILLE | IN | 46060-9595 |
| MALOTT, DANNY LEE | 21698 OLIO RD | | | | NOBLESVILLE | IN | 46060-9595 |
| MALOTT, DEBORA J | 8035 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9740 |
| MALOTT, DEBORA JEANNETTE | 8035 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9740 |
| MALOTT, DEBORAH L | 31 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| MALOTT, DONALD M | 5054 CALLAN DR | | | | INDIANAPOLIS | IN | 46254-3771 |
| MALOTT, DORIS J | 5596 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| MALOTT, DORIS J | 5596 ELDRIDGE ST | | | | WATERFORD | MI | 48327-2726 |
| MALOTT, ELAINE G | 1960 STEWART RD | | | | XENIA | OH | 45385-9022 |
| MALOTT, GLENDIS R | 4419 WEYMOUTH DR | | | | LITTLE ROCK | AR | 72209-5352 |
| MALOTT, HELEN K | 2082 MAUE RD | | | | MIAMISBURG | OH | 45342-3980 |
| MALOTT, HOWARD W | 2718 S BROADWAY ST | | | | YORKTOWN | IN | 47396-1602 |
| MALOTT, JACK G | 13729 SE 40TH TERRACE ST | | | | SUMMERFIELD | FL | 34491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALOTT, JAMES A | 2343 TAYLOR HILL RD | | | | MINFORD | OH | 45653-8534 |
| MALOTT, JAY A | 5443 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| MALOTT, JOHN R | 5507 BROWNLEE LN | | | | SPRING | TX | 77379-7973 |
| MALOTT, JR.,STANLEY D | 10196 ST RT 125 BOX 57 | | | | DECATUR | OH | 45115 |
| MALOTT, KEVIN J | 101 FAIRVIEW CIR | | | | WINCHESTER | TN | 37398-3562 |
| MALOTT, LARRY E | 9106 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| MALOTT, LOU J | 1725 ASHLEY COURT | APT 8 | | | MEXICO | MO | 65265 |
| MALOTT, MARIAN | 318 E PAYTON ST | | | | GREENTOWN | IN | 46936-1251 |
| MALOTT, PAUL M | 49 MEADOWBROOK BLVD | | | | LEBANON | OH | 45036-9744 |
| MALOTT, RALPH E | 1612 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| MALOTT, RAYMOND L | 100 LEAPER RD | | | | BATESVILLE | AR | 72501-9051 |
| MALOTT, ROBERT J | 2533 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| MALOTT, ROY D | R 5 | | | | WABASH | IN | 46992 |
| MALOTTE, ROBERT N | 1072 ROYAL VIEW CIR | | | | WINTER GARDEN | FL | 34787-5829 |
| MALOUF BUICK PONTIAC GMC TRUCK, INC | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | |
| MALOUF BUICK PONTIAC GMC TRUCK, INC. | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF BUICK-PONTIAC-GMC TRUCK, INC | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | |
| MALOUF BUICK-PONTIAC-GMC TRUCK, INC. | US HWY 1 & ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF BUICK-PONTIAC-GMC TRUCK, INC. | RICHARD MALOUF | US HWY 1 & ADAMS LN | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF CADILLAC, INC. | 720 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-3344 |
| MALOUF CHEVROLET CADILLAC, INC. | 1975 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF CHEVROLET CADILLAC, INC. | RICHARD MALOUF | 1975 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 |
| MALOUF MICHAEL J | MALOUF, MICHAEL J | 501 E CAPITOL ST | | | JACKSON | MS | 39201-2704 |
| MALOUF, NICHOLAS L | 9836 LUNA CIR APT 104 | | | | NAPLES | FL | 34109 |
| MALOVICH, JOSEPH E | 6859 SENECA RD | | | | SHARPSVILLE | PA | 16150-8419 |
| MALOW, DAVID R | 1806 LEITH ST | | | | FLINT | MI | 48506 |
| MALOWICKI, MARK G | 7227 COWELL RD | | | | BRIGHTON | MI | 48116-5131 |
| MALOWINSKI, LORETTA A | 2807 AGNES | | | | BAY CITY | MI | 48708-8473 |
| MALOWINSKI, LORETTA A | 2807 AGNES DR | | | | BAY CITY | MI | 48708-8473 |
| MALOY AARON R | 18 LANGMAID AVE | | | | SOMERVILLE | MA | 02145-2411 |
| MALOY DONALD | 5692 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| MALOY JR, NATHANIEL | 1023 BELMONT DR | | | | KENNEDALE | TX | 76060-5617 |
| MALOY JR., JOHN W | 11676 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| MALOY KING | 130 SUGAR LOAF MOUNTAIN RD | | | | MARSHALL | NC | 28753-7666 |
| MALOY SOMALIA S | MALOY, SOMALIA S | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MALOY, DEWEY W | 1137 WOODLAND RD NE | | | | CONYERS | GA | 30012-4546 |
| MALOY, DONALD J | 5692 PARKVIEW CT | | | | ANN ARBOR | MI | 48108-8557 |
| MALOY, FRANCIS C | 36838 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 |
| MALOY, FREDRICK A | 2801 S DORT HWY | | | | FLINT | MI | 48507 |
| MALOY, JAMES H | 838 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| MALOY, JOHN F | 10110 E 1600 NORTH RD | | | | OAKWOOD | IL | 61858-6101 |
| MALOY, JOHN M | 8045 WETZEL TRCE | | | | MARTINSVILLE | IN | 46151-7674 |
| MALOY, JOHN W | P.O. BOX 492 | | | | NORTH JACKSON | OH | 44451 |
| MALOY, MONIQUE D | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| MALOY, PATRICIA A | 2332 N. KESSLER BOULEVARD | | | | INDIANAPOLIS | IN | 46222 |
| MALOY, RALPH C | 2573 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| MALOY, SCOTT E | 2013 LAUREL LAKES LANE | | | | HELENA | AL | 35022-7939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALOZIEC, MARK H | 9552 LUCERNE | | | | REDFORD | MI | 48239-2243 |
| MALOZIEC, MARK H | PO BOX 401056 | | | | REDFORD | MI | 48240-9056 |
| MALOZIEC, RICK E | 47260 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| MALPASS, ANN M | 1270 PLOVER DR | | | | HIGHLAND | MI | 48357-3947 |
| MALPASS, JO ANN | 140 OLD FARM RD | | | | FAYETTEVILLE | GA | 30215-5813 |
| MALPASS, MARY S | 1852-D RIVERSIDE DRIVE | | | | COLUMBUS | OH | 43212 |
| MALPASS, THOMAS C | 1270 PLOVER DR | | | | HIGHLAND | MI | 48357-3947 |
| MALPHY, JOAN D | 1827 BOND PL | | | | JANESVILLE | WI | 53548-3413 |
| MALPICA MELCHOR | MALPICA, MELCHOR | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MALPICA, ANGELA MARIE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| MALPICA, CHRISTIAN | | | | | | | |
| MALPICA, EATHAN | | | | | | | |
| MALPICA, MELCHOR | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MALRAY, LEONA | 105 MAPLE ST | | | | HOMER | LA | 71040-3707 |
| MALROIT, PHILMON L | 23042 28 MILE RD | | | | RAY | MI | 48096-3342 |
| MALRY M SUTTON | 6497 ELM ST | | | | KINSMAN | OH | 44428 |
| MALSEGNA, PHYLLIS L | 68 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626-2646 |
| MALSEGNA, TRACIE M | 71 HILLSIDE RD | | | | PENFIELD | NY | 14526-2542 |
| MALSHESKE, FRIEDA H | 1987 PERKINS ST | | | | BRISTOL | CT | 06010-8911 |
| MALSOM, RONALD D | 1302 CLARENDON DR | | | | GREENSBORO | NC | 27410-3912 |
| MALSON, GENEVIEVE M | 30103 IROQUOIS DR | | | | WARREN | MI | 48088-5030 |
| MALSON, JOHN S | 3805 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| MALSON, JUDITH K | 84 2ND AVE | | | | SHARON | PA | 16146-2207 |
| MALSON, JULIE M | 2840 FRANKLIN RD | | | | LEBANON | TN | 37090-8047 |
| MALSON, MARK S | 3805 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| MALSON, MARY K | 3741 SARAZEN DR | | | | NEW PRT RCHY | FL | 34655-2027 |
| MALSON, RALPH A | 3139 W QUAIL TRACK DR | | | | PHOENIX | AZ | 85083-5826 |
| MALSTON, RODGER D | PO BOX 466 | | | | HOBBS | IN | 46047 |
| MALSTROM, DAGMAR M | 2375 LEXINGTON CIR S | | | | CANTON | MI | 48188-5907 |
| MALSTROM, DALE L | 5912 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726-9785 |
| MALSTROM, SUZANNE M | 5912 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726-9785 |
| MALTA PHELPS | 26 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| MALTA, GERALD P | 47586 FALCON DR | | | | SHELBY TOWNSHIP | MI | 48315-5010 |
| MALTA, RONALD T | 102 EAGLE BAY DR | | | | OSSINING | NY | 10562-2348 |
| MALTA, SALVATORE | PO BOX 3344 | | | | LEESVILLE | SC | 29070-1344 |
| MALTAIS TRANSPORT REGSD | 2700 BOUL INDUSTRIAL | | | CHAMBLY CANADA PQ J3L 4V2 CANADA | | | |
| MALTAIS, SOLANGE T | 11407 N NORTHTRAIL DR | | | | DUNLAP | IL | 81525-9102 |
| MALTBIA, GARY D | 2000 E 60TH ST | | | | KANSAS CITY | MO | 64130-4811 |
| MALTBIE'S GARAGE COMPANY, INC. | 1794 STATE ROUTE 9 | | | | LAKE GEORGE | NY | 12845 |
| MALTBIE'S GARAGE COMPANY, INC. | WILLIAM MALTBIE | 1794 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 |
| MALTBIE, CANDIE L | 1213 NORTH STREET APT | 2 | | | DECATUR | AL | 35601 |
| MALTBY, ARDATH E | 2939 LORRAINE ST | | | | MARLETTE | MI | 48453-1045 |
| MALTBY, BRUCE J | 4061 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-8146 |
| MALTBY, KENNETH R | 11535 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| MALTBY, MAXINE I | 430 OZARK RD | | | | ABBEVILLE | AL | 36310-2600 |
| MALTBY, SUZANNE | 623 HARRIET AVE | | | | LANSING | MI | 48917-2744 |
| MALTERER, MICHAEL R | 8843 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8727 |
| MALTERER, SHELLY L | 6519 W GRAND VIDERE DR | | | | JANESVILLE | WI | 53548-8329 |
| MALTERER, TIMOTHY M | 6519 W GRAND VIDERE DR | | | | JANESVILLE | WI | 53548-8329 |
| MALTESE, ANN B | 20841 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-1813 |
| MALTESE, ANN B | 20841 FRAZHO RD | | | | ST CLAIR SHORES | MI | 48081-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALTESE, GERRY | 35416 HARRISON ST | | | | NEW BALTIMORE | MI | 48047-6314 |
| MALTESE, PETER A | 26007 CLINTON SHORE DR | | | | HARRISON TWP | MI | 48045-1503 |
| MALTEYN BEST | 1811 SAGAMORE DR | | | | EUCLID | OH | 44117-2313 |
| MALTEYN BEST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MALTHANER, DONALD R | 1920 SE 33RD TER | | | | CAPE CORAL | FL | 33904-4431 |
| MALTHANER, RICHARD J | 4754 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| MALTHANER, STACEY A | 5082 NORTHAVEN AVE | | | | SAN DIEGO | CA | 92110-1116 |
| MALTI GEORGE | 47453 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| MALTIN, MARY | 4352 DONCASTER AVE | | | | HOLT | MI | 48842-2012 |
| MALTMAN, WALTER W | 2860 NOTTINGHAM DR W | | | | SAGINAW | MI | 48603-2835 |
| MALTOS, GINA J | 2725 WYNBROOK BND | | | | CUMMING | GA | 30040-0721 |
| MALTOS, KATHLEEN | 2725 WYNBROOK BEND | | | | CUMMING | GA | 30040-0721 |
| MALTOS, NOVERTO | 3236 SABLE RIDGE DR | | | | BUFORD | GA | 30519-7683 |
| MALTOS, PAULO P | 1219 S WAVERLY DR | | | | DALLAS | TX | 75208-7146 |
| MALTOS-SCHLAUD, MARIA | 3033 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| MALTROTTI, CHARLES S | 7404 KENLEA AVE | | | | BALTIMORE | MD | 21236-4318 |
| MALTRUS COONEY | 2920 NORWICH RD | | | | LANSING | MI | 48911-1535 |
| MALTSEV, EUGENE | 1467 MARIA PTE BLVD | | | | LAKE ORION | MI | 48362 |
| MALTSEV, VERONIKA | 1467 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| MALTZ, DAVID S | 3522 MCGREGOR LN | | | | TOLEDO | OH | 43623-1860 |
| MALTZAN LYDIA L | MALTZAN, LYDIA L | 15 MAPLE ST | | | NORWICH | NY | 13815-1607 |
| MALTZIE, IDA M | 20 NORTH RD | | | | FRANKLIN | NH | 03235-1553 |
| MALTZIE, WILLIAM K | PO BOX 801 | | | | MOULTONBORO | NH | 03254-0801 |
| MALUCCIO MICHAEL | 544 GOLF COR RD LAKE ELSINOR | | | | GLENDALE | CA | 91225 |
| MALUCELLI, ANGELA | APT C | 6436 BASTOGNE DRIVE | | | COLORADO SPGS | CO | 80902-3200 |
| MALUCELLI, CHRISTOPHER | APT C | 6436 BASTOGNE DRIVE | | | COLORADO SPGS | CO | 80902-3200 |
| MALUCHNIK, ALICIA | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| MALUCHNIK, JAMES | 48799 PARK PLACE DR | | | | MACOMB | MI | 48044-2255 |
| MALUCHNIK, JEANETTE A | 1485 WOODHAVEN CT APT 3 | | | | WATERFORD | MI | 48327-4216 |
| MALUCHNIK, JENNIE A | 43561 EUREKA DR. | LOT #146 | SILVER SPRINGS | | CLINTON TOWNSHIP | MI | 48036 |
| MALUCHNIK, KENNETH G | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| MALUCHNIK, TIMOTHY E | 22830 29 MILE RD | | | | RAY TWP | MI | 48096-2612 |
| MALUEG, GARY G | N5224 HILLCREST DR | | | | BONDUEL | WI | 54107-8763 |
| MALUEG, GREGORY D | 2063 MERIDITH DR | | | | BELOIT | WI | 53511-2729 |
| MALUEG, RODGER G | 501 DAWN DR | | | | GRANGEVILLE | ID | 83530-2309 |
| MALUEG, ROLAND A | 7837 STONEHENGE DR | | | | CHATTANOOGA | TN | 37421-1113 |
| MALUGIN, MARYJANE | PO BOX 23571 | | | | KNOXVILLE | TN | 37933-1571 |
| MALUSARDI SYLVIO | AL CAMPINAS 956-CJ 54 | SAO PAULO-SP 01404-001 | | SAN PAULO BRAZIL | | | |
| MALUSEK, MARY A | 10544 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| MALUSI JR, JOHN J | 711 15TH ST | | | | BAY CITY | MI | 48708-7295 |
| MALUSI SR, DONALD L | 1802 S JACKSON ST | | | | BAY CITY | MI | 48708-8702 |
| MALUSI, CAROLINE | 711 15TH ST | | | | BAY CITY | MI | 48708-7295 |
| MALUSI, CAROLINE M | 711 15TH ST | | | | BAY CITY | MI | 48708-7295 |
| MALUSI, DALE J | 4278 ZANDER DR | | | | BAY CITY | MI | 48706-2234 |
| MALUSI, DANIEL J | 2902 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 |
| MALUSI, RICHARD P | 1125 FREMONT ST | | | | BAY CITY | MI | 48708-7963 |
| MALVA E AVERY | 1054 WILDWOOD LANE | | | | MONROE | GA | 30655 |
| MALVA WRIGHT | 8900 BOBBY DR | | | | MIDDLETOWN | OH | 45042-1302 |
| MALVADINE VAUGHT | 646 E SKYLINE DR | | | | GLOBE | AZ | 85501-2051 |
| MALVASI, ROSE M | 42 S BENTLEY AVE APT 205 | | | | NILES | OH | 44446-3070 |
| MALVASI, ROSE M | 42 SOUTH BENTLEY AVE APT 205 | | | | NILES | OH | 44446-3070 |
| MALVASO, VICTORIA | 10 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALVEN SMITH | 13609 S PARKWAY DR | | | | GARFIELD HTS | OH | 44105-6837 |
| MALVEN, DAVID F | 41231 ALLSPICE DR | | | | STERLING HEIGHTS | MI | 48314-4015 |
| MALVENIA CRYDERMAN | 25 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| MALVERN BUICK-PONTIAC-GMC, INC. | 2600 S RIVERCREEK DR | | | | MALVERN | AR | 72104-8718 |
| MALVERN BUICK-PONTIAC-GMC, INC. | RAYMOND HORN | 2600 S RIVERCREEK DR | | | MALVERN | AR | 72104-8718 |
| MALVERN CAMP | 3738 FINNEY AVE | | | | SAINT LOUIS | MO | 63113-3904 |
| MALVERN CULP | 35 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1011 |
| MALVERN FINANCIAL SERVICES | 1719 STATE RT 10 STE 306 | | | | PARSIPPANY | NJ | 07054-4519 |
| MALVERN GARAGE | 2050 MCCOWAN RD | | | SCARBOROUGH ON M1S 4P5 CANADA | | | |
| MALVERN H CULP | 35   HOOD ST. | | | | YOUNGSTOWN | OH | 44515-1011 |
| MALVERN INST/SOUTHBO | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772-4026 |
| MALVERN INSTRUMENTS INC | 117 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 |
| MALVERN INSTRUMENTS INC | STE 110 | 117 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581-1071 |
| MALVERN ROBINSON | 3721 MELBA PL | | | | SAINT LOUIS | MO | 63121-3405 |
| MALVERN SITE STUDY GROUP | C\O LUNDSUM STEVENS & MORRIS | 1616 WALNUT ST | | | PHILADELPHIA | PA | 19103 |
| MALVERY BEGLEY | 7 HOLLYWOOD LN | | | | GEORGETOWN | OH | 45121-9505 |
| MALVERY ROWLAND | 333 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| MALVEZZI, FIORE | 121 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| MALVEZZI, ROY D | 4 BIRCHWOOD TER | NO.43 | | | BRISTOL | CT | 06010-9125 |
| MALVIA DOTSON | 17282 HURLEY RD | | | | HURLEY | VA | 24620-7665 |
| MALVICH, LINDA J | 10952 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| MALVICINO GIUSEPPE GRIMALDI IOLANDA | VIA PODIO, 44 | | | | PINO TORINESE | | 10025 |
| MALVICINO GIUSEPPE GRIMALDI IOLANDA | VIA LUIGI DE CRECCHIO 36 | | | 66034 LANCIANO (CH) ITALY | | | |
| MALVIN COLEMAN | 4691 HEMMETER CT APT 8 | | | | SAGINAW | MI | 48603-3856 |
| MALVIN COOK | 633 E CLARK ST | | | | SAINT PAULS | NC | 28384-1911 |
| MALVIN GASTON | 9121 HALLS FERRY RD | | | | JENNINGS | MO | 63136-5119 |
| MALVIN POWELL SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MALVINA HEGEDUS | 9231 INDEPENDENCE BLVD APT 613 | | | | PARMA HEIGHTS | OH | 44130-4731 |
| MALVINA MILES | 7075 FORD AVE | | | | WARREN | MI | 48091-3046 |
| MALVINE FEJES | 3690 WALTERS DR | | | | BRUNSWICK | OH | 44212-2745 |
| MALVRICK LEWIS | 1909 GUNN RD | | | | HOLT | MI | 48842-9697 |
| MALWITZ, LLOYD A | 14426 GRAFTON RD | | | | CARLETON | MI | 48117-9219 |
| MALY VADA (ESTATE OF) (446055) - MALY VADA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALY, ANNA M | 8307 WOODBRIDGE LN | | | | MAINEVILLE | OH | 45039-9536 |
| MALY, CHERYL E | 73 BROADMEADOW LN | | | | ABINGTON | MA | 02351 |
| MALY, JAMES M | 2250 S PALMETTO AVE APT J5 | | | | SOUTH DAYTONA | FL | 32119-3050 |
| MALY, JAMES M | 20539 PRAIRIE HILLS DR | | | | HARRAH | OK | 73045-9614 |
| MALY, JOEL F | 5108 SW 123RD ST | | | | OKLAHOMA CITY | OK | 73173-8613 |
| MALY, JOSEPH M | 204 E IOWA ST | | | | HENNESSEY | OK | 73742-1156 |
| MALY, KENNETH E | PO BOX 831 | | | | LEWISTON | MI | 49756-0831 |
| MALY, LETICIA G | 1643 GLENGARRY WOODS CT | | | | CANTON | MI | 48188-1796 |
| MALY, MAGGIE M | 141 MEADOWS DR | | | | RUIDOSO | NM | 88345-5812 |
| MALYJ AUTO PARTS & SERVICE | 3672 STATE ROUTE 14A | | | | GENEVA | NY | 14456-9103 |
| MALYMEIK, LEO M | 20179 STRAFFORD ST | | | | CLINTON TWP | MI | 48035-4062 |
| MALYNDA GILL | 1424 HAZEL LEIGH LN | | | | FORT WORTH | TX | 76134-2316 |
| MALYS, BETTY K | 3367 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| MALYS, BETTY K | 3367 BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| MALYS, EDWARD M | 4565 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALYS, JOSEPHINE T | 3752 RIDGELAWN SE | | | | WARREN | OH | 44484-3765 |
| MALYS, MARILYN | 2992 FALLEHN DR | | | | CORTLAND | OH | 44410-9233 |
| MALYS, RALPH J | 1835 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 |
| MALYS, ROBERT | 3367 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| MALYS, ROBERT | 3367 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| MALYS, RUDOLPH | 2645 KINSMAN RD. | | | | N. BLOOMFIELD | OH | 44450-4450 |
| MALYSA, LEONARD T | 28481 SPEIDEL RD | | | | E ROCHESTER | OH | 44625-9764 |
| MALYSHKO, MARIA | 25136 PATRICIA STREET | | | | WARREN | MI | 48091-3870 |
| MALYSZ, DOLORES MARIE | 33353 KINGS LANE APT.#2 | | | | FARMINGTON | MI | 48336-4062 |
| MALYSZ, DOLORES MARIE | 33353 KINGSLANE CT APT 2 | | | | FARMINGTON | MI | 48336-4062 |
| MALYSZKA, CARL D | 38 SAGEBRUSH LN | | | | LANCASTER | NY | 14086-9436 |
| MALYSZKO, EUGENE Z | 64200 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2407 |
| MALZAHN JR, LJ J | 8032 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| MALZAHN, DALE M | 2042 MAINE ST | | | | SAGINAW | MI | 48602-1912 |
| MALZAHN, DALE M | 133 BOARDWALK RUN | | | | ROCK HILL | SC | 29732-7619 |
| MALZAHN, GARY W | 367 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| MALZAHN, GARY WILLIAM | 367 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| MALZAHN, ISABEL M | 1420 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| MALZAHN, ISOBEL L | 801 WOODRIDGE HILLS DRIVE | | | | BRIGHTON | MI | 48116 |
| MALZAHN, JOYCE E | 1023 LINCOLN AVE | | | | FLINT | MI | 48507-1520 |
| MALZAHN, KAY E | 925 PALMETTO DR | | | | SAGINAW | MI | 48604-1813 |
| MALZAHN, MILDRED M | 722 S CHILSON ST | | | | BAY CITY | MI | 48706-5021 |
| MALZAHN, MILDRED M | 722 S CHILSON | | | | BAY CITY | MI | 48706-5021 |
| MALZAHN, RANDY F | 325 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| MALZAHN, RANDY FREDERICK | 325 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| MALZAHN, RUTH | 8032 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| MALZNER, MARGARET E | 13024 VINE CT # A | | | | RUSSELLVILLE | MO | 65074-1022 |
| MAM TRUCKING INC | PO BOX 371640 | | | | EL PASO | TX | 79937-1640 |
| MAM ZAK INC | 2063 COUNTY RD | | | | TOWN CREEK | AL | 35672 |
| MAMADGI RAVINORARAJ | 102 CONN TER | | | | LEXINGTON | KY | 40508-3206 |
| MAMADOU DIOP | 6251 MUNGER RD | | | | DAYTON | OH | 45459-1147 |
| MAMADOU YABUKU | 11720 WASHBURN ST | | | | DETROIT | MI | 48204-4721 |
| MAMAJEK, HENRIK | C/O JUDY AYERS | 23624 E LEBOST | | | NOVI | MI | 48375 |
| MAMAJEK, HENRIK | 23624 E LE BOST | C/O JUDY AYERS | | | NOVI | MI | 48375-3526 |
| MAMAJEK, WANDA | 23624 EAST LE BOST | | | | NOVI | MI | 48375-3526 |
| MAMASSIAN, ELIZABETH S | 1227 MANORWOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-1529 |
| MAMAY, RUDOLPH J | 99 W PALOMINO DR APT 176 | | | | CHANDLER | AZ | 85225-7712 |
| MAMBRETTI, DAVID L | 8128 LEAH CT | | | | WILLIAMSVILLE | NY | 14221-8500 |
| MAMDOUAH ATTIA | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225-3108 |
| MAMDOUAH M ATTIA | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225-3108 |
| MAMED DZHANIYEV | CHARLES E DORKEY III, ESQ | ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | NEW YORK | NY | 10169 |
| MAMELKA, KATHLEEN | 23122 MATER ROAD | | | | ST CLAIR SHOR | MI | 48080 |
| MAMELKA, KATHLEEN | 23122 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2727 |
| MAMENKO JR, MICHAEL D | 1433 SUMMIT ST APT 1-C | | | | LINWOOD | PA | 19061-4336 |
| MAMENKO JR, MICHAEL D | 900 N JACKSON ST APT 3 | | | | MEDIA | PA | 19063 |
| MAMEROW, RONALD P | 980 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| MAMERTH DYBASH | 6001 WHEELER DR | | | | CHARLOTTE | NC | 28211-4310 |
| MAMICH, ROBERT S | 18355 RIVER VALLEY BLVD | | | | NORTH ROYALTON | OH | 44133-6096 |
| MAMIE ALLEN | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| MAMIE ANDERSON | 18065 RIOPELLE ST | | | | DETROIT | MI | 48203-2478 |
| MAMIE ARMOUR | 411 GREENHAVEN DR SE | VILLAGE OF EAST LAKE | | | ATLANTA | GA | 30317-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAMIE ARMSTEAD | 371 GUILFORD ST | | | | BUFFALO | NY | 14211-3004 |
| MAMIE ASHLEY | 2939 OAK ST EXT. | | | | YOUNGSTOWN | OH | 44505 |
| MAMIE ASHWORTH | 311 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3424 |
| MAMIE BAILEY | PO BOX 463 | | | | SHANNON | MS | 38868-0463 |
| MAMIE BANKS | 1213 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2123 |
| MAMIE BARKER | PO BOX 3056 | | | | MUNCIE | IN | 47307-1056 |
| MAMIE BARNES | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| MAMIE BARNES | 5190 HARRY ST | | | | FLINT | MI | 48505-1776 |
| MAMIE BEERS | 117 STEWART CIR | | | | PEARL | MS | 39208-5803 |
| MAMIE BELL | 263 NORWALK AVE | | | | BUFFALO | NY | 14216-1904 |
| MAMIE BERTA | 11470 NORA DR | | | | FENTON | MI | 48430-8702 |
| MAMIE BLACKLEDGE | 4138 KENNYGREEN CT | | | | RANDALLSTOWN | MD | 21133-5302 |
| MAMIE BLACKMON | 308 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| MAMIE BREEDLOVE | 7373 WATERS EDGE DR | | | | STONE MOUNTAIN | GA | 30087-5336 |
| MAMIE BREEZE | 1114 TROOPERS XING | | | | INDEPENDENCE | KY | 41051-8236 |
| MAMIE BRIDGES | 3316 E 26TH ST | | | | INDIANAPOLIS | IN | 46218-2840 |
| MAMIE BROWN | 415 N COLLETT ST | | | | DANVILLE | IL | 61832-4808 |
| MAMIE BURDEN | 41 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4243 |
| MAMIE CHAMBERS | 5313 OAKMAN BLVD | | | | DETROIT | MI | 48204-4910 |
| MAMIE CHATMON | 606 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| MAMIE CHEEKS | 4625 LAURIE LN | | | | LANSING | MI | 48910-5326 |
| MAMIE CLARK | 2301 W NORWOOD DR | | | | MUNCIE | IN | 47304-1737 |
| MAMIE CLEMONS | 14052 ARDMORE ST | | | | DETROIT | MI | 48227-3163 |
| MAMIE COLEMAN | PO BOX 320203 | | | | FLINT | MI | 48532-0004 |
| MAMIE CRANE & STEVE CRANE & | TERN O'DONELL & DWAIN CRANE | 6416 TRINITY DR | | | PINE BLUFF | AR | 71603 |
| MAMIE DARBINS | 2290 MACKENZIE CREEK | RD UNIT #222 | | | CHULA VISTA | CA | 91914 |
| MAMIE DAVIS | 9109 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| MAMIE DIXON | 2120 S MADISON AVE | | | | ANDERSON | IN | 46016-4049 |
| MAMIE DYER | 295 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8390 |
| MAMIE FARLEY | 1156 7TH ST NW | | | | ATLANTA | GA | 30318-4581 |
| MAMIE FLAMINI | 36035 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| MAMIE FLETCHER | 4297 SHAKER RD | | | | FRANKLIN | OH | 45005-5062 |
| MAMIE FLORENCE | 1381 COUNTY ROAD 49 | | | | TUSKEGEE | AL | 36083-5525 |
| MAMIE FOGLESON | 4130 N SHERRY DR | | | | MARION | IN | 46952-9324 |
| MAMIE GANDY | 5903 COURVILLE ST | | | | DETROIT | MI | 48224-2668 |
| MAMIE GENTRY | 381 FROST RD | APT 1 | | | CROSSVILLE | TN | 38571-5747 |
| MAMIE GIPSON | 194 BRATTON RD | | | | BENTON | LA | 71006-4718 |
| MAMIE GUTHRIE | 4640 N RUSHMORE LOOP | | | | BEVERLY HILLS | FL | 34465-3125 |
| MAMIE GUY | 2720 WILLOW GLEN CT APT A | | | | INDIANAPOLIS | IN | 46229-3651 |
| MAMIE H THADISON | 2113 DIXIE RD NE | | | | BROOKHAVEN | MS | 39601 |
| MAMIE HARDGES | 5506 MELWOOD DR | | | | JACKSON | MS | 39211 |
| MAMIE HARRIS | 1204 MARION AVE | | | | FORT WORTH | TX | 76104-6618 |
| MAMIE HART | R 1 | | | | PARAGON | IN | 46166 |
| MAMIE HLAVAC | 2141 BROWN RD | | | | LAKEWOOD | OH | 44107-6065 |
| MAMIE HOUSTON | 609 SKUNK HOLLOW RD | | | | CHALFONT | PA | 18914-1040 |
| MAMIE HUMPHREY | 1414 PINEWOOD AVE | | | | TOLEDO | OH | 43607-4079 |
| MAMIE INGRANDO | 114 WERKLEY RD | | | | TONAWANDA | NY | 14150-9140 |
| MAMIE JENKINS N | 3327 BURGOYNE DR 45405 | | | | DAYTON | OH | 45405 |
| MAMIE JOHNSON | 7837 CHLOE CT | | | | BELLEVILLE | MI | 48111-7421 |
| MAMIE JOHNSON JR | 23803 HAIG ST | | | | TAYLOR | MI | 48180-3421 |
| MAMIE JOHNSTON | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| MAMIE JONES | 4397 W BETHANY HOME RD STE 1096 | | | | GLENDALE | AZ | 85301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAMIE JONES | 1028 DON MIGUEL ST | | | | MADERA | CA | 93638-4861 |
| MAMIE K MILLER | PO BOX 1454 | | | | CHEEKTOWAGA | NY | 14225-8454 |
| MAMIE KING | 3910 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| MAMIE KING | 1403 FULLILOVE DR | | | | BOSSIER CITY | LA | 71112-3344 |
| MAMIE KUZAWINSKI | 2115 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3409 |
| MAMIE L ALLEN | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| MAMIE L BARNES | 5190 HARRY ST | | | | FLINT | MI | 48505-1776 |
| MAMIE L FLETCHER | 4297  SHAKER ROAD | | | | FRANKLIN | OH | 45005-5062 |
| MAMIE L PEARSON | 227 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| MAMIE L WALLACE | 1 COUNTRY LANE | | | | BROOKVILLE | OH | 45309-- 00 |
| MAMIE L WILLIAMS | 1179 WILLIAMS BRO. RD | | | | SMITHDALE | MS | 39664 |
| MAMIE L. LEDBETTER | PO BOX 592 | | | | ANDERSON | IN | 46015-0592 |
| MAMIE LANE | 2433 POLLARD RD | | | | LANSING | MI | 48911-4537 |
| MAMIE LEWIS | 71 N MIDLAND DR | | | | PONTIAC | MI | 48342-2959 |
| MAMIE LLOYD | 81 CEDAR LN | | | | ROCHESTER | NY | 14622-2152 |
| MAMIE M BEERS | 117 STEWART CIRCLE | | | | PEARL | MS | 39208-5803 |
| MAMIE M HARRIS | 1204 MARION AVE | | | | FORT WORTH | TX | 76104-6618 |
| MAMIE M TOPSOGLOU | 5540 MARKEY RD | | | | DAYTON | OH | 45415-3444 |
| MAMIE MADDREY | 823 TIERRA ST SE | | | | KENTWOOD | MI | 49508-6290 |
| MAMIE MAXWELL | 7031 STRATFORD LN | | | | FLUSHING | MI | 48433-3705 |
| MAMIE MC KNIGHT | APT 1110 | 2307 FAIR OAKS DRIVE | | | ARLINGTON | TX | 76011-2001 |
| MAMIE MILLER | PO BOX 1454 | | | | BUFFALO | NY | 14225-8454 |
| MAMIE MOORE | 2263 COUNTY ROAD 323 | | | | ENTERPRISE | MS | 39330-9445 |
| MAMIE NELSON | 6112 OWEN ST | | | | BIRMINGHAM | AL | 35228-3933 |
| MAMIE NOGGLE | 725 E SHERMAN ST | | | | HOLLY | MI | 48442-1733 |
| MAMIE OWENS | 6613 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| MAMIE PARKS | 52 BRASWELL LN | | | | FITZPATRICK | AL | 36029-3428 |
| MAMIE PATTON PERSONAL REPRESENTATIVE OF LEVASTA I I PATTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MAMIE PETTIS | 4408 VENICE RD | | | | SANDUSKY | OH | 44870-1562 |
| MAMIE PHILLIPS | 1694 N 52 | APT 213 | | | OWOSSO | MI | 48867 |
| MAMIE PIERCE | 36 SANDERSON AVE | | | | PONTIAC | MI | 48342-2064 |
| MAMIE PRIEST | 2056 MULKEY RD SW | | | | MARIETTA | GA | 30008-5844 |
| MAMIE PUGH | 1412 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| MAMIE R MAARSCHALIG | 2617 GLENFIELD AVE | | | | DALLAS | TX | 75233-1527 |
| MAMIE R MCKNIGHT | 2307 FAIR OAKS DR APT 1110 | | | | ARLINGTON | TX | 76011-2001 |
| MAMIE RABY | 15 WILLOW PL | | | | FRANKLIN | NC | 28734-7001 |
| MAMIE RAY | PO BOX 231 | | | | CULLEN | LA | 71021-0231 |
| MAMIE RAYBON | 940 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1347 |
| MAMIE REED | 1442 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2028 |
| MAMIE REESE | 114 MARY DAY AVE | | | | PONTIAC | MI | 48341-1733 |
| MAMIE REESE | 7542 MELROSE ST | | | | DETROIT | MI | 48211-1345 |
| MAMIE RICHMOND | 537 MILANO RD | | | | KISSIMMEE | FL | 34759-4052 |
| MAMIE ROBINSON | 751 VALLEY VIEW DR APT 108 | | | | IONIA | MI | 48846-1091 |
| MAMIE RODGERS | 13127 GRIGGS ST | | | | DETROIT | MI | 48238-3051 |
| MAMIE ROWLS | 197 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| MAMIE RUSSELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MAMIE S BARNES | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| MAMIE SAMS | 2390 ITASCA DR | | | | NESBIT | MS | 38651-9463 |
| MAMIE SHINPAUGH | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MAMIE STERLING | 305 GEISSLER ST | | | | LOCKPORT | IL | 60441-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAMIE STOKES | 15262 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| MAMIE STRAHAM | PO BOX 423 | | | | CLARKSTON | MI | 48347-0423 |
| MAMIE THADISON | 2113 DIXIE RD NE | | | | BROOKHAVEN | MS | 39601-2228 |
| MAMIE THOMAS | 9384 GOETHE ST | | | | DETROIT | MI | 48214-2006 |
| MAMIE THOMASAS | 20570 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| MAMIE TOPSOGLOU | 5540 MARKEY RD | | | | DAYTON | OH | 45415-3444 |
| MAMIE TOTTEN | 10133 LAPEER RD APT 114 | | | | DAVISON | MI | 48423-8196 |
| MAMIE VAUGHN | 732 DERWYN ROAD | | | | DREXEL HILL | PA | 19026-1505 |
| MAMIE VICARI | 2631 HEATHCLIFF ST SE | | | | GRAND RAPIDS | MI | 49546-5621 |
| MAMIE WALLACE | 403 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 |
| MAMIE WALLS | 550 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| MAMIE WALLS | 40 OAKEY AVENUE | | | | GREENDALE | IN | 47025-1539 |
| MAMIE WATTS | 19420 COYLE ST | | | | DETROIT | MI | 48235-2040 |
| MAMIE WEST | 3634 CORA ST | | | | SAGINAW | MI | 48601-5209 |
| MAMIE WIGGINS | 2517 HOLLY OAK CT | | | | FLINT | MI | 48532-5403 |
| MAMIE WILLIAMS | 12149 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1070 |
| MAMIE WILLIAMS | 1179 WILLIAMS BRO. RD | | | | SMITHDALE | MS | 39664 |
| MAMIE WILLIAMS | 2695 BRIANLANE BOULEVARD | | | | COLUMBUS | OH | 43231-1694 |
| MAMIE WILSON | 21357 ELLOCOTT PARKWAY #205 | | | | CLEVELAND | OH | 44128 |
| MAMIE WIMES | 27349 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3614 |
| MAMIE WOMACK | 51 TRENTON AVE | | | | WHITE PLAINS | NY | 10606-2109 |
| MAMIE ZGLENICKI | 5933 SLATER CIR | | | | MOSS POINT | MS | 39562-7841 |
| MAMIE ZOLLA | 613 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1264 |
| MAMILONNE, LILIE M | 18445 FERGUSON ST | | | | DETROIT | MI | 48235-3012 |
| MAMMANO, FRANK | 9 SHERRINGTON DR. | | | | ORMOND BEACH | FL | 32174-3019 |
| MAMMANO, JEAN R | 9 SHERRINGTON DR | | | | ORMOND BEACH | FL | 32174-3019 |
| MAMMARELLA, LINDA S | 91 SHEPARD RD | | | | ROCHESTER | NY | 14624-1115 |
| MAMMEL, GORDON C | 2064 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| MAMMELES | 2300 KIRKWOOD HWY | | | | WILMINGTON | DE | 19805-4905 |
| MAMMELES INC | 2300 KIRKWOOD HWY | | | | WILMINGTON | DE | 19805-4905 |
| MAMMEN, GEORGE | 1171 NORTH TERCERA COURT | | | | CHANDLER | AZ | 85226-1391 |
| MAMMEN, MARIE A | PO BOX 242 | | | | MIDDLEBURY | VT | 05753-0242 |
| MAMMIE MCKINNEY | 2963 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| MAMMIE TUCK | 2805 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2209 |
| MAMMINA, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MAMMINA, ANTHONY J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MAMMON, ROGER S | 4720 OAK FOREST AVE | | | | OAKLEY | CA | 94561-2022 |
| MAMMOSER, EUGENE A | 5561 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4513 |
| MAMMOTH TOYS | | | | | | | |
| MAMO TRANSPORTATION INC | TRIPPEL, MICHAEL A | PO BOX 1210 | | | MISHAWAKA | IN | 46546 |
| MAMO, RICHARD J | 2678 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3832 |
| MAMO, ROBERT T | 46620 MERION CIR | | | | NORTHVILLE | MI | 48168-8489 |
| MAMOLEN, RICHARD C | 3058 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| MAMON I I I, KASIMER A | 961 EVERGREEN RDG | | | | ORTONVILLE | MI | 48462-9746 |
| MAMON III, KASIMER A | 961 EVERGREEN RDG | | | | ORTONVILLE | MI | 48462-9746 |
| MAMON WHITFIELD | 627 LULU ST | | | | KALAMAZOO | MI | 49007-2414 |
| MAMON, EDWARD J | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| MAMONE, JEANETTE | 14613 REGENCY DRIVE | | | | STRONGSVILLE | OH | 44149-4981 |
| MAMONE, MARIE | 22 EAST 51ST STREET | | | | BAYONNE | NJ | 07002-4185 |
| MAMONE, MINNIE C | 8550 MORRIS RD | | | | HILLIARD | OH | 43026-8484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAMOTT, JOSEPH M | 14 CONNER DR | | | | DEPEW | NY | 14043-1736 |
| MAMOU, MOHAMED R | 8066 BRADBURY LN | | | | GRAND BLANC | MI | 48439-7248 |
| MAMOU, SAMIR | 2768 BALLYSHANNON CT | | | | DACULA | GA | 30019-6517 |
| MAMP, ANITA E | LOT 610 | 5247 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-9810 |
| MAMP, DOROTHY J | 9277 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| MAMPILLY, ANNIE C. | 602 WINONA CT | | | | SILVER SPRING | MD | 20902-3265 |
| MAMRICK, MICHAEL S | 133 GRANDMAR CHASE | | | | CANTON | GA | 30115-6498 |
| MAMTA TIWARI | 3464 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3075 |
| MAMULA JR, MICHAEL L | 6145 KIMMEL RD | | | | CLAYTON | OH | 45315-8922 |
| MAMULA THOMAS M | DBA MBNROBOTICS LLC | 11410 CAMPFIRE CIR | | | CANFIELD | OH | 44406-8736 |
| MAMULA, CVJETA J | 4447 AMWOOD ST. | | | | COLUMBUS | OH | 43228-3228 |
| MAMULA, CVJETA J | 4447 AMWOOD ST | | | | COLUMBUS | OH | 43228 |
| MAMULA, JENNIE A | 11410 CAMPFIRE CIR | | | | CANFIELD | OH | 44406 |
| MAMULA, JOHN | 1754 ROUTE 47 E | | | | BELLEFONTAINE | OH | 43311 |
| MAMULA, THOMAS M | 11410 CAMPFIRE CIR | | | | CANFIELD | OH | 44406-8736 |
| MAMURA, JULIET H | 5370 W FAIRY CHASM RD | | | | BROWN DEER | WI | 53223-1610 |
| MAMYE BEARD | 4225 MILLER ROAD | P.O. BOX 348 | | | FLINT | MI | 48507 |
| MAN AG | LANDSBERGER STRASSE 110 | | | MUNICH D-80339 | | | |
| MAN BOSTON, JR. | PO BOX 762 | | | | CRYSTAL SPGS | MS | 39059-0762 |
| MAN C BOSTON, JR. | PO BOX 762 | | | | CRYSTAL SPGS | MS | 39059 |
| MAN LEE | 8409 SUMMERSET PL | | | | FORT WAYNE | IN | 46825-6496 |
| MAN-FENG CHANG | 1697 CARPENTER DR | | | | TROY | MI | 48098-4359 |
| MAN-U-TEC INC | 2660 AUBURN RD STE 600 | | | | AUBURN HILLS | MI | 48326-3181 |
| MANA ELGABRI | 6025 COLEMAN ST | | | | DEARBORN | MI | 48126-2019 |
| MANA ELLIOTT | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| MANACCI, LAWRENCE F | PO BOX 207 | | | | SANDUSKY | OH | 44871-0207 |
| MANACH GREGORY A (ESTATE OF) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| MANACH, GREGORY A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MANACH, GREGORY A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MANAGBANAG, ALICIA J | 1703 CALICO CANYON LN | | | | PEARLAND | TX | 77581-5594 |
| MANAGBANAG, ALICIA JUSAY | 1703 CALICO CANYON LN | | | | PEARLAND | TX | 77581-5594 |
| MANAGED PROGRAMS LLC | 1880 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3709 |
| MANAGEMENT & BUDGET DEPT | 7310 WOODWARD AVE | | | | DETROIT | MI | 48202-3165 |
| MANAGEMENT & MARKETING SERVICE | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0937 |
| MANAGEMENT & MARKETING SERVICES INC | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0937 |
| MANAGEMENT AND MARKETING SERVICES INC | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0937 |
| MANAGEMENT BRIEFING SEMINAR CENTER FOR AUTOMOTIVE RESEARCH | 1000 VICTORS WAY STE 200 | | | | ANN ARBOR | MI | 48108-5214 |
| MANAGEMENT DYNAMICS INC | ONE MEADOWLANDS PLAZA | | | | EAST RUTHERFORD | NJ | 07073 |
| MANAGEMENT SIMULATIONS INC | 540 W FRONTAGE RD STE 3270 | | | | NORTHFIELD | IL | 60093-1235 |
| MANAGER OF FINANCE | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 |
| MANAGER OF REVENUE CITY & CNTYOF DENVER CO | | | | | | | |
| MANAGER OF REVENUE CITY & COUNTY OF DENVER | 201 W COLFAX AVE DEPT 206 | ALARM SYSTEMS PERMITS | | | DENVER | CO | 80202-5330 |
| MANAGER OF REVENUE CITY & COUNTY OF DENVER | PO BOX 17430 | DEPARTMENT OF REVENUE | | | DENVER | CO | 80217-0430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANAGER OF REVENUE CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DEPT 203 | DEPT OF EXCISE & LICENSES | | | DENVER | CO | 80202-5330 |
| MANAHAN AMANDA | MANAHAN, AMANDA | 4675 MACARTHUR COURT SUITE 550 | | | NEWPORT BEACH | CA | 92660 |
| MANAHAN, AMANDA | CRENSHAW KYLE LAW OFFICES OF | 4675 MACARTHUR CT STE 550 | | | NEWPORT BEACH | CA | 92660-8836 |
| MANAHY B SWIDEN | 179 DRESDEN AVE | | | | PONTIAC | MI | 48340-2518 |
| MANAK, JOHN E | 990 RATCLIFF DR SE | | | | SALEM | OR | 97302-3241 |
| MANAK, ROSEMARY A | 4112 WATERVIEW LOOP | | | | WINTER PARK | FL | 32792-7612 |
| MANAL KHAIRON | 2203 NANCY DR | | | | WARREN | MI | 48092-2165 |
| MANALANSAN, MONINA B | 2651 TRENLEY CT | | | | SIMI VALLEY | CA | 93063-2233 |
| MANALE JR, PETER J | 3500 DAVID DR | | | | METAIRIE | LA | 70003-3411 |
| MANALE, JENNY K | 3500 DAVID DR | | | | METAIRIE | LA | 70003-3411 |
| MANALIO, WALTER P | 77 BRANTWOOD RD | | | | SNYDER | NY | 14226-4304 |
| MANAR, DAVID L | 2361 FINLEY FALLS RD | | | | SEYMOUR | MO | 65746-9039 |
| MANARA STEFANO / MOLIGNONI MARIA | VIA LUNG'ADIGE G. LEOPARDI 99 | 38100 TRENTO TN | IBAN IT41R0604501800000000014 00 | BIC CRBZIT2B091 | | | |
| MANARDO, LOIS E | 422 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3213 |
| MANARO, ERIC C | 2165 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1317 |
| MANARO, LARRY W | 2165 OHLTOWN RD | | | | MC DONALD | OH | 44437 |
| MANAS, MARK E | 2263 KING ST | | | | SAGINAW | MI | 48602-1218 |
| MANASCO, CALVIN J | 5800 FM 3136 | | | | ALVARADO | TX | 76009-8441 |
| MANASCO, DWANE R | 8499 E M 71 LOT 73 | | | | DURAND | MI | 48429-1005 |
| MANASCO, DWANE ROBERT | 8499 E M 71 LOT 73 | | | | DURAND | MI | 48429-1005 |
| MANASCO, LARRY R | 4032 MANN HALL AVE | | | | FLINT | MI | 48532-5044 |
| MANASEL OSKIAN | 107 ROBIN CT | | | | COLUMBIA | TN | 38401-5572 |
| MANASES GAUNA | 4905 7TH ST | | | | LUBBOCK | TX | 79416-4922 |
| MANASHE OFER | 3388 SAGE RD UNIT 1802 | | | | HOUSTON | TX | 77056 |
| MANASIAN, RONALD L | 8633 MAIN ST RM 104 | | | | WHITMORE LAKE | MI | 48189-9248 |
| MANASSA, LORENZO D | 3718 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3732 |
| MANASSA, LORENZO D | 2643 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| MANASSAS CITY TREASURER | PO BOX 512 | | | | MANASSAS | VA | 20108-0512 |
| MANASSEH CHAPMAN | MID CITY BOX 99 | | | | DAYTON | OH | 45402 |
| MANASSEH GILLAM | 15386 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9393 |
| MANASTERSKI, EUGENE N | 1805 MADISON DRIVE | | | | CORAOPOLIS | PA | 15108-1198 |
| MANASTERSKI, WALTER | 2324 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3672 |
| MANATEE CO -SHERIFF | | 1508 FLORIDA BLVD | | | | FL | 34207 |
| MANATEE COMMUNITY COLLEGE | PO BOX 1849 | | | | BRADENTON | FL | 34206-7046 |
| MANATEE COUNTY | | | | | | | |
| MANATEE COUNTY | 1100 26TH AVE E | | | | BRADENTON | FL | 34208-3928 |
| MANATEE COUNTY FLEET DIV. | | 1100 26TH AVE E | | | | FL | 34208 |
| MANATEE COUNTY GOVERNMENT | 1100 26TH AVE E | | | | BRADENTON | FL | 34208-3928 |
| MANATEE COUNTY GOVERNMENT | 1100 26TH AVE E | T SERVICES | | | BRADENTON | FL | 34208-3928 |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | | | | BRADENTON | FL | 34206-5300 |
| MANATEE COUNTY TAX COLLECTOR | SUSAN D. PROFANT AND KEN BURTON JR. | 819 U.S. 301 BLVD WEST | | | BRADENTON | FL | 34205 |
| MANATEE COUNTY, FLORIDA TAX COLLECTOR | SUSAN D. PROFANT, PARALEGAL | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 |
| MANATEE TECHNICAL INSTITUTE | | 5603 34TH ST W | | | | FL | 34210 |
| MANATINE, LORENZ J | 16775 SARMORR ST | | | | ROSEVILLE | MI | 48066-3211 |
| MANATINE, THOMAS A | 3093 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| MANAUSA, BARBARA I | 1076 E. HIBBARD RD | | | | OWOSSO | MI | 48867-9148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANAUSA, BARBARA I | 1076 E HIBBARD RD | | | | OWOSSO | MI | 48867-9148 |
| MANAUSA, GARY THOMAS | 1076 E HIBBARD RD | | | | OWOSSO | MI | 48867-9148 |
| MANAUSSO LISA | 825 SCARLET OAK DR | | | | MONROE | MI | 48162-3481 |
| MANAUTOU JUAN (509237) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MANAUTOU, JUAN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| MANBECK DAVID | MANBECK, DAVID | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MANBECK, DAVID | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MANBECK, WARREN C | 184 NE 5TH AVE | | | | DEERFIELD BCH | FL | 33441-3534 |
| MANBECK, WARREN C | 14136 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| MANBECK, WILLIAM C | 2950 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-6331 |
| MANBIR BHULLAR | 2240 RANKIN AVE | | | WINDSOR ON CANADA N9B-3V9 | | | |
| MANCARI, FRANCIS J | 101 MEDLEY DR | | | | NEWARK | DE | 19713-1958 |
| MANCARI, MICHAEL L | 101 MEDLEY DR | | | | NEWARK | DE | 19713-1958 |
| MANCE BERRY | 11548 GENEVA RD | | | | CINCINNATI | OH | 45240-2414 |
| MANCE JR, FRANK J | 9209 N HOLMES CT | | | | KANSAS CITY | MO | 64155-3317 |
| MANCE JR, GEORGE J | 1637 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3707 |
| MANCE JR, NICHOLAS | 124 SW 138TH ST | | | | OKLAHOMA CITY | OK | 73170-6861 |
| MANCE, ANDREW M | 1127 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| MANCE, BARRY A | 15807 150TH ST | | | | BONNER SPRINGS | KS | 66012-7212 |
| MANCE, BRENDA G | 3501 CALLAWAY AVE APT 2 | | | | BALTIMORE | MD | 21215-7184 |
| MANCE, ELEANOR R | 9701 W 57TH ST | | | | COUNTRYSIDE | IL | 60525-7203 |
| MANCE, ERIC D | 1926 ALLENDALE AVE | | | | W BLOOMFIELD | MI | 48324-1210 |
| MANCE, FRANK E | 4074 LABETTE TER | | | | OTTAWA | KS | 66067-8825 |
| MANCE, GUSSIE | 636 N. DESERT AVENUE | | | | TUCSON | AZ | 85711 |
| MANCE, JOHN J | 10524 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1147 |
| MANCE, LOIS J | 1613 N CENTER ST | | | | CREST HILL | IL | 60403-2631 |
| MANCE, MARY B | 31 SOUTH WOODS DRIVE | | | | PINE BLUFF | AR | 71603-6802 |
| MANCE, THEARUTHS S | 1381 W DOWNEY AVE | | | | BEACHER DISTRICT | MI | 48504 |
| MANCEL COOPER | 110 OVERBROOK PL | | | | STOCKBRIDGE | GA | 30281-1005 |
| MANCEL SUGGS | 738 GLEN VALLEY WAY | | | | DACULA | GA | 30019-4878 |
| MANCELONA GROUP INC | 24400 NORTHWESTERN HWY STE 204 | INACTIVATE PER LEGAL 1/27/04 | | | SOUTHFIELD | MI | 48075-2485 |
| MANCELONA GROUP/STHF | 24400 NORTHWESTERN HWY STE 204 | | | | SOUTHFIELD | MI | 48075-2485 |
| MANCEOR, SHARON A | 1295 BRADBURY DR | | | | TROY | MI | 48098-6315 |
| MANCERA, SERAFIN M | 1346 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-5415 |
| MANCEVICH, DONALD | 998 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| MANCEWICZ, THOMAS A | 2300 HILLCRESCENT DR | | | | TROY | MI | 48085-3646 |
| MANCH/SCARBOROUGH | 201 W BIG BEAVER RD STE 1010 | | | | TROY | MI | 48084-4154 |
| MANCHA, JOSE | 101 E BRADY ST | | | | PHARR | TX | 78577-1830 |
| MANCHA, JOVITA S. | 3001 MCFARLAND CIR | | | | JOURDANTON | TX | 78026-2400 |
| MANCHA, ROBERT | 248 E BIRCH DR | | | | GLENWOOD | IL | 60425-1417 |
| MANCHAS, ANNA L | 29726 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4634 |
| MANCHE, RONALD K | 5168 MEREDITH CT | | | | LINDEN | MI | 48451-8926 |
| MANCHE, ROSS W | 8824 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| MANCHES | ALDWYCH HOUSE 81 ALDWYCH | WC2B 4RP LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| MANCHESKI DAVID | 4815 HIGHCREST DR | | | | EXCELSIOR | MN | 55331-8762 |
| MANCHESTER BUS/SP FOREMAN | 5 GLEN ROAD | | | | MANCHESTER | CT | 06040 |
| MANCHESTER CHEVROLET, LLC | PO BOX 10127 | | | | MURFREESBORO | TN | 37129-0003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANCHESTER COLLEGE BUSINESS COLLEGE | 604 E COLLEGE AVE | | | | NORTH MANCHESTER | IN | 46962-1276 |
| MANCHESTER COMMUNITY COLLEGE | PO BOX 1046 | P P STA | | | MANCHESTER | CT | 06045-1046 |
| MANCHESTER INDUSTRIES INC | THOMAS THOMAS & HAFER | 305 NORTH FRONT STREET | | | HARRISBURG | PA | 17108 |
| MANCHESTER MACHINE | 10244 M-52 | | | | MANCHESTER | MI | 48158 |
| MANCHESTER PLAST/MI | 201 W BIG BEAVER RD STE 1010 | | | | TROY | MI | 48084-4154 |
| MANCHESTER PLAST/ONT | 165 MILNER AVE. | | SCARBOROUGH ON M1S 4G7 CANADA | | | | |
| MANCHESTER PLASTICS LTD. | KIM HARRIS | MISSISSAUGA DIV. | 590 ABILENE DR. | MISSISSAUGA ON CANADA | | | |
| MANCHESTER RUTH | 16 BROADWAY | | | | WATERVILLE | ME | 04901-6207 |
| MANCHESTER ST/JACKSO | 1300 FALAHEE RD | DOCK 21 | | | JACKSON | MI | 49203 |
| MANCHESTER STAMP/MAN | 17951 W AUSTIN RD | | | | MANCHESTER | MI | 48158-8668 |
| MANCHESTER STAMPING | JUDY BAHNMILLERX249 | 17951 W. AUSTIN | | | HILLSDALE | MI | 49242 |
| MANCHESTER TANK & EQUIPMENT | 12536 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MANCHESTER TANK & EQUIPMENT CO | 905 X ST | | | | BEDFORD | IN | 47421-2451 |
| MANCHESTER, DANNY L | 13275 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| MANCHESTER, DONALD R | 18880 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| MANCHESTER, ELIZABETH M | 9170 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| MANCHESTER, G S | 18100 ELWELL RD LOT 52 | | | | BELLEVILLE | MI | 48111 |
| MANCHESTER, GEORGEIT | 6091 SIPES LANE | | | | FLINT | MI | 48532-5320 |
| MANCHESTER, HEIDI | 26740 CIGAR LANE | | | | WESLEY CHAPEL | FL | 33544-1519 |
| MANCHESTER, HEIDI | 26740 CIGAR LN | | | | WESLEY CHAPEL | FL | 33544-1519 |
| MANCHESTER, JAMES P | 4212 ANNE ST | | | | AU GRES | MI | 48703 |
| MANCHESTER, JIMMIE M | 9711 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9400 |
| MANCHESTER, LARRY L | 10915 E GOODALL RD UNIT 362 | | | | DURAND | MI | 48429-9053 |
| MANCHESTER, LARRY LEE | 10915 E GOODALL RD UNIT 362 | | | | DURAND | MI | 48429-9053 |
| MANCHESTER, LOYOLA K | 310 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1571 |
| MANCHESTER, MARK L | PO BOX 489 | | | | FT COVINGTON | NY | 12937-0489 |
| MANCHESTER, MARY LOU | 2279 STATE ROUTE 11B | | | | NORTH BANGOR | NY | 12966-1831 |
| MANCHESTER, MARY LOU | 2279 STATE RTE 11B | | | | N BANGOR | NY | 12966-1831 |
| MANCHESTER, MYRON R | 94 PHEASANT RUN | | | | LAPEER | MI | 48446-4123 |
| MANCHESTER, PAUL H | 3515 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9679 |
| MANCHESTER, ROBERT J | 4424 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| MANCHESTER, RONALD O | 1626 MORNING DOVE LOOP N | | | | LAKELAND | FL | 33809-7700 |
| MANCHESTER, ROSEMARY | 13275 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| MANCHESTER, SHIRLEY C | 4083 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| MANCHESTER, TED M | PO BOX 890373 | | | | OKLAHOMA CITY | OK | 73189-0373 |
| MANCHESTER, TED M | 9170 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| MANCHESTER, UNIVERSITY OF, UK | | | | | | | |
| MANCHIP, BRAD L | 116 MILL ST | | | | BIG RAPIDS | MI | 49307-1720 |
| MANCHIZH, KEVIN JOSEPH | 221 NORTH DR | | | | WAYNDOTTE | MI | 48192-2534 |
| MANCIEL, BOBBY | 19775 WESTPHALIA ST | | | | DETROIT | MI | 48205-1735 |
| MANCIEL, JAMES H | 14621 KENTUCKY | | | | DETROIT | MI | 48238 |
| MANCIEL, THEASTER | 24036 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1655 |
| MANCIERO, ROBERT P | 207 NORTH WILLIAMS LAKE ROAD | | | | WHITE LAKE | MI | 48386-2559 |
| MANCIL MORRISON | 513 S BURKE ST | | | | VERSAILLES | MO | 65084-1356 |
| MANCIL, BONNIE F | 2322 HUCKABY RD | | | | COLUMBIA | TN | 38401-7400 |
| MANCILLA, ALICE | 148 SAN MILANO DR | | | | GOLETA | CA | 93117-1205 |
| MANCILLA, ESTELLA | | | | | | | |
| MANCILLAS, ANDREW M | 4453 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1362 |
| MANCILLAS, ANDREW MARC | 4453 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1362 |
| MANCILLAS, DANIEL J | PO BOX 3313 | | | | GALVESTON | TX | 77552-0313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANCINA, ALICE | 251 BLANCHE DR | | | | TROY | MI | 48098-2948 |
| MANCINA, FRANK | 14700 GARY LANE | | | | LIVONIA | MI | 48154-7103 |
| MANCINA, FRANK | 14700 GARY LN | | | | LIVONIA | MI | 48154-7103 |
| MANCINAS, STEVEN J | 3224 FAWN CREEK CT | | | | HIGHLAND | IL | 62249-2866 |
| MANCINE, ANTHONY | 535 BERNARD AVE | | | | LINDEN | NJ | 07036-1701 |
| MANCINE, JOSEPH R | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| MANCINE, MARY ANN | 183 PHEASANT RUN RD., S.E | | | | WARREN | OH | 44484-2318 |
| MANCINELLI'S AUTO REPAIR | 375 LOGAN ST | | | | DENVER | CO | 80203-4029 |
| MANCINELLI, DAVID J | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| MANCINELLI, GIOVINA C | 1483 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3967 |
| MANCINELLI, LINDA S | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| MANCINI AUTOMOTIVE INC | 10114 STATE ROAD 52 | | | | HUDSON | FL | 34669-3064 |
| MANCINI JR, JOSEPH F | 3329 COACHMAN ROAD | | | | WILMINGTON | DE | 19803-1904 |
| MANCINI MASSIMO | 1725 ORRINGTON AVE APT 616 | | | | EVANSTON | IL | 60201 |
| MANCINI WILLIAM | 29 PARKVIEW CT | | | | WHITE PLAINS | NY | 10603-3523 |
| MANCINI, ALEXANDER P | 37 GARDEN DR | | | | SOUTHINGTON | CT | 06489-1117 |
| MANCINI, ANTHONY | 520 W REGENCY CIR | | | | CANFIELD | OH | 44406-9630 |
| MANCINI, ANTHONY M | 2088 WOODLAND ST NE | | | | WARREN | OH | 44483-5553 |
| MANCINI, ANTONIO C | 13 6TH ST | | | | CAMBRIDGE | MA | 02141-1121 |
| MANCINI, BETTYANN F | 11 W PATRICIA DR | | | | TRANSFER | PA | 16154 |
| MANCINI, CATHERINE J | 6 CAULINE CT | | | | NEWARK | DE | 19711 |
| MANCINI, CHARLOTTE T | 857 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| MANCINI, CHERYL A | 224 E WASHINGTON ST B | | | | BELTON | MO | 64012 |
| MANCINI, CHERYL A | 3665 COUNTY ROAD 616 | | | | BAY | AR | 72411-9672 |
| MANCINI, DALE J | 8430 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| MANCINI, DEBORAH K | 701 SUMMIT ST. APT #15 | | | | NILES | OH | 44446-4446 |
| MANCINI, DEBORAH K | APT 15 | 701 SUMMIT AVENUE | | | NILES | OH | 44446-3649 |
| MANCINI, EUGENE D | 1463 TAMARISK TRL | | | | YOUNGSTOWN | OH | 44514-3631 |
| MANCINI, FRANKO | 29 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 |
| MANCINI, GEMMA | 7111 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-8319 |
| MANCINI, GINGER | | | | | | | |
| MANCINI, GINO | 107 SUN ISL CIR UNIT 5 | | | | TREASURE ISLAND | FL | 33706 |
| MANCINI, HELEN M | 117 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3024 |
| MANCINI, JOSEPH | 373 NORWOOD AVE | | | | SYRACUSE | NY | 13206-1614 |
| MANCINI, LYNN M | 162 10TH AVE | | | | N TONAWANDA | NY | 14120-6718 |
| MANCINI, MARIA A | 7534 INDIANA ST | | | | DEARBORN | MI | 48126-1677 |
| MANCINI, MARIE V | 3141 OUR PL | | | | LINCOLNTON | NC | 28092-5812 |
| MANCINI, MARIO V | 70 CUSICK LN | | | | SHARPSVILLE | PA | 16150-1621 |
| MANCINI, MICHAEL | DAVIS SAPERSTEIN & SOLOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| MANCINI, MICHAEL J | 1930 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2137 |
| MANCINI, MURIEL | 1321 AVONDALE RD | | | | SOUTH EUCLID | OH | 44121-2527 |
| MANCINI, NANCY | 6 WOODOAK PL | | | | GARDEN CITY | NY | 11530-5434 |
| MANCINI, NANCY L | 596 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1112 |
| MANCINI, NANCY LISETTE | 596 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1112 |
| MANCINI, RINO | 15920 WAVERLY ST | | | | SOUTHGATE | MI | 48195-3077 |
| MANCINI, SUZANNE | 134 ELIZABETH ST REAR | | | | PITTSTON | PA | 18640-1004 |
| MANCINI, SUZANNE | REAR 134 ELIZABETH ST. | | | | PITTSTON | PA | 18640 |
| MANCINI, WILLIAM D | 8914 BUTWELL ST | | | | LIVONIA | MI | 48150-5400 |
| MANCINO TONY INC | 3711 INDIAN RUN DR APT 11 | | | | CANFIELD | OH | 44406-9556 |
| MANCINO VINCENZO (498565) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MANCINO, ALBERT A | 2444 W ERIC DR | | | | WILMINGTON | DE | 19808-4250 |
| MANCINO, ANTHONY L | 20 BUCKNELL AVE | | | | TRENTON | NJ | 08619-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANCINO, LETIZIA | | | | | | | |
| MANCINO, LETIZIA | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| MANCINO, TIFFANY L | 302 SUNSET ST | | | | PLYMOUTH | MI | 48170-1079 |
| MANCINO, VINCENT E | 525 CLEARDALE AVE | | | | EWING | NJ | 08618-2529 |
| MANCINO, VINCENZO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MANCINO, VINCENZO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MANCIOCCHI, MARK D | 37 DA VINCI DR | | | | ROCHESTER | NY | 14624-3808 |
| MANCO, DANNY R | 13 REDBUD DR | | | | WARRENTON | MO | 63383-3212 |
| MANCOUR, CARL L | 5241 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| MANCOUR, DONALD L | 7122 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| MANCOUR, EDNA G | 7103 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| MANCOUR, JOYCE A | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064-5394 |
| MANCOUR, KIRK R | 4494 GREGORY RD | | | | GOODRICH | MI | 48438-9650 |
| MANCOUR, ROBERT V | 7238 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| MANCUSI-HAND, HOLLY L | 3919 RIVERS CROSSING DRIVE | | | | WAUKESHA | WI | 53189-6857 |
| MANCUSO JESSICA | MANCUSO, JESSICA | 6502 SW 7TH PL | | | NORTH LAUDERDALE | FL | 33068 |
| MANCUSO KAREN | MANCUSO, KAREN | 840 6TH ST | | | WEST BABYLON | NY | 11704 |
| MANCUSO, ANNA | 9567 LINDBERGH BLVD | | | | OLMSTED FALLS | OH | 44138-2816 |
| MANCUSO, ANTHONY W | 2023 RUSSELL AVE | | | | PARMA | OH | 44134-1546 |
| MANCUSO, DANIEL G | PO BOX 883 | | | | GRAND ISLAND | NY | 14072-0883 |
| MANCUSO, DAVID J | 282 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3324 |
| MANCUSO, DOMINIC A | 258 ROOSEVELT AVE | | | | SALEM | OH | 44460-2449 |
| MANCUSO, DOMINIC A | 258 N. ROOSEVELT | | | | SALEM | OH | 44460-2449 |
| MANCUSO, DONNA M | 8600 29TH WAY APT 108 | | | | PINELLAS PARK | FL | 33782 |
| MANCUSO, EVELYN D | 2 MINOT ST | | | | WAKEFIELD | MA | 01880-4330 |
| MANCUSO, FRANK | 201 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| MANCUSO, GEORGE S | 95 LEGION DR | | | | KENMORE | NY | 14217-1409 |
| MANCUSO, JESSICA | 6502 SW 7TH PL | | | | NORTH LAUDERDALE | FL | 33068 |
| MANCUSO, JOSEPH | 13 HAMPTON OAKS APT. 170 | | | | PEEKSKILL | NY | 10567 |
| MANCUSO, JOSEPH M | 394 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1462 |
| MANCUSO, KAREN | 801 PANCOAST ST | | | | DICKSON CITY | PA | 18519-1152 |
| MANCUSO, KAREN | RINALDI & RINALDI | 301-305 CONNELL BUILDING - 129 NORTH WASHINGTON AVENUE | | | SCRANTON | PA | 18503 |
| MANCUSO, LINDA J | 870 HARTFORD DR | | | | ELYRIA | OH | 44035-3006 |
| MANCUSO, MICHAEL L | 901 W CENTER ST | | | | MEDINA | NY | 14103-1039 |
| MANCUSO, MICHAEL P | 19976 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1768 |
| MANCUSO, NANCY A | 30478 GOLDEN GATE DRIVE | | | | CANYON LAKE | CA | 92587 |
| MANCUSO, PETRINA M | 6753 GREENGROVE DR | C/O DAVID MANCUS0 | | | LAS VEGAS | NV | 89103-4228 |
| MANCUSO, SAMUEL A | 528 SARA DR | | | | TROY | MI | 48085-4723 |
| MANCZ, ROBERT J | 7326 TOWNSHIP-LINE RD. | | | | WAYNESVILLE | OH | 45068-9527 |
| MANCZ, ROBERT J | 7326 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9851 |
| MANCZAK, CHESTER A | 2419 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| MANCZAK, LAWRENCE P | 3345 CANTERBURY DR | | | | BAY CITY | MI | 48706-2006 |
| MANCZAK, LEONARD L | 2467 VIOLA DR | | | | BAY CITY | MI | 48706-9002 |
| MANCZAK, WILLIAM J | 6227 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| MANCZUROWSKY, WALTER P | 6 BRIARCLIFF RD | | | | HOPEDALE | MA | 01747-1302 |
| MANCZYK, KATHERINE | 4829 KENSINGTON DR. | | | | WARREN | MI | 48092-4340 |
| MAND, BALVIR | 6181 SILVERSTONE DR | | | | TROY | MI | 48085-1072 |
| MANDA CLARK | 17355 TEPPERT ST | | | | DETROIT | MI | 48234-3843 |
| MANDA JR, MICHAEL A | 911 CYNTHIA CT | | | | NILES | OH | 44446-2742 |
| MANDA OBRADOVIC | 13842 ANTIGUA DR | | | | SEMINOLE | FL | 33776-1328 |
| MANDA ROLAND | 516 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANDA VUCIC | 10401 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| MANDA, SAMUEL J | 435 STATE AVE TRLR 30 | | | | CHIPPEWA FALLS | WI | 54729-1363 |
| MANDABACH JR, ROBERT C | 4820 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-6314 |
| MANDACINA, TED | 5153 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2728 |
| MANDADAPU, SRINIVASA A | 4164 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1237 |
| MANDAK, GARY P | 7678 MARTIN RD | | | | LIMA | NY | 14485-9620 |
| MANDAL PONTIAC-BUICK-GMC, INC. | 11011 AUTO MALL PKWY | | | | DIBERVILLE | MS | 39540-2411 |
| MANDAL PONTIAC-BUICK-GMC, INC. | ROBERT MANDAL | 11011 AUTO MALL PKWY | | | DIBERVILLE | MS | 39540-2411 |
| MANDAL PONTIAC-BUICK-GMC, INC. | 11011 AUTOMALL PKWY | | | | D'IBERVILLE | MS | |
| MANDALA, MARGARET E | 403 KERRIGAN BOULEVARD | | | | NEWARK | NJ | 07106-2942 |
| MANDALARI, KAREN R | 2747 STOODLEIGH DR | | | | ROCHESTER HLS | MI | 48309-2841 |
| MANDALARI, SAVERIO S | 2747 STOODLEIGH DR | | | | ROCHESTER HLS | MI | 48309-2841 |
| MANDALARI, STEPHEN M | 2918 ORBIT DR | | | | LAKE ORION | MI | 48360-1976 |
| MANDALIS, MARILYN J | 7759 STANBURN RD | | | | COLUMBUS | OH | 43235-1882 |
| MANDARIN ORIENTAL - MIAMI | 500 BRICKELL KEY DR | | | | MIAMI | FL | 33131-2605 |
| MANDARINO, TERRY J | 8300 SW 121ST TER | | | | DUNNELLON | FL | 34432-3613 |
| MANDATO, CARMEN J | 2645 E 112TH ST | | | | CLEVELAND | OH | 44104-2665 |
| MANDAVILLE, KEVIN J | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| MANDAVILLE, LUPITA H | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| MANDAVILLE, ROBERT L | 5013 RT 10A | | | | CAMERON | NY | 14819 |
| MANDEL BUDER & VERGES | 855 FRONT ST | | | | SAN FRANCISCO | CA | 94111-1411 |
| MANDEL, ALBERT M | 29512 ORVYLLE DR | | | | WARREN | MI | 48092-4237 |
| MANDEL, EDWIN D | 4253 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5536 |
| MANDEL, EDWIN DAVID | 4253 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5536 |
| MANDEL, FRIEDA | 7716 BACK CREEK RD | | | | HAMBURG | NY | 14075-7204 |
| MANDEL, JASON M | 1121 CADIZ CT | | | | OXNARD | CA | 93035-2610 |
| MANDEL, LESTER E | 181 KNOX AVE | | | | WEST SENECA | NY | 14224-1211 |
| MANDEL, LORRAINE E | 400 W BUTTERFIELD RD APT 212 | | | | ELMHURST | IL | 60126 |
| MANDEL, THEODORE M | 2217 CLAWSON AVE APT 211 | | | | ROYAL OAK | MI | 48073-3778 |
| MANDEL, WALTER | 7716 BACK CREEK RD | | | | HAMBURG | NY | 14075-7204 |
| MANDEL-AURILIO, BERNICE R | 233 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| MANDELBLATT ALBERT (ESTATE OF) (458744) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANDELBLATT, ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANDELIK, JAMES R | 9412 WHALERS CV | | | | MENTOR | OH | 44060-4576 |
| MANDELINE KENNARD | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| MANDELKA, A E | 1821 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9724 |
| MANDELKA, DONALD R | 34652 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| MANDELKA, EDWARD J | 11160 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| MANDELKA, HELEN M | 13817 SUMPTER ROAD | | | | CARLETON | MI | 48117-9546 |
| MANDELKA, LOUIS L | 8334 COLF RD | | | | CARLETON | MI | 48117-9281 |
| MANDELKA, RALPH F | 5057 CITADEL DR | | | | CANTON | MI | 48188-2778 |
| MANDELKA, WILLIAM D | 2340 LABERDEE RD | | | | ADRIAN | MI | 49221-8644 |
| MANDELKA, WILLIAM DAVID | 2340 LABERDEE RD | | | | ADRIAN | MI | 49221 |
| MANDELKOW, LADONNA L | 608 SW 70TH ST | | | | OKLAHOMA CITY | OK | 73139-4404 |
| MANDELKOW, STEVEN P | 608 SW 70TH ST | | | | OKLAHOMA CITY | OK | 73139-4404 |
| MANDELL CRAWFORD | 4400 ELIZABETH LAKE RD APT 7 | | | | WATERFORD | MI | 48328-2921 |
| MANDELL VASQUEZ INC | 300 MORRIS ST | | | | TOLEDO | OH | 43604-8873 |
| MANDELL, JOSE M | 47959 STANFORD DR | | | | MACOMB | MI | 48044-5924 |
| MANDELL, MARY P | 2901 FERRY ST | | | | OMAHA | NE | 68112 |
| MANDELL, PAULA J | 2111 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2109 |
| MANDELL-VASQUEZ INC | 300 MORRIS ST | | | | TOLEDO | OH | 43604-8873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANDELSTAMM, JACK C | 4451 N GRAHAM RD | | | | FREELAND | MI | 48623-8523 |
| MANDELSTAMM, MARILYN C | 11475 VASOLD RD | | | | FREELAND | MI | 48623-9284 |
| MANDERA, GERALD J | 11399 STACY ST | | | | SPRING HILL | FL | 34609-3452 |
| MANDERA, ROSE A | 6711 EMBASSY BLVD APT 201 | | | | PORT RICHEY | FL | 34668-4740 |
| MANDERACHIA, PATRICIA M | 2529 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4287 |
| MANDERACHIA, SAMUEL M | 2529 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4287 |
| MANDERBACH, GREGORY | 2638 W 25TH ST | | | | ANDERSON | IN | 46011-4713 |
| MANDERBACH, ROBERT E | 8211 W COLONY DR | | | | YORKTOWN | IN | 47396-1015 |
| MANDERFELD, BRIAN E | 317 VISTA DR | | | | BOLINGBROOK | IL | 60490 |
| MANDERNACH, DONALD H | 1121 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| MANDERNACH, THOMAS I | 26102 3RD ST | | | | TAYLOR | MI | 48180-1404 |
| MANDERNACH, THOMAS I. | 26102 3RD ST | | | | TAYLOR | MI | 48180-1404 |
| MANDERNACK, DANIEL R | 7564 PRAIRIE CT | | | | BRIGHTON | MI | 48116-5146 |
| MANDERS, AARON S | 5915 CHIMNEY SPRINGS RD | | | | BUFORD | GA | 30518-1315 |
| MANDERS, DAVID E | 11804 ERNST ST | | | | TAYLOR | MI | 48180-4145 |
| MANDERS, DONALD | 1227 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| MANDERS, HUBERT L | 791 MOON BRIDGE RD | | | | WINDER | GA | 30680-3022 |
| MANDERS, LESTER C | 999 COUNTY ROAD 480 | | | | ENGLEWOOD | TN | 37329-5306 |
| MANDERS, THOMAS A | 3426 CHAPPELL LN | | | | ATLANTA | GA | 30360-2446 |
| MANDES GARN | 6418 CLOVER LN | | | | JENISON | MI | 49428-9218 |
| MANDEVILLE, DELMER L | 8661 WINN RD | | | | BROWN CITY | MI | 48416-8540 |
| MANDEVILLE, DOLORES D | 6137 MARSCOT DR | | | | LANSING | MI | 48911-6022 |
| MANDEVILLE, DONALD C | 1884 E ANDREWS RD | | | | MIKADO | MI | 48745-9740 |
| MANDEVILLE, EDWARD R | 5308 HICKORY HILL DR | | | | TRUSSVILLE | AL | 35173-2620 |
| MANDEVILLE, ERNEST W | 502 WASHINGTON AVE | STE 800 | | | TOWSON | MD | 21204-4525 |
| MANDEVILLE, EVELYN L | 219 GULL DR | | | | ELYRIA | OH | 44035-2618 |
| MANDEVILLE, JANET L | 1425 BARBER ST | | | | SEBASTIAN | FL | 32958-6245 |
| MANDEVILLE, KELLI | 3775 WILD OAK BND | | | | COMMERCE TOWNSHIP | MI | 48382-1876 |
| MANDEVILLE, LESTER J | 7760 CLARKS CV | | | | ADDISON | MI | 49220-9777 |
| MANDEVILLE, LOIS M | 39201 JOY RD APT 206 | | | | WESTLAND | MI | 48185-4795 |
| MANDI J LEMASTER | 615 BURKHARDT AVE. | | | | DAYTON | OH | 45403-2859 |
| MANDICH, JACQUELINE | 4425 GAGETOWN RD | | | | OWENDALE | MI | 48754-9787 |
| MANDICH, JACQUELINE S | 4425 S GAGETOWN RD | | | | OWENDALE | MI | 48754 |
| MANDICH, JULIE F | 2715 AMBERLY RD | | | | BLOOMFIELD | MI | 48301-2658 |
| MANDICH, MICHAEL P | 4425 GAGETOWN RD | | | | OWENDALE | MI | 48754-9787 |
| MANDIGO, FRANK L | 16091 CARR RD | | | | KENDALL | NY | 14476-9728 |
| MANDIL CHOUA | 917 HUTCHINSON CT | | | | BROOKLYN | NY | 11223 |
| MANDIO VASCONCELOS | 29068 AZTEC RD | | | | HAYWARD | CA | 94544-6027 |
| MANDL, CATHERINE B | 2520 WITZEL AVE APT 107 | | | | OSHKOSH | WI | 54904-6417 |
| MANDLA, LUDWIG P | 9624 DRY CREEK ROAD | | | | CHESTERFIELD | VA | 23832-1933 |
| MANDLECO I I I, JAMES E | 1850 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9395 |
| MANDLER, STANLEY | 931 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6912 |
| MANDLEY, DONALD J | 5058 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| MANDLEY, EARL J | 4823 BLYTH CT | | | | DUNWOODY | GA | 30338-5021 |
| MANDLEY, SANDRA J | 3455 PLAINS RD | | | | MASON | MI | 48854 |
| MANDLY, MARY L | 14883 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| MANDO | TAE KWAK | 45901 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2436 |
| MANDO (NETHERLANDS) HOLDINGS BV | | | | | | | |
| MANDO (NETHERLANDS) HOLDINGS BV | NARITAWEG 165 TELESTONE 8 | | | AMSTERDAM 1043 BW NETHERLANDS | | | |
| MANDO AMERICA CORP | 45901 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANDO AMERICA CORP | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752-2233 |
| MANDO AMERICA CORP | 43-8 MOOKGYE-RI WHAENGSEONG-EUP | | | KWANGWON-DO KR 225 802 KOREA (REP) | | | |
| MANDO AMERICA CORP | POLIGONO INDUSTRIAL IPERTEGI 2 #12 | | | ORCOYEN ES 31160 SPAIN | | | |
| MANDO AMERICA CORP | 2020 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| MANDO AMERICA CORP | 4201 N PARK DR | | | | OPELIKA | AL | 36801-9667 |
| MANDO AMERICA CORP | 800 CIRCUITO INTERIOR NO 105 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MANDO AMERICA CORP. | ROBERT WITINKO X504 | 4201 N PARK DR | | | OPELIKA | AL | 36801-9667 |
| MANDO AMERICA CORP. | ROBERT WITINKO X504 | 4201 NORTHPARK DRIVE | | | HOBART | OK | 73651 |
| MANDO AMERICA CORPORATION | JAMES KIM X203 | C/O KAYABA SPAIN SA | POLIGONO INDUSTRIAL IPERTEGI 2 | | TROY | MI | 48083 |
| MANDO AMERICA CORPORATION | 4201 N PARK DR | | | | OPELIKA | AL | 36801-9667 |
| MANDO AMERICA CORPORATION | 45901 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2436 |
| MANDO AMERICA CORPORATION | ATTN: RON KOZLOWSKI | 45901 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2436 |
| MANDO CORP | 343-1 MANHO-RI POSEUNG-MYON | | | GYENOGGI-DO KR 451-820 KOREA (REP) | | | |
| MANDO CORP | 5-22 BANGYE-RI MOONMAK-EUP | | | WONJU KANGWON KR 220-805 KOREA (REP) | | | |
| MANDO CORP | | 343-1 MANHO-RI POSEUNG-MYON | | GYENOGGI-DO,KR,451-820,KOREA (REP) | | | |
| MANDO CORP | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752-2233 |
| MANDO CORP | 730 DANG DONG | | | KUNPO KYONGGI 435-010 KOREA (REP) | | | |
| MANDO CORP | ROBERT WITINKO X504 | 4201 N PARK DR | | | OPELIKA | AL | 36801-9667 |
| MANDO CORP | 43-8 MOOKGYE-RI WHAENGSEONG-EUP | | | KWANGWON-DO KR 225 802 KOREA (REP) | | | |
| MANDO CORP | 47-6 HONGCHEON-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-825 KOREA (REP) | | | |
| MANDO CORP | 800 CIRCUITO INTERIOR NO 105 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MANDO CORP | 863 PALBONG-DONG | | | IKSAN CHOLLABUK DO KR 570 998 KOREA (REP) | | | |
| MANDO CORP | BOB WITINKO X504 | MANDO MACHINERY-MOONMAK OPER. | 5-22 BANGYE-RI, MOONMAK-EUP | | WICHITA | KS | 67209 |
| MANDO CORP | JAMES KIM X203 | C/O KAYABA SPAIN SA | POLIGONO INDUSTRIAL IPERTEGI 2 | | TROY | MI | 48083 |
| MANDO CORP | ROBERT WITINKO X504 | 4201 NORTHPARK DRIVE | | | HOBART | OK | 73651 |
| MANDO CORP | POLIGONO INDUSTRIAL IPERTEGI 2 #12 | | | ORCOYEN ES 31160 SPAIN | | | |
| MANDO CORP | 4201 N PARK DR | | | | OPELIKA | AL | 36801-9667 |
| MANDO CORP | | | | | | | |
| MANDO CORP | 2020 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| MANDO CORP CHEONAN PLANT | 47-6 HONGCHEON-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-825 KOREA (REP) | | | |
| MANDO CORP IKSAN SUSPENSION | MANDO IKSAN PLANT | 863 PALBONG-DONG IKSAN CITY | | JEONLABUK-DO KOREA SOUTH KOREA | | | |
| MANDO CORPORATION | THE PYEONGTAEK BUSINESS DIV | 343 1 MANHO-RI POSEUNG-MYEON | PYEONGTAEK-SI GYEONGGI-DO | SOUTH KOREA 451-821 SOUTH KOREA | | | |
| MANDO CORPORATION | BOB WITINKO X504 | MANDO MACHINERY-MOONMAK OPER. | 5-22 BANGYE-RI, MOONMAK-EUP | | WICHITA | KS | 67209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANDO/KOREA | 5-22 BANGYE-RI, MUNMAK-EUP | WONJU-SI GANGWON-DO | | WONJU-SI KR 220-805 SOUTH KOREA | | | |
| MANDO/PLYMOUTH | 45901 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2436 |
| MANDOCK, JOHN M | 8530 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| MANDOCK, JOHN R | 3901 N AVERILL AVE APT 1A | | | | FLINT | MI | 48506-2582 |
| MANDOCK, MAXINE E | 315 AIRPORT RD | | | | EAST TAWAS | MI | 48730 |
| MANDOCK, TERRY J | 12613 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| MANDOKA, MICHAEL A | 2072 1 1/2 MILE RD | | | | FULTON | MI | 49052-9615 |
| MANDOLFO, YVONNE A | 1113 MAGNOLIA CIR | | | | PAPILLION | NE | 68046-6218 |
| MANDOLYN BUCHANAN | 5151 BELDING RD NE | | | | ROCKFORD | MI | 49341-8178 |
| MANDOUH, MOHAMAD H | 4357 BROMLEY DR | | | | TOLEDO | OH | 43623-1515 |
| MANDRACCHIA CARMEN (ESTATE OF) (467724) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANDRACCHIA, CARMEN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANDRACCHIA, JACQUELINE C | 9782 RIDGE RD W | | | | BROCKPORT | NY | 14420-9471 |
| MANDRACCHIA, JOSEPH | 659 ALAMO DR | | | | SAN JOSE | CA | 95123-3902 |
| MANDRAGONA, LOUIS | 1450 SYLVANIA BLVD | | | | WEST MIAMI | FL | 33144-5734 |
| MANDRAS, DELLA S | 8400 DUNPHY CT | | | | LAS VEGAS | NV | 89145-4741 |
| MANDRAS, JUDITH R | 1450 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| MANDRAS, PAUL E | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| MANDRAVELLOS, MAYRA L | 2070 TOWNSHIP DR | | | | WOODSTOCK | GA | 30189-5285 |
| MANDREA, NICHOLAS | 17803 N BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5149 |
| MANDRELL, GARY W | 8784 CARRIAGE LN | | | | PENDLETON | IN | 46064-9338 |
| MANDRELL, JOE W | 55 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1503 |
| MANDRELL, NORMA M | 4911 N STATE ROAD 9 STE 4 | C/O DONNA PARTON | | | ANDERSON | IN | 46012-1069 |
| MANDRICK, ADELA | 150 WILLARD AVENUE SE | | | | WARREN | OH | 44483-6234 |
| MANDRICK, ANNA | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1312 |
| MANDRIK, PAUL | 37862 JOPLIN DRIVE | | | | CLINTON TWP | MI | 48036-2253 |
| MANDRIS, HELEN T | 3904 CLAREMONT ST | | | | BALTIMORE | MD | 21224-2511 |
| MANDROS, MICHAEL | 500 WIND RIVER DR APT B | | | | GREEN RIVER | WY | 82935-5796 |
| MANDROS, WILLIAM C | PO BOX 273 | | | | HARTLY | DE | 19953-0273 |
| MANDRUCH, RAISA | 11442 KLINGER ST | | | | HAMTRAMCK | MI | 48212-3158 |
| MANDRUSIAK GARY D | 42 PARSALIN CT | | | | LATHAM | NY | 12110-3743 |
| MANDRUSIAK, GARY D | 42 PARSALIN CT | | | | LATHAM | NY | 12110-3743 |
| MANDRUSIAK, GARY D | 42 PARSALIN COURT | | | | LATHAM | NY | 12110-3743 |
| MANDRY, WILLIAM R | 6820 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| MANDRYCKY, JOHN H | 92 SOTHEBY DR | | | | ROCHESTER | NY | 14626-4452 |
| MANDUCA, DEBORAH S | 1021 ISAAC JAMES AVE | | | | CHICO | CA | 95928 |
| MANDUCA, JAMES A | 1021 ISAAC JAMES AVE | | | | CHICO | CA | 95928-9443 |
| MANDUCA, MIGUEL | 253 BRIDGETON RD | | | | WESTON | FL | 33326-2954 |
| MANDUJANO, CARMEN | 3260 SW 31ST STREET | | | | GRESHAM | OR | 97080 |
| MANDUJANO, JAVIER R | 2333 EAGLE CREEK LN | | | | OXNARD | CA | 93036-7771 |
| MANDUJANO, ODILA | APT 31 | 650 HARRISON BOULEVARD | | | LINCOLN PARK | MI | 48146-4368 |
| MANDUJANO, ODILA | PO BOX 450012 | | | | SELFRIDGE | MI | 48045-0012 |
| MANDUJANO, ODILA | 650 HARRISON BLVD | APT 31 | | | LINCOLN PARK | MI | 48146 |
| MANDUZZI, ALAN J | 48549 THORNCROFT DR | | | | MACOMB | MI | 48044-5560 |
| MANDUZZI, JAMES V | 24649 LARGES DR | | | | SOUTHFIELD | MI | 48033-3219 |
| MANDY ALTMAN | 3722 MINNESOTA | | | | DETROIT | MI | 48212 |
| MANDY AMHAN | 4208 W THURSTON AVE | | | | MILWAUKEE | WI | 53209-3957 |
| MANDY ERSKINE | 148 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1118 |
| MANDY GERMANY | 84851 TINCHER ROAD | | | | INDIANAPOLIS | IN | 46221 |
| MANDY J LAW | 410 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANDY L ERSKINE | 148 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1118 |
| MANDY M MACY | 1166 RED RIVER-W GROVE RD | | | | LAURA | OH | 45337 |
| MANDY M MITCHELL | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066 |
| MANDY MOSCATO | 24912 SARA LN | | | | LAGUNA HILLS | CA | 92653-4320 |
| MANDY R CATES | 2985  JAYSVILLE ST. JOHNS RD. | | | | ARCANUM | OH | 45304-9261 |
| MANDY RANISZEWSKI | 4180 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1225 |
| MANDY WANSLEY | 322 W FOSS AVE | | | | FLINT | MI | 48505-2069 |
| MANDY WERNER | 9626 SHILTON RD | | | | PORTLAND | MI | 48875-8710 |
| MANDY WINNER | 1425 W 18TH ST | | | | MUNCIE | IN | 47302-3962 |
| MANDYCZ, ALBERT | 44 ROBIN RD | | | | MONMOUTH JUNCTION | NJ | 08852-3344 |
| MANDYCZ, ANTHONY | 418 WALNUT STREET, APT 1 | | | | LUZERNE | PA | 18709 |
| MANDZAK, JAMES M | PO BOX 334 | | | | THORNBURG | VA | 22565-0334 |
| MANDZIARA, ALFRED J | 36333 APARTMENT 116 GARFIELD | | | | CLINTON TOWNSHIP | MI | 48035 |
| MANDZIARA, DANIEL C | 43206 HILLCREST DR | | | | STERLING HTS | MI | 48313-2361 |
| MANDZIARA, DAVID A | 14207 PERNELL DR | | | | STERLING HTS | MI | 48313-5452 |
| MANDZIARA, GENEVIEVE T. | 43122 ASPEN DR | | | | STERLING HTS | MI | 48313-2100 |
| MANDZIUK, EDWARD J | 19000 CARMELO DR N | | | | CLINTON TOWNSHIP | MI | 48038-2209 |
| MANDZIUK, LILA K | 4254 CHRIS DR | | | | STERLING HTS | MI | 48310-4596 |
| MANDZIUK, MICHAEL L | 5104 PARVIEW DR | | | | CLARKSTON | MI | 48346-2806 |
| MANDZUKIC, SVETOLIK | 13195 DAVINCI DR. | | | | LEMONT | IL | 60439 |
| MANE HINICH | 8215 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-1401 |
| MANECKE, LAURIE C | | | | | | | |
| MANECKE, RALPH A | | | | | | | |
| MANECKE, ROGER W | 3121 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9341 |
| MANEER, BERNARD F | 685 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-8707 |
| MANEES, JOSEPH M | 1137 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| MANEES, LAURA L | 2711 RATHBUN DR | | | | TOLEDO | OH | 43606-3918 |
| MANEES, LAURA LYNN | 2711 RATHBUN DR | | | | TOLEDO | OH | 43606-3918 |
| MANEES, VICKIE R | 3724 ALAFIA CREEK ST | | | | PLANT CITY | FL | 33567 |
| MANEFF, SUSAN D | 5975 MILL BRIDGE DR | | | | HILLIARD | OH | 43026-7743 |
| MANEKE, STANLEY C | 10719 13 MILE RD | | | | RODNEY | MI | 49342-9779 |
| MANEL, JOHN P | 11014 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2800 |
| MANELLA, ANTHONY J | 8737 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| MANELLI DENISON & SELTER PLLC | YOSHIHIRO SAITO | 2000 M STREET, NW 7TH FLOOR | | | WASHINGTON | DC | 20036-3307 |
| MANELLO MESIO (459182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANELLO, MESIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANELSKI, HELEN T | 2906 WELLINGTON | | | | PARMA | OH | 44134-3642 |
| MANELSKI, RONALD G | PO BOX 3083 | | | | WILMINGTON | DE | 19804-0083 |
| MANEMANN, STEPHEN G | PO BOX 3672 | | | | JANESVILLE | WI | 53547-3672 |
| MANENTE, CONSTANCE | 10 GAYLE CT | | | | COLONIA | NJ | 07067-3641 |
| MANENTE, NANCY L | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| MANENTE, SAM C | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| MANEOL, EDNA | 2316 CAMBRIDGE ST | | | | SNELLVILLE | GA | 30078-3104 |
| MANER, MICHAEL R | 969 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| MANER, MICHAEL RAY | 969 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| MANER, RALPH | 764 BRAEMAR AVE SW | | | | ATLANTA | GA | 30311-2943 |
| MANERA BARBARA | C/O LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA 42 | 20123 MILANO ITALY | | | |
| MANERIE, JAMES R | 2913 SEISHOLTZVILLE RD | | | | MACUNGIE | PA | 18062-8535 |
| MANERO, MARY | 18 TERRACE AVE APT 1 | | | | WHITE PLAINS | NY | 10603 |
| MANERS, CAROLYN S | 365 YELLOWSTONE DR | | | | RUSSIAVILLE | IN | 46979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANERS, LETCHARD C | 305 DOE CREEK DR | | | | CLOVERDALE | IN | 46120-9156 |
| MANERT, STANLEY J | 8108 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3563 |
| MANES JR, KENNETH W | 1131 COLONY DR | | | | SALINE | MI | 48176-1085 |
| MANES, JAMES M | 24601 S 650 RD | | | | GROVE | OK | 74344-4402 |
| MANES, JOHN C | 6512 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9543 |
| MANES, LILLIAN E | 5971 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2211 |
| MANES, PATTY R. | 8425 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| MANES, PATTY R. | 8425 DURST-COLEBROOK RD.NE | | | | N.BLOOMFIELD | OH | 44450-9749 |
| MANESS, BILLY | 4888 CORDUROY RD | | | | MENTOR | OH | 44060-1221 |
| MANESS, BILLY D | 163 S O AVE | | | | EL RENO | OK | 73036-3233 |
| MANESS, ESTHER A | 1259 MELONTREE COURT | | | | GOTHA | FL | 34734 |
| MANESS, JAMES L | 5041 POND RD | | | | CLOVERDALE | IN | 46120-8011 |
| MANESS, JESSIE L | 228 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MANESS, VIRGINIA | PO BOX 192 | | | | PETERSBURG | KY | 41080-0192 |
| MANET-VALOS, MARY HELEN | 2001 E 22ND ST | | | | MUNCIE | IN | 47302-5469 |
| MANET-VALOS, MARY HELEN | 2001 E 22ND | | | | MUNCIE | IN | 47302-5469 |
| MANETTA HERTLE | 2510 W WHITE RIVER BLVD APT 2 | | | | MUNCIE | IN | 47303-5252 |
| MANETTA, JOHN A | 12377 212TH AVE | | | | BIG RAPIDS | MI | 49307-9220 |
| MANETTA, JOSEPH | 6690 STATE RD | | | | MILLINGTON | MI | 48746-9124 |
| MANETTA, LOUIS | 1124 BYRON DR | | | | TROY | MI | 48098-4482 |
| MANEV, LOUIE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MANEVAL, MILO W | 6698 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9450 |
| MANEY CHARLES (ESTATE OF) (483193) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MANEY JR, FINUS C | 150 DENA CT | | | | TROY | MO | 63379-2320 |
| MANEY, ANDREW J | W 303 S 10577 PHANTOM WDS RD | | | | MUKWONAGO | WI | 53149 |
| MANEY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MANEY, DAVID L | 10715 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9708 |
| MANEY, JOHN M | 13480 WENTWORTH LN UNIT 125C | | | | SEAL BEACH | CA | 90740-4651 |
| MANEY, PAMELA R | 741 BENTLEY DR | | | | LEXINGTON | SC | 29072-7501 |
| MANEY, TONI L | 10715 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9708 |
| MANEY, TONI LYNN | 10715 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9708 |
| MANFORD CARNAHAN | 28965 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| MANFORD QUALLS | 18 CEDAR DR | | | | HURRICANE | WV | 25526-9220 |
| MANFRE, FRANK J | 297 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| MANFRE, JOHN S | 870 MARTIN RD | | | | HAMLIN | NY | 14464 |
| MANFRE, JOSEPH | 98 PEPPERMINT DR | | | | ROCHESTER | NY | 14615-1243 |
| MANFRE, LEONARD J | 36684 CANYON DR | | | | WESTLAND | MI | 48186-3411 |
| MANFRE, LEONARD JOSEPH | 36684 CANYON DR | | | | WESTLAND | MI | 48186-3411 |
| MANFRE, NANCY M | 5048 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1317 |
| MANFRE, NANCY M | 5048 GLENIS ST. | | | | DEARBORN HTS. | MI | 48125-1317 |
| MANFRED & DORIS KUENZEL | OT TANNEBERG | TANNEBERGER HAUPTSTR. 14A | | D-09648 MITTWEIDA GERMANY | | | |
| MANFRED & DORIS K▇NZEL | OT TANNEBERG | TANNEBERGER HAUPTSTR. 14A | 09648 MITTWEIDA | | | | |
| MANFRED + RENATE SEJA | WASSERFALLGASSE 16 | | | A-5630 BAD HOFGASTEIN AUSTRIA | | | |
| MANFRED AHLE | AM BUSCHFELDE 8 | 51688 WIPPERF▇RTH | | | | | |
| MANFRED AHLE | AM BUSCHFELDE 8 | 51688 WIPPERFUERTH | | | | | |
| MANFRED AHLE AND BRIGITTE AHLE | AM BUSCHFELDE 8 | | | 51688 WIPPERFUERTH, GERMANY | | | |
| MANFRED AND ANNELIESE BLUM | WIESENSTR 45 | | | 76661 PHILIPPSBURG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANFRED AND GISELA KUEHN | FRITZENBERG 10 | | | 04539 GROITZSCH GERMANY | | | |
| MANFRED AND MARTINA HERWEG | GUENDING | BULACHSTR. 37 | 85232 BERGKIRCHEN | | | | |
| MANFRED B HMLER | KIRCHSTR 15 | | | | 71287 WEISSACH | | |
| MANFRED BAUER UND WALTRAUD BAUER | RUSSBACHGASSE 15 | | | 2212 GROBENGERSDORF AUSTRIA | | | |
| MANFRED BECKER | NIKOLAUS-LENAU-STR. 30 | | | D-85757 KARLSFELD GERMANY | | | |
| MANFRED BODENMUELLER | EICHENDORFF-STR. 13 | | | | HAINBURG | | 63512 |
| MANFRED BODENMUELLER | EICHENDORFFSTRASSE 13 | D-63512  HAINBURG | GERMANY | | | | |
| MANFRED BODENMUELLER | EICHENDORFFSTRASSE 13 | | | D-63512 HAINBURG GERMANY | | | |
| MANFRED BODENMUELLER | EICKENDORFFSTRASSE 13 | | | D-63512 HAINBURG GERMANY | | | |
| MANFRED BODENMﬞLLER | EICHENDORFF-STR. 13 | | | | HAINBURG | | 63512 |
| MANFRED B ﬞHMLER | KIRCHSTR. 15 | 71287 WEISSACH | | | | | |
| MANFRED BRAUKMANN | BUECHENHOEFE 3 A | 63329 EGELSBACH | | | | | |
| MANFRED BRAUKMANN | BUECHENHOEFE 3A | | | 63329 EGELSBACH GERMANY | | | |
| MANFRED BRAUN | DORF 2 | 14712 SEEBLICK OT.ELSLAAKE | | | | | |
| MANFRED BRAUN | ELSLAAKE DORF 2 | | | 14715 SEEBLICK GERMANY | | | |
| MANFRED BUSCHBACHER | GARTENSTR 56 A | | | 76133 KARLSRUHE GERMANY | | | |
| MANFRED BUSCHBACHER | GARTENSTR. 56 A | 76133 KARLSRUHE | GERMANY | | | | |
| MANFRED BUSCHBACHER | GARTENSTR.56 A | 76133 KARLSRUHE | | | | | |
| MANFRED CUMMINGS | 2719 V ST | | | | BEDFORD | IN | 47421-5334 |
| MANFRED DIEHLE | LINDENRING 31 | | | | HENNIGSDORF | | 16761 |
| MANFRED DR  HAASE | BRUEDER-GRIMM-STRA E 14 | | | LANGEN 63225 GERMANY | | | |
| MANFRED DR. HAASE | BRUEDER-GRIMM-STRA■E 14 | | | | LANGEN | | 63225 |
| MANFRED DRESSEL | ROETESTR 25 | | | 72221 HAITERBACH GERMANY | | | |
| MANFRED DROMKE | 32677 AMBERIDGE DR | | | | ROSEVILLE | MI | 48066-1090 |
| MANFRED DZAAK | 78 SOUTHRIDGE DR | | | | WEST SENECA | NY | 14224-4443 |
| MANFRED EHRMANN | DANZIGER STRABE 10 | | | D-53909 ZULPICH | | | |
| MANFRED ENGER | NACHTIGALLENWEG 20 | | | D 47804 KREFELD | | | |
| MANFRED FEULNER | BIRKENALLEE 138A | | | D 91088 BUBENREUTH GERMANY | | | |
| MANFRED FRIEDRICHS | 5458 RED FOX DR | | | | BRIGHTON | MI | 48114-9079 |
| MANFRED H LAMERS | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805-5557 |
| MANFRED HEINRICH | GRO■WILFERSDORF 100 | A-8263 GRO■WILFERSDORF | | | | | |
| MANFRED HEINRICH | GROSSWILFERSDORF 100 | | | A-8263 GROSSWILFERSDORF AUSTRIA | | | |
| MANFRED HERSACHER | 612 N BRIGHTON RD | | | | LECANTO | FL | 34461-9533 |
| MANFRED HOLLENBERG | BETTIKUMER FELDSTR. 5 | | | | 41404 NEUSS | DE | |
| MANFRED HORN | BARBAROSSASTRASSE 2 | | | | GELNHAUSEN | DE | |
| MANFRED JANSEN | 1511 IMPALA PL | | | | THE VILLAGES | FL | 32159-9568 |
| MANFRED JEBE | LEINPFAD 72 | | | D-22299 HAMBURG GERMANY | | | |
| MANFRED KALLENBACH | OSTWALDSTR. 5 | | | 38116 BRAUNSCHWEIG GERMANY | | | |
| MANFRED KAMMERER | WELFENSTR 18 | D-86836 UNTERMEITINGEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANFRED KEIM | LESSINGSTR 31 | | | 55494 RHEINBOELLEN GERMANY | | | |
| MANFRED KELLER ZIMMERMAN PRODUCTS | 34 ANDORRA ST LOF 4-9-92 | | | | LAGUNA NIGUEL | CA | 92677 |
| MANFRED KLEIN | 122 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3044 |
| MANFRED KNUPPEL | 2130 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| MANFRED KOCH | BIRKENWEG 51 | | | D 24211 PREETZ  GERMANY | | | |
| MANFRED KRAUSS | ZINGELWEG 16 | 61184 KARBEN | | | | | |
| MANFRED KREISSL | AU DER EISENGRUBE 42 | | | D 91788 PAPPENHEIM GERMANY | | | |
| MANFRED KRINNER | REGENSBURGER STR 25E | | | 94315 STRAUBING GERMANY | | | |
| MANFRED KRüGER | DIETRICH BONHOEFFER STRASSE 5 | 33829 BORGHOLZHAUSEN | | | | | |
| MANFRED L KRONINGER | 6301 WARNER AVE SPC 77 | | | | HUNTINGTON BEACH | CA | 92647 |
| MANFRED LAMERS | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805-5557 |
| MANFRED LANDECK | PALMBACHSTR. 10 | 65510 HüNSTETTEN 6 | | | | | |
| MANFRED LAUER | DAMMSTRASSE 15 | 72622 NUERTINGEN | | | | | |
| MANFRED LAUER | DAMMSTRASSE 15 | | | NUERTINGEN 72622 GERMANY | | | |
| MANFRED LEBLANC | W143N9719 AMBER DR | | | | GERMANTOWN | WI | 53022-5364 |
| MANFRED MAGIERA | WILHELM-TELEU-WEG 7 | | | | VELBERT | | |
| MANFRED MAGIERA | WILHELM-TELEU-WEG 7 | 42555 VELBERT | | | VELBERT | | 42555 |
| MANFRED MARQUETANT | HOEHENWEG 11 | | | 72631 AICHTAL GERMANY | | | |
| MANFRED MARQUETANT | HOEHENWEG 11 | 72631 AICHTAL | | | | | |
| MANFRED METZGER | STEUBENSTR 50 | | | 63225 LANGEN GERMANY | | | |
| MANFRED METZGER | STEUBENSTRASSE 50 | | | | | | |
| MANFRED MIERS | LEYKESTRASSE 7 | | | BERLIN 12053 GERMANY | | | |
| MANFRED MIKORSKI | WADERSLOHER STR 12 B | | | 59302 OELDE GERMANY | | | |
| MANFRED MIKORSKI | WADERSLOHER STR. 12 B | 59 302 OELDE | | | | | |
| MANFRED MOLL | HERENFRIDSTRA■E 47 | 59494 SOEST | | | | | |
| MANFRED MOLL | 25135 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3958 |
| MANFRED M■LLER | MANFRED M■LLER | OFENBERGSTRA■E 5 | DEUTSCHLAND | | WOLFHAGEN | DE | 34466 |
| MANFRED M■LLER-KEMPF | REHMWEG 20 | | | | RIEDLINGEN | DE | 88499 |
| MANFRED NITSCHMANN | 906 S ARBOR ST | | | | BAY CITY | MI | 48706-5109 |
| MANFRED PETERS | DUHMBLICK 10 | | | D-37191 KATLENBURG LINDAU GERMANY | | | |
| MANFRED PFIZENMAIER | 35518 SKYTOP LN | | | | WILLOUGHBY | OH | 44094-4110 |
| MANFRED PORSCH | FLEHENBERG 81 | 42489 WUELFRATH | | | | | |
| MANFRED PREUSS | 21900 S JEFFERSON PKWY | | | | HARRISONVILLE | MO | 64701-4234 |
| MANFRED RICHTER | 24 WHITE PINE DR | | | | ALBANY | NY | 12203-4496 |
| MANFRED RODDE | 73642 WELZHEIM | | | SPERBERWEG 1 GERMANY | | | |
| MANFRED ROSNER | IM BRUCKACKER 15 | | | | EIMELDINGEN | DE | 79591 |
| MANFRED ROTHSTEIN | | | | | | | |
| MANFRED SCHRAFT | IN DEN BIEGEN,14 | | | | FRANKFURT | | 60437 |
| MANFRED SCHRöDER | DORFSTR.10 | NüRTINGEN | | | | | |
| MANFRED SEIDLER | FREIHERR-VOM-STEIN-STRASSE 9 | 63329 EGELSBACH | | | | | |
| MANFRED SEITZ | 5270 RIVER BEND DR | | | | LIBERTYVILLE | IL | 60048 |
| MANFRED SEJA | WASSERFALLGASSE 16 | | | | | | |
| MANFRED SIEK | DREIEICHSTR 28 | | | DIETZENBACH GERMANY 63128 | | | |
| MANFRED SIMON MDCGM IRA ROLLOVER | 93 HIGHLAND RD | | | | SCARSDALE | NY | 10583-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANFRED SKALWEIT | 608 GRAYHAWK CIR | | | | AMHERST | OH | 44001-2631 |
| MANFRED SMITH | 4106 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3557 |
| MANFRED SPILL | ST꜡FFKENSFELD 8 | 46147 OBERHAUSEN | | | | | |
| MANFRED SPILL | STOEFFKENSFELD 8 | 46147 OBERHAUSEN | | | | | |
| MANFRED STAMPER | 8777 S. UNION RD | | | | MIAMISBURG | OH | 45342-4028 |
| MANFRED STAMPER | 8777 S UNION RD | | | | MIAMISBURG | OH | 45342-4028 |
| MANFRED STEURER | ODER FRAU GISELA | OT URSPRUNG | AM HIRSCHGRUND 1 | | ERLBACH-KIRCHBERG | | 09385 |
| MANFRED TILL | SCHULSTRA■E 61 | | | | | | |
| MANFRED TILL | SCHULSTRA■E 61 | 73326 DEGGINGEN | GERMANY | | | | |
| MANFRED TILL | SCHULSTRASSE 61 | 73326 DEGGINGEN | GERMANY | | | | |
| MANFRED TRESS | HIRSCHHALDE 12 | | | | BALINGEN | | 72336 |
| MANFRED U  MARION V MICHALKOWSKI | UFERALLEE  18 | | | 29549 BAD BEVENSEN GERMANY | | | |
| MANFRED U. MARION V.MICHALKOWSKI | UFERALLEE  18 | | | | BAD BEVENSEN | DE | 29549 |
| MANFRED UND ANNELIESE BLUM | WIESENSTR 45 | | | 76661 PHILIPPSBURG GERMANY | | | |
| MANFRED UND MARTINA HERWEG | G■NDING | BULACHSTR. 37 | 85232 BERGKIRCHEN | | | | |
| MANFRED UND RENATE SEJA | WASSERFALLGASSE 16 | | | | | | |
| MANFRED V.MICHALKOWSKI | UFERALLEE  18 | | | 29549 BAD BEVENSEN GERMANY | | | |
| MANFRED WAGNER | 94B BEDOK NORTH AVENUE 4 | # 11-1381 | | | | | |
| MANFRED WAGNER | BLOCK 94 B BEDOK NORTH AVENUE 4 | #11-1381 | | SINGAPORE 461094 SINGAPORE | | | |
| MANFRED WAHL | TALSTRASSE 19 | D-67294 OBERWIESEN | | | | | |
| MANFRED WAHL | TALSTRASSE 19 | | | D-67294 OBERWIESEN GERMANY | | | |
| MANFRED WEBER | CHIMANIGASSE 20 | | | A 2100 KORNEUBURG AUSTRIA/EUROPE | | | |
| MANFRED WEBER | MAURINUSSTR 58 | | | 51381 LEVERKUSEN GERMANY | | | |
| MANFRED WEINERT | BAHNHOFSTR 29 | | | 49610 QUAKENBRUECK GERMANY | | | |
| MANFRED WICHE | ALBERT-EINSTEIN-STR. 8 | | | | WESEL | | 46485 |
| MANFRED WILLAMOWSKI | AM BOCKLERBAUM 7 | GERMANY | | | ESSEN | DE | 45307 |
| MANFRED WILLAMOWSKI | AM BOCKLERBAUM 7 | | | | ESSEN | DE | 45307 |
| MANFRED WILLIAMOWSKI | AM BOCKLERBAUM 7 | | | D45307 ESSEN GERMANY | | | |
| MANFRED WILLIAMOWSKI | AM BLOCKERBAUM 7 | | | D45304 ESSEN GERMANY | | | |
| MANFRED WINKLER | ALTE BOHLE 63 | 50321 BR■HL | | | | | |
| MANFRED WINKLER | ALTE BOHLE 63 | | | 50321 BRUEHL  GERMANY | | | |
| MANFRED WOBST ET AL. | ATTN: LOUISE NOVINGER-GRANT | C/O BURNET DUCKWORTH PALMER LLP | 1400, 350 - 7TH AVE SW | CALGARY, ALBERTA T2P 3N9 CANADA | | | |
| MANFRED YOST | 6218 RES CIR | | | | LAKELAND | FL | 33810-7423 |
| MANFRED ZADECK | IM LOBSCHEN RECHT 32 | | | 25348 GLOCKSTADT GERMANY | | | |
| MANFRED ZADECK | IM L■BSCHEN RECHT 32 | 25348 GL■CKSTADT | | | | | |
| MANFRED Z—PFLER | JOHANNES WEISSER WEG 19 | 89081 ULM | | | | | |
| MANFRED/GERTRAUDE BIEDERMANN | DR MANFRED BIEDERMANN | SCHWERINER STR 26 | NEUSTADT-ELEWE | 19306 GERMANY | | | |
| MANFREDI CHEVROLET LLC | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| MANFREDI CHEVROLET, LLC | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| MANFREDI CHEVROLET, LLC | CORRADO MANFREDI | 2519 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-4343 |
| MANFREDI, ALPHONSE A | 106 CYNTHIA WAY | | | | YARDVILLE | NJ | 08620-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANFREDI, BRUNO J | 1863 MERLO CT | | | | NILES | OH | 44446-4146 |
| MANFREDI, CHRIS L | 4212 S MCCOY ST | | | | INDEPENDENCE | MO | 64055-4542 |
| MANFREDI, FRANK A | 9055 W SPRAGUE RD | MANOR CARE | | | NORTH ROYALTON | OH | 44133-1285 |
| MANFREDI, JOSEPH A | 410 EDISON ST | | | | STRUTHERS | OH | 44471-1357 |
| MANFREDI, JOSEPH A | 410 EDISON STREET | | | | STRUTHERS | OH | 44471-1357 |
| MANFREDI, RUTH A | 126 W FARRELL AVE APT A8 | | | | EWING | NJ | 08618-2218 |
| MANFREDINI, ERNESTINE M | 48385 WEST RD | | | | WIXOM | MI | 48393-3533 |
| MANFREDO, ANTHONY V | 2250 N FRENCH RD APT 235 | | | | GETZVILLE | NY | 14068 |
| MANFREDO, DALE B | 59 EDSON ST | | | | BUFFALO | NY | 14210-2526 |
| MANFREDO, LOUISE | 2250 N FRENCH RD APT 235 | | | | GETZVILLE | NY | 14068-1485 |
| MANFREDO, LOUISE | 2250 N. FRENCH RD | APT 235 | | | GETZVILLE | NY | 14068 |
| MANFREDO, RONALD S | 3700 S WESTPORT AVE PMB 1236 | | | | SIOUX FALLS | SD | 57106-6360 |
| MANFREDO, SAMUEL S | 208 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8305 |
| MANG, LELAND C | 1420 HENDERSON CREEK DR | | | | NAPLES | FL | 34114-8741 |
| MANG, NORMA JEAN | PO BOX 367 | | | | WARREN | IN | 46792-0367 |
| MANG, WILLIAM J | 3100 STARLITE DRIVE NORTHWEST | | | | WARREN | OH | 44485-1618 |
| MANGA, GREGORY A | 14033 HUMBUG ISLAND CT | | | | GIBRALTAR | MI | 48173-9581 |
| MANGA, GREGORY ALEXANDER | 14033 HUMBUG ISLAND CT | | | | GIBRALTAR | MI | 48173-9581 |
| MANGA, KATHLEEN M | 22226 STUDIO ST | | | | TAYLOR | MI | 48180-2443 |
| MANGA, NANCY | 1205 S. LAKEVIEW | | | | STURGIS | MI | 49091 |
| MANGA, NANCY | 1205 S LAKEVIEW AVE | | | | STURGIS | MI | 49091-2317 |
| MANGAHAS, ANGELITO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MANGAM, DANIEL | | | | | | | |
| MANGAN STEVEN | MANGAN, STEVEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANGAN, ALLAN | 522 ROUNDTOP BLVD | | | | DUNCANVILLE | TX | 75116-2507 |
| MANGAN, DANNY L | 5817 STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| MANGAN, GARY L | 9366 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6729 |
| MANGAN, JOHN E | 8937 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9618 |
| MANGAN, JOSEPH | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MANGAN, JOSEPH M | 14050 GLENBROOK DR | | | | STRONGSVILLE | OH | 44136-6712 |
| MANGAN, JOSEPH M. | 14050 GLENBROOK DR | | | | STRONGSVILLE | OH | 44136-6712 |
| MANGAN, KELLY M | 6280 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2836 |
| MANGAN, MARIAN | 12837 S 40TH PL | | | | PHOENIX | AZ | 85044-3904 |
| MANGAN, MARIE E | 14050 GLENBROOK DR | | | | STRONGSVILLE | OH | 44136-6712 |
| MANGAN, MARK J | 11369 GABRIELLA DR | | | | PARMA | OH | 44130-1336 |
| MANGAN, MARK JOSEPH | 11369 GABRIELLA DR | | | | PARMA | OH | 44130-1336 |
| MANGAN, MICHAEL D | 7309 BELLONA AVE | | | | BALTIMORE | MD | 21212-1009 |
| MANGAN, RAYMOND D | PO BOX 36 | | | | NEWFANE | NY | 14108-0036 |
| MANGAN, ROBERT A | 8 SPRUCE DR | | | | EAST HAMPSTEAD | NH | 03826-5419 |
| MANGAN, TERENCE | 12028 E AMHERST PL | | | | AURORA | CO | 80014-3101 |
| MANGAN, THERESA L | 8 SPRUCE DR | | | | E HAMPSTEAD | NH | 03826-5419 |
| MANGANARO JOSEPH | APT 34E | 1725 YORK AVENUE | | | NEW YORK | NY | 10128-7826 |
| MANGANARO, ROBERT J | 82 OAK LN | | | | EDISON | NJ | 08817-3570 |
| MANGANARO, WILLIAM | 108 PARK CIR | | | | COLUMBIA | TN | 38401-2160 |
| MANGANELLO, APRIL G | PO BOX 256 | | | | LAKE CITY | MI | 49651-0256 |
| MANGANELLO, DAVID W | 4664 VANDALIA ST | | | | COMMERCE TWP | MI | 48382-3836 |
| MANGANI, ALEXANDER R | PO BOX 535 | | | | PORTAGE | WI | 53901-0535 |
| MANGANO, JOHN J | 715 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078-3630 |
| MANGANO, JOSEPH | 45860 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5376 |
| MANGANO, LYNDA | 30141 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1709 |
| MANGAPORA, BENNY | 451 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 |
| MANGAPORA, JOHN | 6336 SANCTUARY POINTE CT | | | | GRAND BLANC | MI | 48439-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANGAPORA, JOHN M | 9690 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4150 |
| MANGAPORA, JOSEPH | 1502 KNAPP AVE | | | | FLINT | MI | 48503-3240 |
| MANGAPORA, LESLIE A | 9690 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4150 |
| MANGAPORA, THOMAS M | 5439 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| MANGAS, DAVID L | 29338 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| MANGAS, JAMES R | 4399 GAULT RD | | | | NORTH JACKSON | OH | 44451-8728 |
| MANGAS, JANET K | 363 PATTI LN | | | | LEIPSIC | OH | 45856-1361 |
| MANGAS, JERRY F | 28657 STATE ROUTE 281 RR6 | | | | DEFIANCE | OH | 43512 |
| MANGAS, JOHN A | 6517 CRESCENT DR | | | | KNOXVILLE | TN | 37920-5527 |
| MANGAS, ROBERT K | 9692 N. COUNTY RD | 800 WEST | | | DALEVILLE | IN | 47334 |
| MANGAS, ROBERT T | 4314 E LYNN ST | | | | ANDERSON | IN | 46013-2431 |
| MANGAS/BOX 2523 | PO BOX 2523 | 2721 AVALON AVENUE | | | MUSCLE SHOALS | AL | 35662-2523 |
| MANGAT, HARDIAL S | 88 ENDLESS VIS | | | | ALISO VIEJO | CA | 92656-8043 |
| MANGEE, ANNIE | 830 MILTON BOULEVARD | | | | RAHWAY | NJ | 07065-1728 |
| MANGEE, ANNIE | 347 EDGEWOOD ROAD | | | | LINDEN | NJ | 07036-5319 |
| MANGEE, SHEILA | 14 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1639 |
| MANGEL, BERNIECE R | 160 MEADOWVIEW ROAD | | | | ATHENS | GA | 30606-4224 |
| MANGEL, DOROTHY M | 690 S STATE ST | INDIANA MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| MANGEL, ROBERT P | 2776 ELLINGSON WAY | | | | SAN RAMON | CA | 94583-2409 |
| MANGELS, JOSEPH A | 3225 RIO VISTA DR APT 90 | | | | LAUGHLIN | NV | 89029-0108 |
| MANGEN, EDWARD F | 2564 CELIA DR | | | | BEAVERCREEK | OH | 45434-6816 |
| MANGEN, KENNETH J | 560 POPLAR DR | | | | TIPP CITY | OH | 45371-1128 |
| MANGEN, PETER E | 504 E WOOD ST | | | | VERSAILLES | OH | 45380-1450 |
| MANGEN, ROBERT J | 7780 SHARSTED CIR | | | | DAYTON | OH | 45424-2318 |
| MANGENE, MARION P | 750 OAK ST APT 307 | | | | JACKSONVILLE | FL | 32204-3338 |
| MANGENO, BARBARA R | 9915 MIDDLECOFF DR. | | | | NEW PORT RICHEY | FL | 34655-2011 |
| MANGENO, ERNEST A | 9915 MIDDLECOFF DR | | | | NEW PORT RICHEY | FL | 34655-2011 |
| MANGER, ROY M | 9192 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9603 |
| MANGERSON, CARL R | 8925 W HOWARD AVE APT 207 | | | | GREENFIELD | WI | 53228-1657 |
| MANGES MARTIN | MANGES, MARTIN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MANGES MARTIN | MANGES, CINDY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MANGES, ALAN F | 2292 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| MANGES, SHIRLEY Y | 3229 MISTY MORNING DR. | | | | FLUSHING | MI | 48433 |
| MANGETT, GREGORY P | 4403 1/2 DAVISON RD LOT 42 | | | | BURTON | MI | 48509 |
| MANGETT, MARK L | 6383 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506-1714 |
| MANGETT, MARY M | 3298 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| MANGHAM, ANDERSON | PO BOX 90686 | | | | EAST POINT | GA | 30364-0686 |
| MANGHAM, BETTY A | 1201 S. AUSTIN ST. | | | | SANTA ANA | CA | 92704-2007 |
| MANGHAM, BETTY A | 1201 S AUSTIN ST | | | | SANTA ANA | CA | 92704-2007 |
| MANGHAM, BETTY L | PO BOX 360476 | | | | DECATUR | GA | 30036-0476 |
| MANGHAM, CAROL Z | 12813 HERON LN | | | | OKLAHOMA CITY | OK | 73170-1612 |
| MANGHAM, CARRIE L | 130 N FAYETTE CT | | | | FAYETTEVILLE | GA | 30214-3426 |
| MANGHAM, CLAUDIA J | 14441 ELM ST | | | | OAK PARK | MI | 48237 |
| MANGHAM, DIANN L | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| MANGHAM, KATHLEEN A | 1221 HAMPTON LN | | | | MUNDELEIN | IL | 60060-3217 |
| MANGHAM, OLIVER R | 12813 HERON LN | | | | OKLAHOMA CITY | OK | 73170-1612 |
| MANGHAM, QUILLIE L | 202 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| MANGHAM, RICKY L | 740 FAWN RD | | | | FORSYTH | GA | 31029-3832 |
| MANGHAM, VALERIE | 120 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| MANGHAM, WILLIE F | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| MANGHELLI, MAURICE A | 7551 S. 400 W. | | | | MUNCIE | IN | 47302 |
| MANGHUM, PATRICK H | 3690 WEBB ROAD | | | | WOLVERINE | MI | 49799-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANGHUM, PATRICK H | PO BOX 2368 | | | | HOWELL | MI | 48844 |
| MANGHUM, PATRICK HARRISON | 3690 WEBB ROAD | | | | WOLVERINE | MI | 49799-9784 |
| MANGIA ROBINSON JR | 64 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203-3736 |
| MANGIAFESTO, ELVERA B | 64 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| MANGIAFESTO, GENEVIEVE M | 5854 STONE RD | | | | LOCKPORT | NY | 14094 |
| MANGIAFESTO, JOSEPH N | 5854 STONE RD | | | | LOCKPORT | NY | 14094 |
| MANGIAFESTO, NICHOLAS | 7115 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1619 |
| MANGIAMELE, KENT J | 2144 STABLEGATE DR | | | | CANANDAIGUA | NY | 14424-8159 |
| MANGIANTINI CORY | 115 KING ST | | | | NEW BETHLEHEM | PA | 16242-1251 |
| MANGIAPANE, ANTHONY | PO BOX 9 | | | | CASEVILLE | MI | 48725-0009 |
| MANGIAPANE, CHARLES R | 28851 BORDMAN RD | | | | RILEY | MI | 48041 |
| MANGIAPANE, JAMES | 2690 WALKER RD | | | | CARSONVILLE | MI | 48419-9285 |
| MANGIAPANE, ROBERT S | 21692 TULIPWOOD ST | | | | WOODHAVEN | MI | 48183-1520 |
| MANGIAPANE, RUSSEL | 6650 JAMES RD | | | | CASEVILLE | MI | 48725-9781 |
| MANGIAPANE, RUSSELL | 5511 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| MANGIAPIA LOUSI J (463159) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANGIAPIA, LOUSI J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANGIARACINA THOMAS | MANGIARACINA, THOMAS | 63-118 WOODHAVEN BOULEVARD - SUITE 100 | | | REGO PARK | NY | 11374 |
| MANGIARACINA, ANDREW | 2402 EAST COURT STREET | | | | FLINT | MI | 48503-2866 |
| MANGIARACINA, JOSEPH | 103 HOGAN LN | | | | COLUMBIA | TN | 38401-8606 |
| MANGIARACINA, JUNE M | 3050 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| MANGIARACINA, PETER J | 3050 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| MANGIARACINA, SALVATORE A | PO BOX 6147 | | | | CALLAWAY | FL | 32404-0147 |
| MANGIARACINA, TERRI D | 103 HOGAN LN | | | | COLUMBIA | TN | 38401-8606 |
| MANGIARACINA, THOMAS | | | | | | | |
| MANGIARACINA, THOMAS | MARRONE GERARD M | 63-118 WOODHAVEN BOULEVARD - SUITE 100 | | | REGO PARK | NY | 11374 |
| MANGIARACINA, VITO J | 1321 W JUDD RD | | | | FLINT | MI | 48507-3673 |
| MANGICARO, DAVID A | APT 1916 | 2135 MALIBU LAKE CIRCLE | | | NAPLES | FL | 34119-8783 |
| MANGICARO, ROSARIO | 11915 TEE TIME CIR | | | | NEW PORT RICHEY | FL | 34654-6220 |
| MANGICARO, ROSS C | 1804 ELIZABETH CT | | | | SPRING HILL | TN | 37174-2470 |
| MANGIE, LOUIS | APT 4 | 6468 DIANA DRIVE | | | YOUNGSTOWN | OH | 44514-1882 |
| MANGIE, ROSE MARIE | APT 4 | 6468 DIANA DRIVE | | | YOUNGSTOWN | OH | 44514-1882 |
| MANGIE, ROSE MARIE | 6460 DIANA DR APT 4 | | | | POLAND | OH | 44514-1882 |
| MANGIERI, LINDA | 2 BEAUMONT LANE | | | | FLAGLER BEACH | FL | 32136-4357 |
| MANGIERI, LINDA | 2 BEAUMONT LN | | | | FLAGLER BEACH | FL | 32136-4357 |
| MANGILE,JULIE K | 921 N 5TH ST | | | | DREXEL | MO | 64742-8229 |
| MANGILIN, CASIANO R | 11875 SHAFFER RD | | | | DAVISBURG | MI | 48350-3846 |
| MANGILIN, MIRZA B | 11875 SHAFFER RD | | | | DAVISBURG | MI | 48350-3846 |
| MANGIN, CHRISTOPHE G.E. | 1665 LANSDOWNE RD | | | | ANN ARBOR | MI | 48105-1052 |
| MANGIN, RICHARD J | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| MANGIN, YOLANDA | 213 COOL SPRINGS BLVD #105 | NHC PLACE | | | FRANKLIN | TN | 37067-4693 |
| MANGINE SHARON | 9977 LAGO DE COCO AVENUE | | | | LAS VEGAS | NV | 89148-4713 |
| MANGINE, ROBERT | | | | | | | |
| MANGINI, BERNICE M | 5790 THADA LN 5790 | | | | COLUMBUS | OH | 43229 |
| MANGINI, MARY | 600 LINCOLN PARK E | CRANFORD HALL NURSING HOME | | | CRANFORD | NJ | 07016-3125 |
| MANGINO CHEVROLET, INC. | 4447 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010-6209 |
| MANGINO CHEVROLET, INC. | TINA MARIE MANGINO-COFFEY | 4447 STATE HIGHWAY 30 | | | AMSTERDAM | NY | 12010-6209 |
| MANGINO CHEVROLET, INC. | TINA MANGINO-COFFEY | 4447 STATE HIGHWAY 30 | | | AMSTERDAM | NY | 12010-6209 |
| MANGINO PONTIAC-BUICK, INC. | RALPH MANGINO | 1484 SARATOGA RD | | | BALLSTON SPA | NY | 12020-3505 |
| MANGINO PONTIAC-BUICK, INC. | 1484 SARATOGA RD | | | | BALLSTON SPA | NY | 12020-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANGINO PONTIAC-BUICK, INC. | 1384 SARATOGA RD | | | | BALLSTON SPA | NY | 12020 |
| MANGINO, ADRIAN M | 4923 SHADOW OAK DR | | | | YOUNGSTOWN | OH | 44515 |
| MANGIOLA, FORTUNATO | 79 CONGRESS ST | | | | NEWARK | NJ | 07105-1801 |
| MANGIOLA, SAVERIA C | 7 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4601 |
| MANGIONE, BENEDETTA A | 2 SMETHWICK CT | | | | PITTSFORD | NY | 14534-9788 |
| MANGIONE, CATALDO | 2 SMETHWICK COURT | | | | PITTSFORD | NY | 14534-9788 |
| MANGIONE, JAMES L | 3739 S PACKARD AVE APT 112 | | | | ST FRANCIS | WI | 53235 |
| MANGIONE, MICHAEL | 62 BETTY LOU LN | | | | CHEEKTOWAGA | NY | 14225-4436 |
| MANGIONE, PAUL | 47 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| MANGIONE, ROSE | 20 OLIVIA CIR | | | | ROCHESTER | NY | 14626-4302 |
| MANGIONE, THOMAS J | 183 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5209 |
| MANGIONI SHARON | MANGIONI, SHARON | P.O. BOX 362 | | | BIG RUN | PA | 15715-0362 |
| MANGIONI, SHARON | PO BOX 362 | | | | BIG RUN | PA | 15715-0362 |
| MANGIS JOHN | 230 MCKINLEY ST | | | | PITTSBURGH | PA | 15210-3312 |
| MANGIS, GALE B | 1264 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| MANGLA, MUKESH | 1052 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1176 |
| MANGLASS, LOUIS M | 5442 BLUE CEDAR DR | | | | SUGAR HILL | GA | 30518-6919 |
| MANGLBERGER, ROSE P | PO BOX 242 | | | | LLANO | TX | 78643-0242 |
| MANGLER ALBERT G (498286) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANGLER CHARLES H (413845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANGLER LLOYD A (361292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANGLER, ALBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANGLER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGLER, LLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGLES, DARRYL C | 111 E WILLOW ST | | | | LANSING | MI | 48906-4814 |
| MANGLES, ELSIE A | # 215 | 20801 DEVONSHIRE STREET | | | CHATSWORTH | CA | 91311-3216 |
| MANGLES, RONALD E | 153 W WILLOW ST | | | | PERRY | MI | 48872-8132 |
| MANGLES, TERRY | 2574 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| MANGLIERS, JOHN | 53910 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2022 |
| MANGLIERS, MARY T | 430 DARBEE CT | | | | CLAWSON | MI | 48017-1425 |
| MANGLIERS, MARY THERESA | 430 DARBEE CT | | | | CLAWSON | MI | 48017-1425 |
| MANGO BETH | 2 ABBEY WOODS LN | | | | DALLAS | TX | 75248-7900 |
| MANGO, ANTHONY J | 19 BADGER ROAD | | | | WOLCOTT | CT | 06716-2712 |
| MANGO, ANTHONY J | 19 BADGER RD | | | | WOLCOTT | CT | 06716-2712 |
| MANGO, DEBORAH A | 27141 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-5916 |
| MANGO, ELAINE | 175 KINGS HWY APT 1513 | KINGS ISLAND CODO BLD 15-103 | | | PORT CHARLOTTE | FL | 33983-5218 |
| MANGO, ELAINE | 175 KINGS HWY 1513 | KINGS ISLAND CODO BLD 15-103 | | | PORT CHARLOTTE | FL | 33983-5218 |
| MANGO, IDA L | 6142 WHEELER ST 1F | | | | PHILADELPHIA | PA | 19142 |
| MANGO, IDA L | 50 S. PENN ST | | | | HATBORO | PA | 19040-3246 |
| MANGO, J | 1231 CREEKWOOD DR | | | | WARMINSTER | PA | 18974-2256 |
| MANGO, JOSEPH | 438 ANDROS | | | | VENICE | FL | 34285-6301 |
| MANGOLD CONNIE | MANGOLD, CONNIE | 356 SCHNEBELT ST | | | GREENDALE | IN | 47025-1254 |
| MANGOLD JR, WILLIAM E | 5725 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| MANGOLD RALPH W SR (429357) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANGOLD, BILLIE | 718 ANGELWING LANE | | | | FREDERICK | MD | 21703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANGOLD, CHARLES J | 1121 S PALESTINE RD | | | | RAYMOND | MS | 39154-9185 |
| MANGOLD, CONNIE | 356 SCHNEBELT ST | | | | GREENDALE | IN | 47025-1254 |
| MANGOLD, DAVID P | 2934 PROVIDENCE CHURCH RD | | | | HEDGESVILLE | WV | 25427-5230 |
| MANGOLD, EARL L | 2520 SOUTH DOWNING STREET | | | | DENVER | CO | 80210-5818 |
| MANGOLD, GLENDA | 2323 KIMBELL RD | | | | TERRY | MS | 39170-9170 |
| MANGOLD, HENRY W | 243 LOW BRIDGE CT | | | | PASADENA | MD | 21122-4145 |
| MANGOLD, JAMES | 9184 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| MANGOLD, JAMES D | 3205 THOM ST | | | | FLINT | MI | 48506-2529 |
| MANGOLD, JO ANN R | | | | | | | |
| MANGOLD, JOANN R | 20103 NE WOODINVILLE DUVALL RD | | | | WOODINVILLE | WA | 98077-5407 |
| MANGOLD, JOHN A | 66203 ROYAL COURT | | | | BRANDON | MS | 39042-2468 |
| MANGOLD, LOIS M | 10151 HUNT DR | | | | DAVISON | MI | 48423-3521 |
| MANGOLD, MICHAEL R | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| MANGOLD, NANCY A | 4892 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9632 |
| MANGOLD, PATRICIA | 17 6TH AVENUE | | | | LANCASTER | NY | 14086-3016 |
| MANGOLD, PATRICIA | 17 6TH AVE | | | | LANCASTER | NY | 14086-3016 |
| MANGOLD, RALPH C | 5800 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2421 |
| MANGOLD, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGOLD, REBECCA M | 7419 NW DONOVAN DR APT 815 | | | | KANSAS CITY | MO | 64153-2465 |
| MANGOLD, SARAH M | 5800 COBB CREEK RD | | | | ROCHESTER HILLS | MI | 48306-2421 |
| MANGOLD, SHARON T | 2331 WIENBURG DR | | | | MORAINE | OH | 45418-2944 |
| MANGOLD, TIMOTHY K | 6055 CLEMATIS DR | | | | DAYTON | OH | 45449-3003 |
| MANGOLD,TIMOTHY K | 6055 CLEMATIS DR | | | | DAYTON | OH | 45449-3003 |
| MANGOLS SERVICE INC. | 6881 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5044 |
| MANGONE, JOSEPH C | 615 UNION AVE | | | | UNION BEACH | NJ | 07735-3132 |
| MANGOPOULOS, STAVROS I | 551 MAPLEHILL AVE | | | | LANSING | MI | 48910-4570 |
| MANGOSH, EDWARD G | 10798 BUCKINGHAM PL | | | | PAINESVILLE | OH | 44077-9130 |
| MANGOSING, FRED M | 2204 NORTON WAY | | | | ANTIOCH | CA | 94509-3712 |
| MANGOSING, FRED MICHAEL | 2204 NORTON WAY | | | | ANTIOCH | CA | 94509-3712 |
| MANGOV ADA | 57 STRATTON CRES | | | WHITBY CANADA ON L1R IV5 CANADA | | | |
| MANGOV, ADA | 57 STRATTON CRES | | | WHITBY  ON L1R 1 CANADA | | | |
| MANGRAM ELZEY | 5180 SPOT RD | | | | CUMMING | GA | 30040-4448 |
| MANGRU DANNY | MANGRU, DANNY | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 11501 |
| MANGRU DANNY | MANGRU, SAVETRIE | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 11501 |
| MANGRU, DANNY | 84 LEHRER AVE | | | | ELMONT | NY | 11003-2433 |
| MANGRU, DANNY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 10271 |
| MANGRU, SAVETRIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 10271 |
| MANGRUM JR, CHARLES L | 525 BEASON RD SE | | | | CALHOUN | GA | 30701-4105 |
| MANGRUM LEIGHANNE | MANGRUM, BRADLEY | 723 BROAD ST | | | LAKE CHARLES | LA | 70601-4338 |
| MANGRUM LEIGHANNE | MANGRUM, KELLY | 723 BROAD ST | | | LAKE CHARLES | LA | 70601-4338 |
| MANGRUM TIMOTHY | 7326 FERNVALE RD | | | | FAIRVIEW | TN | 37062-9044 |
| MANGRUM, BRADLEY | COX COX FILO CAMEL & WILSON | 723 BROAD ST | | | LAKE CHARLES | LA | 70601-4338 |
| MANGRUM, BRUCE K | 864 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| MANGRUM, CARMEN | 1235 TINA MARIE CT | | | | FORT WAYNE | IN | 46825-7255 |
| MANGRUM, CHRISSY | 1800 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9201 |
| MANGRUM, CHRISSY M | 1800 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9201 |
| MANGRUM, CLYDE W | 23632 W CHICAGO ST | | | | PLAINFIELD | IL | 60544-1862 |
| MANGRUM, CYNTHIA M | 211 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANGRUM, DARREL M | 4882 FOREST GLEN TRL | | | | RAVENNA | OH | 44266-8608 |
| MANGRUM, DOROTHY L | 7510 PIPESTONE DR | | | | INDIANAPOLIS | IN | 46217-9219 |
| MANGRUM, DOROTHY L | 8316 CENTENARY DRIVE | | | | CAMBY | IN | 46113 |
| MANGRUM, GENIEVE | 125 GREEN 742 RD | | | | PARAGOULD | AR | 72450 |
| MANGRUM, JAMES R | 125 GREENE ROAD 742 | | | | PARAGOULD | AR | 72450-9493 |
| MANGRUM, JIMMY V | 3078 DOT AVE | | | | FLINT | MI | 48506-2148 |
| MANGRUM, JIMMY VAUGHN | 3078 DOT AVE | | | | FLINT | MI | 48506-2148 |
| MANGRUM, KELLY | COX COX FILO CAMEL & WILSON | 723 BROAD ST | | | LAKE CHARLES | LA | 70601-4338 |
| MANGRUM, LEIGHANNE | | | | | | | |
| MANGRUM, SYLVIA M | 614 PIERCE ST | | | | UNION CITY | TN | 38261 |
| MANGRUM, TYRONE | 2011 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| MANGUAL, JOHN B | 547 BOSTON POST RD E LOT 110 | | | | MARLBOROUGH | MA | 01752-3719 |
| MANGUAL, JOHN B | 547 BOSTON POST RD | LOT 110 | | | MARLBORO | MA | 01752 |
| MANGUARD SYS/HARTLND | PO BOX 560 | | | | HARTLAND | MI | 48353-0560 |
| MANGUARD/HARTLAND | PO BOX 560 | | | | HARTLAND | MI | 48353-0560 |
| MANGUM, ALBERTINE M | 250 KEY BOULEVARD | | | | PATASKALA | OH | 43062-8278 |
| MANGUM, ARNOLD R | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| MANGUM, BARBARA H | 124 OVERBY ST | | | | BRANDON | MS | 39042-3023 |
| MANGUM, CARI R | 1032 JANET ST | | | | AUBREY | TX | 76227 |
| MANGUM, DAVID K | 3910 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3756 |
| MANGUM, DAVID K. | 3910 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3756 |
| MANGUM, DOROTHY MAE | 2703 FERRY PARK | | | | DETROIT | MI | 48208-1119 |
| MANGUM, DOUGLAS M | 3943 HIGHLANDER WAY EAST | | | | ANN ARBOR | MI | 48108-9692 |
| MANGUM, JOHN K | 2211 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| MANGUM, JOHN L | 2508 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4420 |
| MANGUM, LEROY W | 522 W 92ND ST | | | | LOS ANGELES | CA | 90044-5618 |
| MANGUM, LEROY WARREN | 522 W 92ND ST | | | | LOS ANGELES | CA | 90044-5618 |
| MANGUM, RACHEL C | PO BOX 22 | | | | TERRY | MS | 39170-0022 |
| MANGUM, REGINALD J | 124 OVERBY STREET | | | | BRANDON | MS | 39042-3023 |
| MANGUM, STACEY K | 4879 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9503 |
| MANGUM, WILLIAM L | 1951 BRIARWOOD DR | | | | GAINESVILLE | GA | 30501-1301 |
| MANGUM, WILLIE L | 1531 ROSETHORNE AVE | | | | COLUMBUS | OH | 43203-1221 |
| MANGUNE, JOSE O | 29156 ORIOLE ST | | | | LIVONIA | MI | 48154-4532 |
| MANGUNE, JOSE R | 9636 STEEPHOLLOW DR | | | | PONTIAC | MI | 48054 |
| MANGUS DOTSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MANGUS RUBY JEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MANGUS, DOROTHY E | 4300 CRYSTAL CT APT 204 | | | | MASON | OH | 45040-9032 |
| MANGUS, ELIZABETH | 333 HUTCHINSON STREET | | | | TRENTON | NJ | 08610-5853 |
| MANGUS, JIM | 15 CATTAIL LN | | | | BROWNSBURG | IN | 46112-8488 |
| MANGUS, JOHN D | 62745 FRANKFORT RD | | | | SALESVILLE | OH | 43778-9788 |
| MANGUS, KENNET A | 3188 HILL RD | | | | AUBURN HILLS | MI | 48326-1631 |
| MANGUS, MARILYN | 56 COUNTY ROAD 615 | | | | CORINTH | MS | 38834-8535 |
| MANGUS, NAOMI H | 8374 BENNETT | | | | FENTON | MI | 48430-9089 |
| MANGUS, RUBY JEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MANGUS, SANDRA J | 11222 BAKER ROAD | | | | JEROME | MI | 49249 |
| MANGUS, SANDRA J | 11222 BAKER RD | | | | JEROME | MI | 49249-9594 |
| MANGUTZ, BETTY J | 1140 YOUNG RD R9 | | | | SAGINAW | MI | 48601 |
| MANHAL | | | | | | | |
| MANHARD JR, DOUGLAS P | 1738 STATE ROUTE 303 | APT#53 LAKE PARK VILLAGE APT. | | | STREETSBORO | OH | 44241-5697 |
| MANHART, AGNES M | 1701 E ROAD 1 | | | | EDGERTON | WI | 53534-8740 |
| MANHART, AGNES M | 1701 ROAD 1, EAST | | | | EDGERTON | WI | 53534-8740 |
| MANHART, DONALD C | 170 LORELEI DR | | | | TONAWANDA | NY | 14150-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANHART, MARK R | 218 WINTERPARK DR | | | | WEST MONROE | LA | 71292-1106 |
| MANHATTAN BUILDING CO THE | PO BOX 1985 | | | | TOLEDO | OH | 43603-1985 |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE PKWY | | | | RIVERDALE | NY | 10471 |
| MANHATTAN INSTITUTE FOR | POLICY RESEARCH INC | 52 VANDERBILT AVE | | | NEW YORK | NY | 10017 |
| MANHATTAN MUSIC GROUP LLC | ATTN SPENCE LAMB | 156 LUDLOW ST FL 5 | | | NEW YORK | NY | 10002-2385 |
| MANHATTAN REPORTING CORP | 420 LEXINGTON AVE STE 2108 | | | | NEW YORK | NY | 10170 |
| MANHATTANVILLE COLLEGE | 2900 PURCHASE ST | ATTN STUDENT ACCOUNTS | | | PURCHASE | NY | 10577-2131 |
| MANHEIM | | | | | | | |
| MANHEIM | KEITH WILLIAMS | 1190 LANCASTER RD | | | MANHEIM | PA | 17545-9746 |
| MANHEIM | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4524 |
| MANHEIM ARENA ILLINOIS | 200 OLD CHICAGO DR | | | | BOLINGBROOK | IL | 60440-3511 |
| MANHEIM ARENA ILLINOIS | 200 W CHICAGO DR | | | | BOLINGBROOK | IL | 60440 |
| MANHEIM ATLANTA | 4900 BUFFINGTON RD | | | | RED OAK | GA | 30272 |
| MANHEIM ATLANTA AUTO AUCTION | 4900 BUFFINGTON RD | | | | COLLEGE PARK | GA | 30349-2950 |
| MANHEIM ATLANTA AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4900 BUFFINGTON RD | | | COLLEGE PARK | GA | 30349-2950 |
| MANHEIM AUCTIONS | ATTN STACEY A CARROLL | DOW LOHNES PLLC | 6 CONCOURSE PKWY SUITE 1800 | | ATLANTA | GA | 30328 |
| MANHEIM AUCTIONS | ATTN TRACY STUCKRATH | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| MANHEIM AUCTIONS | 1400 LAKE HEARN DR NE | | | | ATLANTA | GA | 30319-1464 |
| MANHEIM AUTO AUCTION | 1190 LANCASTER RD | | | | MANHEIM | PA | 17545-9746 |
| MANHEIM AUTO AUCTION | ATTN:  NEW RECON DEPT. | | | | MANHEIM | PA | 17545 |
| MANHEIM AUTO AUCTION | ATTN: NEW RECON DEPT. | | | | MANHEIM | PA | 17545 |
| MANHEIM BALTIMORE - WASHINGTON | 7120 OLD DORSEY RUN RD | | | | ELKRIDGE | MD | 21075 |
| MANHEIM BALTIMORE - WASHINGTON | 7151 BROOKDALE AVE | | | | ELKRIDGE | MD | 21075 |
| MANHEIM CARIBBEAN | LUCHETTI IND SUBDIVISION 305 STATE ROAD #5 LOT A | | | | BAYAMON | PR | 00961 |
| MANHEIM CARIBBEAN | CARR 3 KM 19.5 PLANTA DE FORD | | | | CANOVANAS | PR | 00729 |
| MANHEIM CARIBBEAN | CARR #3 KM 19.5 (PLANTA DE FORD) | | | | CANOVANAS | PR | 00729 |
| MANHEIM CHICAGO AUTO AUCTION | ATTN JEANINE ZIEMBA | 20401 COX AVE | | | MATTESON | IL | 60443-1856 |
| MANHEIM DALLAS | 5333 W KIEST BLVD | | | | DALLAS | TX | 75236-1055 |
| MANHEIM DALLAS-FORT WORTH | 12101 TRINITY BLVD | | | | EULESS | TX | 76040-6924 |
| MANHEIM DARLINGTON | PO BOX 51 | 1111 HARRY BYRD HWY | | | DARLINGTON | SC | 29540-0051 |
| MANHEIM DARLINGTON | PO BOX 51 | 1111 HARRY-BYRD HWY/ | | | DARLINGTON | SC | 29540-0051 |
| MANHEIM DARLINGTON | 1111 HARRY BYRD HWY | | | | DARLINGTON | SC | 29532-3507 |
| MANHEIM DARLINGTON | 1111 HARRY-BYRD HWY/PO BOB 51 | | | | DARLINGTON | SC | 29532 |
| MANHEIM DENVER | 17500 E 32ND AVE | | | | AURORA | CO | 80011-3316 |
| MANHEIM DETROIT | 600 WILL CARLETON ROAD (CALL FIRST) | | | | CARLETON | MI | 48117 |
| MANHEIM DETROIT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| MANHEIM DRIVE | 3000 WALTER WAY | | | | STOCKBRIDGE | GA | 30281-7910 |
| MANHEIM FORT LAUDERDALE | 5353 S STATE ROAD 7 | | | | DAVIE | FL | 33314-6403 |
| MANHEIM FORT LAUDERDALE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5353 S STATE ROAD 7 | | | DAVIE | FL | 33314-6403 |
| MANHEIM FORT WAYNE | 3600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1546 |
| MANHEIM HAWAII | 1001 AHUA ST | | | | HONOLULU | HI | 96819-4412 |
| MANHEIM HOUSTON | 14450 WEST RD | | | | HOUSTON | TX | 77041-1103 |
| MANHEIM HOUSTON | DBA MANHEIM HOUSTON | 14450 WEST RD | | | HOUSTON | TX | 77041-1103 |
| MANHEIM KENTUCKY AUTO AUCTION | 3515 NEWBURG RD | | | | LOUISVILLE | KY | 40218-3332 |
| MANHEIM MILWAUKEE | 561 27TH ST | | | | CALEDONIA | WI | 53108-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANHEIM MISSISSIPPI | 7510 U S HIGHWAY 49 | | | | HATTIESBURG | MS | 39402-9104 |
| MANHEIM MISSISSIPPI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7510 U S HIGHWAY 49 | | | HATTIESBURG | MS | 39402-9104 |
| MANHEIM NASHVILLE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8400 EASTGATE BLVD | | | MOUNT JULIET | TN | 37122-3141 |
| MANHEIM NASHVILLE | 8400 EASTGATE BLVD | | | | MOUNT JULIET | TN | 37122-3141 |
| MANHEIM NASHVILLE AUTO AUCTION | | 8400 EASTGATE BLVD | | | | TN | 37122 |
| MANHEIM NEVADA | 6600 AUCTION LN | | | | LAS VEGAS | NV | 89165-1700 |
| MANHEIM NEW MEXICO | 3411 BROADWAY BLVD SE | | | | ALBUQUERQUE | NM | 87105-0405 |
| MANHEIM NEW MEXICO | | 3411 BROADWAY BLVD SE | | | | NM | 87105 |
| MANHEIM NEW MEXICO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3411 BROADWAY BLVD SE | | | ALBUQUERQUE | NM | 87105-0405 |
| MANHEIM NEW YORK | 2000 DEALER DR | | | | NEWBURGH | NY | 12550-5067 |
| MANHEIM NORTHSTAR MINNESOTA | 4908 VALLEY INDUSTRIAL BLVD N | | | | SHAKOPEE | MN | 55379-1861 |
| MANHEIM NORTHSTAR MINNESOTA | 4908 VALLEY INDUSTRIAL BLVD N | | | | SHAKOPEE | MN | 55379-1861 |
| MANHEIM OMAHA | 9201 S 144TH ST | | | | OMAHA | NE | 68138-3634 |
| MANHEIM ORLANDO | PO BOX 220 | 11801 W COLONIAL DR/ | | | OCOEE | FL | 34761-0220 |
| MANHEIM ORLANDO | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| MANHEIM ORLANDO | PO BOX 220 | 118011 W COLONIAL DRIVE/ | | | OCOEE | FL | 34761-0220 |
| MANHEIM ORLANDO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11801 W COLONIAL DR | | | OCOEE | FL | 34761-3328 |
| MANHEIM PENNSYLVANIA | 1190 LANCASTER RD | | | | MANHEIM | PA | 17545-9746 |
| MANHEIM PITTSBURGH | 21095 ROUTE 19 | | | | CRANBERRY TOWNSHIP | PA | 16066-5907 |
| MANHEIM PITTSBURGH | | 21095 ROUTE 19 | | | | PA | 16066 |
| MANHEIM PORTLAND | 3000 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217-8257 |
| MANHEIM PORTLAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217-8257 |
| MANHEIM REMARKETING LIMITED PARTNERSHIP | ATTN: GENERAL MANAGER | 11801 W COLONIAL DR | | | OCOEE | FL | 34761-3328 |
| MANHEIM REMARKETING LTD | 11801 W COLONIAL DR | | | | OCOEE | FL | 34761-3328 |
| MANHEIM RIVERSIDE | 6446 FREMONT ST | | | | RIVERSIDE | CA | 92504-1437 |
| MANHEIM SAN ANTONIO | 1500 ACKERMAN RD | | | | SAN ANTONIO | TX | 78219-3506 |
| MANHEIM SAN ANTONIO | 2042 ACKERMAN RD | | | | SAN ANTONIO | TX | 78219-3016 |
| MANHEIM SAN DIEGO | 4691 CALLE JOVEN | | | | OCEANSIDE | CA | 92057-6042 |
| MANHEIM SERVICES CORPORATION DBA MANHEIM ST LOUIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13813 SAINT CHARLES ROCK RD | | | BRIDGETON | MO | 63044-3824 |
| MANHEIM SOUTHERN CALIFORNIA | 10700 BEECH AVE | | | | FONTANA | CA | 92337-7205 |
| MANHEIM ST LOUIS | 13813 SAINT CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-3824 |
| MANHEIM STATESVILLE | I-77 AT EXIT 54 | | | | STATESVILLE | NC | 28687 |
| MANHEIM STATESVILLE | I 77 AT EXIT 54 | | | | STATESVILLE | NC | 28687 |
| MANHEIM STATESVILLE | I-77 AT HIGHWAY 21 NORTH EXIT 54 | | | | STATESVILLE | NC | 28625 |
| MANHEIM STATESVILLE | 145 AUCTION LN | | | | STATESVILLE | NC | 28625-9009 |
| MANHEIM STATESVILLE | I-77/HWY 21 AT EXIT 54 | | | | STATESVILLE | NC | 28677 |
| MANHEIM UTAH | 1650 W 500 S | | | | WEST BOUNTIFUL | UT | 84087-2226 |
| MANHEIM'S CALIFORNIA AUTO DEALERS EXCHANGE | 1320 N TUSTIN AVE | | | | ANAHEIM | CA | 92807-1619 |
| MANHEIM'S GREATER TAMPA BAY AUTO AUCTION | 401 S 50TH ST | | | | TAMPA | FL | 33619-3651 |
| MANHEIM'S METRO DETROIT AUTO AUCTION | 29500 GATEWAY DR | | | | FLAT ROCK | MI | 48134-1396 |
| MANHEIM'S SOUTH SEATTLE AUTO AUCTION | 19711 77TH AVE S | | | | KENT | WA | 98032-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANHEIM'S TEXAS HOBBY AUTO AUCTION | 8215 KOPMAN DR | | | | HOUSTON | TX | 77061-5050 |
| MANHEIM, MARY C | 42501 JO ED DRIVE | | | | STERLING HTS | MI | 48314-3039 |
| MANHEIMS BALTIMORE-WASHINGTON AUTO AUCTION | 7120 DORSEY RUN RD | | | | ELKRIDGE | MD | 21075-6884 |
| MANHEIMS METRO DETROIT AUTO AU | 29500 GATEWAY DR | | | | FLAT ROCK | MI | 48134-1396 |
| MANHEIMS TGIF CINEMA SALE | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4524 |
| MANHEIMS TGIF-CINEMA SALE | 6205 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4524 |
| MANI & THAILAMANI IYER | ACCT OF MARY J STATEN | | | | | | |
| MANI MASSOOMI | 16 SKYVIEW TER | | | | CLIFTON | NJ | 07013-1382 |
| MANI PRASANNA | SANDIPAN A LASKAR | 4707 PIN OAK PARK | APT 515 | | HOUSTON | TX | 77081-2250 |
| MANI ROWINSKI | 29130 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2000 |
| MANI, SEAN G | 233 HILLSIDE BLVD | | | | DALY CITY | CA | 94014-1833 |
| MANIA, GEORGE W | 617 CHERRY ST | | | | TRENTON | NJ | 08638-3318 |
| MANIACE, DAVID S | 5 PICKTHORN DR | | | | BATAVIA | NY | 14020 |
| MANIACE, JOSEPH L | 872 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2560 |
| MANIACE, LINDA A | 103 EVANS ST | | | | BATAVIA | NY | 14020-3112 |
| MANIACE, MARCO A | 872 PINE TREE ROAD WEST | | | | LAKE ORION | MI | 48362-2560 |
| MANIACI JILL | 13183 STONEBRIAR CT | | | | WASHINGTON | MI | 48094-3172 |
| MANIACI JOE | MANIACI, JOE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MANIACI SARAH | 905 S OAK CREEK DR | | | | GENOA | IL | 60135-8193 |
| MANIACI, ANTHONY M | 5046 ATKINS RD | | | | CLYDE | MI | 48049-4558 |
| MANIACI, JOE | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| MANIACI, KANDACE | 16 BIRCH DR 16 | | | | RONKONKOMA | NY | 11779 |
| MANIACI, KATHLEEN A | 13864 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2861 |
| MANIACI, KRISTINA M | 18189 HICKORY LICK RD | | | | WARRENTON | MO | 63383-3438 |
| MANIACI, PERRY L | 42012 EHRKE DR | | | | CLINTON TWP | MI | 48038-3602 |
| MANIACI, PETER | 4011 CALLE SONORA OESTE UNIT 1E | | | | LAGUNA WOODS | CA | 92637-3293 |
| MANIACI, SALVATORE F | 42655 ROYAL LN | | | | CLINTON TOWNSHIP | MI | 48038-5010 |
| MANIAK, ADELLA | 1316 COUTANT ST | | | | FLUSHING | MI | 48433-1819 |
| MANIAK, ADELLA | 1316 COUTANT | | | | FLUGHING | MI | 48433-1819 |
| MANIAK, EUGENIA | 420 SEIN MIGUEL AVENUE | | | | WARM MINERAL SPRINGS | FL | 34287-1227 |
| MANIAK, EUGENIA | 420 SAN MIGUEL AVE | | | | NORTH PORT | FL | 34287-1227 |
| MANIAL JR, DANIEL S | 4403 YOUNG RD | | | | BELLEVUE | MI | 49021-8429 |
| MANIAL JR, DANIEL STANLEY | 4403 YOUNG RD | | | | BELLEVUE | MI | 49021-8429 |
| MANIAL, ANDREW J | 5037 HOFFMAN ST | | | | ELKTON | MI | 48731-5111 |
| MANIAL, ANDREW J. | 5037 HOFFMAN ST | | | | ELKTON | MI | 48731-5111 |
| MANIAL, DANIEL S | 4426 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| MANIAL, ROBERT A | 12112 DICE RD | | | | FREELAND | MI | 48623-9215 |
| MANIAL, STANLEY B | 1884 E BIRCH RUN RD | | | | BURT | MI | 48417-2321 |
| MANIAL, STEVEN C | 11924 BRADY RD | | | | CHESANING | MI | 48616-1081 |
| MANIAL, STEVEN CHARLES | 11924 BRADY RD | | | | CHESANING | MI | 48616-1081 |
| MANIAM, BALAJI M | 22 DUPREE COURT | | | | PETALUMA | CA | 94954-6844 |
| MANIATIS, DONALD | 5831 SODOM HUTCHINGS RD.NE | | | | FARMDALE | OH | 44417-9787 |
| MANIATIS, LORETTA C | 2140 ROLLING MEADOWS DR NE | | | | WARREN | OH | 44484-1672 |
| MANIATIS, ROBERT N | 2140 ROLLING MEADOWS DR NE | | | | WARREN | OH | 44484-1672 |
| MANIBUSAN, THOMAS A | 752 BRIDGE CREEK DR | | | | SAN RAMON | CA | 94582-5649 |
| MANIC MOMMIES MEDIA LP | 63 GROVER RD | | | | ASHLAND | MA | 01721-2513 |
| MANICK, DENNIS D | 465 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANICK, ELLEN | 465 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| MANICKAM, PONNU G | 1711 MUNDELEIN RD | | | | NAPERVILLE | IL | 60565-6780 |
| MANIER, AGNES E | 5463 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| MANIER, AUSTIN L | 7296 HICKORY TRAIL DR NE | | | | BELMONT | MI | 49306-9310 |
| MANIER, BARBARA A | 3602 LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612-8723 |
| MANIER, BILL D | 15504 MCGUIRE ST | | | | TAYLOR | MI | 48180 |
| MANIER, CHARLES L | 8035 OAK ST | | | | TAYLOR | MI | 48180-2259 |
| MANIER, JIMMY D | 2975 KOMOKA DR | | | | WATERFORD | MI | 48329-4415 |
| MANIER, JOANN E | 2831 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4649 |
| MANIER, JOHN M | 7481 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| MANIER, JUNE C | 9540 SCOT ST | | | | HUDSON | FL | 34669-3780 |
| MANIER, KENNETH J | 31541 GRANT ST | | | | WAYNE | MI | 48184-2213 |
| MANIER, WAYNE R | 9814 E WATFORD WAY | | | | SUN LAKES | AZ | 85248 |
| MANIERER, ESTHER | 2577 NW 49TH AVE APT 107 | | | | LAUDERDALE LAKES | FL | 33313 |
| MANIERSKI, JOSEPH I | 1757 HILLMAN DR | | | | TROY | MI | 48083-2629 |
| MANIERSKI, ROBERT P | 19830 KEATS CT | | | | MACOMB | MI | 48044-1744 |
| MANIEZ, KAREN L | 16130 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| MANIEZ, ROBERT P | 16130 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| MANIEZ, TIMOTHY J | 8480 RIK MAR DR | | | | DE SOTO | KS | 66018-9629 |
| MANIEZ, TONI L | 35040 HARROUN ST | | | | WAYNE | MI | 48184-2323 |
| MANIFOLD SR, MILES S | 2840 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| MANIFOLD, ENOLA E | 2230 W ROWLAND AVE | C/O JAMES W MANIFOLD | | | SANTA ANA | CA | 92704-6033 |
| MANIFOLD, ETHEL | 4233 N 800 E | | | | MOORELAND | IN | 47360 |
| MANIFOLD, HAROLD | 3915 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| MANIFOLD, HENRY G | 3544 172ND ST | | | | FLUSHING | NY | 11358-1830 |
| MANIFOLD, MILES S | 96 MAPLE RUN BLVD | | | | SPRINGVILLE | IN | 47462 |
| MANIFOLD, MILES S. | 96 MAPLE RUN BLVD | | | | SPRINGVILLE | IN | 47462 |
| MANIFOLD, PATSY N | 7884 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| MANIFOLD, TODD A | 7232 CURRAGH CT | | | | DUBLIN | OH | 43017-3432 |
| MANIGAN, JAMES L | 91 COTE AVE | | | | WOONSOCKET | RI | 02895-3510 |
| MANIGAULT, BETTY O | 4551 DEER CREEK CT APT 6 | | | | AUSTINTOWN | OH | 44515-5409 |
| MANIGAULT, BETTY O | 4551 DEER CREEK CRT | APT 6 | | | AUSTIN TOWN | OH | 44515 |
| MANIGAULT, EDWARD | 1631 SEIGNIOUS DR | | | | CHARLESTON | SC | 29407-9662 |
| MANIGAULT, LISA L | 327 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |
| MANIGAULT, SHELIA | 3200 LYNDALE AVENUE | | | | BALTIMORE | MD | 21213-1608 |
| MANIK, HELEN | 1704 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3711 |
| MANIKA, JAMES P | 9091 SHADY LN | | | | HICKORY HILLS | IL | 60457-1040 |
| MANIKA, WANDA A | 2223 S 6TH AVE | | | | RIVERSIDE | IL | 60546-1237 |
| MANIKA, WANDA A | 2223 6TH AVE | | | | NO. RIVERSIDE | IL | 60546-1237 |
| MANIKAS ALEXANDER G (497515) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MANIKAS, ALEXANDER G | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MANIKAS, ALEXANDER G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MANIKAS, MADELINE M | 937 HEIN AVE | | | | LANSING | MI | 48911-4836 |
| MANIKOWSKI, ARLENE S | 33 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| MANIKOWSKI, ARLENE S | 33 CAMBRIA ST. | | | | BUFFALO | NY | 14206-2301 |
| MANIKOWSKI, DOLORES M | 3812 POINTE TREMBLE RD TRLR 31 | | | | ALGONAC | MI | 48001-4806 |
| MANIKOWSKI, GREGORY M | 7 COBBLESTONE CT | | | | LANCASTER | NY | 14086-9326 |
| MANIKOWSKI, GREGORY MICHAEL | 7 COBBLESTONE CT | | | | LANCASTER | NY | 14086-9326 |
| MANILA C PARKS | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| MANILA PARKS | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45402-5952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANILY E JENKINS | 89 HIGHLAND AVE. | | | | SOMERSET | NJ | 08873 |
| MANINA JR, JOSEPH | 15473 BOICHOT RD | | | | LANSING | MI | 48906-1223 |
| MANIOCI, NATE | PO BOX 13186 | | | | ROCHESTER | NY | 14613-0186 |
| MANION BENNIE D SR (451356) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MANION III, CHARLES L | 418 CHAPEL ST | | | | HARRISVILLE | RI | 02830-1321 |
| MANION THOMAS N (429358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANION, AMANDA | 450 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2122 |
| MANION, ANTHONY - | 919 CAMBRIDGE CT | | | | THE VILLAGES | FL | 32162-3385 |
| MANION, ANTHONY T | 2760 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-2354 |
| MANION, ANTHONY THOMAS | 2760 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-2354 |
| MANION, BENNIE D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MANION, BEVERLY | 919 CAMBRIDGE CT | | | | THE VILLIAGES | FL | 32162-3385 |
| MANION, DAVID H | 904 N WALKER LN | | | | OLATHE | KS | 66061-2843 |
| MANION, DIANE | PO BOX 101 | | | | SOUTH DENNIS | MA | 02660-0101 |
| MANION, DOROTHY | 4045 N 67TH ST | | | | KANSAS CITY | KS | 66104-1027 |
| MANION, DWIGHT M | 10105 BEECHDALE ST | | | | DETROIT | MI | 48204-2587 |
| MANION, GARY G | 500 LANA DR | | | | CAMERON | MO | 64429 |
| MANION, HAROLD | 416 FOREST VIEW DRIVE | | | | BEDFORD | IN | 47421-5219 |
| MANION, HENRY T | 2718 COSTA MESA RD | | | | WATERFORD | MI | 48329-2433 |
| MANION, IMOGENE | 3159 MARTELL | | | | ROCHESTER HLS | MI | 48309-3568 |
| MANION, IMOGENE | 114 PARK DRIVE | | | | CLAWSON | MI | 48017-1266 |
| MANION, JOHN E | 49570 E VALLEY CIR | | | | SHELBY TWP | MI | 48317-1633 |
| MANION, MARIANNE | 9510 S. COUNTY RD. | 325 W. | | | REELSVILLE | IN | 46171 |
| MANION, MARK H | 159 BRYANT AVE | | | | LA FAYETTE | GA | 30728-4803 |
| MANION, MARK H | 1914 GUNBARREL ROAD | | | | CHATTANOOGA | TN | 37421-3105 |
| MANION, MARY K | 101 VERNON WOODS | | | | LIGRANGE | GA | 30240 |
| MANION, MILTON H | 20780 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2710 |
| MANION, NANCY | 450 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2122 |
| MANION, NORMAN R | 4045 N 67TH ST | | | | KANSAS CITY | KS | 66104-1027 |
| MANION, PATRICE A | 2718 COSTA MESA RD | | | | WATERFORD | MI | 48329-2433 |
| MANION, ROBERT | 450 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879-2122 |
| MANION, THOMAS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANIOS, ADAM | 865 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2901 |
| MANIPULA, DANTE C | 2169 CUMBERLAND DR | | | | TROY | MI | 48085-3634 |
| MANIRE JOHN K (301462) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MANIRE, JOHN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MANIS ANDREW | DBA ANDY MANIS PHOTO | 3305 BLUFF ST | | | MADISON | WI | 53705-3319 |
| MANIS JR, JAMES C | 8415 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1848 |
| MANIS JR, JAMES E | 16661 WINSTON ST | | | | DETROIT | MI | 48219-3611 |
| MANIS RONALD | 11820 YARNELL RD | | | | KNOXVILLE | TN | 37932-2339 |
| MANIS, ALBERT L | 6242 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| MANIS, BEVERLEE A | 6300 RIVIERA CIR | | | | LONG BEACH | CA | 90815-4764 |
| MANIS, BILLY J | 5608 W WEDGEWOOD LN | | | | MUNCIE | IN | 47304-8524 |
| MANIS, COY B | 4914 N 100 W | | | | UNIONDALE | IN | 46791-9715 |
| MANIS, DANIEL L | 5311 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| MANIS, DIANA L | 139 KATIE LYNN CT | | | | WENTZVILLE | MO | 53385-3557 |
| MANIS, DONALD E | 301 CARTER AVE | | | | DEFIANCE | OH | 43512-1586 |
| MANIS, DUANE C | 139 KATIE LYNN CT | | | | WENTZVILLE | MO | 63385-3557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANIS, DUANE COLLINS | 139 KATIE LYNN CT | | | | WENTZVILLE | MO | 63385-3557 |
| MANIS, EUNETH | 1361 PREAKNESS DR | | | | MANSFIELD | OH | 44906-1852 |
| MANIS, GEORGIA | 424 N BELLFLOWER BLVD UNIT 305 | | | | LONG BEACH | CA | 90814-4065 |
| MANIS, HUGH L | 240 CAVE RIDGE RD | | | | ROGERSVILLE | TN | 37857-3977 |
| MANIS, IVAN D | 565 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1026 |
| MANIS, JERRY L | 7215 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9373 |
| MANIS, RANOL D | 2402 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-2719 |
| MANIS, RANOL D | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 |
| MANIS, SANFORD J | 710 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| MANIS, SHEILA | 2216 MOORE RD. | | | | LINCOLN PARK | MI | 40146-3406 |
| MANIS, TAMMY J | 1528 MERILINE AVE. | | | | DAYTON | OH | 45410-5410 |
| MANIS, VERNARD C | 1992 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| MANIS-FARMEN, ANGELA J | 4223 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5056 |
| MANISCALCO WILLIAM | MANISCALCO, WILLIAM | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MANISCALCO, GUGLIELMO | 81 WEBWOOD CIR | | | | ROCHESTER | NY | 14626-4000 |
| MANISCALCO, JON S | 2781 DELLRIDGE DR | | | | HOLT | MI | 48842-9718 |
| MANISCALCO, RICHARD | 8 JUNE LN | | | | MONTVALE | NJ | 07645-2016 |
| MANISCALCO, SALVATORE | PO BOX 26225 | | | | ROCHESTER | NY | 14626 |
| MANISH AMIN | | | | | | | |
| MANISH GULATI | 9022 PO BOX | | | | WARREN | MI | 48090-9022 |
| MANISH PATEL | 34770 MAPLEGROVE DR APT D | | | | STERLING HEIGHTS | MI | 48312-4787 |
| MANISH SHAH | 31061 POINTE OF WOODS DR APT 23 | | | | FARMINGTON HILLS | MI | 48334-1273 |
| MANISH SINHA | 44 BROMLEY RD | | | | PITTSFORD | NY | 14534-2938 |
| MANISTA, WAYNE F | 2278 ROBINA AVE | | | | BERKLEY | MI | 48072-4003 |
| MANITOBA FINANCE | MANITOBA TAXATION DIVISION | RETAIL SALES TAX | 101-401 YORK AVENUE | WINNIPEG MB R3C 4G4 CANADA | | | |
| MANITOBA GOVERNMENT FLEET VEHICLES AGENCY | DON CHESNEY, MANAGER-FLEET OPERATIONS | 626 HENRY AVE | | WINNIPEG MB R3A 1P7 CANADA | | | |
| MANITOBA HYDRO | ATTN: VERN WILSON | 820 TAYLOR AVENUE | | WINNIPEG MB R3C 2P4 CANADA | | | |
| MANITOBA HYDRO | VERN WILSON | 820 TAYLOR AVENUE | | WINNIPEG MB R3C 2P4 CANADA | | | |
| MANITOBA HYDRO | 820 TAYLOR AVENUE | | | WINNIPEG MB R3C 2P4 CANADA | | | |
| MANITOULIN | DARLENE CAMPBELL | 161 MAIN ST | | THUNDER BAY ON P7B 6S5 CANADA | | | |
| MANITOULIN TRANSPORT | ROLANDO MEO | 154 HWY 540B | | GORE BAY ON P0P 1H0 CANADA | | | |
| MANITOULIN TRANSPORT INC | ATTN LINDA GOUGE | PO BOX 390 | | GORE BAY CANADA ON P0P 1H0 CANADA | | | |
| MANITOWABI, CALVIN L | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| MANITOWABI, CALVIN LLOYD | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| MANITOWABI, GLORIA R | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| MANITOWABI, GLORIA RAE | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| MANITOWABI, RENE I | PO BOX 763 | | | | SAULT SAINTE MARIE | MI | 49783-0763 |
| MANITOWOC CITY TREASURER | 900 QUAY ST | | | | MANITOWOC | WI | 54220-4543 |
| MANITTA, JAMES V | 15 HOPE AVE | | | | STATEN ISLAND | NY | 10305-3012 |
| MANITZ FINSTERWALD & PARTNER | MARTIN-GREIF-STRASSE 1 | 80336 MUNCHEN UPDATE 9/8/6 | | GERMANY AM GERMANY | | | |
| MANITZ FINSTERWALD & ROTERMUND | POSTFACH 22 16 11 ROBERT | KOCH STRASSE 1 MUNCHEN | | 80506 GERMANY GERMANY | | | |
| MANIYYA B NURUDDIN | 7827 GRANITE CITY CT | | | | LAS VEGAS | NV | 89166 |
| MANIZA COLE | PO BOX 400 | | | | TARBORO | NC | 27886-0400 |
| MANIZA E COLE | 2514 HEATH LN | | | | TARBORO | NC | 27886-2270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANJADIYIL JOSEPH | 4896 KNOLLWOOD CT | | | | CLARKSTON | MI | 48348-5023 |
| MANJINDER K GILL | 204 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1649 |
| MANJINDER SODHI | 6239 CRESCENT WAY DR | | | | TROY | MI | 48085-1403 |
| MANJO, DEBORAH L | 23089 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2121 |
| MANJU A SHAH | 3807 PECAN VALLY DR | | | | MISSOURI CITY | TX | 77459-4440 |
| MANJULABEN HATHI | 167 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1251 |
| MANJUNATH BANNIHATTI | 1432 KIRTS BLVD APT 207 | | | | TROY | MI | 48084-4351 |
| MANK, LEONARD A | 161 SAWYER AVE | | | | DEPEW | NY | 14043-3434 |
| MANK, LINDA A | 8761 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4610 |
| MANKA, DOROTHY K | UNION SQUARE SENIOR APTS | 2341 UNION RD. | | | WEST SENECA | NY | 14224 |
| MANKA, JOHN G | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154-1212 |
| MANKAME, NILESH D | 3062 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9464 |
| MANKAME, NILESH D | 2303 LESLIE CIR | | | | ANN ARBOR | MI | 48105-3425 |
| MANKATO CHEVROLET | 1815 E MADISON AVE | | | | MANKATO | MN | 56001-5449 |
| MANKATO MOTOR COMPANY | LOREN HOLUB | 1815 E MADISON AVE | | | MANKATO | MN | 56001-5449 |
| MANKATO STATE UNIVERSITY | CASHIER | PO BOX 8400 | | | MANKATO | MN | 56002-8400 |
| MANKE ELLIOTT | 1570 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-3817 |
| MANKE FRANKLIN | PO BOX 599 | | | | EDGEMONT | SD | 57735-0599 |
| MANKE, EDWIN V | PO BOX 284 | | | | ONEKAMA | MI | 49675-0284 |
| MANKE, ELLIOTT L | 1570 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-3817 |
| MANKE, JAMES E | 2004 SW 36TH TER | | | | CAPE CORAL | FL | 33914-5568 |
| MANKE, KIM D | 1915 S FENNER RD | | | | CARO | MI | 48723-9645 |
| MANKE, MERIDITH | 3175 E GREEN RD | | | | ST JOHNS | MI | 48879-8116 |
| MANKE, MERIDITH | 3175 GREEN RD | | | | SAINT JOHNS | MI | 48879-8116 |
| MANKE, ROBERT M | 6037 E CANAL RD | | | | LOCKPORT | NY | 14094-9226 |
| MANKER, CHARLES F | 186 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 |
| MANKER, DOROTHY M | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| MANKER, DWIGHT E | 5097 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| MANKER, JOHN L | 5913 SUBURBAN DR | | | | INDIANAPOLIS | IN | 46224-1358 |
| MANKEY, DAVID | 301 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| MANKEY, DENNIS L | 11006 CLAREWOOD CT | | | | FORT WAYNE | IN | 46814-8224 |
| MANKIN FORREST | PO BOX 13747 | | | | DAYTON | OH | 45413-0747 |
| MANKIN JR, ROBLA G | 4687 OLD WASHINGTON HWY | | | | DAYTON | TN | 37321-5163 |
| MANKIN, CAROL S | 14 PARKDALE DR | | | | ARCANUM | OH | 45304-1418 |
| MANKIN, DAVID J | 17 ENCHANTED CT | | | | MANSFIELD | TX | 76063-5172 |
| MANKIN, DONNA L | 713 2ND ST | | | | NEWELL | PA | 15466 |
| MANKIN, FORREST W | PO BOX 13747 | | | | DAYTON | OH | 45413-0747 |
| MANKIN, GARY | 225 S LINCOLN ST | | | | CLINTON | IN | 47842-7085 |
| MANKIN, MARTHA A | 19151 SE 15TH ST | | | | HARRAH | OK | 73045-6377 |
| MANKIN, NAOMI | 225 S LINCOLN ST | | | | CLINTON | IN | 47842-7085 |
| MANKIN, PAUL J | 285 PARLIAMENT CT | | | | LAWRENCEVILLE | GA | 30043-6013 |
| MANKIN, ROGER W | PO BOX 39 | | | | ARCANUM | OH | 45304-0039 |
| MANKINS, DONALD G | 93 OAK FOREST DR. WB #51A | | | | WHITNEY | TX | 76692 |
| MANKINS, DORA H | 349 LAKE LYNN RD | | | | LAKE LYNN | PA | 15451-1003 |
| MANKINS, JOHN W | 7321 LANIER DR | | | | PENSACOLA | FL | 32504-6524 |
| MANKINS, PHILIP M | 12192 COUNTY ROAD 670 | | | | BLUE RIDGE | TX | 75424-3356 |
| MANKINS, SYLVIA R | LAKE LYNN BOX 6 | | | | LAKE LYNN | PA | 15451-0006 |
| MANKO, BRONISLAW M | PO BOX 121 | | | | ONONDAGA | MI | 49264-0121 |
| MANKO, JOANNE M | 11512 ARGENTINE RD | | | | LINDEN | MI | 48451-8528 |
| MANKO, MICHAEL T | 1008 S HOLMES ST | | | | LANSING | MI | 48912-1924 |
| MANKO, THEODORE B | 447 BON AIR RD | | | | LANSING | MI | 48917-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANKOPF JOHN H (360552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANKOPF, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANKOSKI, GENEVIEVE A | 10110 MAJO COURT | | | | RNCHO CORDOVA | CA | 95670-3142 |
| MANKOWSKE, ROBERT D | 420 ESSEX LN | | | | NEW LENOX | IL | 60451-1515 |
| MANKOWSKI NANCY | 2216 FAIRWAY DR | | | | LONG BEACH | IN | 46360-1513 |
| MANKOWSKI, AMANDA L. | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| MANKOWSKI, BRUNO P | 503 NORTH BALLARAT AVE | P.O BOX 2551 | | | NORTH BEND | WA | 98045 |
| MANKOWSKI, BRUNO P | 503 N BALLARAT AVE | P O BOX 2551 | | | NORTH BEND | WA | 98045 |
| MANKOWSKI, DONALD G | 9276 NEFF RD | | | | CLIO | MI | 48420-1661 |
| MANKOWSKI, DONALD GEORGE | 9276 NEFF RD | | | | CLIO | MI | 48420-1661 |
| MANKOWSKI, ERVIN J | 4116 BLOOMFIELD DRIVE | | | | STERLING HTS | MI | 48310-3306 |
| MANKOWSKI, FRANCES | 5286 LELAND ST | | | | BRIGHTON | MI | 48116-2102 |
| MANKOWSKI, JOHN L | 9260 NEFF RD | | | | CLIO | MI | 48420-1661 |
| MANKOWSKI, LINDA L | 501 W FOREST ST TRLR 2 | | | | BELLE PLAINE | MN | 56011 |
| MANKOWSKI, MARK A | 2990 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| MANKOWSKI, MARK ANTHONY | 2990 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| MANKOWSKI, PATRICIA A | 9433 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| MANKOWSKI, PATRICIA ANN | 9433 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| MANKOWSKI, ROBERT D | 934 CEDARGATE CT 9 | | | | WATERFORD | MI | 48328 |
| MANKOWSKI, THELMA | 3486 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5640 |
| MANKOWSKI, WALTER J | 1180 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1619 |
| MANKS, MARIAN | 1263 MAPLE LEAF LN | | | | HOWELL | MI | 48843-8371 |
| MANKS, MARIAN | 32136 JAMES ST | | | | GARDEN CITY | MI | 48135-1755 |
| MANKUS, HAROLD G | 6539 W 85TH ST | | | | BURBANK | IL | 60459-2377 |
| MANKUS, LINDA A | 2208 N BOGDAN LN B | | | | JOLIET | IL | 60432 |
| MANKUS, ROGER A | 6539 W 85TH ST | | | | BURBANK | IL | 60459-2377 |
| MANLEY ALIGNMENT BRAKE & SPRNG | ATTN: RON MANLEY | 3200 PENDLETON AVE | | | ANDERSON | IN | 46013-2004 |
| MANLEY AUTOMOTIVE PARTS & SERVICE | 23788 RHEA COUNTY HWY | | | | SPRING CITY | TN | 37381-4945 |
| MANLEY BISHOP | 220 AVIATION PKWY | | | | CAPE CORAL | FL | 33904-2705 |
| MANLEY BLUE | 1210 SPRING SHADOW DR | | | | CHOCTAW | OK | 73020-8226 |
| MANLEY CHAMBERLAIN | 3858 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| MANLEY DURHAM | 67 MEADOWWOOD DR | | | | MC KENZIE | TN | 38201-1333 |
| MANLEY HUGHES | 15380 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| MANLEY JONES | 3138 TOCCOA HWY | | | | CLARKESVILLE | GA | 30523-5230 |
| MANLEY JR, JAMES E | 212 KEARNEY ST | | | | LOUISBURG | NC | 27549-9516 |
| MANLEY JR, ROBERT | 3760 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 |
| MANLEY OSCAR L JR (456563) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MANLEY PERFORMANCE PRODUCTS INC | 1960 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701-4531 |
| MANLEY STOWELL | 12155 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| MANLEY SUSAN | PO BOX 39171 | | | | PHOENIX | AZ | 85069-9171 |
| MANLEY, ALLEN M | 181 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| MANLEY, ALLEN T | 17116 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-4501 |
| MANLEY, ANGELA R | 8255 WOODSEDGE DRIVE | | | | WHITE LAKE | MI | 48386 |
| MANLEY, ARIANE M | 5311 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9134 |
| MANLEY, AVIS J | 22972 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-2489 |
| MANLEY, BONNITA A | 1440 KNOB HL | | | | COMMERCE TOWNSHIP | MI | 48382-1915 |
| MANLEY, CARLOND D | 27804 HIDDEN LAKES LANE | | | | WARRENTON | MO | 63383-1931 |
| MANLEY, CHARLES E | 72 BATAVIA ST | | | | RIVER ROUGE | MI | 48218-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANLEY, CHARLES E | 5318 MORRIS CARTER RD. | LOT 1 | | | CONWAY | SC | 29527 |
| MANLEY, CHARLES EUGENE | 72 BATAVIA ST | | | | RIVER ROUGE | MI | 48218-1638 |
| MANLEY, CLAUDE D | 916 COUTANT ST | | | | FLUSHING | MI | 48433-1727 |
| MANLEY, DALE E | 12111 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| MANLEY, DALE EUGENE | 12111 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| MANLEY, DAVID A | 28918 ACORN WAY | | | | COARSEGOLD | CA | 93614-9659 |
| MANLEY, DAVID C | 1124 HIGHWAY E | | | | SILEX | MO | 63377-2435 |
| MANLEY, DEBRA A | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2076 |
| MANLEY, DEREK D | 3636 COLIN DR | | | | BILLINGS | MT | 59102 |
| MANLEY, DEREK D | 3290 CURRENT CREEK CT | | | | LOVELAND | CO | 80538-7276 |
| MANLEY, DOUGLAS T | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2076 |
| MANLEY, EARL B | 15811 SPARROWRIDGE CT | | | | CHARLOTTE | NC | 28278-8844 |
| MANLEY, EDWARD C | 20 HARTFORD AVE  N | | | | UPTON | MA | 01568-1651 |
| MANLEY, ELIZABETH A | 7062 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| MANLEY, GAYE R | 7262 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1303 |
| MANLEY, GEORGE F | 3375 E D AVE | | | | KALAMAZOO | MI | 49009-5601 |
| MANLEY, GERALD D | 654 COUNTY ROAD 3549 | | | | ATLANTA | TX | 75551-5220 |
| MANLEY, GILBERT T | 910 DUTCH CHAPEL RD | | | | CYNTHIANA | KY | 41031-9040 |
| MANLEY, HETHER M | 520 NE 3RD ST | | | | BLUE SPRINGS | MO | 64014-2904 |
| MANLEY, HORACE LEE | | | | | | | |
| MANLEY, JACKIE D | 5970 KADER DR | | | | FLINT | MI | 48506-1058 |
| MANLEY, JAMES B | 410 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9648 |
| MANLEY, JAMES E | PO BOX 1656 | | | | LUCERNE | CA | 95458-1656 |
| MANLEY, JAMES F | 192 JUDY DR | | | | MARTINSVILLE | IN | 46151-4317 |
| MANLEY, JAMES J | 17671 BARRY ST | | | | CLINTON TWP | MI | 48038-2006 |
| MANLEY, JAMES N | 29 LAKE DR | | | | DEBARY | FL | 32713-2874 |
| MANLEY, JANET A | 2215 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MANLEY, JANET ANN | 2215 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MANLEY, JASPER G | 58230 OAKWOOD DR | | | | THREE RIVERS | MI | 49093 |
| MANLEY, JERRY J | 5720 NEWGATE RD | | | | DUBLIN | OH | 43017-2208 |
| MANLEY, JERRY R | 832 GREEN 519 RD | | | | PARAGOULD | AR | 72450 |
| MANLEY, JOSEPH B | 1106 COUNTY ROAD 284 | | | | FIVE POINTS | AL | 36855 |
| MANLEY, JOSEPH BURKE | 1106 COUNTY ROAD 284 | | | | FIVE POINTS | AL | 36855-2853 |
| MANLEY, KAREEM LEVAR | 714 N PERRY ST | | | | PONTIAC | MI | 48342 |
| MANLEY, LAMONT D | 2645 POWELL AVE | | | | ANN ARBOR | MI | 48104-6469 |
| MANLEY, LANNY L | 6424 TUTBURY LN | | | | TROY | MI | 48098-2152 |
| MANLEY, LAURENCE M | 20413 ELKHART ST | | | | HARPER WOODS | MI | 48225-2237 |
| MANLEY, LENA B | 604 RANCHO ESTATES BLVD | | | | YUKON | OK | 73099-4110 |
| MANLEY, LEO F | 4439 UPDIKE CIR | | | | CARMEL | IN | 46033 |
| MANLEY, LINDSEY | 1030 S CENTRAL AVE | | | | LIMA | OH | 45804-2028 |
| MANLEY, LOIS J | 3146 SHIRLEY DR | | | | AMELIA | OH | 45102-9782 |
| MANLEY, LOUIS A | 94 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MANLEY, LUWANNA L | 8009 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9738 |
| MANLEY, MARK E | 4375 ATHENS RD | | | | CARNESVILLE | GA | 30521-4313 |
| MANLEY, MARTIN R | 1039 N OLD WOODWARD AVE | UNIT 5 | | | WEST BLOOMFIELD | MI | 48009-5411 |
| MANLEY, MARTIN R | 2080 DAINTREE AVE | | | | WEST BLOOMFIELD | MI | 48323-3802 |
| MANLEY, MICHAEL C | 4375 ATHESI RD | | | | CARNESVILLE | GA | 30521 |
| MANLEY, MICHAEL R | 3185 GEORGE RUSSELL RD | | | | DECATUR | AL | 35603-4043 |
| MANLEY, MILDRED M | 315 WATTS HILL RD | | | | ELGIN | SC | 29045 |
| MANLEY, MYRLEEN | 1077 BUCKNER RD | | | | RINGGOLD | GA | 30736-9005 |
| MANLEY, NADINE M | 8530 NORTHLAWN | | | | DETROIT | MI | 48204-3234 |
| MANLEY, NAOMI H | 3145 E 4TH AVE | | | | INDIANAPOLIS | IN | 46221-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANLEY, OSCAR L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MANLEY, PATRICIA ANN | 17044 HUNTLEY PL | | | | WESTFIELD | IN | 46074-5508 |
| MANLEY, PETER D | 516 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| MANLEY, REGINA | 1884 ATHENS RD | | | | ROISTON | GA | 30662-3212 |
| MANLEY, RHONDA | 166 ONEIDA STREET | | | | PONTIAC | MI | 48341-1627 |
| MANLEY, RHONDA | 166 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| MANLEY, RICHARD E | 13345 CAPERNALL RD | | | | CARLETON | MI | 48117-9559 |
| MANLEY, RICHARD S | 8425 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179-3025 |
| MANLEY, RICKIE L | 5311 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9134 |
| MANLEY, ROBERT R | 1200 S HENDRICKS AVE TRLR 43 | | | | MARION | IN | 46953-1286 |
| MANLEY, ROGER L | 5522 FOMORIN RD | | | | WILLIAMSBURG | OH | 45176-8900 |
| MANLEY, SALLY | 3930 MADRID AVE | | | | DAYTON | OH | 45414-3928 |
| MANLEY, SHIRLEY J | 5381 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| MANLEY, STEVEN | 30 MAE DR | | | | WATERLOO | SC | 29384-4866 |
| MANLEY, TEDDY V | 5408 ROBERTA DR | | | | FORT WORTH | TX | 76180-6816 |
| MANLEY, THOMAS M | 16550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| MANLEY, THOMAS MICHAEL | 16550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| MANLEY, TIMOTHY J | 8980 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-4606 |
| MANLEY, ULICE | 1631 S MAIN ST | | | | LIMA | OH | 45804-1944 |
| MANLEY, WILLIAM | 1710 LYNN RD | | | | EXCELSIOR SPRINGS | MO | 64024-9725 |
| MANLEY, WILLIAM D | 22972 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080 |
| MANLIO GUANCIALE | 3119 E MARKET ST | | | | WARREN | OH | 44483-6322 |
| MANLIO HUACUJA | 25834 GROVELAND | | | | NOVI | MI | 48374-2364 |
| MANLIUS MOBIL | 300 E SENECA ST | | | | MANLIUS | NY | 13104-1820 |
| MANLOVE, IRENE | 19962 BURT RD | | | | DETROIT | MI | 48219-1302 |
| MANLOVE, MICHAEL L | 1665 DARTMOUTH ST | | | | CLEARWATER | FL | 33755-6404 |
| MANLOVE, NAOMI H | 1520 N MAIN ST APT 6 C | | | | LAPEL | IN | 46051-9606 |
| MANLOVE, WILLIAM B | POB 643 RT 282 | | | | CECILTON | MD | 21913 |
| MANLOVE, WILLIAM BERT | POB 643 RT 282 | | | | CECILTON | MD | 21913 |
| MANLY OLDSMOBILE BUICK GMC HYUNDAI | 2701 CORBY AVE | | | | SANTA ROSA | CA | 95407-7845 |
| MANLY OLDSMOBILE-GMC, INC. | BRIAN MANLY | 2701 CORBY AVE | | | SANTA ROSA | CA | 95407-7845 |
| MANLY PIERCE | 21 HANNA AVE | | | | RISING SUN | MD | 21911-1649 |
| MANLY SMITH | 13305 MANCHESTER AVE | | | | GRANDVIEW | MO | 64030-3592 |
| MANLY, DALE E | 2617 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1228 |
| MANLY, GARY L | 5992 NW 48TH ST | | | | KANSAS CITY | MO | 64151-3286 |
| MANLY, KENNETH A | 5901 NW 53RD TER | | | | KANSAS CITY | MO | 64151-3240 |
| MANLYN POTTER, PERSONAL REP FOR JOSEPH POTTER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MANMEET PANNU | 2149 ROLLING STONE DR | | | | STERLING HEIGHTS | MI | 48314-3769 |
| MANN & HUMMEL | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL | KURK WILKS | 2285 FRANKLIN AVE. | | | BLOOMFIELD HILLS | MI | 48302 |
| MANN & HUMMEL ADVANCED FILTRAT | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2864 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | | HINDENBURGSTR 45 | | LUDWIGSBURG,BW,71638, GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 6400 S SPRINKLE RD | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 6400 SPRINKLE ROAD | | | OCALA | FL | 32670 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | NOVA VES 66 | | | OKRISKY CZ 67521 CZECH (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | PAT BROWN | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | AUBURN HILLS | MI | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | VIALIDAD EL PUEBLITO NO 104 | | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | | | | | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | HINDENBURGSTR 45 | LUDWIGSBURG BW 71638 | | GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1558 YUELUO ROAD | BAOSHAN DISTRICT | | SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 42 DORIM-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-822 KOREA (REP) | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2864 |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | FRIEDRICH-ENGELS-STR 157 | | | SONNEBERG TH 96515 GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | GRUBENWEG 22 | | | BAD HARZBURG NS 38667 GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | | | |
| MANN & HUMMEL AUSLANDS BETEILIGUNGS | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | VAN WERT | OH | |
| MANN & HUMMEL AUTOMOTIVE GMBH | GRUBENWEG 22 | | | BAD HARZBURG NS 38667 GERMANY | | | |
| MANN & HUMMEL AUTOMOTIVE INC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| MANN & HUMMEL AUTOMOTIVE, INC. | JENNIFER GROSSKURTH | 6400 S SPRINKLE RD | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL AUTOMOTIVE, INC. | JENNIFER GROSSKURTH | 6400 SPRINKLE ROAD | | | OCALA | FL | 32670 |
| MANN & HUMMEL GMBH | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | | | |
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR 45 | | | LUDWIGSBURG BW 71638 GERMANY | | | |
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR. 45 | | | LUDWIGSBURG, BW 71638 GERMANY | | | |
| MANN & HUMMEL KUNSTSTOFFTECHNIK VER | FRIEDRICH-ENGELS-STR 157 | | | SONNEBERG TH 96515 GERMANY | | | |
| MANN & HUMMEL MEXICO SA DE CV | PAT BROWN | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | AUBURN HILLS | MI | |
| MANN & HUMMEL MEXICO SA DE CV | VIALIDAD EL PUEBLITO NO 104 | | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN & HUMMEL MEXICO SA DE CV | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANN & HUMMEL USA | 2285 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| MANN & HUMMEL USA INC | 1827 N BRANDIX DRIVE | | | | SOUTH BEND | IN | 46628 |
| MANN & HUMMEL USA INC | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL/BLOOMF | 2285 FRANKLIN RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0325 |
| MANN & HUMMEL/PORTA | 2585 W MAPLE RD | | | | TROY | MI | 48084-7114 |
| MANN & HUMMEL/PORTA | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| MANN & HUMMEL/PORTAG | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN + HUMMEL (CZ) SRO | NOVA VES 66 | | | OKRISKY CZ 67521 CZECH (REP) | | | |
| MANN + HUMMEL AUTOMOTIVE INC | 5400  S  SPRINKLE  RD | | | | PORTAGE | MI | 49002-9705 |
| MANN + HUMMEL AUTOMOTIVE INC | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9705 |
| MANN + HUMMEL AUTOMOTIVE INC | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| MANN + HUMMEL AUTOMOTIVE INC | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| MANN + HUMMEL KOREA LTD | 42 DORIM-RI IPJANG-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-822 KOREA (REP KOREA (REP) | | | |
| MANN ASHBY C (429359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANN BARBARA | MANN, BARBARA | 56 COURT STREET | | | MONTICELLO | KY | 42633 |
| MANN BARRY (492616) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MANN BRACKEN | 39500 HIGH POINTE BLVD STE 250 | | | | NOVI | MI | 48375-5508 |
| MANN BRACKEN | 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 |
| MANN BROOKS | APT 11 | 5808 SOUTH PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277-6123 |
| MANN BRUCE | MANN, BRUCE | 1972 PINE VALLEY CT. | | | OAKLAND | MI | 48363 |
| MANN BRUCE | MANN, JUDITH | 197 PINE VALLEY CT | | | OAKLAND | MI | 48363 |
| MANN CHEVROLET-BUICK, INC. | 110 S CENTER ST | | | | FLORA | IN | 46929-1316 |
| MANN CHEVROLET-BUICK, INC. | DAVE MANN | 110 S CENTER ST | | | FLORA | IN | 46929-1316 |
| MANN DALE A | 594 KEELER DR | | | | AVON | IN | 46123-9689 |
| MANN DANIEL W (360830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANN DAVID S (407408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANN DWIGHT MCGEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MANN FLUID POWER CO | PO BOX 98 | 2249 N CLEVELAND MASSILLION DR | | | BATH | OH | 44210-0098 |
| MANN FRANCIS ALBERT | C/O LAW OFFICES OF MICHAEL B SERLING PC | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48089 |
| MANN FRANCIS ALBERT (645105) | (NO OPPOSING COUNSEL) | | | | | | |
| MANN FRED | 39250 WOODWARD AVE STE 207 | | | | BLOOMFIELD HILLS | MI | 48304 |
| MANN GEORGE M (415051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANN JAMES R (309759) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MANN JOHN NC & DOROTHY J | 2589 NEWTON FALLS RD RD 1 | | | | NEWTON FALLS | OH | 44444 |
| MANN JONATHON | APT 316 | 7703 WEST 55TH AVENUE | | | ARVADA | CO | 80002-3684 |
| MANN JR, ARTHUR A | 1111 SPRING HILL CT | | | | WATKINSVILLE | GA | 30677-1886 |
| MANN JR, JAMES | 104 DOVER PL | | | | MONROE | LA | 71203-2408 |
| MANN JR, JAMES D | 16 GLENN MORRIS AVE | | | | MOUNT MORRIS | NY | 14510-1304 |
| MANN JR, JAMES D | 104 DOVER PL | | | | MONROE | LA | 71203-2408 |
| MANN JR, ROBERT C | 189 DEER CREEK DR | | | | KILLEN | AL | 35645-8390 |
| MANN JR, RUBIN | 1630 HANNA AVE | | | | ANNISTON | AL | 36201-7200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANN JR, STANLEY A | PO BOX 19 | | | | MORRICE | MI | 48857-0019 |
| MANN JR, THOMAS H | PO BOX 1424 | | | | MUNCIE | IN | 47308-1424 |
| MANN JR, WILLIAM B | 192 MAIN ST | | | | BOYLSTON | MA | 01505-2045 |
| MANN JR., ALVIN L | 64171 30TH ST | | | | LAWTON | MI | 49065-6624 |
| MANN MARIE | 30 BRIDAL PATH LANE | | | | FEASTERVILLE | PA | 19053 |
| MANN MORRIS B | DBA MANN & ASSOCIATES | 3924 ELIZABETH AVENUE | | | CANTON | MI | 48188-7223 |
| MANN NEIL JR | 456 LIBERTY ST | | | | RAVENNA | OH | 44266-3453 |
| MANN PATRICIA | PO BOX 19 | | | | MORRICE | MI | 48857-0019 |
| MANN RICK A | MANN, RICK A | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| MANN SHYA HU TSAY HSIN HU | 1042 WARE STREET | | | | VIENNA | VA | 22180 |
| MANN SR, LEVON | 1837 AUBURN AVE | | | | DAYTON | OH | 45406-5613 |
| MANN SR, LEVON (NMI) | 1837 AUBURN AVE | | | | DAYTON | OH | 45406-5613 |
| MANN SR, ROY R | 5223 BIRDLAND AVE | | | | DAYTON | OH | 45427-2720 |
| MANN SR,LEVON (NMI) | 1837 AUBURN AVE | | | | DAYTON | OH | 45406 |
| MANN STEEL CORP | 31807 MIDDLEBELT RD STE 103 | | | | FARMINGTON HILLS | MI | 48334-2376 |
| MANN TARA SHERIDAN | 33789 LIGHTHOUSE PTE | | | | CHESTERFIELD | MI | 48047 |
| MANN THOMAS H | PO BOX 9115 | | | | PARAMUS | NJ | 07653-9115 |
| MANN TOM | 116 TERRY CT | | | | CLARKESVILLE | GA | 30523-2211 |
| MANN WILLIAM R (303955) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MANN'S AUTO SERVICE | 3158 CHERRYVILLE RD | | | | NORTHAMPTON | PA | 18067-1015 |
| MANN'S SALES & SVC | ATTN: CHARLES MANN | 7025  N  DORT HWY | | | MT MORRIS | MI | 48458-2216 |
| MANN+HUMMEL USA, INC. | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | VAN WERT | OH | |
| MANN+HUMMEL USA, INC. | JENNIFER GROSSKURTH | 6400 S SPRINKLE RD | | | PORTAGE | MI | 49002-9705 |
| MANN, ADRIANNE | 8129 BLANCHA DR | | | | UNIVERSITY CY | MO | 63130-2004 |
| MANN, ALAN C | PO BOX 52 | | | | HOWARD | GA | 31039-0052 |
| MANN, ALLAN F | 308 N HAMPTON DR | | | | DURAND | MI | 48429-1410 |
| MANN, ALLEN R | 243 DECATUR ST | | | | TOLEDO | OH | 43609-1831 |
| MANN, ANNA R | 5216 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3922 |
| MANN, ANNE MORGAN | 6121 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| MANN, ANTHONY A | 1041 HEMMETER RD | | | | SAGINAW | MI | 48638-5625 |
| MANN, ASHBY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANN, BARBARA ANN | 9200 N IRISH RD | | | | MT MORRIS | MI | 48458-9715 |
| MANN, BARBARA E | 901 E SYCAMORE ST APT 4 | | | | KOKOMO | IN | 46901-5197 |
| MANN, BARBARA J | 119 ROCKWOOD DR | | | | PITTSBURGH | PA | 15238 |
| MANN, BARBARA J | 1014 LINDBERG RD | | | | ANDERSON | IN | 46012-2632 |
| MANN, BARRY | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MANN, BERNARD L | 7661 STIVER RD | | | | GERMANTOWN | OH | 45327-8563 |
| MANN, BERNARD L | 7661 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8563 |
| MANN, BETTY | 1428 E 60TH ST APT 105 | | | | ANDERSON | IN | 46013 |
| MANN, BETTY JANE | 1372 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4183 |
| MANN, BETTY M | 1200 E COLLEGE AVE | #119 | | | NORMAL | IL | 61761 |
| MANN, BETTY M | 1200 E COLLEGE AVE APT 220 | | | | NORMAL | IL | 61761-3171 |
| MANN, BEVERLY J | 12313 SW 9TH ST | | | | YUKON | OK | 73099-7150 |
| MANN, BILLIE J | 5070 AMBER LEAF DR | | | | ROSWELL | GA | 30076-4282 |
| MANN, BILLY R | 2013 YORK DR | | | | FORT WORTH | TX | 76134-1842 |
| MANN, BOBBIE J | 19 HARKINS AVE | | | | MARSHALL | NC | 28753 |
| MANN, BOBBY J | 90 MANN RD | | | | HOLLOW ROCK | TN | 38342-2416 |
| MANN, BOLDEN T | 3628 BURWICK PL | | | | ANTIOCH | TN | 37013-2549 |
| MANN, BRENDA J | 1844 VANZEE ST | | | | KALAMAZOO | MI | 49001-2859 |
| MANN, BRIAN W | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| MANN, BROOKS S | 5808 PAC. COAST HIGHWAY | APT. 11 | | | REDONDO BEACH | CA | 90277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANN, BURT W | 10708 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| MANN, C J | 812 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3912 |
| MANN, CAROL A | 370 LAKESHORE WAY | | | | CORDELE | GA | 31015-8887 |
| MANN, CATHERINE H | 5555 MONTGOMERY DR | I-105 | | | SANTA ROSA | CA | 95409-5597 |
| MANN, CATHY A | 8155 HIGH ST | | | | ORFORDVILLE | WI | 53576-8715 |
| MANN, CEDRIC | 9129 GARFIELD | | | | REDFORD | MI | 48239-1585 |
| MANN, CHARLES | | | | | | | |
| MANN, CHARLES B | 2704 BORA BORA PL | | | | HOLIDAY | FL | 34691-3203 |
| MANN, CHARLES E | 429 EDWARD AVE | | | | ANNISTON | AL | 36201-5490 |
| MANN, CHARLES R ASSOCIATES INC | 1828 L ST NW STE 950 | | | | WASHINGTON | DC | 20036 |
| MANN, CHARLES S | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| MANN, CHARLES W | 4706 JASMOND RD | | | | GOODRICH | MI | 48438-9675 |
| MANN, CHARLOTTE J | 1852 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-1562 |
| MANN, CHRISTINA M | 4701 WILMINGTON PIKE APT 8 | | | | DAYTON | OH | 45440 |
| MANN, CHRISTINE | PO BOX 5369 | | | | BRADENTON | FL | 34281-5369 |
| MANN, CHRISTOPHER | 9535 HIGHWAY 77 | | | | HUNTINGDON | TN | 38344-6527 |
| MANN, CLARISSA J | 2749 E 575 S | | | | PORTLAND | IN | 47371-6105 |
| MANN, CLARISSA J | 2749E 575S | | | | PORTLAND | IN | 47371-6105 |
| MANN, CLIFFORD A | HC 1 BOX 1910 | | | | SILVA | MO | 63964-9766 |
| MANN, CRISELLE | 1947 SUMMIT STREET | | | | HOLT | MI | 48842-1745 |
| MANN, CYNTHIA NICOLE | | | | | | | |
| MANN, D J | 4258 ROCHARD LANE | | | | FORT MILL | SC | 29707-5902 |
| MANN, D R | 3106 OBSERVATION TRAIL | | | | DAYTON | OH | 45449-3529 |
| MANN, D RUTH | 3106 OBSERVATION TRAIL | | | | DAYTON | OH | 45449-3529 |
| MANN, DALE A | 594 KEELER DR | | | | AVON | IN | 46123-9689 |
| MANN, DAMIAN E | 231 EMERALD CT S | | | | WHITMORE LAKE | MI | 48189-8263 |
| MANN, DANA L | 1202 OAKLEIGH VALLEY DR | | | | POWDER SPRINGS | GA | 30127-6988 |
| MANN, DANA LYNNE | 1202 OAKLEIGH VALLEY DR | | | | POWDER SPRINGS | GA | 30127-6988 |
| MANN, DANIEL A | 4138 MAXWELL DR | | | | BELLBROOK | OH | 45305-1627 |
| MANN, DANIEL R | 618 STATE ROUTE 726 N | | | | EATON | OH | 45320-9218 |
| MANN, DANIEL W | 123 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3698 |
| MANN, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, DANNY R | 5800 NORTH OLIVIA DRIVE | | | | ALEXANDRIA | IN | 46001-8608 |
| MANN, DARLENE M | 5691 BANCROFT AVE SE | | | | ALTO | MI | 49302-9250 |
| MANN, DARREL H | 4955 S 675 W | | | | COATESVILLE | IN | 46121 |
| MANN, DAVID | 11575 TRINTY CHURCH RD | | | | LISBON | OH | 44432 |
| MANN, DAVID A | PO BOX 486 | | | | COLTS NECK | NJ | 07722-0486 |
| MANN, DAVID E | 3390 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| MANN, DAVID S | 3780 CLEAR LAKE CT | | | | LAS VEGAS | NV | 89115 |
| MANN, DAVID S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, DEBRA C | 41815 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| MANN, DENNIS E | 6184 LAKE LIZZIE DR | | | | SAINT CLOUD | FL | 34771-9715 |
| MANN, DENZEL W | 302 W MAIN ST BOX 42 | | | | VERMONTVILLE | MI | 49096 |
| MANN, DHARMINDER S | 25742 SALEM ST | | | | ROSEVILLE | MI | 48066-3802 |
| MANN, DONALD C | 1705 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| MANN, DONALD E | 2631 BROOKWEST LN SW | | | | MARIETTA | GA | 30064-3770 |
| MANN, DONALD F | 182 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1102 |
| MANN, DONALD J | 4527 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 |
| MANN, DONALD L | 203 EAST ANN DRIVE | | | | LONGVIEW | TX | 75601-4204 |
| MANN, DONNIE L | 297 CANTERBURY DR | | | | SHADY SPRING | WV | 25918-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANN, DORIS A | 154 UNION AVENUE | | | | STATEN ISLAND | NY | 10303-2440 |
| MANN, DORIS A | 154 UNION AVE | | | | STATEN ISLAND | NY | 10303-2440 |
| MANN, DOROTHY J | 9843 PLANKWELD DR | | | | MONROE | MI | 48152-9129 |
| MANN, DOROTHY J | 8843 PLANKWELD DRIVE | | | | MONROE | MI | 48162-9129 |
| MANN, DOROTHY M | 561 CHEROKEE BEND | | | | HOWELL | MI | 48843 |
| MANN, EARL R | 527 HELEN | | | | HIGHLAND | MI | 48357-4709 |
| MANN, EDDIE F | 8119 HIGHWAY 7 | | | | LYLES | TN | 37098-1505 |
| MANN, EDNA F | 1348 PEBBLE CT APT 104 | | | | CINCINNATI | OH | 45255-3126 |
| MANN, EDWARD LEE | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MANN, EDWARD W | 297 S 100 E | APT 106-43231 | | | WASHINGTON | IN | 47501 |
| MANN, ELAINE L | PO BOX 97 | | | | GENESEE | MI | 48437-0097 |
| MANN, ELEANA K | 3317 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9608 |
| MANN, ELEANOR M | LOEHE HAUS, APT 363 | 215 FRONT ST | | | MOHAWK | MI | 49950-9694 |
| MANN, ELEANOR M | LOEHE HAUS, APT 363 | 255 MAYER ROAD | | | FRANKENMUTH | MI | 48734-1358 |
| MANN, ELIZABETH | | | | | | | |
| MANN, ELNER M | 3104 DUKE ST | | | | HARRISBURG | PA | 17111-1751 |
| MANN, EMMA | 107 BURHAM CT | | | | APEX | NC | 27502 |
| MANN, ERIK J | 1947 SUMMIT ST | | | | HOLT | MI | 48842-1745 |
| MANN, ERIK JAMES | 1947 SUMMIT ST | | | | HOLT | MI | 48842-1745 |
| MANN, ERNIE R | 38630 GRANDON ST | | | | LIVONIA | MI | 48150-3379 |
| MANN, ETHEL | PO BOX 1545 | | | | BEATTYVILLE | KY | 41311-1545 |
| MANN, EUDELL | 1204 1/2 SPRUCE STREET | | | | TROY | OH | 45373-5373 |
| MANN, EUGENE W | 6666 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| MANN, FRANKLIN L | PO BOX 163 | | | | TOWNSEND | DE | 19734-0163 |
| MANN, FREDERICK E | 2282 N 35TH ST | | | | GALESBURG | MI | 49053-9416 |
| MANN, FRIEDA B | 32438 SANTA CRUZ AVENUE | | | | MARICOPA | AZ | 85239-5721 |
| MANN, GARNEY R | 2449 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| MANN, GARY D | 4463 WISTERIA CT | | | | WARREN | MI | 48092-6119 |
| MANN, GARY L | 3520 LISA LN | | | | PLAINFIELD | IN | 46168-8206 |
| MANN, GENNIE A | 2387 OLT RD | | | | DAYTON | OH | 45418 |
| MANN, GEORGE L | 211 W CENTRAL AVE BOX 307 | | | | MACKINAW CITY | MI | 49701 |
| MANN, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, GERALD R | 3322 ULTIMATE WAY | | | | W CARROLLTON | OH | 45449-3542 |
| MANN, GERTRAUD | MARKGRAFEN ST. 40 | KAUFBEUREN | KAUFBEUREN 87600 GERMANY | | | | |
| MANN, GLENDA L | 4128 COLTER DR | | | | KOKOMO | IN | 46902 |
| MANN, GORDON | 3110 ELLWOOD AVE | | | | BERKLEY | MI | 48072-3112 |
| MANN, GRACIELA D | 8887 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| MANN, GRACIELA D.V. | 8887 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| MANN, GREGORY E | 510 PHANTOM CT | | | | ZIONSVILLE | IN | 46077-9086 |
| MANN, H | 318 GEORGE WALLACE BLVD | | | | PANAMA CITY BEACH | FL | 32413 |
| MANN, HARMONY A | 4214 NORTH BALL AVENUE | | | | MUNCIE | IN | 47304-1507 |
| MANN, HAZEL | 1108 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| MANN, HEAVEN | | | | | | | |
| MANN, HELEN | 1866 SQUAW LAGOON DR | | | | OXFORD | MI | 48371 |
| MANN, HELEN A | 2960 N LAST BEACH DR | | | | BAY CITY | MI | 48706-1910 |
| MANN, HELEN M | C/O HELEN MANN | 455 CO ROAD 176 | | | DUTTON | AL | 35744 |
| MANN, HELEN V | 1728 DRY CREEK RD | | | | COOKEVILLE | TN | 38501-9323 |
| MANN, HELGA | 1009 CANAL ST | | | | MILFORD | MI | 48381-2034 |
| MANN, HULOND H | 515 E MONROE RD | | | | HARRISON | MI | 48625-9551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANN, ILEAN | 319 GLEN GARY DR | | | | MT MORRIS | MI | 48458-8912 |
| MANN, JACK W | 12999 NORTH PENNSYLVANIA STREET | APT C306 | | | CARMEL | IN | 46032 |
| MANN, JACK W | 5074 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| MANN, JACK WILBUR | 8650 BUELL RD | | | | MILLINGTON | MI | 48746-9584 |
| MANN, JAMES A | 177 CARDWELL ST | | | | INKSTER | MI | 48141-1203 |
| MANN, JAMES A | C/O HELEN MANN | 3461 NIAGARA ST | | | WAYNE | MI | 48184 |
| MANN, JAMES B | 2952 COUNTY ROAD 32 | | | | DOUBLE SPRINGS | AL | 35553-5674 |
| MANN, JAMES D | 13070 HILLSBURY DR | | | | FENTON | MI | 48430-2536 |
| MANN, JAMES M | 4009 VERMONT DR | | | | ANDERSON | IN | 46013-2459 |
| MANN, JAMES O | 884 8TH ST | | | | WYANDOTTE | MI | 48192-2816 |
| MANN, JAMES R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MANN, JANICE R | PO BOX 126 | 3822 KING PLOW RD | | | SHADY DALE | GA | 31085-0126 |
| MANN, JAY | | | | | | | |
| MANN, JAYNE D | 1234 FAIRLAWN RD | | | | ROYAL OAK | MI | 48067-1007 |
| MANN, JERRY L | 11006 FATH RD | | | | MOUNTAINBURG | AR | 72946-3172 |
| MANN, JILL L | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| MANN, JIM H | 6101 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| MANN, JIMMY R | 215 AVALON DR | | | | PARIS | TN | 38242-4409 |
| MANN, JOAN M | 101 PARK BLVD S APT 112 | | | | VENICE | FL | 34285-2100 |
| MANN, JOHN C | 8129 BLANCHA DR | | | | SAINT LOUIS | MO | 63130-2004 |
| MANN, JOHN L | 2510 DRIFTWOOD DRIVE | | | | WATERFORD | MI | 48329-4805 |
| MANN, JOHN P | 906 S COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8555 |
| MANN, JOHN R | 2495 WASHINGTON RD | | | | LANSING | MI | 48911-7216 |
| MANN, JOHN R | 3852 LEDGE DR | | | | TROY | MI | 48084-1163 |
| MANN, JOHN W | 239 SEA OATS TRL | | | | SOUTHERN SHORES | NC | 27949-3310 |
| MANN, JOHN W | 225 N MAIN ST | | | | GERMANTOWN | OH | 45327-1007 |
| MANN, JOHNNY | | | | | | | |
| MANN, JOSHUA | | | | | | | |
| MANN, JOSHUA BENJAMIN | | | | | | | |
| MANN, JOYCE | 500 SOUTH CHERYL DRIVE | | | | MUNCIE | IN | 47304-3401 |
| MANN, JOYCE J | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503-5126 |
| MANN, JUDITH | 8076 MC KINLEY | | | | ALGONAC | MI | 48001-3314 |
| MANN, JUDITH | 8076 MCKINLEY RD | | | | CLAY | MI | 48001-3314 |
| MANN, JUDITH | | | | | | | |
| MANN, JUDITH A | 1972 PINE VALLEY CT | | | | OAKLAND | MI | 48363-3047 |
| MANN, JUDY C | 2094 KENDALL RD | | | | KENDALL | NY | 14476-9758 |
| MANN, JUDY S | 4197 VICTORIA LANE | | | | AVON | IN | 46123 |
| MANN, JULIA A | 1362 N HICKS CIR NW | | | | CONYERS | GA | 30012-4211 |
| MANN, JUSTIN R | 5 MONASTERY LN | | | | TOWNSEND | DE | 19734-2035 |
| MANN, KAREN S | 3108 MORNINGSIDE CT | | | | SANDUSKY | OH | 44870-5449 |
| MANN, KENNETH L | 1710 N LEEDS ST | | | | KOKOMO | IN | 46901-2027 |
| MANN, KENNETH R | 20072 EAST BALLANTYNE COURT | | | | GROSSE POINTE | MI | 48236-2427 |
| MANN, KEVIN W | 5556 POINTE DR | | | | EAST CHINA | MI | 48054-4168 |
| MANN, LAJOICE D | 1325 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| MANN, LARRY E | PO BOX 632 | 9759 WILLITS RD | | | MAYVILLE | MI | 48744-0632 |
| MANN, LAVON | 4354 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| MANN, LAWRENCE | 9765 JONES CREEK RD | | | | DITTMER | MO | 63023-2238 |
| MANN, LEONARD C | 2425 HARDEN BLVD LOT 50 | | | | LAKELAND | FL | 33803-7920 |
| MANN, LEROY | PO BOX 17503 | | | | DAYTON | OH | 45417-0503 |
| MANN, LEROY | 8731 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5451 |
| MANN, LESLIE D | 8887 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANN, LILLIE S | 407 W GROVE AVE | | | | MUSCLE SHOALS | AL | 35661-3223 |
| MANN, LINDA K | 3955 CABARET TRL W APT 3 | | | | SAGINAW | MI | 48603-2207 |
| MANN, LINDA K | 3955 CABARET TRL W | APT 3 | | | SAGINAW | MI | 48603-2207 |
| MANN, LISA K | 6414 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-8747 |
| MANN, LOREDA F | 3853 GRANT ST | | | | RICHFIELD | OH | 44286-9603 |
| MANN, LOREDA F | 3853 N. GRANT STREET | | | | RICHFIELD | OH | 44286-9603 |
| MANN, LOREN M | 6281 WEST 400 NORTH | | | | RUSHVILLE | IN | 46173-7514 |
| MANN, LOUISE | 177 CARDWELL | | | | INKSTER | MI | 48141-1203 |
| MANN, LOUISE | 177 CARDWELL ST | | | | INKSTER | MI | 48141-1203 |
| MANN, LOWELL R | 12411 SILVER LAKE HWY | | | | BROOKLYN | MI | 49230-9063 |
| MANN, LUCRETIA D | 753 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| MANN, MADYLN S | PO BOX 340247 | | | | DAYTON | OH | 45434-0247 |
| MANN, MADYLN S | P.O. BOX 340247 | | | | DAYTON | OH | 45434-0247 |
| MANN, MARGARET | 3260 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| MANN, MARIA | | | | | | | |
| MANN, MARIE ANILEE | 3683 ELLEDGE MILL RD | | | | NORTH WILKESBORO | NC | 28659-8747 |
| MANN, MARIE G | 33 BROOKSBIE RD | | | | BEDFORD | MA | 01730-1804 |
| MANN, MARJORIE A | 14 LIBERTY GARDENS | | | | WRIGHT CITY | MO | 63390 |
| MANN, MARK W | 30460 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1504 |
| MANN, MARTHA | 1565 SILVERSMITH PL | | | | ORLANDO | FL | 32818 |
| MANN, MARTHA E | 123 E CIRCLE DR | | | | NEW CASTLE | IN | 47362-9200 |
| MANN, MARTIN E | 1804 SE 178TH AVE | | | | SILVER SPRINGS | FL | 34488-6152 |
| MANN, MARVIN | JOHNSON JUDY TRUE & GUARNIERI | 326 W MAIN ST | | | FRANKFORT | KY | 40601-1851 |
| MANN, MARVIN | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| MANN, MARVIN L | 362 LOVELAND MADEIRA RD | | | | LOVELAND | OH | 45140 |
| MANN, MARY K | 1241 BROWNFORD DR | | | | BURLESON | TX | 76028-6826 |
| MANN, MAXINE M | 421 RED PINE DR | | | | FLINT | MI | 48506-4552 |
| MANN, MAY B | 204 CONNELL DR | | | | SOUTH FULTON | TN | 38257-2801 |
| MANN, MAY B | 204 CONNELL DRIVE | | | | SOUTH FULTON | TN | 38257-2801 |
| MANN, MICHAEL D | 1844 VANZEE ST | | | | KALAMAZOO | MI | 49001-2859 |
| MANN, MICHAEL E | PO BOX 340247 | | | | DAYTON | OH | 45434-0247 |
| MANN, MICHAEL G | | | | | | | |
| MANN, MILDRED L | 5420 MAPLE PARK DR | APT 2 | | | FLINT | MI | 48507-3905 |
| MANN, NANCY L | 123 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427 |
| MANN, NANCY L | 10 GLEN AVE | CASTLE HILLS | | | NEW CASTLE | DE | 19720-3529 |
| MANN, NANCY LINDA | 10 GLEN AVE | CASTLE HILLS | | | NEW CASTLE | DE | 19720-3529 |
| MANN, NATHANIEL F | 5755 VIA DEL POTRERO | | | | YORBA LINDA | CA | 92887-3550 |
| MANN, NORMA J | 4463 WISTERIA CT | | | | WARREN | MI | 48092-6119 |
| MANN, NORRIS L | 5420 MAPLE PARK DR | APT 4 | | | FLINT | MI | 48507 |
| MANN, ORA M | 4936 COULSON DR | | | | DAYTON | OH | 45418-1960 |
| MANN, ORA M | 4936 COULSON AVE | | | | DAYTON | OH | 45418-1960 |
| MANN, PAT | 9033 S 250 E | | | | HAMLET | IN | 46532 |
| MANN, PATRICIA A | 7155 FHANER HWY | | | | POTTERVILLE | MI | 48876-9731 |
| MANN, PATRICIA J | 2300 E BRITTAIN RD | | | | MORRICE | MI | 48857-0019 |
| MANN, PATRICIA M | 3445 CHALICE RD | | | | ORION | MI | 48359-1120 |
| MANN, PATRICK E | 4949 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2730 |
| MANN, PAUL | 1202 OAKLEIGH VALLEY DR | | | | POWDER SPRINGS | GA | 30127-6988 |
| MANN, PAUL A | 1119 PIONEER DR | | | | N TONAWANDA | NY | 14120 |
| MANN, PAUL R | 15455 COUNTY RD 10-3 | | | | LYONS | OH | 43533 |
| MANN, PAULA M | 8951 HELMS PL | | | | LOS ANGELES | CA | 90034 |
| MANN, PAULA M | 2908 ROBERTSON PLACE | | | | LOS ANGELES | CA | 90034-3119 |
| MANN, RACHAEL R | 3900 HAMMERBERG RD APT 248 | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANN, RANDY G | 4531 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| MANN, RANDY S | 3214 AMHERST AVE | | | | COLLINSVILLE | IL | 62234-1604 |
| MANN, RAY | 2704 CYPRESS WAY APT 2 | | | | CINCINNATI | OH | 45212-1766 |
| MANN, RAYMOND N | 213 FREIGHT RD | | | | LONG LANE | MO | 65590-4150 |
| MANN, REX A | PO BOX 506 | | | | OLIVET | MI | 49076-0506 |
| MANN, RICHARD | 2916 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133-3216 |
| MANN, RICHARD A | 4197 VICTORIA LN | | | | AVON | IN | 46123-9400 |
| MANN, RICHARD A | 601 HARTNER ST | | | | HOLLY | MI | 48442-1272 |
| MANN, RICHARD A | 327 N WEST ST | | | | CARSON CITY | MI | 48811-8555 |
| MANN, RICHARD D | 3228 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| MANN, RICHARD E | 10595 N COUNTY ROAD 700 E | | | | ALBANY | IN | 47320-9253 |
| MANN, RICHARD F | 67 HONEYSUCKLE WOODS | | | | LAKE WYLIE | SC | 29710-7068 |
| MANN, RICHARD L | 9 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-9684 |
| MANN, RICHARD P | 423 GLENWOOD PLACE | | | | THOUSAND OAKS | CA | 91362-2611 |
| MANN, RICK A | NORMAN TAYLOR & ASSOCIATES | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| MANN, RICKIE L | 7340 PLY RD | | | | ANN ARBOR | MI | 48105 |
| MANN, ROBBIN P | 306 S BAILEY ST | | | | ROMEO | MI | 48065-5205 |
| MANN, ROBERT | 4627 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1340 |
| MANN, ROBERT A | 955 S 1ST ST | | | | WILKINSON | IN | 46186-9666 |
| MANN, ROBERT A | 5203 KENTON RD | | | | SHAWNEE | KS | 66226-7802 |
| MANN, ROBERT C | 1893 S LAKESHORE RD | | | | CARSONVILLE | MI | 48419-9314 |
| MANN, ROBERT F | 735 DICK RD APT 3 | | | | BUFFALO | NY | 14225-3855 |
| MANN, ROBERT G | 258 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| MANN, ROBERT K | 4128 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| MANN, ROBERT L | 5220 CLARK RD | | | | BATH | MI | 48808-9756 |
| MANN, ROBERT M | 23197 FITZPATRICK AVE | | | | PORT CHARLOTTE | FL | 33980-5729 |
| MANN, ROBERT M | 4846 FENMORE AVE | | | | WATERFORD | MI | 48328-2841 |
| MANN, ROBERT P | 5 HEMLOCK DR | | | | NEW EGYPT | NJ | 08533-2705 |
| MANN, ROBERT R | 370 GLENN RD | | | | CLOVER | SC | 29710-7696 |
| MANN, ROBERTA A | 511 DUNAILIE DR | | | | NASHVILLE | TN | 37217-2427 |
| MANN, RODNEY L | 845 THE ESPLANADE N APT 404 | | | | VENICE | FL | 34285-1544 |
| MANN, ROGER L | 8082 S 650 W | | | | PENDLETON | IN | 46064-8937 |
| MANN, RONALD E | 1384 WASHINGTON AVE | | | | FLINT | MI | 48503 |
| MANN, RONN A | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| MANN, ROSS H | 9240 HORTON RD | | | | GOODRICH | MI | 48438-9086 |
| MANN, ROY A | 4872 WINDWOOD DR | | | | DORAVILLE | GA | 30360-1658 |
| MANN, RUDOLPH C | 620 INDIANA ST | | | | MONONGAHELA | PA | 15063-2029 |
| MANN, RUTH G | 20072 EAST BALLANTYNE COURT | | | | GROSSE POINTE | MI | 48236-2427 |
| MANN, RUTH L | 6424 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |
| MANN, RYAN J | 17933 BIRCH DR | | | | MACOMB | MI | 48044-4114 |
| MANN, SALLI | 2816 HEDGEWAY DR | | | | ARLINGTON | TX | 76016-1529 |
| MANN, SAMANTHA L | 2460 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| MANN, SAMUEL L | 5103 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046-1054 |
| MANN, SANDRA K | PO BOX 284 | | | | BOWLING GREEN | KY | 42102-0284 |
| MANN, SANDRA KAY | PO BOX 284 | | | | BOWLING GREEN | KY | 42102-0284 |
| MANN, SCOTT K | N2356 STATE ROAD 106 111 | | | | JEFFERSON | WI | 53549 |
| MANN, SCOTT M | 3714 JOHN BILL DOBBINS RD | | | | WILLIAMSPORT | TN | 38487-2021 |
| MANN, SHANE A | 2111 GOTTS HYDRO ROAD SOUTH | | | | BOWLING GREEN | KY | 42103-9543 |
| MANN, SHANNON | | | | | | | |
| MANN, SHANTRICE | 2906 FRANCISCAN DR APT 1725 | | | | ARLINGTON | TX | 76015-2576 |
| MANN, SHARON M | 214 HAVASU HTS | | | | LAKE HAVASU CITY | AZ | 86404 |
| MANN, SHEILA A | PO BOX 336 | | | | BURLINGTON | IN | 46915-0336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANN, SHELLY K | PO BOX 506 | | | | OLIVET | MI | 49076-0506 |
| MANN, SHIRLEY A. | 67 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| MANN, SHIRLEY A. | 67 SOUTH ROANOKE AVENUE | | | | YOUNGSTOWN | OH | 44515-3544 |
| MANN, SHIRLEY B | 60 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| MANN, STANLEY L | 803 ORCHARD MANOR DR | | | | BOONSBORO | MD | 21713-1144 |
| MANN, STEPHANIE C | 1837 AUBURN AVE | | | | DAYTON | OH | 45406-5613 |
| MANN, STEVE R | 108 1/2ROBINSON | | | | DANVILLE | IL | 61832 |
| MANN, STEVEN A | 813 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| MANN, SUSAN L | 4320 MODOC RD APT H | | | | SANTA BARBARA | CA | 93110-1829 |
| MANN, SUZANNE M | 695 VICTOR RD | | | | VICTOR | NY | 14564-9374 |
| MANN, SYLVIA | 1219 E PERKINS AVE APT | H7 | | | SANDUSKY | OH | 44870 |
| MANN, TAMARA C | 4539 EAGLE CREEK PKWY | APT 101 | | | INDIANAPOLIS | IN | 46254-4377 |
| MANN, TAMMY L | 6340 HOSPITAL RD | | | | FREELAND | MI | 48623-9343 |
| MANN, TERRI L | 9185 OLD RANCH RD | | | | RANCHO CUCAMONGA | CA | 91701 |
| MANN, THOMAS B | 41645 HARVARD DR | | | | STERLING HTS | MI | 48313-3639 |
| MANN, THOMAS L | S6241 WORMAN RD | | | | DE SOTO | WI | 54624-6219 |
| MANN, THOMAS L | S 6241 WORMAN RD | | | | DESOTO | WI | 54624 |
| MANN, THOMAS M | 2275 OTTERBEIN ITHACA RD | | | | NEW MADISON | OH | 45346-9743 |
| MANN, THOMAS M | 2275 OTTERBEIN ITHACA RD | | | | NEW MADISON | OH | 45346-9743 |
| MANN, TIMOTHY L | 2460 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| MANN, TIMOTHY L | 1024 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2608 |
| MANN, TONI R | 7252 W SAGINAW HWY | | | | SUNFIELD | MI | 48890-9741 |
| MANN, VANDORA | 2204 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| MANN, VICKY R | 1525 W TIMBERVIEW DR APT 219 | | | | MARION | IN | 46952-1639 |
| MANN, VIRGINIA H | 205 SLINGER RD APT 201 | | | | SLINGER | WI | 53086-9406 |
| MANN, VIVALYN M | 218 E CHERRY ST LOT 31 | | | | LIBERTY CENTER | OH | 43532-9107 |
| MANN, VIVALYN M | 218 E. CHERRY ST LOT 31 | | | | LIBERTY CENTER | OH | 43532-9107 |
| MANN, WILLA F | 1603 E JACKSON ST | | | | MUNIC | IN | 47308 |
| MANN, WILLIAM | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MANN, WILLIAM D | 7799 N WACOUSTA RD | | | | FOWLER | MI | 48835 |
| MANN, WILLIAM D | 210 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| MANN, WILLIAM E | 1030 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126-1510 |
| MANN, WILLIAM K | 2278 HOLLYWOOD DRIVE | | | | MONROE | MI | 48162-4120 |
| MANN, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MANN, WILLIAM L | 19220 ONTARIO CIR | | | | OMAHA | NE | 68130-5037 |
| MANN, WINNIE B | 1024 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2608 |
| MANN, YVONNE T | 2863 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064-4091 |
| MANN, ZULA J | 44 OAK CT | | | | GREENFIELD | IN | 46140-1467 |
| MANN,JILL L | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| MANN-VANBIESBROUCK, SUSANNE M | 3140 PINE LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1949 |
| MANN-VANBIESBROUCK, SUSANNE MARIE | 3140 PINE LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1949 |
| MANN-WATT, ANNIE L | 3502 NEW POND RD | | | | ANDERSON | SC | 29626-3561 |
| MANNA FREIGHT SYSTEMS INC | 2440 ENTERPRISE DR | | | | MENDOTA HEIGHTS | MN | 55120-1143 |
| MANNA JR., PHILIP P | 204 LONG COVE LN | | | | BALTIMORE | MD | 21221-1742 |
| MANNA JR., PHILIP PAUL | 204 LONG COVE LANE | | | | ESSEX | MD | 21221-1742 |
| MANNA SCOT | 1016 S CYPRESS DR | | | | MOUNT PROSPECT | IL | 60056-4113 |
| MANNA, ARNOLD J | 412 JACKSON AVENUE | | | | DUNELLEN | NJ | 08812-1319 |
| MANNA, DENISE T. | 408 AMELANCHIER CT | | | | BEL AIR | MD | 21015-8915 |
| MANNA, EUGENE L | 3010 YORKTOWN ST | | | | RACINE | WI | 53404-1222 |
| MANNA, EVELYN P | 643 WEST ST. | | | | NILES | OH | 44446-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNA, EVELYN P | 643 WEST ST | | | | NILES | OH | 44446-2653 |
| MANNA, JOHN G | 376 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2141 |
| MANNA, MARY H | 683 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| MANNA, RAFFELLA A | 11 MARLBORO ST | | | | WORCESTER | MA | 01604-1733 |
| MANNA, RAMON A | 8585 SHADY GLEN TRL | | | | POLAND | OH | 44514-5836 |
| MANNA, REGINA A | 3 COLUMBIA DR # A | | | | MILFORD | MA | 01757-1203 |
| MANNA MOTORS | SH. JABER AL AHMED AL SUBAH HIGHWAY | | | MANAMA - KINGDOM OF BAHRAIN BAHRAIN | | | |
| MANNAI TRADING CO | PO BOX 76 | | | DOHA QA QATAR | | | |
| MANNAI TRADING CO WLL | PO BOX 76 | | | DOHA, QATAR QATAR | | | |
| MANNAI TRADING COMPANY, LTD | P.O. BOX 76 | | | DOHA QATAR | | | |
| MANNAI, KHALID | 4957 SE HARRISON ST | | | | MILWAUKEE | OR | 97222-5225 |
| MANNAN, ADA G | 690 S STATE ST | INDIANA MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| MANNAN, SALEEM A | 1514 MILTON ST | | | | SAGINAW | MI | 48602-5216 |
| MANNARINO KAREN | MANNARINO, KAREN | 990 STEWART AVENUE P O BOX 9194 | | | GARDEN CITY | NY | 11530 |
| MANNARINO KAREN | MANNARINO, VICTOR | 990 STEWART AVENUE P O BOX 9194 | | | GARDEN CITY | NY | 11530 |
| MANNARINO, ANGELA S | 215 CROWN ST | | | | BRISTOL | CT | 06010-6126 |
| MANNARINO, ANGELA S | 215 CROWN STREET | | | | BRISTOL | CT | 06010-6126 |
| MANNARINO, KAREN | MEYER SUOZZI ENGLISH & KLEIN PC | PO BOX 9194 | | | GARDEN CITY | NY | 11530-9194 |
| MANNARINO, KAREN | | | | | | | |
| MANNARINO, PETER C | 259 PONDEROSA CT | | | | ROYAL PALM BEACH | FL | 33411-4700 |
| MANNARINO, VICTOR | MEYER SUOZZI ENGLISH & KLEIN PC | PO BOX 9194 | | | GARDEN CITY | NY | 11530-9194 |
| MANNBECK, JERRY J | PO BOX 2668 | | | | FREEPORT | TX | 77542-2668 |
| MANNE BARBARA A | MANNE, BARBARA A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MANNE BARBARA A | MANNE, ANDREW D | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| MANNELLA, CAROL L | PO BOX 253 | | | | SOUTH LYON | MI | 48178-0253 |
| MANNELLA, HENRY P | 1004 ANNA AVE | | | | WEST MIFFLIN | PA | 15122-3750 |
| MANNER, CAROL | 749 DOWNING CT | | | | BEREA | OH | 44017-2750 |
| MANNER, CAROL | 749 DOWNING CT. | | | | BEREA | OH | 44017-2750 |
| MANNER, DENNIS M | 11503 LINDEN RD | | | | LINDEN | MI | 48451-9409 |
| MANNER, JOHN M | 23408 N ROCKLEDGE | | | | NOVI | MI | 48375-3755 |
| MANNER, KEVIN D | 824 GLOUCESTER DR | | | | HURON | OH | 44839-3007 |
| MANNER, ROSE | 824 GLOUCESTER DRIVE | | | | HURON | OH | 44839-3007 |
| MANNERING, LEON F | 520 LAKE DR | MEADOWBROOK FARMS | | | MIDDLETOWN | DE | 19709-9682 |
| MANNERING, THOMAS M | 2679 PEARL DR | | | | TROY | MI | 48085-3928 |
| MANNERINGN, HELEN | 3303 SOCIETY DR 203 | | | | CLAYMONT | DE | 19703 |
| MANNERS, CHARLES H | 1141 LAKE VUE DR | | | | ROAMING SHORES | OH | 44085-9760 |
| MANNERS, DOROTHY M | 100 CHATUGA DR W APT 406 | | | | LOUDON | TN | 37774-2790 |
| MANNERS, ELIZABETH A | 10636 ORCHARD BLOSSOM VW | | | | FENTON | MI | 48430-9575 |
| MANNERS, JOHN A | 8527 TURNER RD | | | | FENTON | MI | 48430-8946 |
| MANNERS, JOHN E | 170 INAGEHI WAY | | | | LOUDON | TN | 37774-6804 |
| MANNERS, MARY A | 4154 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| MANNERS, STEVEN S | 8151 SW 42ND AVE | | | | PORTLAND | OR | 97219-3514 |
| MANNERS, TERRY R | 1865 N HIGLEY RD APT 1017 | | | | MESA | AZ | 85205-3325 |
| MANNERS, VALERIE L | 1865 NORTH HIGLEY APT 1017 | | | | MESA | AZ | 85205 |
| MANNESMAN SACHS AG | ERNST-SACHS-STRASSE 62 | | | SCHWEINFURT D-97424 GERMANY | | | |
| MANNESMANN DEM/FRMGT | 38755 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANNESMANN SACHS AG | ERNST-SACHS-STR 62 | | | SCHWEINFURT 97424 GERMANY | | | |
| MANNESMANN/FARMINGTO | 34119 W TWELVE MILE RD | SUITE 100 | | | FARMINGTON HILLS | MI | 48331 |
| MANNESMANN/SOLON | 29201 AURORA RD | | | | SOLON | OH | 44139-1846 |
| MANNEX, INC. | DAVID BANET, SR. | 2414 PARIS DR | | | TROY | MI | 48083-2436 |
| MANNEY, LEONARD R | 302 POLL PL | | | | EDISON | NJ | 08817-3431 |
| MANNEY, MARIE D | 30 MCAULIFFE DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-1856 |
| MANNEY, THERESA | 302 POLL PL | | | | EDISON | NJ | 08817-3431 |
| MANNHEIMER SWARTLING | NORRMALMSTORG 4 PO BOX 1711 | | | STOCKHOLM S-111 87 SWEDEN | | | |
| MANNHEIMER SWARTLING ADVOKATBYRA | BOS 1650 S 111 86 | | | STOCKHOLM SWEDEN SWEDEN | | | |
| MANNHEIMER SWARTLING ADVOKATBYRA | 101 PARK AVE | | | | NEW YORK | NY | 10178 |
| MANNHEIMER SWARTLING ADVOKATBYRA | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| MANNHEIMER SWARTLING ADVOKATBYRA A B | NORMALLMSTORG 4 | BOX 1711 | | STOCKHORN S 111 87 SWEDEN | | | |
| MANNI JR, JACK | 3115 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4102 |
| MANNI, BETTY | 53267 VILLA CIRCLE | | | | SHELBY TWP | MI | 48316-2464 |
| MANNI, FAROUK H | 6438 WEST VIA DONA ROAD | | | | PHOENIX | AZ | 85083-7585 |
| MANNI, JOSEPH | 31900 N. MAGINAL RD | APT 309 | | | WILLOWICK | OH | 44095 |
| MANNI, JOSEPHINE M | 77 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| MANNI, MARION L | 110 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2746 |
| MANNI, PRIMO C | 5166 LYNSUE LN | | | | WATERFORD | MI | 48327-2457 |
| MANNIE A COLE | 502 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| MANNIE COLE | 502 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| MANNIE, CHARLIE O | 1605 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| MANNIE, PRINCESS I | 1605 JOY RD. | | | | SAGINAW | MI | 48601-6812 |
| MANNIE-HAYES, NINA C | PO BOX 5117 | | | | PINE BLUFF | AR | 71611-5117 |
| MANNIES, GARY J | 210 SENATOR WAY | | | | CARMEL | IN | 46032-5109 |
| MANNIKKA, MATTHEW R | 100 RIVERFRONT DR | APT 410 | | | DETROIT | MI | 48226-4535 |
| MANNIKKA, MATTHEW R | 22124 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-3915 |
| MANNINA, GARY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MANNINEN, RAY C | RT 1 BOX 381 BELLAIRE RD | | | | BARAGA | MI | 49908-9762 |
| MANNINEN, RAY C | 14890 BELLAIRE RD | | | | BARAGA | MI | 49908-9106 |
| MANNINEN, TODD A | 38 LAKE CAROLINE DR | | | | RUTHER GLEN | VA | 22546-5213 |
| MANNING A MILLER | 1812 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| MANNING ANDRE | MANNING, ANDRE | P.O. BOX 2371 | | | BLOOMINGTON | IL | 6170 |
| MANNING AUTOMOTIVE CENTER | 9935 E MANNING AVE | | | | SELMA | CA | 93662-9762 |
| MANNING CHARLES C | 1036 CANTERBURY DRIVE | | | | PONTIAC | MI | 48341-2338 |
| MANNING CURTIS WAYNE SR | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MANNING ELSIE | 203 MANNING CIR | | | | TALLASSEE | AL | 36078-1099 |
| MANNING ENGRAVING INC | 2959 CANFIELD RD STE 4 | BRANDYWINE PLAZA | | | YOUNGSTOWN | OH | 44511-2800 |
| MANNING ERNEST (429360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANNING FRANK B | 3933 BLUE SPRUCE DR | | | | DE WITT | MI | 48820-9259 |
| MANNING GLENDELIA | 564 VT ROUTE 66 | | | | BRAINTREE | VT | 05060-7714 |
| MANNING GORDON A (439299) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANNING JAI | 6303 2ND ST | | | | ROMULUS | MI | 48174-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNING JAMES JR | MANNING JR, JAMES | LAW FIRM OF MICHAEL M SCHULTZ | 7270 W 98TH TERRACE SUITE 220 | | OVERLAND PARK | KS | 66212 |
| MANNING JAMES JR | MANNING JR, JAMES | | | | | | |
| MANNING JESSE | 299 NOBLE DR | | | | ABBEVILLE | SC | 29620-4112 |
| MANNING JR, AUBREY | 16051 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2320 |
| MANNING JR, JACK L | 205 WALHALLA CT | | | | ATLANTA | GA | 30350-1190 |
| MANNING JR, JAMES | PO BOX 12834 | | | | KANSAS CITY | KS | 66112-0834 |
| MANNING JR, KIRK | 3700 N SUTTER ST APT 374 | | | | STOCKTON | CA | 95204-3233 |
| MANNING JR, LINWOOD | 5128 GEORGE WASHINGTON HWY APT E | | | | PORTSMOUTH | VA | 23702-2651 |
| MANNING JR, PAUL J | 121 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4203 |
| MANNING JR, THEODORE F | 7024 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8386 |
| MANNING JR, THOMAS E | 7 JOB'S FISHING RD UNIT 18 | | | | MASHPEE | MA | 02649 |
| MANNING JR, WILLIAM C | 5326 SANDERS RD | | | | JACKSONVILLE | FL | 32277-1334 |
| MANNING KNOX, POLLYANN E | 126 N 11TH ST | | | | MABANK | TX | 75147-7736 |
| MANNING LEAVER BRUDER & | BERBERICH | 5750 WILSHIRE BLVD STE 655 | | | LOS ANGELES | CA | 90036-3637 |
| MANNING MICHAEL (493042) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MANNING MITCHELL | PO BOX 635 | | | | ROBERSONVILLE | NC | 27871-0635 |
| MANNING MOTOR COMPANY | 503 MAIN ST | | | | MANNING | IA | 51455-1034 |
| MANNING MOTOR COMPANY | DOUGLAS FISCHER | 503 MAIN ST | | | MANNING | IA | 51455-1034 |
| MANNING RICKY | KIRKWOOD, CHERYL | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING RICKY | KIRKWOOD, CHERYL | 707 WILSHIRE BOULEVARD SUITE 4100 | | | LOS ANGELES | CA | 90017 |
| MANNING RICKY | MANNING, CORY | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING RICKY | MANNING, RICKY | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING RICKY | MANNING, TAYLOR | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING RITA | 11583 PUERTO BLVD | | | | BOYNTON BEACH | FL | 33437-4027 |
| MANNING ROBERT E (471043) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MANNING SELVAGE & LEE | MS&L | 3310 W BIG BEAVER | | | TROY | MI | 48084 |
| MANNING SELVAGE & LEE | 3310 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-2807 |
| MANNING SELVAGE & LEE INC | 13273 COLLECTIONS CENTER DRIVE | | | | TROY | MI | 48084 |
| MANNING SERVICES INC | PO BOX 986 | | | | GLASGOW | KY | 42142-0986 |
| MANNING TIM | 236 BARTHOLOMEW BLVD | | | | JEFFERSONVILLE | IN | 47130-7477 |
| MANNING WILLIE | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MANNING, ADA | 1032 DONNELL AVE | | | | SAINT LOUIS | MO | 63137-1603 |
| MANNING, ADAM J | 1349 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| MANNING, ALLAN T | 38788 GLENMAR LN | | | | HARRISON TOWNSHIP | MI | 48045-2258 |
| MANNING, ANDRE | PO BOX 2371 | | | | BLOOMINGTON | IL | 61702-2371 |
| MANNING, ANDRE D | 1530 WITHERBEE DR | | | | TROY | MI | 48084 |
| MANNING, ANNA B | 121 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4203 |
| MANNING, ANNABELL H | 192 EGRET DR | | | | ELYRIA | OH | 44035-8995 |
| MANNING, ANNE | 5691 W RIDGEWOOD DR | | | | PARMA | OH | 44129-5413 |
| MANNING, ANTHONY L | 1609 SW 79TH TER | | | | OKLAHOMA CITY | OK | 73159-5342 |
| MANNING, ARTIS E | 134 E GENESEE ST | | | | FLINT | MI | 48505-4744 |
| MANNING, ARTRESE N | PO BOX 4172 | | | | COPLEY | OH | 44321-0172 |
| MANNING, BARBARA H | 562 ANTLER LN | | | | SUWANEE | GA | 30024-4113 |
| MANNING, BARBARA J | 3239 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5636 |
| MANNING, BILLY J | 1312 SUNCREST DRIVE | | | | FLINT | MI | 48504-8113 |
| MANNING, BRADLEY W | 5278 KING GRAVES RD | | | | VIENNA | OH | 44473-9703 |
| MANNING, BRENDA K | 124 TULIP DR | | | | DAYTON | OH | 45449-2044 |
| MANNING, BRUCE | 4 GARNET RD | | | | LONG LANE | MO | 65590-5126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNING, BUDDY A | 45 CARRINGTON DR | | | | GEORGETOWN | OH | 45121-9449 |
| MANNING, CATHY | 2132 OAKLAND DR | | | | LAWRENCEVILLE | GA | 30044-3712 |
| MANNING, CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MANNING, CHARLES | 22741 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3619 |
| MANNING, CHARLES C | 1036 CANTERBURY DRIVE | | | | PONTIAC | MI | 48341-2338 |
| MANNING, CHARLES L | 6453 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 |
| MANNING, CHARLES R | PO BOX 63 | | | | TROSPER | KY | 40995-0063 |
| MANNING, CHARLIE | 2204 AVALON CT | | | | KOKOMO | IN | 46902-3102 |
| MANNING, CHARLOTTE L | 1530 OLD BEECH COURT | | | | CENTERVILLE | OH | 45458-5458 |
| MANNING, CLARENCE | 644 MOUNTAIN VIEW RD | | | | WILLIAMSTON | SC | 29697-9256 |
| MANNING, CLARENCE R | APT 1101 | 8064 SOUTH FULTON PARKWAY | | | FAIRBURN | GA | 30213-3077 |
| MANNING, CLARENCE R | 8064 S FULTON PKWY APT 1101 | | | | FAIRBURN | GA | 30213-3077 |
| MANNING, CLAUDIA F | 309 SW THOMAS ST APT 26 | | | | BURLESON | TX | 76028 |
| MANNING, CORDIE G | 722 CHESTNUT GROVE ROAD | | | | DANDRIDGE | TN | 37725-4205 |
| MANNING, CORY | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING, CURTIS J | 802 UPLYNN DR | | | | FERGUSON | MO | 63135-1513 |
| MANNING, CURTIS WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MANNING, DARLENE | 600 LOCH N GREEN TRAIL | | | | ARLINGTON | TX | 76012 |
| MANNING, DARREL | 5076 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| MANNING, DAVID J | 20855 BUSENBARK LN | | | | BROWNSTOWN | MI | 48183-7010 |
| MANNING, DAVID JOHN | 20855 BUSENBARK LN | | | | BROWNSTOWN | MI | 48183-7010 |
| MANNING, DAVID W | 8014 W WINDSOR RD | | | | FARMLAND | IN | 47340-9437 |
| MANNING, DAVID W | 15 ROBINS ST | | | | BUFFALO | NY | 14220-1317 |
| MANNING, DENNIS G | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| MANNING, DENNIS J | 27 LAYTON AVE | | | | PINE BEACH | NJ | 08741-1423 |
| MANNING, DENNIS M | 7569 S COUNTY RD 200 E | | | | LEBANON | IN | 46052 |
| MANNING, DONALD E | 2850 COLUMBIANA RD | | | | NEW SPRINGFIELD | OH | 44443-8724 |
| MANNING, DONALD J | 969 ROCKY CRK W | | | | BEDFORD | IN | 47421-8502 |
| MANNING, DONALD J | 8303 MESSMORE RD | | | | SHELBY TOWNSHIP | MI | 48317-4433 |
| MANNING, DONALD JOSEPH | 969 ROCKY CRK W | | | | BEDFORD | IN | 47421-8502 |
| MANNING, DONALD W | 1606 E PARKVIEW DR | | | | MARION | IN | 46952-1431 |
| MANNING, DWAYNE A | 917 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4043 |
| MANNING, EARLINE | 1223 OAKLAWN DR | | | | PONTIAC | MI | 48341-3602 |
| MANNING, EDITH K | 27 LAYTON AVE | | | | PINE BEACH | NJ | 08741-1423 |
| MANNING, ELIZABETH J | 2903 HIDEAWAY RD | | | | FAIRFAX | VA | 22031-1310 |
| MANNING, ELSIE MAE | 2008 LOGAN AVE | | | | MIDDLETOWN | OH | 45044-4440 |
| MANNING, EMORY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MANNING, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANNING, ERNEST W | PO BOX 155 | | | | CAPE FAIR | MO | 65624-0155 |
| MANNING, ETHEL M | 9166 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| MANNING, EUGENE M | PO BOX 207 | 423 BASSETTS BRIDGE RD | | | MANSFIELD CENTER | CT | 06250-0207 |
| MANNING, EULA C | 1916 54TH ST W | | | | BRADENTON | FL | 34209-5054 |
| MANNING, FLORA L | 2028 CALICO CIR | | | | DANDRIDGE | TN | 37725 |
| MANNING, FLOYD D | 411 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3747 |
| MANNING, FRANCES L | 358 RIDGEFIELD RD | | | | HAUPPAUGE | NY | 11788-2316 |
| MANNING, FRANK E | PO BOX 512 | | | | DAWSONVILLE | GA | 30534-0010 |
| MANNING, FRANK N | 11995 STAGECOACH ROAD | | | | SHIPMAN | IL | 62685-6604 |
| MANNING, FRANZOLA | 324 FISHER AVE | | | | PONTIAC | MI | 48341-2418 |
| MANNING, GARY J | 4815 GRATIOT RD | | | | SAGINAW | MI | 48638-6244 |
| MANNING, GEORGE J | 18910 N 116TH LN | | | | SURPRISE | AZ | 85374-2631 |
| MANNING, GERALD P | 4784 N RIDGE RD | | | | MEARS | MI | 49436-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNING, GLADYS M | 1698 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| MANNING, GORDON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANNING, GREGORY A | 620 HAMLET DR | | | | AVON | IN | 46123-8452 |
| MANNING, GWENDOLYN C | 3035 ANZIO DR | | | | DALLAS | TX | 75224-3303 |
| MANNING, HAL D | PO BOX 204 | | | | FENTON | MI | 48430-0204 |
| MANNING, HASEL L | 14855 S 43RD PL | | | | PHOENIX | AZ | 85044-6788 |
| MANNING, HAYES A | 9699 RIVER OAK LN E | | | | FISHERS | IN | 46038-2112 |
| MANNING, IMOGENE R | 1219 W 53RD ST | | | | ANDERSON | IN | 46013-1306 |
| MANNING, JAI D | 6303 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| MANNING, JAI DIEGO | 6303 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| MANNING, JAMES | 86 FREDERIC ST | | | | YONKERS | NY | 10703-2241 |
| MANNING, JAMES A | 473 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| MANNING, JAMES E | 5704 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1450 |
| MANNING, JAMES E | 8807 CHEVIOT RD | | | | CINCINNATI | OH | 45251-5907 |
| MANNING, JAMES F | 6273 PINE AVE | | | | VASSAR | MI | 48768-9213 |
| MANNING, JAMES J | 3583 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| MANNING, JAMES J | 5060 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| MANNING, JAMES M | 7249 GEORGETOWN RD | | | | GOLETA | CA | 93117-2915 |
| MANNING, JAMES T | 240 AQUI ESTA DR | | | | PUNTA GORDA | FL | 33950-7162 |
| MANNING, JAMES W | 1113 COUNTY STREET 2972 | | | | BLANCHARD | OK | 73010-2886 |
| MANNING, JANE A | 17381 SMOKEY RIVER DR | | | | SONORA | CA | 95370-8980 |
| MANNING, JANET | 1650 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9785 |
| MANNING, JANNYE | 23066 HARDING ST | | | | OAK PARK | MI | 48237-2447 |
| MANNING, JEAN T | 5060 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| MANNING, JEFF G | 5009 MILLRIDGE ST | | | | SHAWNEE | KS | 66226-9716 |
| MANNING, JEFFREY B | 8009 BURR OAK DRIVE | | | | GREENWOOD | LA | 71033-3326 |
| MANNING, JOHN D | 8314 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-6027 |
| MANNING, JOHN J | PO BOX 594 | 1331 OLD RT 1 | | | WALDOBORO | ME | 04572-0594 |
| MANNING, JOHN R | 3914 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6124 |
| MANNING, JOHN R | 3914 GRAND AVANUE | | | | MIDDLETOWN | OH | 45044-4440 |
| MANNING, JOHNNIE R | 17673 ORANGE COURT | | | | FONTANA | CA | 92335-4024 |
| MANNING, JOHNNIE R | 17673 ORANGE CT | | | | FONTANA | CA | 92335-4024 |
| MANNING, JONATHAN G | 372 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| MANNING, JONNIE B | 4533 CREEKWOOD CIR NW | | | | KENNESAW | GA | 30152-3914 |
| MANNING, JUDITH E | 1051 BAILEY AVE | | | | VANDALIA | OH | 45377-1602 |
| MANNING, JUDITH E | 630 SCHULTZ ST LOT 107 | | | | SPARTA | MI | 49345-9304 |
| MANNING, JUDY A | 3446 HAMMERBERG RD | | | | FLINT | MI | 48507-3221 |
| MANNING, JULIE A | 46602 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4153 |
| MANNING, KATHERINE | 31408 DANIEL DRIVE | | | | WILLOWICK | OH | 44095-4329 |
| MANNING, KATHLEEN A | 6338 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| MANNING, KATHLEEN A | 6453 BREEZEWOOD DR | | | | ALGER | MI | 48610 |
| MANNING, KATHY J | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| MANNING, KAY E | 207 FRAZIER ST | | | | GEORGETOWN | IL | 61846-1534 |
| MANNING, KAY E | 207 FRAZIER | | | | GEORGETOWN | IL | 61846-1534 |
| MANNING, KELLIE J | 2244 NOLEN DRIVE | | | | FLINT | MI | 48504-4885 |
| MANNING, KENNETH L | 1420 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2268 |
| MANNING, KRYSTIN M | 1431 WOODVIEW LN | | | | COMMERCE TOWNSHIP | MI | 48382-4823 |
| MANNING, LADAWN E | 230 WESTDALE CT | | | | DAYTON | OH | 45402-8127 |
| MANNING, LARRY D | 5199 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9232 |
| MANNING, LAWANA E | 581 KIMOLE LN APT 139 | | | | ADRIAN | MI | 49221-1483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNING, LEAVER, BRUDER & BERBERICH | ROBERT D. DANIELS, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | LOS ANGELES | CA | 90036-3637 |
| MANNING, LEAVER, BRUDER & BERBERICH | PENNY L. REEVES, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | LOS ANGELES | CA | 90036-3637 |
| MANNING, LEAVER, BRUDER &. BERBERICH | ROBERT D. DANIELS, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | LOS ANGELES | CA | 90036-3637 |
| MANNING, LEE E | 1400 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1708 |
| MANNING, LEON | 3633 N 42ND ST | | | | MILWAUKEE | WI | 53216-3440 |
| MANNING, LEROY | 1032 DONNELL AVE | | | | SAINT LOUIS | MO | 63137-1603 |
| MANNING, LESLIE A | 1242 AZORA DR | | | | DELTONA | FL | 32725-6512 |
| MANNING, LEVON | 4250 CHRISTY CRK | | | | MOREHEAD | KY | 40351-9075 |
| MANNING, LILLIAN | 1011 E 223RD ST | | | | BRONX | NY | 10466-4813 |
| MANNING, LINDA M | 1226 NORTH 63RD TERR. | | | | KANSAS CITY | KS | 66102-1137 |
| MANNING, LINDA M | 1226 N 63RD TER | | | | KANSAS CITY | KS | 66102-1137 |
| MANNING, LORRAINE E | 224 NORTH MAIN STREET | | | | LYNDONVILLE | NY | 14098-9601 |
| MANNING, LYDIA E | 10 S CHURCH ST | P.O. BOX 237 | | | PLEASANT HILL | OH | 45359-8014 |
| MANNING, MARDINA G | 7941 EUCLID AVE | | | | KANSAS CITY | MO | 64132-3511 |
| MANNING, MARIE C | 9311 16 MILE RD | | | | RODNEY | MI | 49342-9609 |
| MANNING, MARILYN | 3412 CONCORD ST | | | | FLINT | MI | 48504-2414 |
| MANNING, MARION D | 1916 54TH ST W | | | | BRADENTON | FL | 34209-5054 |
| MANNING, MARK E | PO BOX 321 | | | | DAWSONVILLE | GA | 30534-0007 |
| MANNING, MARSHA | 576 W DRAYTON ST | | | | FERNDALE | MI | 48220-2764 |
| MANNING, MARTHA M | 9855 E IRVINGTON RD UNIT 86 | | | | TUCSON | AZ | 85730-5227 |
| MANNING, MARTIN E | 505 1ST ST | | | | LA FAYETTE | GA | 30728-2439 |
| MANNING, MARTIN E | 505 1ST STREET | | | | LA FAYETTE | GA | 30728-2439 |
| MANNING, MARY E | 235 TRABOLD RD | | | | ROCHESTER | NY | 14624-2256 |
| MANNING, MARY E | 7973 BRANDON DR | | | | PARMA | MI | 49269-9519 |
| MANNING, MARY E | 615 LEWIS GRINDLE RD | | | | DAHLONEGA | GA | 30533-4237 |
| MANNING, MARY J | 35750 LITTLE MACK | | | | CLINTON TOWNSHIP | MI | 48035-2642 |
| MANNING, MARY JEAN D | 7249 GEORGETOWN RD | | | | GOLETA | CA | 93117-2915 |
| MANNING, MARY W | 324 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| MANNING, MATTHEW M | 904 W MAIN ST | | | | BRIGHTON | MI | 48116-1336 |
| MANNING, MAUREEN K | 1380 WEST 112 ST - APT 103B | | | | CLEVELAND | OH | 44102 |
| MANNING, MICHAEL | 124 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| MANNING, MICHAEL D | 10243 EAGLE CLIFF WAY | | | | SANDY | UT | 84092-4931 |
| MANNING, MICHAEL DEAN | 10243 EAGLE CLIFF WAY | | | | SANDY | UT | 84092-4931 |
| MANNING, NANCY J | 12844 BAUMGARTNER ROAD | | | | ST CHARLES | MI | 48655-8630 |
| MANNING, NINA P | 8145 S. MANN RD. | | | | INDIANAPOLIS | IN | 46221-9639 |
| MANNING, NINA P | 8145 MANN RD | | | | INDIANAPOLIS | IN | 46221-9639 |
| MANNING, NORMA C | 1143 ALEXANDERSVILLE ROAD | | | | MIAMISBURG | OH | 45342-4284 |
| MANNING, NORMA J | 806 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| MANNING, NORMA J | 806 CARRIAGE LANE | | | | TRENTON | OH | 45067-5067 |
| MANNING, NORMAN S | 4350 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9366 |
| MANNING, OLLIE M | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 |
| MANNING, OLYMPIA T | 3256 TAMMYE LN | | | | BOSSIER CITY | LA | 71111-2824 |
| MANNING, PATRICE A | 6717 ROBINDALE RD | | | | FOREST HILL | TX | 76140-1225 |
| MANNING, PATRICIA | 6214 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5402 |
| MANNING, PATRICIA J | 217 HITCHING POST DR | | | | BEL AIR | MD | 21014-3309 |
| MANNING, PATRICIA J | 39784 MOUNT ELLIOTT DR | | | | CLINTON TOWNSHIP | MI | 48038-4038 |
| MANNING, PATRICK W | 1431 WOODVIEW LN | | | | COMMERCE TWP | MI | 48382-4823 |
| MANNING, PATSY | 3417 HEDRICK ST | | | | FORT WORTH | TX | 76111-6323 |
| MANNING, PETER C | 4566 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANNING, PETER C. | 4566 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| MANNING, RAYMOND G | 219 ASBURY RD | | | | FLEMINGSBURG | KY | 41041-8769 |
| MANNING, RAYMUND A | 910 E LURAY ST | | | | LONG BEACH | CA | 90807-1018 |
| MANNING, REBECCA L | 37725 HERMAN ST | | | | ROMULUS | MI | 48174-1323 |
| MANNING, RICARDO O | 8280 OLYMPIA ST | | | | DETROIT | MI | 48213 |
| MANNING, RICARDO ONEAL | 14221 HOBBY LN APT 17205 | | | | FORT WORTH | TX | 76155-3581 |
| MANNING, RICHARD A | 2529 LINCOLN LN | | | | INDIANAPOLIS | IN | 46228-1134 |
| MANNING, RICHARD D | 1435 OLIVEWOOD AVE | | | | LAKEWOOD | OH | 44107-4410 |
| MANNING, RICKY | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING, ROBERT E | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MANNING, ROBERT E | 13 NORTHRIDGE RD | | | | CORTLANDT MNR | NY | 10567-6701 |
| MANNING, ROBERT E | 3421 CONCORD ST | | | | FLINT | MI | 48504-2473 |
| MANNING, ROBERT F | 5248 MANZ PL APT 321 | | | | SARASOTA | FL | 34232-2680 |
| MANNING, ROBERT L | 10131 CORNING ST | | | | OAK PARK | MI | 48237-3914 |
| MANNING, ROBERT L | 6338 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| MANNING, ROBERT P | 204 MINK XING | | | | DANIELS | WV | 25832-9287 |
| MANNING, ROBERT V | 2028 CALICO CIR | | | | DANDRIDGE | TN | 37725-5227 |
| MANNING, RODNEY R | 1397 KIPLING ST | | | | LAKEWOOD | CO | 80215-4620 |
| MANNING, ROGER C | 459 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1122 |
| MANNING, RONALD F | 4033 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9585 |
| MANNING, RONALD W | 783 BASSWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1712 |
| MANNING, ROSS P | 38131 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3536 |
| MANNING, RUBY A | 36703 PUTNAM ST | | | | CLINTON TWP | MI | 48035-1366 |
| MANNING, RUSSELL D | 1181 COUNTY ROAD 515 | | | | MYRTLE | MS | 38650-9561 |
| MANNING, RUTH | 644 MOUNTAIN VIEW RD | | | | WILLIAMSTON | SC | 29697 |
| MANNING, RUTH F | 5091 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| MANNING, SAMUEL H | 1650 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9785 |
| MANNING, SHARON | 125 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| MANNING, SHARON | 125 PARKDALE | | | | PONTIAC | MI | 48340-2549 |
| MANNING, SHAUNDRA M | 6044 JUDY DR | | | | WATAUGA | TX | 76148-1624 |
| MANNING, STEVEN R | 7109 COUNTRY WOOD LN | | | | KANSAS CITY | MO | 64152-1199 |
| MANNING, SUSAN Z | 13824 W 82ND TER | | | | LENEXA | KS | 66215-4167 |
| MANNING, TAMMY L | 5380 SILVER CANYON RD APT B | | | | YORBA LINDA | CA | 92887 |
| MANNING, TANGALINA | | | | | | | |
| MANNING, TAYLOR | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING, THOMAS H | 4881 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3524 |
| MANNING, THOMAS J | 815 W FARROW CT | | | | BEL AIR | MD | 21014-6903 |
| MANNING, TONY | PO BOX 2211 | | | | DILLON | SC | 29536-7211 |
| MANNING, TRACINE O | 17168 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 |
| MANNING, WANDA F | 1598 SPARTA HWY | | | | CROSSVILLE | TN | 38572-7483 |
| MANNING, WENCIE E | PO BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| MANNING, WENCIE E | P.O. BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| MANNING, WILLIAM E | 1001 STARKEY RD LOT 2 | | | | LARGO | FL | 33771-3170 |
| MANNING, WILLIAM E | 9782 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9466 |
| MANNING, WILLIAM J | 3464 BRANCH ROAD | | | | FLINT | MI | 48506 |
| MANNING, WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MANNING, YEVONNE E | 2380 ORCHARD BEACH RD | | | | CHEBOYGAN | MI | 49721-9286 |
| MANNING,JAMES E | 5704 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1450 |
| MANNING-MYLES, BETTY L | 1041 S LAGRANGE RD | | | | LAGRANGE | IL | 60525 |
| MANNING-MYLES, BETTY L | 4513 W LEON TER | LOWER | | | MILWAUKEE | WI | 53216-2430 |
| MANNINGHAM, GAETAN A | 8064 FLINTLOCK ROAD | | | | MOUNT MORRIS | MI | 48458-9345 |
| MANNINGHAM, JULIEN V | 5373 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANNINGHAM, NATHAN | 6995 LANCASTER LAKE CT APT 104 | | | | CLARKSTON | MI | 48346-4437 |
| MANNINGHAM, YVES N | 2416 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| MANNINGS, ALAN I | 25110 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1363 |
| MANNINGS, HELEN L | 5372 MOCERI LN | | | | GRAND BLANC | MI | 48439-4365 |
| MANNINGS, KENNETH F | 3018 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-2932 |
| MANNINO, BETTY J | 632 KENDON DR | | | | LANSING | MI | 48910-5431 |
| MANNINO, CHRISTOPHER | 39300 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1810 |
| MANNINO, FRANK V | 551 HOPPING RD | | | | BELFORD | NJ | 07718-1188 |
| MANNINO, FREDERICK | 795 COUNTY ROUTE 19 | | | | ELIZAVILLE | NY | 12523-1106 |
| MANNINO, GIULIO | 142 QUEEN ST | | | | STATEN ISLAND | NY | 10314-5118 |
| MANNINO, JOE | 2946 QUINCY LN | | | | LANSING | MI | 48910-2557 |
| MANNINO, JOSEPH | 4644 BAYLEAF DR | | | | STERLING HEIGHTS | MI | 48314-4022 |
| MANNINO, LUCILLE | 50091 REGENT ST | | | | SHELBY TOWNSHIP | MI | 48317-2394 |
| MANNINO, OLIVIA E | 24544 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-3202 |
| MANNINO, THERESA M | 5503 MINUTE MAN CT | | | | ORLANDO | FL | 32821-8129 |
| MANNINO, VITO | 5512 RAFTER CIRCLE | | | | TUCSON | AZ | 85713-4439 |
| MANNINO, VITO | 5512 W RAFTER CIRCLE ST | | | | TUCSON | AZ | 85713-4439 |
| MANNION, EDWARD J | 521 HYDRANGEA DR | | | | MOUNT LAUREL | NJ | 08054-4975 |
| MANNION, EDWIN F | 12237 YOUNGSTOWN PITTSBURGH RD | | | | PETERSBURG | OH | 44454-9708 |
| MANNION, FRANCIS A | 15355 ASTER ST | | | | ORLAND PARK | IL | 60462-4399 |
| MANNION, JAMES A | 14770 HIGHLAND AVE | | | | ORLAND PARK | IL | 60462-3050 |
| MANNION, JAMES L | 228 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1225 |
| MANNION, KENNETH D | 6810 FROGTOWN RD LOT 16 | | | | HERMITAGE | PA | 16148-4820 |
| MANNION, MARGARET C | 100 CUMBERLAND AVE | | | | VERONA | NJ | 07044-2119 |
| MANNION, MARILYN J | 9920 DELRAY DR | APT 1 | | | NEW MIDDLETOWN | OH | 44442 |
| MANNION, MARILYN J | 9920 DELRAY ST APT 1 | | | | NEW MIDDLETOWN | OH | 44442-9778 |
| MANNION, PATRICK D | 4623 W SMITHFIELD ST | | | | ELIZABETH | PA | 15037-3009 |
| MANNION, ROBERT J | 555 7 HILLS RD | | | | ASHTABULA | OH | 44004-9697 |
| MANNION, ROBERT J | 555 SEVEN HILLS ROAD | | | | ASHTABULA | OH | 44004-9697 |
| MANNION, WILLIAM R | 9920 DELRAY ST APT 1 | | | | NEW MIDDLETOWN | OH | 44442 |
| MANNIS, ADELARD | 445 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1720 |
| MANNIX CHEVROLET, INC. | CHARLES MANNIX | 301 BOSTON POST RD | | | GUILFORD | CT | 06437-2942 |
| MANNIX CHEVROLET-PONTIAC-GEO | 301 BOSTON POST RD | | | | GUILFORD | CT | 06437-2942 |
| MANNIX JR, THOMAS G | PO BOX 3061 | | | | ANDERSON | AK | 99744-3061 |
| MANNIX WILLIAM D (ESTATE OF) | | | | | | | |
| MANNIX WILLIAM D (ESTATE OF) (465892) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MANNIX, BETTY J | 1353 COOK AVE | | | | LAKEWOOD | OH | 44107-2567 |
| MANNIX, DINA M | 2539 CROSS COUNTRY RD | | | | BEAVERCREEK | OH | 45431-8718 |
| MANNIX, ESTHER E | 6216 MILLER LN | | | | DAYTON | OH | 45414-2617 |
| MANNIX, ESTHER E | 6216 MILLER LANE | | | | DAYTON | OH | 45414-2617 |
| MANNIX, JEFFREY D | 9621 N CINCINNATI COLUMBUS RD | | | | WAYNESVILLE | OH | 45068-8998 |
| MANNIX, WENDY L | 7890 NORTH PORT WASHINGTON CT | | | | MILWAUKEE | WI | 53217-3126 |
| MANNIX, WILLIAM D | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MANNO NICHOLAS (ESTATE OF) (456980) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MANNO, ANTOINETTE J | 1047 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2944 |
| MANNO, CHARLES L | 300 JESSICA WAY | | | | CANTON | GA | 30114-5852 |
| MANNO, JAMES J | 16048 CARR RD | | | | KENDALL | NY | 14476-9729 |
| MANNO, JOAN | 290 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 |
| MANNO, LOUIS J | 100 FOUNTAIN VIEW TER APT 5 | | | | LAKE ST LOUIS | MO | 63367-2893 |
| MANNO, LOUIS J | APT 5 | 100 FOUNTAIN VIEW TERRACE | | | LAKE ST LOUIS | MO | 63367-2893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNO, NICHOLAS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MANNO, PATRICK J | 190 WORTH ST | | | | ISELIN | NJ | 08830-2440 |
| MANNO, V J | 2740 BOTTOMRIDGE DR | | | | ORANGE PARK | FL | 32065-5827 |
| MANNON ISON | 341 STRAIGHT FORK RD | | | | CORNETTSVILLE | KY | 41731-8703 |
| MANNON, CLAUDIA J | 515 W COLLINS ST | | | | DENTON | TX | 76201-7145 |
| MANNON, GEARL L | 8651 THOMAS LN | | | | W JEFFERSON | OH | 43162-9517 |
| MANNON, GERRY D | 54 ESTATES LN | | | | REYNOLDSBURG | OH | 43068-1263 |
| MANNON, JAMES E | 414 OAK RIDGE DR | | | | MOUNT AIRY | NC | 27030-8766 |
| MANNON, MARJORIE J | 8651 THOMAS LN | | | | W JEFFERSON | OH | 43162-9517 |
| MANNON, THOMAS K | 9717 LEBERGER AVE | | | | LAS VEGAS | NV | 89129-7904 |
| MANNONI, BESSIE J. | 5980 SW 31ST ST | | | | TOPEKA | KS | 66614-4021 |
| MANNOOCH, SEAN I | 11372 BUNO RD | | | | BRIGHTON | MI | 48114-9202 |
| MANNOR, BARBARA J | 4061 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| MANNOR, CHRISTOPHER J | 187 S GLASPIE ST | | | | OXFORD | MI | 48371-5124 |
| MANNOR, DAVID L | PO BOX 213 | 7159 RUSSEL ST | | | GENESEE | MI | 48437-0213 |
| MANNOR, GAYLORD L | 8136 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| MANNOR, GORDON C | 3655 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MANNOR, KIRK A | 6277 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8574 |
| MANNOR, KIRK ALAN | 6277 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8574 |
| MANNOR, RAYMOND L | 440 EBENEZER CHURCH RD | | | | JEFFERSON | GA | 30549-4503 |
| MANNOR, ROBERT L | 3740 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3061 |
| MANNOR, RONALD D | 14827 W STOLL RD | | | | EAGLE | MI | 48822-9608 |
| MANNOR, RONALD E | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3062 |
| MANNS DARRELL | MANNS, DARRELL | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| MANNS DARRELL | MANNS, TAMMY | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| MANNS TAMMY | 2326 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| MANNS, ALBERT J | 2120 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3631 |
| MANNS, ALFRED W | 19930 CAMERON ST | | | | DETROIT | MI | 48203-1208 |
| MANNS, ALTHA | 938 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2264 |
| MANNS, BARRY W | 5727 CRABAPPLE WAY DRIVE | | | | MILFORD | OH | 45150-2551 |
| MANNS, BONNIE B | 95 RIDGE RD | | | | MADISON | CT | 06443-2377 |
| MANNS, EDWARD | 2610 BURLINGAME ST APT 204 | | | | DETROIT | MI | 48206-3101 |
| MANNS, ELAINE | 102 PRESERVE PL | | | | NOKOMIS | FL | 34275-3615 |
| MANNS, ERNEST | 95 RIDGE RD | | | | MADISON | CT | 06443-2377 |
| MANNS, ERNESTINE | 1825 CALVIN ST | | | | INDIANAPOLIS | IN | 46203-3040 |
| MANNS, GERALD G | 3570 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9710 |
| MANNS, HARDIE R | 2609 BLAIR PARK CIR | | | | THOMPSONS STATION | TN | 37179-5104 |
| MANNS, JACOBY M | 5115 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| MANNS, JAMES E | 6653 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| MANNS, JAMES ERNEST | 6653 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| MANNS, JEWEL M | 304 N BROADWAY ST | | | | TROTWOOD | OH | 45426-3508 |
| MANNS, JOHN M | 6 HIGHPOINT CT | | | | ORCHARD PARK | NY | 14127 |
| MANNS, JOHN W | 11615 SW 51ST CT | | | | COOPER CITY | FL | 33330-4417 |
| MANNS, JR.,EUGENE S | 4722 CROFTSHIRE DR APT 3B | | | | DAYTON | OH | 45440-1725 |
| MANNS, LINDA | 6653 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| MANNS, LINUARD L | 1400 W RIVER PARK DR | | | | INKSTER | MI | 48141-1870 |
| MANNS, LORETTA J | 340 N NEWPORT BLVD APT 712 | | | | ORANGE | CA | 92869-8503 |
| MANNS, LYVETTE A | 3812 TENNYSON LN | | | | LANSING | MI | 48911-2164 |
| MANNS, MARLA J. | 593 W HILL ST | | | | WABASH | IN | 46992-3018 |
| MANNS, MARY A | 410 MARQUETTE ST | | | | FLINT | MI | 48504-7709 |
| MANNS, MARY D | 6504 BRANTFORD RD | | | | DAYTON | OH | 45414-2302 |
| MANNS, NICOLE L | 1935 FARMSIDE DR | | | | KETTERING | OH | 45420-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANNS, OAKIE | PO BOX 343 | | | | TOOMSUBA | MS | 39364-0343 |
| MANNS, OLIVIA | 6619 FROGSTOOL LN | | | | RALEIGH | NC | 27610-4998 |
| MANNS, PHYLLIS | 4157 BAYBROOK DR | | | | WATERFORD | MI | 48329-3877 |
| MANNS, RICHARD | 2326 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| MANNS, RICHARD G | 5870 BLUEWATER RD | | | | CONWAY | SC | 29527-6425 |
| MANNS, RUDOLPH H | PO BOX 172 | 10250 BUHL DR | | | LAKELAND | MI | 48143-0172 |
| MANNS, S. K | 10620 SE 52ND CT | | | | BELLEVIEW | FL | 34420-3267 |
| MANNS, SHIRLEY H | 5870 BLUEWATER RD | | | | CONWAY | SC | 29527-6425 |
| MANNS, STANLEY C | 17366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-7605 |
| MANNS, TAMMY | 2326 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| MANNS, VIRGINIA E | 204 HUGHES ST APT B6 | | | | DICKSON | TN | 37055 |
| MANNS, WHEELER M | 410 MARQUETTE ST | | | | FLINT | MI | 48504-7709 |
| MANNS, WHEELER MC COY | 410 MARQUETTE ST | | | | FLINT | MI | 48504-7709 |
| MANNS, WILLIAM B | 5330 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207-7059 |
| MANNS, ZENNITH R | 27267 CELTIC DR | | | | FLAT ROCK | MI | 48134-2128 |
| MANNUCCI ANDREA | VIA GIOVANNI GARAU,19 00121 | | | | ROMA | | |
| MANNUZA, CHRISTOPHER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MANNUZZA, CAROLYN | 250 W 2ND AVE APT 219 | | | | ROSELLE | NJ | 07203-1169 |
| MANNUZZA, CAROLYN | 250 W SECOND AVE APT 219 | | | | ROSELLE | NJ | 07203-1169 |
| MANNY AVIATION SERVICES S A DE C V | HACIENDA LA GALLA MANZANA | | | MIGUEL ALEMAN CP 50200 MEXICO | | | |
| MANNY CAAMANO | 45 DOGWOOD TER | | | | MILLINGTON | NJ | 07946-1929 |
| MANNY COLE | 92 MANSILLA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4312 |
| MANNY D'S HOME IMPROVEMENT | 15 NEW YORK AVE | | | | CLARK | NJ | 07066-1241 |
| MANNY RIOS | 28627 N 46TH ST | | | | CAVE CREEK | AZ | 85331-3256 |
| MANNY SURIEL | PO BOX 9002 | DUBAI | | | WARREN | MI | 48090-9002 |
| MANNY'S AUTO REPAIR | 1231 OAKHILL AVE | | | | ATTLEBORO | MA | 02703-6637 |
| MANO, TONY L | 32531 MACKENZIE DR | | | | WESTLAND | MI | 48185-9208 |
| MANOFF, THOMAS G | 699 CROWN POINTE RD | | | | LA FOLLETTE | TN | 37766-6478 |
| MANOFSKY, RAYMOND C | 1155 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| MANOGIN, PAMELA M | 2325 MARGRET WALKER | | | | JACKSON | MS | 39213 |
| MANOGUE JR, LEO J | 314 WEST ST | | | | PALMYRA | WI | 53156-9785 |
| MANOGUE, AARON S | 1119 ARTHUR DR | | | | MILTON | WI | 53563-1779 |
| MANOGUE, BRANDON E | 1119 ARTHUR DR DRN | | | | MILTON | WI | 53563 |
| MANOGUE, GENEVIEVE W | 402 ELM ST | | | | MILTON | WI | 53563-1207 |
| MANOGUE, JOHN M | 402 ELM ST | | | | MILTON | WI | 53563-1207 |
| MANOGUE, MAUREEN E | 5070 WALNUT GROVE RD | | | | MILTON | WI | 53563-8405 |
| MANOGUE, MAUREEN E | 1277 E BLUFF RD | UNIT 15 | | | WHITEWATER | WI | 53190-2187 |
| MANOGUE, MICHAEL E | 5792 MILL RD | | | | DODGEVILLE | WI | 53533 |
| MANOGUE, NICHOLAS P | 4370 COQUETTE DRIVE | | | | JANESVILLE | WI | 53546-9143 |
| MANOGUE, RICHARD A | 5542 W ARROYO CT | | | | JANESVILLE | WI | 53545-8953 |
| MANOGUE, RICHARD E | 602 E MADISON AVE UNIT 13 | | | | MILTON | WI | 53563-1345 |
| MANOGUE, WILLIAM B | 13910 COLLINS RD | | | | MOUNT HOPE | WI | 53816-9713 |
| MANOHAR ATRI MD | 4855 BERL DRIVE | | | | SAGINAW | MI | 48604 |
| MANOHAR JAGASIA | 10085 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| MANOHAR MOTWANI | 6659 MINNOW POND DR | | | | WEST BLOOMFIELD | MI | 48322-2661 |
| MANOHAR SARDESHPANDE | 35529 PHEASANT LN | | | | WESTLAND | MI | 48185-6689 |
| MANOHARAN, SHOBANA | 24485 N LE BOST | | | | NOVI | MI | 48375-2885 |
| MANOIAN, HAROOTUNE | 36954 MUNGER ST | | | | LIVONIA | MI | 48154-1636 |
| MANOJ PANDA | 1608 KIRTS BLVD APT 201 | | | | TROY | MI | 48084-4349 |
| MANOJ TUMMALA | 4551 HEDGEWOOD DR | | | | TROY | MI | 48098-4697 |
| MANOJKUMAR MODI | 2047 HICKORY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANOJLOVIC, ZACHARY M | 6408 COVINGTON RD | APT C104 | | | FORT WAYNE | IN | 46804-7315 |
| MANOJMON K NADUPARAMBIL | 19 ERIK DR 08902 | | | | NORTH BRUNSWICK | NJ | 08902 |
| MANOLA R RITTER | 2641  HOLMAN ST | | | | MORAINE | OH | 45439 |
| MANOLAKOUDIS, KONSTANTINOS | 5712 COULSON CT | | | | LANSING | MI | 48911-5018 |
| MANOLE, JOHN I | 49473 BROCKTON CT | | | | CHESTERFIELD | MI | 48047-1747 |
| MANOLESCU JEANA (667172) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MANOLESCU, JEANA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MANOLIS, CHRIS W | 1933 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202-1527 |
| MANOLO VELARDE | 6360 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| MANOLO VIDAL | 3545 NE 167TH ST APT 403 | | | | MIAMI | FL | 33160-3565 |
| MANOLOVICH WALTER (ESTATE OF) (465848) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MANOLOVICH, WALTER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MANON PERRON (COACH) | 472 RUE DES VOSGES | | | BOUCHERVILLE QC J4B 8K8 CANADA | | | |
| MANONIAN CHRISTOPHER | MANONIAN, CHRISTOPHER | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MANONIAN, CHRISTOPHER | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| MANOOGIAN II, JOHN | 3640 QUAIL HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-1249 |
| MANOOGIAN, MARILYN D | 9644 WILLIAM ST | | | | TAYLOR | MI | 48180-3727 |
| MANOOGIAN, MARILYN DENISE | 9644 WILLIAM ST | | | | TAYLOR | MI | 48180-3727 |
| MANOOGIAN, MEGERDICH | 20685 NW 27TH AVE | | | | BOCA RATON | FL | 33434-4365 |
| MANOOGIAN, PATRICIA M | 30778 PEAR TREE CT | | | | FLAT ROCK | MI | 48134-1591 |
| MANOOGIAN, PETER D | 30778 PEAR TREE CT | | | | FLAT ROCK | MI | 48134-1591 |
| MANOOKIAN SERJIK | MANOOKIAN, SERJIK | 360 E OLIVE AVE | | | BURBANK | CA | 91502-1215 |
| MANOR DAVID & CARRIE | 1437 HARRISON CT | | | | JACKSONVILLE | FL | 32208-2394 |
| MANOR HOUSE COMMUNITY SVC | ATTN:  VALORY JOYCE EWINGS | 2895 E GRAND BLVD | | | DETROIT | MI | 48202-3131 |
| MANOR INDUSTRIES INC | 9527 TRAVERSE ST | | | | DETROIT | MI | 48213-1107 |
| MANOR INDUSTRIES INC | 24400 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1323 |
| MANOR INVESTMENTS | 2265 CARLSON DR | | | | NORTHBROOK | IL | 60062-6705 |
| MANOR INVESTMENTS | JOE LARSON | 2265 CARLSON DR | | | NORTHBROOK | IL | 60062-6705 |
| MANOR PRINCE | MANOR, PRINCE | PO BOX 814 | | | TYLERTOWN | MS | 39667-0814 |
| MANOR TOOL & DIE LTD | 5264 PULLEYBLANK STREET | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| MANOR TOOL AND DIE LTD | 5264 PULLEYBANK STREET | OLDCASTLE, ONTARIO N0R1L0 CANADA | | | | | |
| MANOR TOOL AND DIE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5264 PULLEYBANK STREET | | OLD CASTLE ON NOR1L0 CANADA | | | |
| MANOR, CARLA | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194-9194 |
| MANOR, CRAIG G | 11857 HAGGERMAN RD | | | | S ROCKWOOD | MI | 48179-9504 |
| MANOR, CRAIG GERARD | 11857 HAGGERMAN RD | | | | S ROCKWOOD | MI | 48179-9504 |
| MANOR, DIANNA M | 1405 SOUTH MAY AVENUE | | | | MUNCIE | IN | 47302-3819 |
| MANOR, ETHEL L | 5230 N COUNTY RD 300 E | | | | NEW CASTLE | IN | 47352-9311 |
| MANOR, GEORGE F | 49135 DRIFTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-1743 |
| MANOR, JACQUELINE | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| MANOR, JAMES R | 2955 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| MANOR, JAY G | 879 REGENTS PARK DR | | | | MONROE | MI | 48161-9037 |
| MANOR, JOE E | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194-8429 |
| MANOR, JOSEPH R | 3821 CARNABY DR | | | | LANSING | MI | 48906-8300 |
| MANOR, LLOYD D | 1011 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| MANOR, LORIS J | 957 PLUM TREE CIR | | | | MONROE | MI | 48161-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANOR, MARY | 2195 E LABO RD | | | | CARLETON | MI | 48117-9377 |
| MANOR, MARY | 2195 E.LABO RD. | | | | CARLETON | MI | 48117-9377 |
| MANOR, PRINCE | PO BOX 814 | | | | TYLERTOWN | MS | 39667-0814 |
| MANOR, ROBERT H | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 |
| MANOR, SHARON L | 6714 POND DR | | | | LAKESIDE | AZ | 85929-5039 |
| MANOR, SONYA L | 9005 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| MANOR, SONYA L | 9005 WEST TULIP TREE DRIVE | | | | MUNCIE | IN | 47304 |
| MANOR, TAMMIE S | 3821 CARNABY DR | | | | LANSING | MI | 48906-8300 |
| MANOR, TAMMIE SUE | 3821 CARNABY DR | | | | LANSING | MI | 48906-8300 |
| MANOR, WILLIAM R | 6635 WIZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| MANOR, WILLIAM R | 6635 WIZZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| MANORD, HAROLD E | 414 COCKATOO RD | | | | GRANBURY | TX | 76049-1207 |
| MANORDALE TIRES & SERVICE | 162 GREENSBURG ST | | | | DELMONT | PA | 15626 |
| MANORE, MARK J | 8803 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| MANORE, VIOLET M | 1570 N TAMARISK ST  # 2161 | | | | MEADVIEW | AZ | 86444-1729 |
| MANOS IMMOBILIEN GMBH | C/O HEIKE LINDNER | KARCHERALLEE 23 | | 01277 DRESDEN GERMANY | | | |
| MANOS JOE (446066) - MANOS JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MANOS PAPPAS & STEFANSKI CO LPA | 5437 MAHONING AVE STE 22 | | | | AUSTINTOWN | OH | 44515-2421 |
| MANOS, AMY M | | | | | | | |
| MANOS, BRITTANY M | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| MANOS, BUDDY G | 1595 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9716 |
| MANOS, GEORGE | 4235 OLD SALEM ROAD | | | | ENGLEWOOD | OH | 45322-2635 |
| MANOS, JAMES R | 2436 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 |
| MANOS, JAMES W | 1641 HORLACHER AVE | | | | DAYTON | OH | 45420 |
| MANOS, JOHN M | 2355 S ORCHARD VIEW DR | | | | GREEN VALLEY | AZ | 85614-1439 |
| MANOS, KATHERINE | 12125 SPARTAN WAY APT 102 | | | | BAYONET POINT | FL | 34667-3141 |
| MANOS, LORRAINE | 2355 S ORCHARD VIEW DR | | | | GREEN VALLEY | AZ | 85614-1439 |
| MANOS, LORRAINE A | 661 CAREY HILL RD | | | | MONTOURSVILLE | PA | 17754-8508 |
| MANOS, MARY H | 613 RIDGE RD APT 101 | | | | NEWTON FALLS | OH | 44444-1071 |
| MANOS, ROSA | 5918 SHADY SPRING AVE | | | | BALTIMORE | MD | 21237-2026 |
| MANOS, SAMANTHA M | | | | | | | |
| MANOS, THEODORE R | | | | | | | |
| MANOS, WILLIAM T | 38575 FOXCROFT ST | | | | HARRISON TWP | MI | 48045-2615 |
| MANOSH, WILLIAM K | 41903 YUMA CT | | | | PALMDALE | CA | 93551 |
| MANOSKY, GEORGE E | 198 COUNTRY MEADOWS DR SE | | | | CLEVELAND | TN | 37323-8991 |
| MANOSKY, GEORGE E | 2025 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855-9527 |
| MANOUS, ELIZABETH A | PO BOX 19631 | | | | OKLAHOMA CITY | OK | 73144-0631 |
| MANOVICH, GEORGE J | 304 EAGLE RIDGE ROAD | | | | TAZEWELL | TN | 37879 |
| MANOVICH, GEORGE N | 508 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1210 |
| MANOWN, TERESA F | PO BOX 126 | | | | DAYTON | OH | 45409-0126 |
| MANOYLOVICH NENA | 11519 KINGS POND DR | | | | PROVIDENCE FORGE | VA | 23140 |
| MANPOWER | 5836 CORPORATE AVE STE 150 | | | | CYPRESS | CA | 90630-4752 |
| MANPOWER INC | 312 RYAN | MB UNIT #6003 10/07/04 AM | | | MILWAUKEE | WI | 53267-0001 |
| MANPOWER INC | | | | | | | |
| MANPOWER INC | C/O DAVID L RIESER | 77 WEST WACKER DRIVE | SUITE 4100 | | CHICAGO | IL | 60601 |
| MANPOWER INC DEPT 3630 | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| MANPOWER INC OF TOLEDO | 1450 W LONG LAKE RD STE 175 | | | | TROY | MI | 48098-6353 |
| MANPOWER INC. | C/O DAVID L. RIESER | 77 WEST WACKER DRIVE | SUITE 4100 | | CHICAGO | IL | 60601 |
| MANPOWER SERVICES | PO BOX 713169 | | | | COLUMBUS | OH | 43271-3169 |
| MANPOWER SERVICES (CALGARY) LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANPOWER SERVICES CANADA LIMITED | FMLY MANPOWER SERVICES LTD | 1380 BURRARD STREET SUITE 210 | | VANCOUVER CANADA BC V6Z 2H3 CANADA | | | |
| MANPREET BAJWA | 2660 KENORA ST | UNIT A | | WINDSOR ON CANADA N9B-1Y3 | | | |
| MANPREET GREWAL | 2111 S LOVINGTON DR APT 108 | | | | TROY | MI | 48083-5824 |
| MANRING, DONALD E | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| MANRING, KIMBERLY | 2080 SUGAR TREE DRIVE | | | | LEWISBURG | TN | 37091-3037 |
| MANRIQUE, JUAN J | 7232 NEWLIN AVE APT F | | | | WHITTIER | CA | 90602-1268 |
| MANRIQUE, RENE S | 4319 HILTON HEAD ST | | | | SAN ANTONIO | TX | 78217-1820 |
| MANRIQUE, RICHARD | P O BOX 3 KIMPTON ROAD | LUTON ,BEDS | | LUTON GREAT BRITAIN | | | |
| MANRIQUEZ I I, RAFAEL | 14923 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| MANRIQUEZ, DARLENE M | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| MANRIQUEZ, DARLENE MARIE | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| MANRIQUEZ, EULOGIO C | 184 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1124 |
| MANRIQUEZ, RAFAEL G | 305 MAYWINN DR | | | | DEFIANCE | OH | 43512-1756 |
| MANRIQUEZ, RAUL | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| MANRIQUEZ, RICHARD P | 179 NW OUTLOOK VISTA DR D | | | | BEND | OR | 97701 |
| MANROSS, GARY D | 5285 E ALLEN RD | | | | HOWELL | MI | 48855-8253 |
| MANRY SR, STEPHEN B | 39 THOUSAND OAKS MHP | | | | MANSFIELD | TX | 76063-5242 |
| MANRY SR, STEPHEN BRETT | 39 THOUSAND OAKS MHP | | | | MANSFIELD | TX | 76063-6242 |
| MANRY, ELAINE F | PO BOX 46 | 202 W MAIN | | | VAN BUREN | IN | 46991-0046 |
| MANRY, ELAINE F | 202 W MAIN | P.O. BOX 46 | | | DANBUREN | IN | 46991 |
| MANRY, MARY L | 7572 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6103 |
| MANRY, WILLIAM F | 2329 TRAIL TREE CT | | | | BURLESON | TX | 76028-1243 |
| MANS & KIN/CRSN | 13 CONDOR CIR | | | | CARSON CITY | NV | 89701-3501 |
| MANS JR, ALONZO | 816 IRVINGTON AVE | | | | LANSING | MI | 48910-4702 |
| MANS JR, BRUCE A | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| MANS SR, BRUCE A | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| MANS SR, BRUCE ALLEN | 1809 FORBES ST | | | | LANSING | MI | 48915-1218 |
| MANS, KENNETH L | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| MANS, LILLIAN M | PO BOX 12335 | | | | N KANSAS CITY | MO | 64116-0335 |
| MANSARAY, KELLEH Y | 27284 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6186 |
| MANSAW, OPAL L | 2217 N 21ST ST | | | | KANSAS CITY | KS | 66104-4728 |
| MANSBARGER JR., ROBERT C | 1740 S 512 E | | | | MARION | IN | 46953-9601 |
| MANSBERRY, DONALD C | 1706 E HAMILTON AVE | | | | FLINT | MI | 48506 |
| MANSBERRY, HAROLD R | 1317 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| MANSBERRY, MIKE B | 2908 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7306 |
| MANSCH, DONNA A | 10618 POTOMAC PL | | | | CORPUS CHRISTI | TX | 78410-2419 |
| MANSCH, EDMOND O | 11186 CAPRI DR | | | | WARREN | MI | 48093-1648 |
| MANSEAU, CLAUDETTE J | 320 ALTER RD | | | | DETROIT | MI | 48215-3104 |
| MANSEL BROWN | 321 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| MANSEL HAGAN | PO BOX 1707 | | | | DAYTON | OH | 45401-1707 |
| MANSEL P HAGAN | PO BOX 1707 | | | | DAYTON | OH | 45401 |
| MANSEL REED | 618 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| MANSEL THOMPSON | 3317 MACKIN RD | | | | FLINT | MI | 48504-3288 |
| MANSEL, GARY J | 1951 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8658 |
| MANSELL AMY LUCILLE | 7500 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| MANSELL MICHAEL S | MANSELL, MICHAEL S | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| MANSELL, DAVID A | 11817 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| MANSELL, DENNIS M | 41559 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| MANSELL, DENNIS MICHAEL | 41559 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| MANSELL, DUANE A | 668 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANSELL, JERRY L | 4414 COUNTRY WAY | | | | COHUTTA | GA | 30710-9314 |
| MANSELL, JOSEPH L | 2306 RIDGECREST CIR | | | | HIAWASSEE | GA | 30546-1555 |
| MANSELL, MARC L | 151 OLD MILL RD | | | | SHREWSBURY | MA | 01545-2239 |
| MANSELL, MARGARET G | 3515 PHEASANT CHASE | | | | HERMITAGE | PA | 16148-3175 |
| MANSELL, MICHAEL T | 2400 COVERT RD | | | | BURTON | MI | 48509-1019 |
| MANSELL, PHILLIP G | 105 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| MANSELL, ROBERT E | 342 COUNTY RD 107 | | | | KILLEN | AL | 35645 |
| MANSELL, ROSEALIE | 81 CHERRY LN | | | | BOURBONNAIS | IL | 60914-9581 |
| MANSELL, TIMOTHY M | 21164 MYRTLEWOOD DR | | | | ATHENS | AL | 35614-6741 |
| MANSER JOHN (446068) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MANSER, ALFRED J | 3034 S QUARRY CREEK CT | | | | WHITE LAKE | MI | 48383-1874 |
| MANSER, ALFRED J. | 3034 S QUARRY CREEK CT | | | | WHITE LAKE | MI | 48383-1874 |
| MANSER, ALICE A. | 2701 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| MANSER, JAMES E | 2412 DAMMAN DR APT 204 | | | | MIDLAND | MI | 48640-4532 |
| MANSER, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MANSER, RICHARD H | 734 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 |
| MANSER, RICHARD L | 8021 2ND ST UNIT A | | | | OSCODA | MI | 48750-2267 |
| MANSER, WILLIAM H | 1006 HIGHWAY 139 | | | | DANDRIDGE | TN | 37725-6202 |
| MANSER, WILLIAM T | 21321 RANDALL ST | | | | FARMINGTN HLS | MI | 48336-5332 |
| MANSFIELD (CITY OF) | CLOSED PLANT | | | | | WI | 44902 |
| MANSFIELD (CITY OF) | 99 PARK AVE E | | | | MANSFIELD | OH | 44902-1823 |
| MANSFIELD (CITY OF) UTILITY COLLECTIONS | 99 PARK AVE E | | | | MANSFIELD | OH | 44902-1823 |
| MANSFIELD AREA Y | 750 SCHOLL RD | | | | MANSFIELD | OH | 44907-1570 |
| MANSFIELD AUTO WORLD, INC. | 1121 POLK ST | | | | MANSFIELD | LA | 71052-2524 |
| MANSFIELD AUTO WORLD, INC. | JAMES LYNCH | 1121 POLK ST | | | MANSFIELD | LA | 71052-2524 |
| MANSFIELD AUTOMOTIVE GROUP, INC. | THOMAS MANSFIELD | 600 N MAIN ST | | | GREENVILLE | KY | 42345-1757 |
| MANSFIELD AUTOMOTIVE GROUP, INC. | 600 N MAIN ST | | | | GREENVILLE | KY | 42345-1757 |
| MANSFIELD BOARD OD EDUCATION | PO BOX 1448 | | | | MANSFIELD | OH | 44901-1448 |
| MANSFIELD BRIGGS | 1915 N 23RD ST | | | | EAST SAINT LOUIS | IL | 62204-1031 |
| MANSFIELD CARLTON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MANSFIELD CHEVROLET-BUICK-PONTIAC, INC. | 452 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276-1286 |
| MANSFIELD CHEVROLET-BUICK-PONTIAC, INC. | 452 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276-1286 |
| MANSFIELD CHEVROLET-BUICK-PONTIAC, INC. | THOMAS MANSFIELD | 452 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276-1286 |
| MANSFIELD CITY SCHOOLS TREASURERS OFFICE | 53 WEST FOURTH ST | | | | MANSFIELD | OH | 44902 |
| MANSFIELD DINKINS | 8321 INDIANA ST | | | | DETROIT | MI | 48204-3280 |
| MANSFIELD HILL JR | 5422 DANIEL DR | | | | INDIANAPOLIS | IN | 46226-1656 |
| MANSFIELD I I, STANLEY D | 14654 RD 25-N | | | | CLOVERDALE | OH | 45827 |
| MANSFIELD II, STANLEY DEAN | 14654 RD 25-N | | | | CLOVERDALE | OH | 45827 |
| MANSFIELD IMAGING CE | L3122 | | | | COLUMBUS | OH | 43260-0001 |
| MANSFIELD ISD | | 1910 N MAIN ST | | | | TX | 76063 |
| MANSFIELD ISD EDUCATION FOUNDATION | 609 E BROAD ST | | | | MANSFIELD | TX | 76063-1766 |
| MANSFIELD JANE | 3575 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANSFIELD JR, ROBERT R | 6329 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9321 |
| MANSFIELD JR., ARTHUR H | 6888 STINSON RD | | | | ARCADE | NY | 14009-9718 |
| MANSFIELD JR., ARTHUR HASTINGS | 6888 STINSON RD | | | | ARCADE | NY | 14009-9718 |
| MANSFIELD KIRKLAND JR | 1012 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |
| MANSFIELD KIRKLAND JR | 1012 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |
| MANSFIELD KIRKLAND JR. | 1012 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |
| MANSFIELD LEE C (439300) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANSFIELD MUNICIPAL COURT | ACCT OF ALVIN C WILKES | | | | | | |
| MANSFIELD MUNICIPAL COURT | ACCT OF JOHN R COLLINS | PO BOX 1228 | | | MANSFIELD | OH | 44901-1228 |
| MANSFIELD MUNICIPAL COURT | ACCT OF JOSEPH DALNOKY | | | | | | |
| MANSFIELD MUNICIPAL COURT | ACCT OF JOHN R COLLINS | | | | | | |
| MANSFIELD MUNICIPAL COURT | ACCT OF WILLIAM CASON JR | | | | | | |
| MANSFIELD MUNICIPAL COURT CLK | PO BOX 1228 | | | | MANSFIELD | OH | 44901-1228 |
| MANSFIELD OH INCOME TAX DIV | | | | | | | |
| MANSFIELD ORTHO SURG | 536 S TRIMBLE RD | | | | MANSFIELD | OH | 44906-3418 |
| MANSFIELD ORTHOPAEDI | 536 S TRIMBLE RD | | | | MANSFIELD | OH | 44906-3418 |
| MANSFIELD PLAYHOUSE | 95 E 3RD ST | | | | MANSFIELD | OH | 44902-1323 |
| MANSFIELD RICHLAND AREA CHAMBER OF COMMERCE | 55 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1240 |
| MANSFIELD RICHLAND ECONOMIC CLUB | 55 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1240 |
| MANSFIELD SAMPLES | 609 S DEEPWOOD DR | | | | RADCLIFF | KY | 40160-2325 |
| MANSFIELD UMADAOP INC | PO BOX 1316 | | | | MANSFIELD | OH | 44901-1316 |
| MANSFIELD WHITAKER | 2669 NEBRASKA ST | | | | DETROIT | MI | 48208-1130 |
| MANSFIELD, A S | 1127 CONNECTICUT AVE APT B | | | | ST CLOUD | FL | 34769-3663 |
| MANSFIELD, ALBERT D | 211 OLIVER ST | | | | PONTIAC | MI | 48342-1555 |
| MANSFIELD, ALICE M | 32115 WEST WARREN | | | | GARDEN CITY | MI | 48135-1725 |
| MANSFIELD, ALICE M | 32115 WARREN RD | | | | GARDEN CITY | MI | 48135-1725 |
| MANSFIELD, BEVERLY J | 2216 CORAL SEA DR | | | | YOUNGSTOWN | OH | 44511-2230 |
| MANSFIELD, BRYAN L | 6244 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5133 |
| MANSFIELD, CAROLE J | 3490 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| MANSFIELD, CAROLYN | 60 1ST AVE | | | | OSSINING | NY | 10562-2622 |
| MANSFIELD, CAROLYN L | 6400 CHESTNUT HILL CT | | | | CLARKSTON | MI | 48346-3000 |
| MANSFIELD, CASSIUS D | 7826 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| MANSFIELD, CHARLES D | 315 DUNN DR | | | | GIRARD | OH | 44420 |
| MANSFIELD, CHARLES E | RR 3 BOX 17A | | | | ASTOR | FL | 32102 |
| MANSFIELD, COLIN K | 1984 STEWART DR NW | | | | WARREN | OH | 44485-2339 |
| MANSFIELD, COLLEEN W | 100 EAST GATE DR | | | | RODCHESTER | NY | 14617 |
| MANSFIELD, CORA B | 3714 W PEACHTREE LANE | | | | MUNCIE | IN | 47304-4244 |
| MANSFIELD, DALE E | 1101 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| MANSFIELD, DUANE M | PO BOX 604 | | | | JENISON | MI | 49429-0604 |
| MANSFIELD, DUANE MICHAEL | PO BOX 604 | | | | JENISON | MI | 49429-0604 |
| MANSFIELD, DUWAYNE W | 1136 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| MANSFIELD, FRANCES | 603 LINCOLN ST BOX 65 | | | | EATON | IN | 47338-9533 |
| MANSFIELD, FREDERICK W | 3695 SCHOOL RD | | | | MURRYSVILLE | PA | 15668-1519 |
| MANSFIELD, GAIL JEAN | PO BOX 11080 | | | | FORT WAYNE | IN | 46855-1080 |
| MANSFIELD, GEORGE G | 2000 CYPRESS ST | | | | HIGGINSVILLE | MO | 64037-1416 |
| MANSFIELD, GEORGE L | PO BOX 12271 | | | | KANSAS CITY | KS | 66112-0271 |
| MANSFIELD, GERALD C | 60 1ST AVE | | | | OSSINING | NY | 10562-2622 |
| MANSFIELD, GLORIA J | 17985 AMHERST COURT #103 | | | | COUNTRY CLUB HILLS | IL | 60478-5142 |
| MANSFIELD, GREGORY L | 2156 S TERM ST | | | | BURTON | MI | 48519-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANSFIELD, GREGORY LEE | 2156 S TERM ST | | | | BURTON | MI | 48519-1029 |
| MANSFIELD, HELEN | 11 POINT PLACE | | | | NEW CASTLE | PA | 16105 |
| MANSFIELD, INGA A | 3575 WALDON ROAD | | | | LAKE ORION | MI | 48360-1626 |
| MANSFIELD, JAMES E | 15450 OPORTO STREET | | | | LIVONIA | MI | 48154-3245 |
| MANSFIELD, JAMES R | 3124 SHETLAND RD | | | | LANSING | MI | 48911-1549 |
| MANSFIELD, JANE | 3575 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| MANSFIELD, JANET C | 619 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MANSFIELD, JENNIFER M | 312 S MILL ST | | | | CLIO | MI | 48420-1436 |
| MANSFIELD, KATHRYN A | 281 WILDWOOD DRIVE | | | | CADILLAC | MI | 49601-8761 |
| MANSFIELD, LAVERN M | 2211 COMMON LOON DR | | | | LAKELAND | FL | 33810-2387 |
| MANSFIELD, LEE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANSFIELD, LEROY | 5174 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-1348 |
| MANSFIELD, LINCOLN L | 160 N BRYANT ST | | | | KANSAS CITY | MO | 64119-1763 |
| MANSFIELD, MAE N | 306 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8864 |
| MANSFIELD, MARION J | 541 CAREY PLACE | | | | LAKELAND | FL | 33803-3911 |
| MANSFIELD, MATTHEW A | 2817 WALL ST | | | | KEEGO HARBOR | MI | 48320-1137 |
| MANSFIELD, MATTHEW ALLAN | 2817 WALL ST | | | | KEEGO HARBOR | MI | 48320-1137 |
| MANSFIELD, MATTHEW P | 28873 LAHSER RD APT 203 | | | | SOUTHFIELD | MI | 48034-5109 |
| MANSFIELD, MICHAEL D | 748 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| MANSFIELD, MICHAEL J | 256 E PARK ST | | | | PLAINFIELD | IN | 46168-1453 |
| MANSFIELD, MONTE L | 3490 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| MANSFIELD, NEAL E | 4645 ADRIAN WAY | | | | PLANO | TX | 75024-2119 |
| MANSFIELD, NEIL A | 27150 N LAKE ST | | | | GOBLES | MI | 49055-9227 |
| MANSFIELD, NORMA | 1272 SO. SLEEPY HOLLOW | | | | MELBOURNE | FL | 32901 |
| MANSFIELD, ORWIN F | 313 TACOMA AVE | | | | DEFIANCE | OH | 43512-2377 |
| MANSFIELD, PAUL L | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1869 |
| MANSFIELD, PAUL LEE | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1869 |
| MANSFIELD, PAULINE C | 1713 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| MANSFIELD, PHYLLIS S | 240 WASHINGTON ST APT 10 | | | | TRAVERSE CITY | MI | 49684-2561 |
| MANSFIELD, RAYMOND A | 2800 NORTH 2ND STREET | | | | KALAMAZOO | MI | 49009-8530 |
| MANSFIELD, RICHARD | PO BOX 1023 | | | | HAMPTON BAYS | NY | 11946-0303 |
| MANSFIELD, RICHARD A | 2500 E ASHCRAFT ST | | | | EATON | IN | 47338-9538 |
| MANSFIELD, ROBERT D | 312 S MILL ST | | | | CLIO | MI | 48420 |
| MANSFIELD, ROBERT D | 5436 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| MANSFIELD, ROBERT L | 474 S 500 E | | | | HARTFORD CITY | IN | 47348-9278 |
| MANSFIELD, RUBY M | 6151 OVERLOOK | | | | CLARKSTON | MI | 48346-2057 |
| MANSFIELD, SHARON L. | 2217 W HAMPTON BLVD | | | | SHELBYVILLE | IN | 46176-3007 |
| MANSFIELD, STANLEY R | 541 CAREY PL | | | | LAKELAND | FL | 33803-3911 |
| MANSFIELD, STEVEN J | PO BOX 681 | | | | GRAND ISLAND | NY | 14072-0681 |
| MANSFIELD, STEVEN J | 2188 LANCELOT DR | | | | NIAGARA FALLS | NY | 14304 |
| MANSFIELD, SUSAN | 7887 FARRINGTON HOLLOW RD | | | | CHERRY CREEK | NY | 14723 |
| MANSFIELD, SUSAN E | 4924 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4734 |
| MANSFIELD, SYLVIA J | 530 WEST CONGER STREET | | | | HARTFORD CITY | IN | 47348-1506 |
| MANSFIELD, TONY L | 4309 N BALL AVE | | | | MUNCIE | IN | 47304-1115 |
| MANSFIELD, TYRONE | 4707 CANTERBURY LN | | | | FLINT | MI | 48504-2070 |
| MANSFIELD, WALTER P | 211 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| MANSFIELD, WILLIAM C | 1318 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| MANSFIELD, WILLIAM J | 3575 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| MANSFIELD, WILLIAM W | 106 SUNSET HILLS | | | | GRAND RAPIDS | MI | 49504 |
| MANSFIELD, WONEMA L | 5075 MIDDLEBORO ROAD | | | | GRAND BLANC | MI | 48439-8734 |
| MANSHACK, OLLIE M | 193 FRANWOOD RD | | | | ELM GROVE | LA | 71051-8121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANSHACK, OLLIE MARIE | 193 FRANWOOD RD | | | | ELM GROVE | LA | 71051-8121 |
| MANSHARAMANI MAHESH | 16605 HIGHLAND AVE APT 4G | | | | JAMAICA | NY | 11432-2603 |
| MANSHIP JR, HARRY E | 3713 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3648 |
| MANSHIP, ALICE J. | 306 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| MANSHIP, ALICE J. | 306 SOUTH EAST ST | | | | PENDLETON | IN | 46064-1214 |
| MANSHIP, DAVID K | | | | | | | |
| MANSHIP, KATHRYN | PO BOX 531 | | | | VERSAILLES | IN | 47042-0531 |
| MANSHIP, LINDA J | PO BOX 2425 | | | | ANDERSON | IN | 46018-2425 |
| MANSHIP, MARY R | 791 E. VIA ESCUELA | | | | PALM SPRINGS | CA | 92262-3101 |
| MANSHIP, MARY R | 791 E VIA ESCUELA | | | | PALM SPRINGS | CA | 92262-3101 |
| MANSHIP, OLETA S | 1667 SHERIDAN ROAD | THE LODGE, #44 | | | NOBLESVILLE | IN | 46062 |
| MANSHIP, ROGER | 8300 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9415 |
| MANSHIP, ROGER P. | 8300 W. 700 S. | | | | DALEVILLE | IN | 47334 |
| MANSHIP, WILLIAM D | 4182 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| MANSHUM, CAROL J | 333 GRAPE ST | | | | PORTLAND | MI | 48875-1134 |
| MANSHUM, CAROL J | 333 GRAPE STREET | | | | PORTLAND | MI | 48875-1134 |
| MANSIL RAYMOND | 768 S DIAMOND RD | | | | MASON | MI | 48854-9601 |
| MANSILLA, DANIEL | 6072 S 74TH AVE | | | | SUMMIT | IL | 60501-1523 |
| MANSILLA, NAZARIO C | 8104 GLISTENING GLEN AVE | | | | LAS VEGAS | NV | 89131-4670 |
| MANSILLA, RICHARD J | 4190 KLAIS DR | | | | CLARKSTON | MI | 48348-2366 |
| MANSION VIEW PROPERTIES | 1801 J ST | | | | SACRAMENTO | CA | 95811-3009 |
| MANSION, BERNARD L | 19 GREENFIELD DR | | | | SAINT PETERS | MO | 63376-3013 |
| MANSIR, MICHAEL A | 9140 CASTLE HILL AVE | | | | ENGLEWOOD | FL | 34224-7604 |
| MANSK, CAROLYN J | 515 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2224 |
| MANSKA HOWARD WALTER (472108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANSKA, HOWARD WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANSKA, RICHARD T | 5197 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2179 |
| MANSKE ROBERT (ESTATE OF) (451526) | THOMPSON DAVID C | PO BOX 5235 | | | GRAND FORKS | ND | 58206-5235 |
| MANSKE STEPHEN | 4828 WILLIAMS CREEK DR | | | | COLLEGE STATION | TX | 77845-3887 |
| MANSKE, JOANN M | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MANSKE, FRIEDA L | 1536 BUCHANAN RD | | | | REMUS | MI | 49340-9705 |
| MANSKE, JAMES H | 8200 W HIGH ST | | | | FRANKLIN | WI | 53132-9778 |
| MANSKE, LEO T | N4133 COUNTY ROAD H | | | | ELROY | WI | 53929-9762 |
| MANSKE, ROBERT | DAVID C THOMPSON ESQ | DAVID C THOMPSON PC | 321 KITTSON AVE | | GRAND FORKS | ND | 58201 |
| MANSKE, SHIRLEY L | 8200 WEST HIGH ST | | | | FRANKLIN | WI | 53132-9778 |
| MANSKE, SHIRLEY L | 8200 W HIGH ST | | | | FRANKLIN | WI | 53132-9778 |
| MANSKER, SAMUEL L | 8400 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| MANSKY, DANIEL J | 2634 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| MANSO, MICHAEL A | 341 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3714 |
| MANSOL HOWARD | 4063 HALF MOON CIR | | | | MIDDLEBURG | FL | 32068-8105 |
| MANSOLF, HELEN P | 147 WOODLAND DR | | | | SOUTHINGTON | CT | 06489-4020 |
| MANSON ATKINS JR | 11273 CARR RD | | | | DAVISON | MI | 48423-9350 |
| MANSON BRUCE JR | 152 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| MANSON II, JOSEPH R | 4407 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| MANSON JR, BRUCE G | 152 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| MANSON JR, BRUCE GLEN | 152 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| MANSON JR, HENRY J | 2344 N PARKER DR | | | | JANESVILLE | WI | 53545-0716 |
| MANSON JUSTICE | 179 COOK DR | | | | ELLENWOOD | GA | 30294-2617 |
| MANSON MCKENNEY | 3661 STANTON AVE | | | | INDIANAPOLIS | IN | 46201-4463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANSON PAUL D (429361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANSON SMITH | PO BOX 581 | 2095 YOUNGSTOWN KINGSVILLE | | | VIENNA | OH | 44473-0581 |
| MANSON WELLS | 12300 NW SKYVIEW AVE | | | | KANSAS CITY | MO | 64164-1011 |
| MANSON WILLIAM | MANSON, WILLIAM | 330 S. WELLS, SUITE 1020 | | | CHICAGO | IL | 60606 |
| MANSON, ANTHONY L | 19505 PATTON ST | | | | DETROIT | MI | 48219-2040 |
| MANSON, BRUCE G | 36 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| MANSON, BRUCE GLEN | 36 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| MANSON, DELORES E | 4534 CHANNING LN | | | | DAYTON | OH | 45416-1655 |
| MANSON, GERALDEAN F | 1981 SOUTHWEST BLVD. S.W. | | | | WARREN | OH | 44485-3973 |
| MANSON, HAWTHORNE T | 23810 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219 |
| MANSON, JUDY L | 1700 NOTTINGHAM RD | | | | LANSING | MI | 48911-1033 |
| MANSON, LAWRENCE F | 225 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| MANSON, PAUL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANSON, RICHARD A | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2118 |
| MANSON, RICHARD D | 470 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| MANSON, TERRY L | 626 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1648 |
| MANSON, TIMOTHY R | 1426 GLENDALE AVE | | | | DAYTON | OH | 45406-5923 |
| MANSON, VONTRESS A | 1716 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4136 |
| MANSON, WILLIAM C | 280 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-1747 |
| MANSOOR | | | | | | | |
| MANSOOR AHMED | PO BOX 644 | | | | DEARBORN | MI | 48121-0644 |
| MANSOOR ALI | 3308 WINNETT RD | | | | CHEVY CHASE | MD | 20815-3202 |
| MANSOORI, JOHN A | 3078 MCHARG RD | | | | RIVERSIDE | CA | 92503-5826 |
| MANSOUR ASMAR | 39137 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5809 |
| MANSOUR JOHN | 250 LIBERTY BOULEVARD | | | | CANTON | GA | 30114-2845 |
| MANSOUR JOHN E | 250 LIBERTY BOULEVARD | | | | CANTON | GA | 30114-2845 |
| MANSOUR MAGDY | | | | | | | |
| MANSOUR MEDICAL ASSO | 810 BOARDMAN-CANFIELD ROAD SU | | | | BOARDMAN | OH | 44512 |
| MANSOUR MEDICAL ASSOCIATES INC | 810 BOARDMAN CANFIELD RD | | | | YOUNGSTOWN | OH | 44512 |
| MANSOUR SAM | 15915 W FALCON RIDGE DR | | | | SUN CITY WEST | AZ | 85375-6690 |
| MANSOUR, ALBER | 28243 FARRS GARDEN PATH | | | | WESTLAKE | OH | 44145-2026 |
| MANSOUR, ALFRED P | 4295 CORUNNA RD | | | | FLINT | MI | 48532-4184 |
| MANSOUR, ALFRED T | 673 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2313 |
| MANSOUR, BRENDA K | 283 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| MANSOUR, KASSEM A | 28129 LIBERTY DR | | | | WARREN | MI | 48092-2587 |
| MANSOUR, MARY J | 673 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2313 |
| MANSOUR, NAZAR | 2615 WILLOW BEND PL | | | | EL CAJON | CA | 92019-2822 |
| MANSOUR, PAULINE K | 618 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| MANSOURI GHOLAM HOSSSEIN | 44 APSLEY HOUSE 23-29 FINCHELY | FINCHELY ROAD LONDON NW8ONY | | UNITED KINGDOM GREAT BRITAIN | | | |
| MANSOURI, SARA | | | | | | | |
| MANSPEAKER MARIE & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| MANSSUR, DALE R | 455 WINDY BLUFF | | | | FLUSHING | MI | 48433 |
| MANSSUR, DALE R | 455 WONDY BLF | | | | FLUSHING | MI | 48433-2613 |
| MANSSUR, DONALD S | 4374 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| MANSSUR, DORIS M | 4357 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| MANSSUR, NORMAN S | 2025 BAGLEY ST | | | | FLINT | MI | 48504-4659 |
| MANSU, DOLORES M | 625 TRENTON AVE | | | | CINCINNATI | OH | 45205-2041 |
| MANSUETO VENTURES | JOHN KOTEN | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANSUETO, GAETANO J | 46786 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| MANSUR JOHN J | 10 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1752 |
| MANSUR TRUCKING INC | 3820 KENNEDY RD | | | | JANESVILLE | WI | 53545-8822 |
| MANSUR, JEHAN | 4075 EVERGREEN VILLAGE SQ | STE 160 | | | SAN JOSE | CA | 95135-1766 |
| MANSUR, JOHN J | 10 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1752 |
| MANSUR, MARJORIE | 2203 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3901 |
| MANSUR, MARY F | 5901 SAINT JOHN AVE | | | | KANSAS CITY | MO | 64123-1919 |
| MANSUR, MARY F | 5901 ST JOHN | | | | KANSAS CITY | MO | 64123-1919 |
| MANSUR, RICHARD D | 1510 S CEDAR AVE | | | | INDEPENDENCE | MO | 64052-2137 |
| MANSUR, ROGER P | 244 SILVER SLOOP WAY | | | | CAROLINA BEACH | NC | 28428-4042 |
| MANSUR, RUSSELL R | 2203 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3901 |
| MANSUR, THOMAS A | 831 NE 86TH ST | | | | KANSAS CITY | MO | 64155-2601 |
| MANSYK KENNETH G | 1117 BUCK HILL DR | | | | VEAZIE | ME | 04401-7104 |
| MANTA INC | 1430 BLAIR PL STE 200 | | | GLOUCESTER CANADA ON K1J 9N2 CANADA | | | |
| MANTAKIDIS STEFANOS | AGIA PARASKEVI | | | | | | |
| MANTAS, JOAN C | 2237 BLACKHORSE DR | | | | WARRINGTON | PA | 18976-2157 |
| MANTE, LUCILLE | 2505 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14304-2066 |
| MANTECA AUTO PLAZA | 1190 S MAIN ST | | | | MANTECA | CA | 95337-9505 |
| MANTECA, JUAN M | 630 E. SAM HOUSTON ST. | | | | PHARR | TX | 78577 |
| MANTECON, HELEN L | 1465 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3392 |
| MANTECON, HELEN L | 1465 MERRILL | | | | LINCOLN PARK | MI | 48146-3392 |
| MANTEGNA, PAUL M | 280 MCKINNEYTOWN RD | | | | NORTH EAST | MD | 21901-5507 |
| MANTEI, BRIAN | 6197 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| MANTEI, BRIAN | 118 NANITA DR | | | | MONTROSE | MI | 48457-9154 |
| MANTEI, JEFFERY L | PO BOX 122 | | | | NEW LOTHROP | MI | 48460-0122 |
| MANTEI, JEFFERY L | 11193 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| MANTEI, JOANN | 5440 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| MANTEI, WERNER C | 11070 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| MANTEL, EDWARD R | 912 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| MANTELA, RALPH F | 709 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2979 |
| MANTELA, RONALD K | 9390 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| MANTELL JR, ROBERT B | 4574 S FLAMING ARCH DR | | | | ST GEORGE | UT | 84790-4721 |
| MANTELLO, LINDA M | 10 WEBSTER CT | | | | NEWINGTON | CT | 06111-5117 |
| MANTENFEL, HELEN C | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221-5227 |
| MANTER TECHNOLOGIES | 7115 MARINE CITY HWY | | | | MARINE CITY | MI | 48039-1008 |
| MANTER TECHNOLOGIES | RON MANTER | 7177 MARINE CITY HWY | | | COTTRELLVILLE | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | RON MANTER | 7115 MARINE CITY HWY | | | MARINE CITY | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | | 7177 MARINE CITY HWY | | | MARINE CITY | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | 7177 MARINE CITY HWY | 7177 MARINE CITY HWY | | | COTTRELLVILLE | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | RON MANTER | 7177 MARINE CITY HWY | | | COTTRELLVILLE | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP | RON MANTER X116 | 7177 MARINE CITY- PO BOX 308 | | | OWATONNA | MN | 55060 |
| MANTER TECHNOLOGIES CORP | RON MANTER X116 | PO BOX 308 | 7177 MARINE CITY- | | MARINE CITY | MI | 48039-0308 |
| MANTER TECHNOLOGIES CORP | 7115 MARAINE CITY HWY | | | | MARAINE CITY | MI | 48039-1008 |
| MANTER TECHNOLOGIES CORP. | RON MANTER X116 | PO BOX 308 | 7177 MARINE CITY- | | MARINE CITY | MI | 48039-0308 |
| MANTER TECHNOLOGIES CORP. | RON MANTER X116 | 7177 MARINE CITY- PO BOX 308 | | | OWATONNA | MN | 55060 |
| MANTER TECHNOLOGIES CORPORATION | | | | | | | |
| MANTER/MARINE CITY | 7177 MARINE CITY AIRPORT | | | | MARINE CITY | MI | 48039 |
| MANTESE JOSEPH VITO | 10 SHEPARD WAY | | | | ELLINGTON | CT | 06029-6800 |
| MANTEY CREIG | 2834 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| MANTEY JR, CREIGHTON A | 2834 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANTEY, DONALD E | 1975 N SHERIDAN RD | | | | FAIRGROVE | MI | 48733-9543 |
| MANTEY, HARVEY H | 1985 YORWAY DR | | | | HOWELL | MI | 48843 |
| MANTEY, JEFFREY J | 8777 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 |
| MANTEY, JOYCE A | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| MANTEY, MICHAEL E | 4210 DREXEL DR | | | | TROY | MI | 48098-4312 |
| MANTEY, RICHARD G | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| MANTEY, SHIRLEY A | 16555 TYLER DR | | | | CLINTON TOWNSHIP | MI | 48038-4520 |
| MANTEY, SYLVIA C | 520 HYDE PARK DR | | | | DAYTON | OH | 45429-5834 |
| MANTHA, INEZ M | 4922 E 100 S | | | | MARION | IN | 46953-9648 |
| MANTHE JR, RAY R | 2908 ROLLING HILLS DR | | | | PLATTE CITY | MO | 64079-7630 |
| MANTHE, WILLIAM H | 3979 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1968 |
| MANTHEI FREDERICK W (346263) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANTHEI II, DONALD E | 2244 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| MANTHEI, DAVID E | 1733 WEDEL AVE | | | | ROCKFORD | IL | 61103-2062 |
| MANTHEI, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANTHEI, GERALD B | 231 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2834 |
| MANTHEI, HENRIETTA L | 9517 S HIDDEN CREEK CT | | | | BELOIT | WI | 53511-9568 |
| MANTHEI, MICHAEL W | 2812 REGENT ST | | | | JANESVILLE | WI | 53546-4407 |
| MANTHEI, ROBERT L | 7614 GREELEY AVE | | | | KANSAS CITY | KS | 66109-2336 |
| MANTHEI, RONALD E | 615 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| MANTHEY, ARLENE M | 737 BRIAR LN | | | | BELOIT | WI | 53511-2411 |
| MANTHEY, ARLENE M | 737 BRIAR LANE | | | | BELOIT | WI | 53511-2411 |
| MANTHEY, CELINA | 1037 PARK PL | | | | MILTON | WI | 53563-1382 |
| MANTHEY, EARL F | 6007 OAKWOOD LN | | | | GREENDALE | WI | 53129-2528 |
| MANTHEY, ELIZABETH | 1417 MAUNA KEA LN | | | | SAN JOSE | CA | 95132-2317 |
| MANTHEY, GARY J | 804 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1438 |
| MANTHEY, JOY L | 1496 MCKAIL RD | | | | LEONARD | MI | 48367-1426 |
| MANTHEY, LEROY K | S105W22960 RIVER AVE | | | | BIG BEND | WI | 53103-9734 |
| MANTHEY, LUCILE M | 1511 BLAINE AVE | | | | JANESVILLE | WI | 53545-1925 |
| MANTHEY, LUCILE M | 100 N. FRANKLIN APT 108 | JANESVILLE RENGENCY | | | JANESVILLE | WI | 53548-2903 |
| MANTHEY, LUCILLE M | 4857 BROWN RD | | | | OREGON | OH | 43618-9747 |
| MANTHEY, MYRTLE A | 302 STERLING DR WEST | | | | LAKELAND | FL | 33815-7433 |
| MANTHEY, ROSEMARY | 1748 COUNTY ROAD 189 | | | | CASH | AR | 72421-8906 |
| MANTIA, ALLISON C | 2343 LANTERN HILL DR | | | | DAYTON | OH | 45459-3515 |
| MANTIA, MARK A | 1263 ANSEL DR | | | | KETTERING | OH | 45419-2306 |
| MANTIA, MARK D | 1564 FOX RIDGE CT | | | | ARNOLD | MO | 63010-2854 |
| MANTIA, NICHOLAS J | 7859 W HYLAND AVE | | | | DAYTON | OH | 45424-4429 |
| MANTIA, THOMAS A | 8707 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| MANTICA, ROBERTO | 5003 W KELLER RD | | | | MUNCIE | IN | 47304-8941 |
| MANTINAN, BENITO M | 43217 WESTVIEW DR | | | | STERLING HTS | MI | 48313-2168 |
| MANTINAN, ROBERT B | 133 MAUDLIN STREET | | | | NOVI | MI | 48377-1845 |
| MANTINEO-BURKE, GINA | 17 PINE HILL RD | | | | HIGHLAND MILLS | NY | 10930-3421 |
| MANTIONE, MELISSA A | 261 TREMONT ST | P O BOX 1003 | | | N TONAWANDA | NY | 14120-6015 |
| MANTIONE, MELISSA A | 261 TREMONT | P O BOX 1003 | | | N TONAWANDA | NY | 14120-9003 |
| MANTIONE, ROSARIO E | 55 RUE MADELEINE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| MANTIONE, SALVATORE A | 27 DELAWARE RD | | | | KENMORE | NY | 14217 |
| MANTIONE, SALVATORE A | C/O MARY NIXON | 27 DELAWARE ROAD | | | BUFFALO | NY | 14217-2742 |
| MANTIS, DEMETRA | | | | | | | |
| MANTISI, CHERISE | 33 KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| MANTISI, DEBORAH M | 375 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANTISI, DOMENICO | 34 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 |
| MANTISI, ELEONORA | 23 KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| MANTISI, GIUSEPPE | 774 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 |
| MANTISI, JOSEPH | 33 KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| MANTISI, PATRICIA A | 34 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606 |
| MANTLE, DAVID W | 58 STURBRIDGE LN | | | | PITTSFORD | NY | 14534-4030 |
| MANTLE, GARY L | PO BOX 337 | | | | BATTLE GROUND | IN | 47920-0337 |
| MANTLE, LARRY A | 947 E 11150 S | | | | SANDY | UT | 84094-5325 |
| MANTLE, PATRICIA | 61746 VALLEY FORGE DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1917 |
| MANTLE, PATRICIA | 61746 VALLEY FORGE | #3 | | | SOUTH LION | MI | 48178 |
| MANTLE, ROY A | 4124 DOVE CT | | | | LEBANON | OH | 45036-8868 |
| MANTLO BILLY R (429362) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANTLO, BILLY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANTLO, DONALD M | PO BOX 654 | 8651 THOMPSON RD | | | LAKE ODESSA | MI | 48849-0654 |
| MANTLOW, BOBBY R | 2280 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2363 |
| MANTLOW, CODY R | 2280 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2363 |
| MANTO, SALVATORE | 621 DAILEY AVE | | | | ELIZABETH | NJ | 07208 |
| MANTOCK JR, CHARLES E | 1429 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| MANTOCK, EVELYN L | 104 N REDWOOD LN | | | | MUNCIE | IN | 47304-3562 |
| MANTOCK, JEFFREY L | 5615 COLUMBINE LN | | | | FORT WAYNE | IN | 46804-3707 |
| MANTOCK, JEFFREY L. | 5615 COLUMBINE LN | | | | FORT WAYNE | IN | 46804-3707 |
| MANTOCK, RICKEY G | 104 N REDWOOD LN | | | | MUNCIE | IN | 47304-3562 |
| MANTOCK, RICKEY GAYLORD | 104 N REDWOOD LN | | | | MUNCIE | IN | 47304-3562 |
| MANTON RICHIE | 2242 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| MANTON, JAMES A | 1300 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5622 |
| MANTONI, AMELIA | 11A HILL AVE | | | | EASTHAMPTON | MA | 01027 |
| MANTOOH LUCY | 4 SCOUTS PT | | | | SHERWOOD | AR | 72120-2520 |
| MANTOOTH WILLIAM | MANTOOTH, NICOLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANTOOTH WILLIAM | MANTOOTH, WILLIAM | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANTOOTH, GARY E | 2504 S CONCORD ST | | | | INDIANAPOLIS | IN | 46241 |
| MANTOOTH, GAYLORD E | 5977 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| MANTOOTH, GLENN R | 1001 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6248 |
| MANTOOTH, JAMIE D | 5101 S MORGAN RD | | | | OKLAHOMA CITY | OK | 73179-1617 |
| MANTOOTH, NICOLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANTOOTH, WILLIAM | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANTORA HOLLINS | 250 LIBERTY UNIT 104 | | | | BELLEVILLE | MI | 48111 |
| MANTOVABANCA 1896 CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN ANDREA BENDONI | VIALE DELLA VITTONA 1 | | 46041 ASOLA (MN) ITALY | | | |
| MANTOVANI, JOHN | 16034 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1123 |
| MANTRA AUTOMOTIVE COMPANY | 615 HORRIA STREET | | | ALEXANDRIA EGYPT | | | |
| MANTRA INCORPORATED | 615 HORRIA STREET | | | ALEXANDRIA EGYPT | | | |
| MANTRED MIKSCH | MUHLWEG 4 | | | D-92539 SCHONSEE GERMANY | | | |
| MANTRI RAHUL | 2508 BORDEAUX LN APT 108 | | | | NAPERVILLE | IL | 60540 |
| MANTRI, ROHIT K | 4257 BRECKENRIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-4432 |
| MANTRIPRAGADA, PRASAD S | 6804 LITTLE CREEK DR | | | | TROY | MI | 48085-1410 |
| MANTS, CHARLES K | 341 LUTZ DRIVE | APARTMENT 341A | | | UNION | OH | 45322 |
| MANTS, LORA S | 2542 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9132 |
| MANTUANO, VIVENCIO L JR DRIVE OF S/V, | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANTURUK, CHESTER A | 9760 MASTERS RD | | | | WALES | MI | 48027-2312 |
| MANTURUK, JUDITH E | 6524 HOUGHTEN DR | | | | TROY | MI | 48098-5611 |
| MANTYCH, RICHARD M | 27305 E CRESTMONT ST | | | | ROSEVILLE | MI | 48066-2710 |
| MANTYK, GERALD J | 7276 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| MANTYK, JOHN C | 6502 MARINA DR | | | | CLAY | MI | 48001-4219 |
| MANTYK, KAREN M | 22617 LAKECREST ST | | | | ST CLR SHORES | MI | 48081-2486 |
| MANTYLA GREGORY | MANTYLA, GREGORY | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| MANTYLA, RICHARD A | 810 VILLAGE E APT C | | | | MIDLAND | MI | 48642-9354 |
| MANTZ SALES & REPAIR  INC. | 2113 MERIDEN WATERBURY TPKE | | | | MARION | CT | 06444 |
| MANTZ SALES & REPAIR INC. | 2113 MERIDEN WATERBURY TPKE | | | | MARION | CT | 06444 |
| MANTZ TED | 204 W GILBERT RD | | | | SOUTHBURY | CT | 06488-1018 |
| MANTZ, CHRISTIAN F | 80 PALACE DR | | | | WEST CARROLLTON | OH | 45449-1951 |
| MANTZ, JOSEPH | 320 CLINTON PL | | | | SOUTH PLAINFIELD | NJ | 07080-5008 |
| MANTZ, SAMANTHA E | 1709 WOODS DR | | | | BEAVERCREEK | OH | 45432-2236 |
| MANTZAKIDES, EMILE | 3726 WISCONSIN AVE | | | | BERWYN | IL | 60402-3952 |
| MANTZARIS JEAN | 433 SWAIN AVE | | | | MERIDEN | CT | 06450-7284 |
| MANTZOURIS, ROBERTA L | 4501 ELK DR | | | | ANTIOCH | CA | 94531-7738 |
| MANU | | | | | | | |
| MANU SOLUT/LWRC | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464-0427 |
| MANU SYSTEMS AG | MANU SYSTEMS AG | MARCO REICHEL | BRUNNSTR. 25 | 93053 REGENSBURG | | | |
| MANU SYSTEMS AG | MARCO REICHEL | BRUNNSTR. 25 | | 93053 REGENSBURG GERMANY | | | |
| MANUAL ARENCIBIA | 262 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411-1327 |
| MANUAL BAUGH | 4232 N 100 W | | | | ANDERSON | IN | 46011-9519 |
| MANUAL CASTILLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MANUAL HACKNEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MANUAL ROMERO | 4121 HAMMEL ST | | | | LOS ANGELES | CA | 90063-3434 |
| MANUAL TRANS/IN | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| MANUAL TRANS/IN | 3200 E ELM AVE | C/O VISTEON | | | MONROE | MI | 48162-1970 |
| MANUAL TRANS/IN | 102 ARNOLD ST. | C/O SOLUS | | WALLACE BURG ON N8A 4L5 CANADA | | | |
| MANUAL TRANS/IN | 26020 SHERWOOD AVE | C/O MPC | | | WARREN | MI | 48091-1252 |
| MANUAL TRANSMISSIONS OF MUCIE, LLC. | ATTN: PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| MANUAL TRANSMISSIONS OF MUNCIE LLC - ATTN J MOYER | 1200 W 8TH STREET | | | | MUNCIE | IN | 47302 |
| MANUAL TRANSMISSIONS OF MUNCIE, LLC | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| MANUAL TRANSMISSIONS OF MUNICE, LLC | PLANT MANAGER | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| MANUBAY, BENJAMIN A | 1221 LITTLE BALTIMORE RD | | | | NEWARK | DE | 19711-2471 |
| MANUCHEHR EIJADI | 23 ALPINE DR | | | | LINCOLN PARK | NJ | 07035-2208 |
| MANUEL A CONSTANTE | 7948 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9211 |
| MANUEL A RANGEL | 17904 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6903 |
| MANUEL A ZAMORA | 3485 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7123 |
| MANUEL ABINA | 754 EAST SPRINGFIELD AVENUE | | | | REEDLEY | CA | 93654-3154 |
| MANUEL AFONSO | 7358 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| MANUEL AGUILAR | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| MANUEL AGUINAGA | 3740 BREEN RD | | | | EMMETT | MI | 48022-3402 |
| MANUEL ALDRETE | 10301 N FISK AVE | | | | KANSAS CITY | MO | 64154-1725 |
| MANUEL ALVARADO | 5928 NARAVISTA DR | | | | DALLAS | TX | 75249-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL ALVARADO | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MANUEL ALVAREZ | 12 OLYMPIA DR | | | | EAST HANOVER | NJ | 07936-1611 |
| MANUEL ALVES | 3 DOWNEY RD | | | | OSSINING | NY | 10562-2608 |
| MANUEL ANCLARD | 1437 CONGRESS ST | | | | NEW ORLEANS | LA | 70117-5607 |
| MANUEL ANDRADE | 8 ELIZABETH PL | | | | YONKERS | NY | 10703-1702 |
| MANUEL ANES | 15 LEE ST | | | | MILFORD | MA | 01757-3031 |
| MANUEL ARBELAEZ | 20 ALLEN LN | | | | MOUNT KISCO | NY | 10549-1501 |
| MANUEL ARELLANO | 27150 SHADEL RD SPC 49 | | | | SUN CITY | CA | 92586-3312 |
| MANUEL ARGUELLES | 7687 COMANCHE CANYON AVE | | | | LAS VEGAS | NV | 89113-4036 |
| MANUEL ARREDONDO | 514 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1121 |
| MANUEL ARROYO | 612 OAKBROOK DR | | | | BURLESON | TX | 76028-6386 |
| MANUEL ATKINSON | 20500 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4227 |
| MANUEL AVILA | 2209 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| MANUEL AVILA | 486 GENOA DR | | | | SAN JOSE | CA | 95133-1915 |
| MANUEL AYALA | PO BOX 8083 | | | | CHULA VISTA | CA | 91912-8083 |
| MANUEL AYALA I I | 2008 HANCOCK ST | | | | LOS ANGELES | CA | 90031-3450 |
| MANUEL B ROSAS | 1113 N FOSTER AVE | | | | LANSING | MI | 48912-3206 |
| MANUEL BACEROTT | 322 NEW CASTLE DR | | | | LAREDO | TX | 78045-7740 |
| MANUEL BAENA | PO BOX 1975 | | | | COLUMBIA | TN | 38402-1975 |
| MANUEL BANDA JR | 7909 WILLIAMS RD | | | | LANSING | MI | 48911-3050 |
| MANUEL BARAJAS | 2831 SE MEL CT | | | | HILLSBORO | OR | 97123-5231 |
| MANUEL BARAJAS | 2555 HOSPITAL RD | | | | SAGINAW | MI | 48603-2606 |
| MANUEL BARAJAS JR | 1803 RING ST | | | | SAGINAW | MI | 48602-1144 |
| MANUEL BARTLING | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| MANUEL BASURTO | 6501 STAFFORD AVE APT B | | | | HUNTINGTON PK | CA | 90255-7502 |
| MANUEL BENITEZ | 5187 SEVERANCE RD | | | | CASS CITY | MI | 48726-9397 |
| MANUEL BERNAL | 2805 ANEJO DR | | | | LAREDO | TX | 78045-6491 |
| MANUEL BOLLOTTE | 3101 MCKIBBON RD | | | | CULLEOKA | TN | 38451-2623 |
| MANUEL BRENNER | 4040 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 |
| MANUEL BROCK | 3882 APPLE ST | | | | CLARKSTON | MI | 48348-1402 |
| MANUEL BURRELL | 3819 FERNHILL AVE | | | | BALTIMORE | MD | 21215-5618 |
| MANUEL C CONTRERAS | 11536 ANGELL ST. | | | | NORWALK | CA | 90650-2743 |
| MANUEL CABINE | 2847 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| MANUEL CABRAL | 3773 DAVIS AVE | | | | MODESTO | CA | 95357-1620 |
| MANUEL CADENA | 4402 STELLO RD | | | | SAGINAW | MI | 48609-9131 |
| MANUEL CALDERON | 1357 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| MANUEL CALLOWAY | 903 THISTLE GREEN LN | | | | DUNCANVILLE | TX | 75137-2953 |
| MANUEL CAMPOS | 145 GREENTREE DR | | | | LAKE HAVASU CITY | AZ | 86403-7424 |
| MANUEL CANDEIAS | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE | GA | 30043-3561 |
| MANUEL CANTRELL | 3531 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| MANUEL CANTU | 2334 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| MANUEL CARREON | 3318 OLDENBURG RD NE | | | | RIO RANCHO | NM | 87144-6509 |
| MANUEL CARRILLO | 162 OAKFIELD DR | | | | O FALLON | MO | 63368-8289 |
| MANUEL CARRION | 524 W 6TH ST | | | | SALEM | OH | 44460-2114 |
| MANUEL CARTER | 22 BELLVIEW DR | | | | TUSCALOOSA | AL | 35405-4153 |
| MANUEL CARVALHO | 1450 N STATE HIGHWAY 360 APT 441 | | | | GRAND PRAIRIE | TX | 75050-4130 |
| MANUEL CASTELLANOS | 3459 SOUTH FLACK ROAD | | | | BELOIT | WI | 53511-8830 |
| MANUEL CASTILLO | 4841 S LATROBE AVE | | | | CHICAGO | IL | 60638-1705 |
| MANUEL CERQUEIRA | 2085 YOSEMITE DR | | | | MILPITAS | CA | 95035-6645 |
| MANUEL CERVANTES | 1469 EAST DR | | | | FLINT | MI | 48532-5343 |
| MANUEL CHAIDEZ JR | PO BOX 3822 | | | | PINEDALE | CA | 93650-3822 |
| MANUEL CHAVES | 24 ESSEX ST | | | | FRAMINGHAM | MA | 01702-6466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL CHAVEZ | 10621 ILEX AVE | | | | PACOIMA | CA | 91331-3040 |
| MANUEL CIRILO | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602-3552 |
| MANUEL CLIFTON JR | 3325 W MARILYN PKWY | | | | BELOIT | WI | 53511-8868 |
| MANUEL COMBS | 2680 UNION RIDGE RD | | | | NOXAPATER | MS | 39346-3010 |
| MANUEL CONCEICAO | 112 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822 |
| MANUEL CONCEICAO GRACA LDA | QUINTA DA CARAMBANCHA | APARTADO 5-2584-954 CARREGADO | | CARREGADO PORTUGAL | | | |
| MANUEL CONSTANTE | 7948 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9211 |
| MANUEL CORONA | | | | | | | |
| MANUEL CORPUZ | 4722 E 17TH ST | | | | INDIANAPOLIS | IN | 46218-4602 |
| MANUEL CORRAL | 66 MARIAN LN | | | | SAN JOSE | CA | 95127-2023 |
| MANUEL CORTEZ | 20455 ERMINE ST | | | | CANYON CNTRY | CA | 91351-1016 |
| MANUEL COTTO | 16264 FOREST OAKS DR | | | | FORT MYERS | FL | 33908-5504 |
| MANUEL CRUZ | 7672 EL RIO VERDE CIR | | | | LA PALMA | CA | 90623-2403 |
| MANUEL CUNHA | 313 FOREST ST | | | | KEARNY | NJ | 07032-3419 |
| MANUEL CUNHA | 90 S 34TH ST | | | | SAN JOSE | CA | 95116-2414 |
| MANUEL DA CONCEICAO GRACA LDA | QUINTA DA CARAMBANCHA APT 5 | | | CARREGADO 2580 PORTUGAL | | | |
| MANUEL DACOSTA | 3508 SAXON MIST CT | | | | NASHVILLE | TN | 37217-4519 |
| MANUEL DASILVA | 51053 CHRISTINE CT | | | | SHELBY TOWNSHIP | MI | 48316-4605 |
| MANUEL DAVIS | 2809 VICTOR AVE | | | | LANSING | MI | 48911-1737 |
| MANUEL DE LA GARZA JR | 5233 PRIMROSE DR | | | | SAGINAW | MI | 48603-1173 |
| MANUEL DE LAGARZA | 3514 W 20TH AVE | | | | EMPORIA | KS | 66801-5943 |
| MANUEL DEFREITAS | 1451 ROSALIE DR | | | | SANTA CLARA | CA | 95050-4477 |
| MANUEL DEJESUS | 1224 DONCASTER WAY | | | | SAN JOSE | CA | 95127-4004 |
| MANUEL DELAROSA | 2004 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3508 |
| MANUEL DELAROSA | 5009 PANORAMA DR | | | | VENTURA | CA | 93006 |
| MANUEL DEORNELLAS JR | 24095 HESSDALE RD | | | | ALMA | KS | 66401-8039 |
| MANUEL DERATH | 1841 S THROOP ST | | | | CHICAGO | IL | 60608-3105 |
| MANUEL DESOUSA | 17 STILL CT | | | | OSSINING | NY | 10562-5916 |
| MANUEL DIAS | 21 CUNNIFF AVE | | | | MILFORD | MA | 01757-2204 |
| MANUEL DIAS | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5345 |
| MANUEL DIAS JR | 5208 KEYSTONE DR | | | | FREMONT | CA | 94536-7045 |
| MANUEL DIAZ | 1175 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8909 |
| MANUEL DOSAL | 1216 DIVISION ST | | | | SAGINAW | MI | 48602-1638 |
| MANUEL DOSAL JR | 4600 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| MANUEL DUNBAR | 215 S 21ST ST | | | | SAGINAW | MI | 48601-1475 |
| MANUEL E RAMIREZ | 6601 MT BALDY CIRCLE | | | | BUENA PARK | CA | 90620-4219 |
| MANUEL ESPINOSA | 7289 PINDO PALM CT | | | | SPRING HILL | FL | 34607-2437 |
| MANUEL ESPINOZA | 81 DUNBAR AVE | | | | FORDS | NJ | 08863-1521 |
| MANUEL ESPINOZA | 8542 MATILIJA AVE | | | | PANORAMA CITY | CA | 91402-3825 |
| MANUEL ESTEVES | 15 JOHN ST | | | | MILFORD | MA | 01757-2217 |
| MANUEL F DE LA TORRIENTE | 2333 BRICKELL AVE APT 2116 | | | | MIAMI | FL | 33129 |
| MANUEL F SCIBERRAS | 708 GRIST MILL RD | | | | STANFORD | KY | 40484-8619 |
| MANUEL FEIJOO | 102 ELM ST | | | | NEWARK | NJ | 07105 |
| MANUEL FERNANDEZ | 613 PINELAND LN | | | | JACKSONVILLE | FL | 32259-3029 |
| MANUEL FERNANDEZ | 14637 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| MANUEL FIGUEIREDO | 614 ERCAMA ST | | | | LINDEN | NJ | 07036-5724 |
| MANUEL FIGUEIREDO | 608 W ELM ST | | | | LINDEN | NJ | 07036-5014 |
| MANUEL FINKBEINER | 912 N SALEM DR APT 8 | | | | ESSEXVILLE | MI | 48732-1816 |
| MANUEL FRAGOZO | 1472 E 174TH ST | | | | CLEVELAND | OH | 44110-2935 |
| MANUEL FRANGOS | 401 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANUEL FREITAS | 8568 E LINCOLN RD | | | | CEDAR | MI | 49621-9453 |
| MANUEL FURGERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MANUEL GALLEGOS | | | | | | | |
| MANUEL GARCIA | 6 SPRUCE ST | | | | SLEEPY HOLLOW | NY | 10591-1715 |
| MANUEL GARCIA | 539 THERESA LN | | | | MOODY | TX | 76557-4018 |
| MANUEL GARCIA | 1591 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| MANUEL GARCIA | 705 CHAFFEE CT | | | | ARLINGTON | TX | 76006-2422 |
| MANUEL GARZA | 2202 E GARTUCK CIR | | | | HARLINGEN | TX | 78552-3359 |
| MANUEL GASPAR | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MANUEL GAUTHIER | 11607 LEMOLI AVE | | | | INGLEWOOD | CA | 90303-3025 |
| MANUEL GIRAULT ORTIZ DE M JAVIER GIRAULT ORTIZ DE MONTELLANO | FRANCISCO JAVIER GIRAULT | PRIVADA DE TAMARINDOS 11 DEPT 018-C | | 05110 BOSQUES DE LAS LOMAS MEXICO DF | | | |
| MANUEL GOMEZ | 8831 S HOUSTON AVE | | | | CHICAGO | IL | 60617-3232 |
| MANUEL GONZALES | 10348 MEMORY PARK AVE | | | | MISSION HILLS | CA | 91345-2517 |
| MANUEL GONZALES | 26315 VALLEY POINT LN | | | | NEWHALL | CA | 91321-2239 |
| MANUEL GONZALEZ | 14 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MANUEL GONZALEZ | 6669 BEACH PLUM WAY | | | | LAS VEGAS | NV | 89156-7922 |
| MANUEL GONZALEZ | 308 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1628 |
| MANUEL GONZALEZ | 360 SHERIDAN AVE | | | | DAYTON | OH | 45403-2734 |
| MANUEL GONZALEZ | EL JOSE FERNANDIN #21-3-D | | | ASTURIAS PIEDRAS BLANCAS CP 33450 SPAIN | | | |
| MANUEL GONZALEZ | 2105 WHITEWING AVE | | | | MCALLEN | TX | 78501-6165 |
| MANUEL GONZALEZ | 1406 SUGARMILL CT | | | | ARLINGTON | TX | 76014-1472 |
| MANUEL GONZALEZ MARTINEZ | ZEHNTFELDSTR.  244 C | | | | | | |
| MANUEL GONZALEZ DELGADO | 554 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3525 |
| MANUEL GONZALEZ JR | 3031 PLANEVIEW DR | | | | ADRIAN | MI | 49221-8802 |
| MANUEL GONZALEZ SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MANUEL GUERRA | 4011 MORRIS ST | | | | SAGINAW | MI | 48601-4239 |
| MANUEL GUTIERREZ | 26 CRANE AVE | | | | WHITE PLAINS | NY | 10603-3703 |
| MANUEL HAMAMA | 1970 DEVEERE DR | | | | STERLING HTS | MI | 48310-5849 |
| MANUEL HAYNES | 1760 SCENIC OAK LN | | | | MUSKEGON | MI | 49445-1695 |
| MANUEL HERNANDEZ | 5750 COLLINS AVE APT 3K | | | | MIAMI BEACH | FL | 33140-2316 |
| MANUEL HERNANDEZ | 6156 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| MANUEL HERNANDEZ | 1787 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| MANUEL HERNANDEZ | 2792 E FISHER RD | | | | BAY CITY | MI | 48706-3020 |
| MANUEL HERNANDEZ | 501 E DEWEY ST | | | | FLINT | MI | 48505-4210 |
| MANUEL HERNANDEZ JR | 11313 RIDGE DR | | | | SUGAR CREEK | MO | 64054-1529 |
| MANUEL HERNANDEZ SR | PO BOX 139 | | | | KINGSVILLE | TX | 78364-0139 |
| MANUEL HERRERA | 1075 N 600 W | | | | SWAYZEE | IN | 46986-9760 |
| MANUEL HERRERA | 15845 SW 146TH AVE | | | | MIAMI | FL | 33177-6894 |
| MANUEL HURTADO | 11108 FM 2393 | | | | WICHITA FALLS | TX | 76305-3036 |
| MANUEL IBARRA JR | 4577 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| MANUEL J ARRUDA | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| MANUEL J DESOUSA | 17 STILL CT | | | | OSSINING | NY | 10562-5916 |
| MANUEL JESUS | 44 EMMETT PL | | | | YONKERS | NY | 10703-1925 |
| MANUEL JIMENEZ | 659 CHESTNUT AVE | | | | MADERA | CA | 93637-5665 |
| MANUEL JOHNSON | 93 BRANCH HILL CT | | | | HARRISON | OH | 45030-9763 |
| MANUEL JONES | 9628 MINOCK ST | | | | DETROIT | MI | 48228-1697 |
| MANUEL JONES JR | 6110 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| MANUEL JR, CLIFTON | 3325 W MARILYN PKWY | | | | BELOIT | WI | 53511-8868 |
| MANUEL L CANTU JR | 98 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| MANUEL L STACY | 825   DAYTON YELLOW SPRINGS | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL L WILLIAMS | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4258 |
| MANUEL LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 |
| MANUEL LARA JR | 615 HAZELTON ST 1 | | | | FLINT | MI | 48503 |
| MANUEL LARRY | MANUEL, LARRY | | | | | | |
| MANUEL LARRY | SMEDLEYS CHEVROLET | | | | | | |
| MANUEL LAZADO | | | | | | | |
| MANUEL LEDESMA | 6337 ALMOND LANE | | | | CLARKSTON | MI | 48346-2202 |
| MANUEL LESTER | RT # 1, BOX 13 | | | | RENICK | WV | 24966 |
| MANUEL LINO | 1119 N WALNUT ST | | | | LANSING | MI | 48906-5064 |
| MANUEL LLIVINA PARAJON | URB VALPARAISO | A5 CALLE 1 | TOA BAJA PR 00949 | PUERTO RICO | | | |
| MANUEL LOMELI | 838 CASA BLANCA DR | | | | FULLERTON | CA | 92832-1046 |
| MANUEL LOPES | 311 TIMBERLINE RD | | | | MOUNTAINSIDE | NJ | 07092-1960 |
| MANUEL LOPEZ | 138 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2918 |
| MANUEL LOPEZ | 8506 SALEM LN | | | | DEARBORN HTS | MI | 48127-1390 |
| MANUEL LOPEZ | 1412 N FM 2360 | | | | RIO GRANDE CITY | TX | 78582-9719 |
| MANUEL LOPEZ | 2310 PROSPECT | | | | FORT WORTH | TX | 76164 |
| MANUEL LOPEZ | 2535 PLUM LN | | | | HANFORD | CA | 93230-6719 |
| MANUEL LOPEZ | 2501 W MILITARY HWY STE B22 | | | | MCALLEN | TX | 78503-8943 |
| MANUEL LOPEZ | 7530A SPRING LAKE DR | | | | BETHESDA | MD | 20817 |
| MANUEL LOPEZ VERDIAL | AV TORRE DE LA VILA N ‖ 15 171 ‖ 2‖ | SANT BOI  ( BCN) | | | | | |
| MANUEL LORENZO | PO BOX 847 | | | | MERIDEN | CT | 06450-0847 |
| MANUEL LUCERO | 3238 W 66TH ST | | | | CHICAGO | IL | 60629-3422 |
| MANUEL LUNA | 7659 WOODSIDE PL | | | | WATERFORD | MI | 48327-3689 |
| MANUEL LUNA | 5517 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3950 |
| MANUEL LUNA JR | 1265 E TWINBROOK DR | | | | DEWITT | MI | 48820-8325 |
| MANUEL MALDONADO | 9403 HOMEBROOK ST | | | | PICO RIVERA | CA | 90660-3626 |
| MANUEL MALDONADO | 34 LOMA ALTA ST | | | | BROWNSVILLE | TX | 78520-7840 |
| MANUEL MALDONADO | 686 LAKE BLVD | | | | WESTON | FL | 33326-3546 |
| MANUEL MALDONADO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MANUEL MARQUES | 258 WOODLAND AVE | | | | YONKERS | NY | 10703-2319 |
| MANUEL MARTIN | 6309 SEAFORD RD | | | | ARLINGTON | TX | 76001-7854 |
| MANUEL MARTIN JR | 5765 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 |
| MANUEL MARTINEZ | 9154 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| MANUEL MARTINEZ | 718 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| MANUEL MARTINEZ | 4508 NW APACHE DR | | | | RIVERSIDE | MO | 64150-9707 |
| MANUEL MARTINEZ | PO BOX 2642 | | | | EAGLE PASS | TX | 78853-2642 |
| MANUEL MARTINEZ | 344 GLEN WAY | | | | FILLMORE | CA | 93015-1743 |
| MANUEL MARTINEZ JR | 2576 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 |
| MANUEL MARTINEZ JR | HC 30 BOX 1A | | | | PELSOR | AR | 72856-9601 |
| MANUEL MARTINEZ RAMIREZ | C/ INDEPENDENCIA, N ‖ . 39 | ALCANTARILLA (MURCIA) | | | | | |
| MANUEL MARTINEZ RAMIREZ | C/ INDEPENDENCIA, NO. 39 | 30820 - ALCANTARILLA (MURCIA) | | | | | |
| MANUEL MARTINEZ RAMIREZ | C/ INDEPENDENCIA, 39 | | | 30820 - ALCANTARILLA (MURCIA) SPAIN | | | |
| MANUEL MARTINS | 11212 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| MANUEL MARTIZ | | | | | | | |
| MANUEL MASSENGALE | 583 ALGER ST | | | | DETROIT | MI | 48202-2105 |
| MANUEL MAYORGA | 112 VIEW POINT LN | | | | O FALLON | MO | 63367-4017 |
| MANUEL MAYSONET | 11324 EMILYS CROSSING COURT | | | | JACKSONVILLE | FL | 32257-1530 |
| MANUEL MEDEIROS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MANUEL MENDONCA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MANUEL MENDOZA | 10885 CINNABAR WAY APT 7 | C/O STEPHANIE LOPEZ | | | TRUCKEE | CA | 96161-2341 |
| MANUEL MERIWETHER | 5312 TUCSON DR | | | | DAYTON | OH | 45418-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANUEL MIRANDA | 13235 HUBBARD ST | | | | SYLMAR | CA | 91342-3329 |
| MANUEL MONTALVO | 2617 GARNET DR | | | | WESLACO | TX | 78596-9386 |
| MANUEL MONTEIRO | 14 SUNSET DR | | | | MILFORD | MA | 01757-1318 |
| MANUEL MONTENEGRO | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| MANUEL MORA | 349 BROADWAY APT 2 | | | | LONG BRANCH | NJ | 07740-6900 |
| MANUEL MORENO | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| MANUEL MOSS | 5761 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| MANUEL MOYET | 2665 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| MANUEL MUNOZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| MANUEL N FRANGOS | 401   RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| MANUEL NAJERA | 2908 STATE ST | | | | SAGINAW | MI | 48602-3743 |
| MANUEL NAVA | 10116 LEV AVE | | | | ARLETA | CA | 91331-4528 |
| MANUEL NAVARRO | 168 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4902 |
| MANUEL NEGRETE | 309 CAMBREY ST | | | | SAGINAW | MI | 48601-4805 |
| MANUEL NEGRETE | 108 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MANUEL NIETO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MANUEL NORIEGA JR | 2122 N KENNEDY DR | | | | WESLACO | TX | 78596-8847 |
| MANUEL O CARVALHO | 1450 N STATE HIGHWAY 360 APT 441 | | | | GRAND PRAIRIE | TX | 75050-4130 |
| MANUEL OLDSMOBILE INC | 8075 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-7157 |
| MANUEL OLDSMOBILE INC | | | | | | | |
| MANUEL OLIMPIO | 13745 CARL ST | | | | PACOIMA | CA | 91331-3719 |
| MANUEL OLIVAREZ | 2060 INTERBAY DR | | | | SAN JOSE | CA | 95122-1731 |
| MANUEL OROZCO | 6196 ORANGE AVE | | | | CYPRESS | CA | 90630-3331 |
| MANUEL ORTIZ | 1901 WABASH ST | | | | SAGINAW | MI | 48601-4957 |
| MANUEL OTERO | 1590 UNDERCLIFF AVE APT 9H | | | | BRONX | NY | 10453-7118 |
| MANUEL P MARTIN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MANUEL PACHECO | 333 S MOORE ST | | | | LAKEWOOD | CO | 80226-2627 |
| MANUEL PADILLA | 4804 BAMFORD PL | | | | LOS ANGELES | CA | 90042-2217 |
| MANUEL PAGAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MANUEL PANZAROTTO | 8233 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3414 |
| MANUEL PARAMO | 561 TANVIEW DR | | | | OXFORD | MI | 48371-4769 |
| MANUEL PARRILLA | 333 ORANGE STREET | | | | WYANDOTTE | MI | 48192-6223 |
| MANUEL PARRILLA | 1559 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4001 |
| MANUEL PASTORIZA | 15705 FRANDSCHE RD | | | | CHESANING | MI | 48616-8445 |
| MANUEL PASTRANO | 4289 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| MANUEL PATINO | 407 STATE ST | | | | BAY CITY | MI | 48706-3762 |
| MANUEL PEACE | 41588 BURROUGHS AVE | | | | NOVI | MI | 48377-2862 |
| MANUEL PEARL | MANUEL, PEARL | 220 PROGRESSIVE BLVD STE A | | | HOUMA | LA | 70360-4024 |
| MANUEL PENA | 2309 JOWETT PL | | | | RAHWAY | NJ | 07065-2117 |
| MANUEL PENA | PO BOX 16233 | | | | LANSING | MI | 48901-6233 |
| MANUEL PENA | 5550 WEDEKIND RD | | | | SPARKS | NV | 89431-1178 |
| MANUEL PERALTA | 6 WALKER DR | | | | NEW CASTLE | DE | 19720-4682 |
| MANUEL PEREZ | 911 SW 145TH ST | | | | OCALA | FL | 34473-8601 |
| MANUEL PEREZ JR | 2040 CASS | | | | BAY CITY | MI | 48708 |
| MANUEL PEREZ JR | 3655 MACK RD | | | | SAGINAW | MI | 48601-7101 |
| MANUEL PINEDA | 42852 ISLE ROYAL ST | | | | FREMONT | CA | 94538-3965 |
| MANUEL PINHO | 136 BERWICK ST | | | | ELIZABETH | NJ | 07202-1604 |
| MANUEL PONTE | 6035 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4544 |
| MANUEL PURIFICACION | 3577 SPRING VISTAS DR | | | | LAS VEGAS | NV | 89147-3705 |
| MANUEL QUILES | 2936 OAK RUN BLVD | | | | KISSIMMEE | FL | 34744-5031 |
| MANUEL QUINTAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MANUEL QUINTANA | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL RABY | PO BOX 731 | | | | GREENVILLE | MI | 48838-0731 |
| MANUEL RALEIGH | 2416 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| MANUEL RAMALHO | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| MANUEL RAMALHO | C/O WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE | ATTN D PACHECO | | WOODBRIDGE | NJ | 07095 |
| MANUEL RAMALHO JR. | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| MANUEL RAMIREZ | 5978 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8911 |
| MANUEL RAMIREZ | 625 WILLIAMSON AVE | | | | LOS ANGELES | CA | 90022-3410 |
| MANUEL RAMOS | PO BOX 594 | | | | YONKERS | NY | 10702-0594 |
| MANUEL RANGEL | 17904 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6903 |
| MANUEL REED | 728 HALLWORTH PL | | | | DAYTON | OH | 45426 |
| MANUEL REVELES | 10340 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344-6601 |
| MANUEL REVELEZ | 13413 NETZLEY PL | | | | CHINO | CA | 91710-4741 |
| MANUEL REY | 895 MINNESOTA DR | | | | TROY | MI | 48083-4436 |
| MANUEL REYES | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2865 |
| MANUEL RIOS | 15290 GOUTZ RD | | | | MONROE | MI | 48161-9567 |
| MANUEL RIOS | 13202 MILLRACE ST | | | | SUN VALLEY | CA | 91352-3717 |
| MANUEL RIVERA | 343 EASTERN AVE | | | | CAMPBELL | OH | 44405-1275 |
| MANUEL RIVERA | 5645 TURNER ST | | | | THE COLONY | TX | 75056-1455 |
| MANUEL ROCHA | 1064 DI ANTONIO DR | | | | RAHWAY | NJ | 07065-2049 |
| MANUEL RODRIGUEZ | PO BOX 721 | | | | NARANJITO | PR | 00719-0721 |
| MANUEL RODRIGUEZ | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9707 |
| MANUEL RODRIGUEZ | PO BOX 362 | | | | CAPAC | MI | 48014-0362 |
| MANUEL RODRIGUEZ | 145 COUNTY RD. #2391 | | | | ORANGE GROVE | TX | 78372 |
| MANUEL RODRIGUEZ | 1596 N 8TH PL | | | | PORT HUENEME | CA | 93041-2430 |
| MANUEL RODRIGUEZ | PO BOX 2884 | | | | EL CENTRO | CA | 92244-2884 |
| MANUEL RODRIGUEZ | 12348 CACHET DR | | | | JACKSONVILLE | FL | 32223-2527 |
| MANUEL RODRIGUEZ | 937 HIGHCREST DR | | | | ARLINGTON | TX | 76017-5924 |
| MANUEL RODRIGUEZ | 1277 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| MANUEL RODRIGUEZ ARMESTO | 1216 SKYLARK DR | | | | WESTON | FL | 33327 |
| MANUEL RODRIGUEZ TTE | MANUEL RODRIGUEZ TRUST U/A 8/25/06 | 8032 SW 90 AVE | | | MIAMI | FL | 33173 |
| MANUEL ROJAS | 1516 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9481 |
| MANUEL ROMAN | 1109 NE 20TH ST | | | | MOORE | OK | 73160-6314 |
| MANUEL ROMERO | 1205 E CARROL ST | | | | HARLINGEN | TX | 78550-4357 |
| MANUEL ROMERO | 1219 E YANONALI ST | | | | SANTA BARBARA | CA | 93103-2729 |
| MANUEL ROSA | 1353 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| MANUEL ROSALES | 3910 KELLER RD | | | | HOLT | MI | 48842-1824 |
| MANUEL ROSARIO | COLONIAL VILLAGE WAY, #1 | | | | WATERFORD | MI | 48328 |
| MANUEL ROSAS | 1113 N FOSTER AVE | | | | LANSING | MI | 48912-3206 |
| MANUEL ROSS | 3737 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-5851 |
| MANUEL RUIZ | 1031 MOTT ST | | | | SAN FERNANDO | CA | 91340-4221 |
| MANUEL SALAS | 1803 BROCKWAY ST | | | | SAGINAW | MI | 48602-2650 |
| MANUEL SALAZAR | 5177 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| MANUEL SALAZAR | 6506 FAIRWAY DR | | | | HOUSTON | TX | 77087-2225 |
| MANUEL SALAZAR | 3117 NELLBERT ST | | | | KALAMAZOO | MI | 49001-4581 |
| MANUEL SALAZAR | PO BOX 6663 | | | | ARLINGTON | TX | 76005-6663 |
| MANUEL SANCHEZ | 4160 BURNHAM ST | | | | SAGINAW | MI | 48638-6605 |
| MANUEL SANCHEZ | 840 WAINEE ST C1 | | | | LAHAINA | HI | 96761 |
| MANUEL SANCHEZ JR | PO BOX 512 | | | | HOLGATE | OH | 43527-0512 |
| MANUEL SANDOVAL | PO BOX 2044 | | | | MESA | AZ | 85214-2044 |
| MANUEL SANJUAS | 24 ANGELA DR | | | | CARMEL | NY | 10512-4132 |
| MANUEL SANTANA | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL SANTIAGO | 1762 SETTLER DR | | | | FORT MYERS | FL | 33905-3325 |
| MANUEL SANTIAGO III | | | | | | | |
| MANUEL SCHALK | OSWALDGASSE 3/4 | 1120 VIENNA | | | VIENNA | | |
| MANUEL SCHULER | ALTER POSTWEG 11 | | | 86343 KOENIGSBRUNN GERMANY | | | |
| MANUEL SCIBERRAS | 708 GRIST MILL RD | | | | STANFORD | KY | 40484-8619 |
| MANUEL SCRIPTER | 10487 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 |
| MANUEL SEGUIN | 138 KENDALIA AVE | | | | SAN ANTONIO | TX | 78214-2436 |
| MANUEL SERRANO | 3342 WOODASH LN | | | | BUFORD | GA | 30519-6981 |
| MANUEL SHEARD I I I | 4855 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| MANUEL SHEARD III | 4855 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| MANUEL SILGUERO JR | 1613 S CHISHOLM TRL | | | | GRANBURY | TX | 76048-6343 |
| MANUEL SIMOES | 26 PORTLAND PL | | | | YONKERS | NY | 10703-2206 |
| MANUEL SIMOES | 81 CAROLINE ST | | | | WOODBRIDGE | NJ | 07095-2854 |
| MANUEL SLAUGHTER | 401 DOGWOOD TRL | | | | DESOTO | TX | 75115-5832 |
| MANUEL SOSA | 2702 CASCADE MIST | | | | SAN ANTONIO | TX | 78261-2387 |
| MANUEL SOTO | 415 N DIBBLE AVE | | | | LANSING | MI | 48917-2827 |
| MANUEL SOUTHWOOD | 3921 MILLER DR | | | | INDIANAPOLIS | IN | 46239-1301 |
| MANUEL STACY | 825 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-9757 |
| MANUEL STITT | 47 WESTON AVE | | | | BUFFALO | NY | 14215-3329 |
| MANUEL SYLVIA | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| MANUEL TAVARES | 17 FLEETWOOD DR | | | | WAPPINGERS FL | NY | 12590-5315 |
| MANUEL THOMAS | 1750 S RAISINVILLE RD | | | | MONROE | MI | 48161-9046 |
| MANUEL THORN | 43244 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9680 |
| MANUEL TORRES | 25 E BROADWAY ST | | | | LEIPSIC | OH | 45856-1210 |
| MANUEL TORRES | 1026 MAY ST | | | | LANSING | MI | 48906-5505 |
| MANUEL TREJO AND MONSERRAT TREJO ET AL | C/O WATTS GUERRA CRAFT LLP | 555 N CARANCAHUA | STE 1400 | | CORPUS CHRISTI | TX | 78478 |
| MANUEL TREVINO | 4913 VAN NESS ST | | | | GARLAND | TX | 75043-7512 |
| MANUEL TURREY | 2029 SOUTHERN STAR LOOP | | | | LAS CRUCES | NM | 88011-4076 |
| MANUEL V GONZALEZ | 26085 ELDRIDGE AVE | | | | HAYWARD | CA | 94544-2651 |
| MANUEL V REYES | 1513 S NIAGARA ST | | | | SAGINAW | MI | 48602-1339 |
| MANUEL VAIZ | 14101 SAYRE ST | | | | SYLMAR | CA | 91342-4157 |
| MANUEL VALDEZ | 595 S MERIDIAN RD LOT 64 | | | | HUDSON | MI | 49247-9340 |
| MANUEL VALDEZ | 3375 CASS CITY RD | | | | CASS CITY | MI | 48726-9469 |
| MANUEL VALENTE | 821 EMERSON AVE | | | | ELIZABETH | NJ | 07208-1403 |
| MANUEL VALENZUELA | 11911 ARMINTA ST | | | | NORTH HOLLYWOOD | CA | 91605-2504 |
| MANUEL VALLEJO | 3408 NEWARK RD | | | | ATTICA | MI | 48412-9635 |
| MANUEL VARGAS | 1711 MAMMOTH DR | | | | SANTA MARIA | CA | 93454-2668 |
| MANUEL VASQUEZ | PO BOX 10041 | | | | CIDRA | PR | 00739-9041 |
| MANUEL VASQUEZ | 210 LINDA LN | | | | EULESS | TX | 76040-4606 |
| MANUEL VASQUEZ | 14585 E 52ND ST | | | | YUMA | AZ | 85367-9245 |
| MANUEL VASQUEZ | 10327 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-9033 |
| MANUEL VASQUEZ | 20708 N VENTANA DR E | | | | SUN CITY | AZ | 85373-2378 |
| MANUEL VEGA | 634 ELMWOOD DR | | | | SAN ANTONIO | TX | 78212-2114 |
| MANUEL VEJAR | PO BOX 8379 | | | | BODFISH | CA | 93205-8379 |
| MANUEL VELASQUEZ | 1341 W US HIGHWAY 83 LOT 180 | | | | ALAMO | TX | 78516-2704 |
| MANUEL VICTOR | 228 ANTIGUA DR | | | | LAFAYETTE | LA | 70503-5044 |
| MANUEL VIERA | 216 S CLINTON ST APT 120 | | | | GRAND LEDGE | MI | 48837-2054 |
| MANUEL VIGIL | 426 CRIPPLE CREEK DR | | | | NORMAN | OK | 73071-7002 |
| MANUEL WERT | 16430 NW 82ND CT | | | | HIALEAH | FL | 33016-3474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL WEST | 1016 WELCOME RD | | | | WILLIAMSTON | SC | 29697-9637 |
| MANUEL WHITE | 24230 BERG RD | | | | SOUTHFIELD | MI | 48033-3047 |
| MANUEL WILLIAMS | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4258 |
| MANUEL WILLIE | MANUEL, WILLIE | 2812 WISE ST | | | ALEXANDRIA | LA | 71301 |
| MANUEL YBARRA JR | 54 CLAIR HILL DRIVE | | | | ROCHESTER HLS | MI | 48309-2105 |
| MANUEL ZAMORA | 3485 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7123 |
| MANUEL ZARAGOZA | 224 TENNYSON AVE | | | | FLINT | MI | 48507 |
| MANUEL, ANDRE D | 1040 PARK GLEN DR | | | | DAYTON | OH | 45418-1451 |
| MANUEL, ANTHONY P | 2432 WEBB AVE APT 4E | | | | BRONX | NY | 10468-4839 |
| MANUEL, BEULAH | 162 IPSWICH RD | | | | BOXFORD | MA | 01921-2030 |
| MANUEL, BEULAH | 162 IPSWICH ROAD | | | | BOXFORD | MA | 01921 |
| MANUEL, BRANDON | 262 BENBOW RD | | | | GREENEVILLE | TN | 37743-3153 |
| MANUEL, CECELIA | 15039 APPOLINE | | | | DETROIT | MI | 48227-4041 |
| MANUEL, CORNELIUS M | 332 ELDRIDGE AVE | | | | SAINT LOUIS | MO | 63119-1651 |
| MANUEL, DELIA | 4183 FILBERT ST | | | | WAYNE | MI | 48184-1820 |
| MANUEL, DELIA | 4183 FILBERT | | | | WAYNE | MI | 48184-1820 |
| MANUEL, DONNA E | 172 BARRY ST | | | | BROCKPORT | NY | 14420-1604 |
| MANUEL, DONNA M | 91-184 KIKIAO ST | | | | KAPOLEI | HI | 96707-2602 |
| MANUEL, EDWARD J | 20100 CLAY RD | | | | HAGERSTOWN | MD | 21742-4303 |
| MANUEL, ELLEN W | 6754 N IONIA AVE | C/O JEFFREY W MANUEL | | | CHICAGO | IL | 60646-2813 |
| MANUEL, FELICIA N | | | | | | | |
| MANUEL, FRANCIS A | 9932 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9753 |
| MANUEL, FRANCISCO D | 238 CAROLINA ST | | | | BOLINGBROOK | IL | 60490-2056 |
| MANUEL, GARLAND J | 1422 S BROKEN ARROW DR | | | | NEW PALESTINE | IN | 46163-9176 |
| MANUEL, GEORGE | PO BOX 377667 | | | | CHICAGO | IL | 60637-7667 |
| MANUEL, GORDON D | 411 N 6TH ST | P.M.B. 2202 | | | EMERY | SD | 57332-2124 |
| MANUEL, HAROLD M | 2111 DENA DR | | | | ANDERSON | IN | 46017-9685 |
| MANUEL, HAVIS | 13725 JOHN R ST APT 403 | | | | HIGHLAND PARK | MI | 48203-3148 |
| MANUEL, HELEN E | 3112 CALSTONE CIR | | | | HIGHLAND VILLAGE | TX | 75077-7096 |
| MANUEL, JALAL | 2910 VIKING ST | | | | LANSING | MI | 48911-1744 |
| MANUEL, JIMMIE L | 1335 OAK HILL CT APT 109 | | | | TOLEDO | OH | 43614-2533 |
| MANUEL, JOHNNY R | 1277 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| MANUEL, KENYATTA | 32 BATAVIA PL NE | | | | GRAND RAPIDS | MI | 49503-3549 |
| MANUEL, LARRY D | 3219 NE 59TH TER APT 2 | | | | GLADSTONE | MO | 64119-2117 |
| MANUEL, LATANYTA A | 1619 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| MANUEL, LEOTA O | 714 NO 141ST ST | | | | BONNER SPRINGS | KS | 66012-9117 |
| MANUEL, LEOTA O | 714 N 141ST ST | | | | BONNER SPRINGS | KS | 66012-9117 |
| MANUEL, LEROY | 1213 PRENTISS AVE | | | | YAZOO CITY | MS | 39194-2838 |
| MANUEL, LILLIE G | PO BOX 1248 | C/O STAR WEALTH MANAGEMENT | | | MARION | IN | 46952-7648 |
| MANUEL, LYNNA AUSTIN | 17308 S LUCILLE CIR 5 | | | | NEW BOSTON | MI | 48164 |
| MANUEL, MARILYN J | 3325 W MARILYN PKWY | | | | BELOIT | WI | 53511-8868 |
| MANUEL, MARILYN J | 898 WATLING ST | | | | YPSILANTI | MI | 48197-5221 |
| MANUEL, MARILYN JEAN | 898 WATLING ST | | | | YPSILANTI | MI | 48197-5221 |
| MANUEL, MARJORIE C | 120 LANCASTER ST | | | | CRAB ORCHARD | KY | 40419-9629 |
| MANUEL, MARY J | 411 N 6TH ST PMB 2202 | | | | EMERY | SD | 57332-2124 |
| MANUEL, MAY V | 1728 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| MANUEL, PEARL | WEIGAND, JOSEPH J | 220 PROGRESSIVE BLVD STE A | | | HOUMA | LA | 70360-4024 |
| MANUEL, RELLA | 1374 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| MANUEL, RICHARD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MANUEL, RICHARD L | 6181 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| MANUEL, RICHARD T | 1095 PARK AVE | | | | GIRARD | OH | 44420-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUEL, RICHARD W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MANUEL, ROBERT B | 4282 AZALEA WALK | | | | ELLENWOOD | GA | 30294-6514 |
| MANUEL, ROSE | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611-1002 |
| MANUEL, ROY H | 679 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| MANUEL, SANDY | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| MANUEL, SHIRLEY A | 11800 EDGEWATER DR APT 505 | | | | LAKEWOOD | OH | 44107 |
| MANUEL, THEODORE | 1805 TRAIL LAKE DR | | | | EULESS | TX | 76039-2149 |
| MANUEL, URSULA | 13988 MARK TWAIN ST | | | | DETROIT | MI | 48227-2835 |
| MANUEL, WALTER T | 36114 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| MANUEL, WILBUR O | 5300 W 96TH ST  # 403 | | | | INDIANAPOLIS | IN | 46268-3905 |
| MANUEL, WILFRED J | 824 W CAMERON AVE APT 32 | | | | WEST COVINA | CA | 91790 |
| MANUEL, WILLIE | 2812 WISE ST | | | | ALEXANDRIA | LA | 71301-4349 |
| MANUEL, WILLIE R | 2512 MONTE VERDE WAY | | | | SPARKS | NV | 89434-2626 |
| MANUEL, WILLY | 2812 WISE ST | | | | ALEXANDRIA | LA | 71301 |
| MANUELA ANAYA | 4895 MACKINAW RD | | | | SAGINAW | MI | 48603-7247 |
| MANUELA ANGEL | 7302 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4449 |
| MANUELA AREIZAGA | 185 RIVERDALE AVE APT 6F | | | | YONKERS | NY | 10705-5407 |
| MANUELA AVILA | 267   W SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1736 |
| MANUELA BARRAGAN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| MANUELA BUECHLER | ZUGSPITZSTR. 35 | | | | D-85591 VATERSTETTEN | | |
| MANUELA COCCARDO | VIA DELLA VALL L 41 | | | | RIVALTA DI TORINO | | 10040 |
| MANUELA COCCARDO | VIA DELLA VALLA' 41 | | | | RIVALTA DI TORINO | | 10040 |
| MANUELA COCHRAN | 1151 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7014 |
| MANUELA G SCRABIS | 7762  VENICE AVE. | | | | WARREN | OH | 44484-1506 |
| MANUELA GARCIA | 2318 S AVERS AVE | | | | CHICAGO | IL | 60623-3040 |
| MANUELA HERNANDEZ | 1321 EL PASO DR | | | | LOS ANGELES | CA | 90065-4326 |
| MANUELA HERRERA | 609 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| MANUELA JOSEPH | 41 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| MANUELA MONTALBO | 5120 MACKINAW RD | | | | SAGINAW | MI | 48603-1258 |
| MANUELA ONTIVEROS | 1605 N CAROLINA ST | | | | SAGINAW | MI | 48602-3928 |
| MANUELA QUINAL | 28655 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| MANUELA RIOS | 25714 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1504 |
| MANUELA RUDOLPH | MUENCHENER STR 15 | | | D 10779 BERLIN GERMANY | | | |
| MANUELA SCRABIS | 7762 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| MANUELA SHIELDS | 3985 NILES CARVER RD APT 2 | | | | MINERAL RIDGE | OH | 44440-9548 |
| MANUELA VILLARREAL | 116 VALE ST | | | | SOUTH HOUSTON | TX | 77587-3534 |
| MANUELE, NICOLETTA M | 34 BLY ST | | | | ROCHESTER | NY | 14620-2048 |
| MANUELE, NICOLETTA M | 34 BLY STREET | | | | ROCHESTER | NY | 14620-4620 |
| MANUELITA FLORES | 10151 LYNDALE AVE | | | | SAN JOSE | CA | 95127-3731 |
| MANUELITA PEREZ | 1222 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3109 |
| MANUELLA TURENTINE | 2827 E 16TH ST | | | | INDIANAPOLIS | IN | 46201-1211 |
| MANUELLA, RANDY M | 2817 PARK LN | | | | SANDUSKY | OH | 44870-5962 |
| MANUELLA, TIMOTHY J | 2709 W BOGART RD | | | | SANDUSKY | OH | 44870-7202 |
| MANUES, HARVEY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MANUFACTURA DE CIGUENALES DE MEXICO SA DE CV | MORELOS #605 SUR ZONA CENTRO | RAMOS ARIZPE COAHULIA 25900 | | ARIZPE COAH 25900 MEXICO | | | |
| MANUFACTURAS CIFUNSA SA DE | BLVD ISIDRO LOPEZ CV | ZERTUCHE 1255 ZONA INDUSTRIAL | CP 26000 SALTILLO COAHUILA | SALTILLO COAH 26000 MEXICO | | | |
| MANUFACTURAS CIFUNSA SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE #4003 | ZONA INDUSTRIAL | | SALTILLO COAHUILA CZ 25230 MEXICO | | | |
| MANUFACTURAS CIFUNSA, SA DE CV | RODRIGO CONTRERAS | COLONIA ZONA INDUSTRIAL | ISIDRO LOPEZ ZERTUCHE #4003 | | FOUNTAIN INN | SC | 29644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANUFACTURAS METALICAS LINAN | CRAIG GIRARD | SAN ESTABAN PTE #47 | 53560 NAUCALPAN DE JAUREZ | | SPARTA | TN | |
| MANUFACTURAS METALICAS LINAN S | CALZ SN ESTEBAN PTE 47 EFT | COL LAZARO CARDENAS | | NAUCALPAN EDO DE MEX 53560 MEXICO | | | |
| MANUFACTURAS PHILLIPS SCREW SA | POLIGONO INDUSTRIAL EITUA 63 | | | BERRIZ 48240 SPAIN | | | |
| MANUFACTURAS PHILLIPS SCREW SA | POLIGONO EITUA INDUSTRIALDEA 0 | | | BERRIZ VIZCAYA 48240 SPAIN | | | |
| MANUFACTURAS Y DISENOS DE | SALTILLO SA DE CV | 1949 CODIGO POSTAL 25310 SALTI | | COAHULIA MEXICO MEXICO | | | |
| MANUFACTURAS Y DISENOS DE SALT | CARRETARA ANTIGUA ARTEAGA KM 7 | NO 1949 COL LOS ROSALES DE 1 | | SALTILLO CZ 25310 MEXICO | | | |
| MANUFACTURE FRANCAISE DES | PNEMATIQUES MICHELIN | | | CLERMONT-FERRAND F-63040 FRANCE | | | |
| MANUFACTURERA DE CIGUENALES | EDGAR ROMERO | MACIMEX | MORELOS 605 SUR | | TOLEDO | OH | 43612 |
| MANUFACTURERA DE CIGUENALES DE | VILLEGAS JOSELEZ | MEXICO | KM 38.5 CARRETERA MARQUESA-TEN | | CARROLLTON | TX | 75006 |
| MANUFACTURERA DE CIGUENALES DE | MORELOS 605 SUR | PO BOX 30 | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MANUFACTURERA DE CIGUENALES DE MEXI | KM 38.5 CARRETERA MARQUESA-TENANGO | | | TENANGO DEL VALLE EM 52300 MEXICO | | | |
| MANUFACTURERA DE CIGUENALES DE MEXI | MORELOS 605 SUR | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MANUFACTURERS & TRADERS BANK | FIELD AUTO CITY INC & | ARTHUR M SCHWARTZSTEIN PC | 1 FOUNTAIN PLAZA FLOORPLAN DE | | BUFFALO | NY | 14203 |
| MANUFACTURERS & TRADERS TR CO | ATTN: MARYLOU WYROBEK | 1 M AND T PLZ | | | BUFFALO | NY | 14203-2303 |
| MANUFACTURERS ALLIANCE\MAPI INC | 1600 WILSON BLVD STE 1100 | | | | ARLINGTON | VA | 22209-2594 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 25 SOUTH CHARLES STREET, 16TH FL | MAIL CODE MD2-CS58 | ATTN: DANTE MONAKIL | | BALTIMORE | MD | 21201 |
| MANUFACTURERS ASSOCIATION OF NORTH TEXAS | 1150 FREEWAY STE 143 | | | | FORT WORTH | TX | 76104 |
| MANUFACTURERS BANK | 1200 N ASHLAND AVE | | | | CHICAGO | IL | 60622 |
| MANUFACTURERS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 N ASHLAND AVE | | | CHICAGO | IL | 60622 |
| MANUFACTURERS CARTAGE INC | 3741 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3435 |
| MANUFACTURERS CONSOLIDATION SERVICE INC | 187 W INDUSTRIAL AVE | | | | MEMPHIS | TN | 38109-2408 |
| MANUFACTURERS EDUCATION COUNCIL | 230 E TOWN ST STE 100 | | | | COLUMBUS | OH | 43215-4657 |
| MANUFACTURERS EQUIP & SUPPLY | BETH MARTIN X260 | 2401 LAPEER ROAD | | | SANFORD | NC | 27330 |
| MANUFACTURERS EQUIPMENT & SUPP | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 |
| MANUFACTURERS EQUIPMENT & SUPPLY | PO BOX 387 | 2401 LAPEER RD | | | FLINT | MI | 48501-0387 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | BETH MARTIN X260 | 2401 LAPEER ROAD | | | SANFORD | NC | 27330 |
| MANUFACTURERS INDUSTRIAL GROUPLLC | PO BOX 1048 | 450 MIG DR | | | LEXINGTON | TN | 38351-1048 |
| MANUFACTURERS LEASING SERVICESCORP | 818 E OSBORN RD STE 200 | | | | PHOENIX | AZ | 85014-5219 |
| MANUFACTURERS LIFE INS CO | 3030 N ROCKY POINT DR W STE 760 | | | | TAMPA | FL | 33607-5905 |
| MANUFACTURERS NATIONAL BANK OFDETROIT | 411 W CARLETON-PO BOX 271 | | | | HILLSDALE | MI | 49242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANUFACTURERS PRODUCTS CO | 26020 SHERWOOD AVE CC | | | | WARREN | MI | 48091 |
| MANUFACTURERS RESOURCE GROUP | COMDEX INC | PO BOX 20122 | COMMERCE ST POSTAL STATION | ST THOMAS CANADA ON N5P 4H4 CANADA | | | |
| MANUFACTURERS RESOURCE GROUP I | 7601 CENTRAL ST | | | | DETROIT | MI | 48210-1038 |
| MANUFACTURERS' LEASING SERVICES CORP | 7310 N. 16TH ST | SUITE 250 | | | PHOENIX | AZ | 85020 |
| MANUFACTURERS' LEASING SERVICES CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7310 N 16TH ST STE 250 | | | PHOENIX | AZ | 85020-8213 |
| MANUFACTURERS/WARREN | 26020 SHERWOOD AVE | | | | WARREN | MI | 48091-1252 |
| MANUFACTURES & TRADERS TRUST | FOR DEPOSIT IN THE ACCOUNT OF | 3700 UNION RD | L GERLAND | | CHEEKTOWAGA | NY | 14225-4208 |
| MANUFACTURES SUPPLIES CO | 4220 RIDER TRL N | | | | EARTH CITY | MO | 63045-1105 |
| MANUFACTURING AUTOMATION & SOF | 21601 DEVONSHIRE ST STE 108 | | | | CHATSWORTH | CA | 91311-8403 |
| MANUFACTURING ENGINEERED SOLUT | 8480 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| MANUFACTURING ENGINEERED SOLUTIONS | 8480 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| MANUFACTURING GARCIA IBERICA DE MECANISMOS AS | CTRA VILLAVICIOSA MOSTOLES | | | MADRID 28935 SPAIN | | | |
| MANUFACTURING HANOVER TRUST COMPANY | | | | | | | |
| MANUFACTURING NATIONAL BANK (DETROIT) | | | | | | | |
| MANUFACTURING SOL/TN | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464-0427 |
| MANUFACTURING SYSTEMS SERVICESSOFTWARE | 2929 ESKRIDGE RD STE TS2 | | | | FAIRFAX | VA | 22031-2239 |
| MANUFACTURING TECHNOLOGIES INC | 35 W HURON ST | | | | PONTIAC | MI | 48342-2120 |
| MANUFACTURING TECHNOLOGY ASSOCIATES INC OF TEXAS | 35585 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1233 |
| MANUFACTURING TECHNOLOGY INC | 1702 W WASHINGTON ST | | | | SOUTH BEND | IN | 46628-2061 |
| MANUFACTURING/BX 427 | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464-0427 |
| MANUFACTURING/CLRKSV | 1850 BUSINESS PARK DRIVE | | | | CLARKSVILLE | TN | 37040 |
| MANUFACTURING/FRMNGT | 23410 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2848 |
| MANUFACTURING/NSHVIL | 179 BELLE FOREST CIR | STE 103A | | | NASHVILLE | TN | 37221-2172 |
| MANUKAS, HELEN G | 12 HUMMINGBIRD DR | | | | HAMILTON SQ | NJ | 08690-3557 |
| MANUKIAN STEVE | MANUKIAN, STEVE | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MANUKIAN, FLORA | 39 GOLDENROD | | | | IRVINE | CA | 92614-7923 |
| MANUKYAN VARDAN M | MANUKYAN, VARDAN M | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| MANUKYAN, VARDAN M | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| MANULANI, DAON L | 1 LAKE LOUISE DR UNIT 21 | | | | BELLINGHAM | WA | 98229 |
| MANULLANG & KOLOPAKING | ASPAC BLDG 3RD FLOOR STE 302 | JL HR RASUNA SAID KAV X2 NO4 | | JAKARTA 12950 INDIA INDIA | | | |
| MANUMIT/WARREN | 22001 HOOVER RD | | | | WARREN | MI | 48089-2554 |
| MANUREP SALES | 1730 MCPHERSON CT UNIT 22 | | | PICKERING, ONTARIO ON L1W 3E6 CANADA | | | |
| MANUREP SALES | | | | | | | |
| MANUREP SALES INC | 22-1730 MCPHERSON CRT | | | PICKERING ON L1W 3E6 CANADA | | | |
| MANUS JR, WILLIAM S | 25 CHARLESTON CT | | | | CANFIELD | OH | 44406-8636 |
| MANUS MCKEEVER | 1322 LINDEN ST | | | | WILMINGTON | DE | 19805-3955 |
| MANUS REPAIR CENTER | 430 W 3RD ST | | | | PECATONICA | IL | 61063-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANUS, JACK L | 9780 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3127 |
| MANUS, JAMES M | 6500 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2786 |
| MANUS, JAMES M. | 6500 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2786 |
| MANUS, JOLINDA | 204 N BRADY ST | | | | VASSAR | MI | 48768-1104 |
| MANUS, MARSHA C | 219 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| MANUS, MARSHA C | 219 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| MANUS, OLGA A | 1312 MEADOWBROOK SE | | | | WARREN | OH | 44484-4564 |
| MANUS, SHELBY J | 22311 COLUMBIA | | | | DEARBORN | MI | 48124-3431 |
| MANUS, WILLIAM M | 347 RUTH AVE | | | | COTTAGE HILLS | IL | 62018-1153 |
| MANUSACK, MAMIE C | 13712 BANGOR AVE | | | | GARFIELD HTS | OH | 44125-6003 |
| MANUSAKIS, JAMES M | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| MANUSAKIS, PAULINE H | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 |
| MANUSAKIS, ROSALIE B | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| MANUSAKIS, SHERRY B | 2375 ANNA AVENUE | | | | WARREN | OH | 44481-4481 |
| MANUSAKIS, SHERRY B | 2375 ANNA ST NW | | | | WARREN | OH | 44481-9400 |
| MANUSAKIS, WILLIAM M | 2375 ANNA ST NW | | | | WARREN | OH | 44481-9400 |
| MANUSZAK, ROBERT J | 278 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| MANUTEC | 35064 HARPER | | | | MOUNT CLEMENS | MI | 48043 |
| MANUTEC STEEL INDUSTRIES LTD | 8041 DIXIE RD | | | BRAMPTON, ON ON L6T 3V1 CANADA | | | |
| MANVEL ULDRICH | 7188 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| MANVELA RODRIGUEZ | 6503 GARDEN CANYON DR | | | | KATY | TX | 77449-4226 |
| MANVILLE SALES CORP | 21918 NETWORK PL | REMOVED 8/14/00 SC | | | CHICAGO | IL | 60673-1219 |
| MANVILLE, PAUL A | 2725 MOHAWK TRCE | C/O MARGARET MANVILLE | | | INTERLOCHEN | MI | 49643-9289 |
| MANVILLE, STEPHEN A | 30 WESTERN HILLS AVE | | | | BEDFORD | IN | 47421-7567 |
| MANVILLE, STEPHEN ANDREW | 30 WESTERN HILLS AVE | | | | BEDFORD | IN | 47421-7567 |
| MANVINDER GREWAL | 336 BRACKEN DR | | | | TROY | MI | 48098-4692 |
| MANWARING, DAVID H | 28555 WAUKETA AVE | | | | WARREN | MI | 48092-2531 |
| MANWARING, KATHY C | 276 HARRISON DR. | | | | DAVISON | MI | 48423-8552 |
| MANWARING, LARRY D | PO BOX 401 | | | | MAYVILLE | MI | 48744-0401 |
| MANWARING, RICHARD C | 1221 WATER FRONT RD | | | | GREENSBORO | GA | 30642-3211 |
| MANWARING, V. SCOTT | 6221 BOULDER DR | | | | ANDERSON | IN | 46013-3762 |
| MANWEILER CHEVROLET CO. | 271 S MAIN ST | | | | HOISINGTON | KS | 67544-2703 |
| MANWEILER CHEVROLET CO. | GENE MANWEILER | 271 S MAIN ST | | | HOISINGTON | KS | 67544-2703 |
| MANWELL, BARBARA J | 1284 ATKINSON AVE | | | | BLOOMFIELD HILLS | MI | 48302 |
| MANWELL, CHARAINE | 2298 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| MANWELL, ELIZABETH A | 502 SANDALWOOD ROAD | | | | CANTON | MI | 48188-3027 |
| MANWELL, HOWARD D | 475 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| MANWELL, JAMES L | 4516 DIXIANA DR | | | | BOWLING GREEN | FL | 33834-5067 |
| MANWELL, MARK M | 5544 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9478 |
| MANWELL, MARK MASON | 5544 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9478 |
| MANWELL, MICHAEL F | 1460 SAN ROY DR | | | | DUNEDIN | FL | 34698-4352 |
| MANWELL, MICHAEL FREDERICK | 1460 SAN ROY DRIVE | | | | DUNEDIN | FL | 34698-4352 |
| MANWELL, SAMUEL T | PO BOX 514 | | | | CHAPEL HILL | TN | 37034-0514 |
| MANWELL, SHIRLEY A | P.O. BOX 82 | | | | FOSTORIA | MI | 48435-0082 |
| MANWELL, SHIRLEY A | PO BOX 82 | | | | FOSTORIA | MI | 48435-0082 |
| MANWELL, THOMAS W | 1231 TAYLOR AVE | | | | DUNEDIN | FL | 34698-2120 |
| MANWILL, MARY C | 2838 ESTATES DR | | | | CONCORD | CA | 94520-5504 |
| MANYAK MARY | MANYAK, MARY | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MANYAK, THADDEUS J | 7979 W GLENBROOK RD APT 3018 | | | | MILWAUKEE | WI | 53223-1056 |
| MANYALA JOHN | APT 212 | 3739 GREENLEAF CIRCLE | | | KALAMAZOO | MI | 49008-2529 |
| MANYCH, PAUL | 1148 W KURTZ AVE | | | | FLINT | MI | 48505-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANYEN, DOUGLAS P | 6751 CANTERBURY LANE | | | | CLARKSTON | MI | 48348-2874 |
| MANYEN, RICHARD J | 3816 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| MANYEN, ROBERT D | 1686 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1562 |
| MANYEN, SUSAN M | 6751 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| MANYPENNY, JOSEPH M | 6084 APPLECREST DR | | | | BOARDMAN | OH | 44512-3142 |
| MANYWEATHER, DANIEL L | PO BOX 4499 | | | | MONROE | LA | 71211-4499 |
| MANZ DAVID W | 150 W GREEN MEADOWS RD | | | | COLUMBIA | MO | 65203-3634 |
| MANZ JEFFREY & JONELLE | 1110 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9516 |
| MANZ, ALVA H | 2701 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3331 |
| MANZ, BRET A | 3944 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9769 |
| MANZ, CYNTHIA M | 105 SOUNDVIEW DR | | | | JARVISBURG | NC | 27947-9510 |
| MANZ, DAVID F | 12489 W LAKE ST | | | | HAYWARD | WI | 54843-5309 |
| MANZ, DAVID W | 4505 N OCONNOR RD APT 1120 | | | | IRVING | TX | 75062 |
| MANZ, DAVID W | 150 W GREEN MEADOWS RD | | | | COLUMBIA | MO | 65203-3634 |
| MANZ, JANICE C | 6361 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2002 |
| MANZ, JOSEPH J | 283 NEILSON CT | | | | SUNBURY | OH | 43074-8540 |
| MANZ, MATTHEW D | 2701 LATONIA BLVD | | | | TOLEDO | OH | 43606-3623 |
| MANZ, PETER J | 20854 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2324 |
| MANZ, ROY E | 1602 MYRA AVE | | | | JANESVILLE | WI | 53548-0197 |
| MANZ, WINIFRED | 2147 ASCOT | | | | ANN ARBOR | MI | 48103 |
| MANZANARES PETER (634708) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MANZANARES STEVE | 1035 JASMINE ST | | | | DENVER | CO | 80220 |
| MANZANARES, CELESTINO | PO BOX 1667 | | | | ELSA | TX | 78543-1667 |
| MANZANARES, PETER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MANZANO, BONIFACIO B | 15600 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1690 |
| MANZANO, DANIEL | 43774 STUART DR | | | | CANTON | MI | 48187-3182 |
| MANZANO, JOSE J | PO BOX 794 | | | | O FALLON | IL | 62269-0794 |
| MANZARDO, ALBERTA L | 2407 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| MANZARDO, ANTHONY J | 408 FITZNER DR | | | | DAVISON | MI | 48423-1950 |
| MANZARDO, FRANK | 5496 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| MANZARDO, JOHN | 1254 CHATWELL LN | | | | DAVISON | MI | 48423 |
| MANZARDO, LOIS | 1254 CHATWELL DR | | | | DAVISON | MI | 48423 |
| MANZARDO, MICHAEL J | 3918 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| MANZARDO, MICHAEL JAMES | 3918 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| MANZARDO, MICHAEL P | 6473 TIMBERLAKE DR | | | | ELK RAPIDS | MI | 49629-9413 |
| MANZARDO, RICHARD J | 12159 MARGARET DR | | | | FENTON | MI | 48430-8855 |
| MANZARDO, ROBERT A | 6395 CRYSTAL SPRINGS RD | | | | BELLAIRE | MI | 49615-8805 |
| MANZARI, JACQUELINE M | 161 VINEYARD DR | | | | PORT DEPOSIT | MD | 21904-1399 |
| MANZARI, JACQUELINE MARIE | 161 VINEYARD DR | | | | PORT DEPOSIT | MD | 21904-1399 |
| MANZEL PEYTON | 1438 SIOUX DR | | | | XENIA | OH | 45385-4235 |
| MANZELLA, AGNES D | 229 SPRUCEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4738 |
| MANZELLA, CARMEN V | 150 ABBINGTON AVE | | | | TONAWANDA | NY | 14223-1662 |
| MANZELLA, CAROL J | 1 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3302 |
| MANZELLA, ELIZABETH L | 103 NORWICH CT | | | | CARNEGIE | PA | 15106-1534 |
| MANZELLA, FRANCIS D | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 |
| MANZELLA, FRANCIS DENNIS | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 |
| MANZELLA, JOHN R | 254 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| MANZELLA, MARILYN R | 114 AX HANDLE RD | RR#2 ROSE LAKE FOREST | | | LEROY | MI | 49655-9419 |
| MANZELLA, ROBERT D | 87 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| MANZELLA, RONALD M | 56 UNDERWOOD AVE | | | | FRAMINGHAM | MA | 01702-8039 |
| MANZELLA, THOMAS V | 3695 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9172 |
| MANZENBERGER, LYNN | 1050 SALEM RD | | | | HELTONVILLE | IN | 47436-8557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANZER, DOROTHY | 210 RUMSON RD | | | | ROCHESTER | NY | 14616-1307 |
| MANZER, DOROTHY | 210 RUMSON ROAD | | | | ROCHESTER | NY | 14616-1307 |
| MANZER, LESLIE R | 1912 DEMERE RD | | | | ST SIMONS ISLAND | GA | 31522-2805 |
| MANZER, MERV | (MANZER) | 1252 GARDEN GATE DRIVE | | BRENTWOOD BAY BC 0 CANADA | | | |
| MANZER, RUTH A | PO BOX 3 | | | | EDGEMONT | AR | 72044-0003 |
| MANZETTI ROBERT (355275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MANZETTI, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANZI JR, ANDREW F | 5100 KIRKWOOD TRL | | | | TITUSVILLE | FL | 32780-6718 |
| MANZI, ANGELA L | 2727 EDROY CT APT 66 | | | | CINCINNATI | OH | 45209-2224 |
| MANZI, VIRGINIA BOLING | 11900 LIZARD LN | | | | UMATILLA | FL | 32784-8132 |
| MANZIE, ALFORNICE C | 1921 CARTER RD | | | | ROCHESTER HILLS | MI | 48306-4503 |
| MANZINI, CARLOS J | 133 33RD ST | | | | UNION CITY | NJ | 07087 |
| MANZINI, CARLOS J | 133 33RD ST APT 2U | | | | UNION CITY | NJ | 07087 |
| MANZIONE, M.D. | 727 WELSH RD, STE 111 | | | | HUNTINGDON VALLEY | PA | 19006 |
| MANZIONE, MICHAEL P | 15886 W 11 MILE RD | | | | SOUTHFIELD | MI | 48076-3603 |
| MANZO JOHN (492064) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MANZO, ANTONIO M | 5000 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 |
| MANZO, DOMINICK | 25 WOODCREST DR | | | | TROY | MO | 63379-3965 |
| MANZO, ELIZABETH A | 6427 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| MANZO, JOHN G | 6427 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| MANZO, JOSEPH V | 562 VAN CORTLANDT PARK AVE | | | | YONKERS | NY | 10705-4216 |
| MANZO, JUDEE Z | 1437 W MARSHALL ST | | | | FERNDALE | MI | 48220-1645 |
| MANZO, MICHAEL A | 4515 W 149TH ST | | | | SAVAGE | MN | 55378-2978 |
| MANZO, PATRICIA A | 1750 VERNON AVE. N.W. | | | | WARREN | OH | 44483-3146 |
| MANZO, PATRICIA R | 4378 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MANZO, SANDRA M | 4005 MESA CIR NW | | | | MASSILLON | OH | 44646-1454 |
| MANZO, SANDRA M | 4005 MESA CIRCLE NW | | | | MASSILLON | OH | 44646-1454 |
| MANZO, SOPHIE | 265 SAINT NICHOLAS AVENUE | | | | RIDGEWOOD | NY | 11385-2135 |
| MANZO, THOMAS J | 25833 S FOXGLENN DR | | | | SUN LAKES | AZ | 85248-6854 |
| MANZO, THOMAS R | 1437 W MARSHALL ST | | | | FERNDALE | MI | 48220-1645 |
| MANZOLILLO, L | | | | | | | |
| MANZOOR ABBASI | 1704 N NEVA AVE | | | | CHICAGO | IL | 60707-4315 |
| MANZOOR ABBASI | 1704 N NEVA AVE | | | | CHICAGO | IL | 60707-4315 |
| MANZOOR H ABBASI | 1704 N NEVA AVE | | | | CHICAGO | IL | 60707-4315 |
| MANZOR, ALBERTO | 6506 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| MANZY FULMORE JR | 3900 N ROGERS AVE | | | | BALTIMORE | MD | 21207-7025 |
| MANZY, MOZEAK | 4041 KATHY DR APT 1 | | | | PONTOON BEACH | IL | 62040-4484 |
| MANZZULLO, DEAN | PO BOX 612 | | | | MARION | IN | 46952-0612 |
| MAO, JANE Q | 4008 VIA DE LA PAZ | | | | OCEANSIDE | CA | 92057-7335 |
| MAOHN | 22680 WEST 112TH STREET | | | | OLATHE | KS | 66061 |
| MAOHN | 1620 VILLE CAMELIA LN | | | | HAZELWOOD | MO | 63042-1634 |
| MAOIANNE PAUL | PAUL-KLEE STR 12 | | | 76227 KAULSOUHE GERMANY | | | |
| MAOLIN TSAI | 1510 GREENWICH DR | | | | TROY | MI | 48098-4307 |
| MAOUNIS, GUST N | 2128 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| MAP INTERNATIONAL | 2200 GLYNCO PKWY | | | | BRUNSWICK | GA | 31525-6800 |
| MAP MY FITNESS | DOUG ZIEWACZ | 5303 E EVANS AVE STE 100 | | | DENVER | CO | 80222-5235 |
| MAP RELOCATIONS NV | BRUSSELSESTEENWEG 321 | | | OVERIJSE B 3090 BELGIUM | | | |
| MAP TRANSPORTATION | 2575 AMERICAN LN | | | | ELK GROVE VILLAGE | IL | 60007-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAPAL AARO INC | FRMLY AARO CARBIDE INC | 4032 DOVE RDUPDT 8/2000 | | | PORT HURON | MI | 48060 |
| MAPAL AARO INC | FRMLY MAPAL INC | 4032 DOVE RDUPDT 08/2000 | | | PORT HURON | MI | 48060 |
| MAPAL AARO INC | 4032 DOVE RD | PO BOX 611025 | | | PORT HURON | MI | 48060-7442 |
| MAPAL/PISCATAWAY | 81 SUTTONS LN | | | | PISCATAWAY | NJ | 08854-5723 |
| MAPEL, JAMES T | 11412 FERRY RD | | | | CHESTERLAND | OH | 44026-1224 |
| MAPEL, MARY E | 11412 FERRY RD | | | | CHESTERLAND | OH | 44026-1224 |
| MAPEL, VERNON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAPELLI GIUSEPPE | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| MAPES JR, GEORGE R | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| MAPES JR, HAROLD C | 57 ERIE ST | | | | DEPEW | NY | 14043-3026 |
| MAPES JR, HAROLD CARL | 57 ERIE ST | | | | DEPEW | NY | 14043-3026 |
| MAPES, BARBARA E | 29 TANGELO | | | | WINTER HAVEN | FL | 33884-3050 |
| MAPES, CHRISTOPHER L | 7019 BULL RAPIDS RD. | | | | WOODBURY | TN | 43613 |
| MAPES, DAVID L | 31390 HIGHRIDGE DR | C/O SHELL T MAPES-GROVER | | | EXCELSIOR SPRINGS | MO | 64024-5227 |
| MAPES, DEBORAH | 2757 E 400 S | | | | WINCHESTER | IN | 47394-8744 |
| MAPES, DOUGLAS B | 1609 Q ST | | | | BEDFORD | IN | 47421-4128 |
| MAPES, GEORGE R | 4359 S STATE ROAD 1 | | | | FARMLAND | IN | 47340-9590 |
| MAPES, JAMES A | 22 PARKSIDE ST | | | | MAYVILLE | NY | 14757-9624 |
| MAPES, JAMES ARTHUR | 22 PARKSIDE STREET | | | | MAYVILLE | NY | 14757-9624 |
| MAPES, LEWIS G | 10493 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9213 |
| MAPES, M A | 29 TANGELO DR | | | | WINTER HAVEN | FL | 33884-3050 |
| MAPES, MARK W | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| MAPES, MARY A | 4313 CLINGMAN DR | | | | SHREVEPORT | LA | 71105-3207 |
| MAPES, PHYLLIS L | 4979 HARWICH CT. | | | | KETTERING | OH | 45440-2460 |
| MAPES, RICHARD H | 446 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7307 |
| MAPES, RONNIE L | 771 N WALNUT ST | | | | PAULDING | OH | 45879-1056 |
| MAPES, RUTH S | PO BOX 1031 | | | | CHARLESTON | SC | 29402-1031 |
| MAPES, SUSAN M | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| MAPES, SUSAN MARIE | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| MAPES, TIMOTHY V | 4313 CLINGMAN DR | | | | SHREVEPORT | LA | 71105-3207 |
| MAPES, TIMOTHY VERNON | 4313 CLINGMAN DR | | | | SHREVEPORT | LA | 71105-3207 |
| MAPES, W SCOTT | 903 NOE RD | | | | ORLEANS | IN | 47452-7231 |
| MAPES, WALLACE J | 33 GREGORY AVE | | | | BRADFORD | PA | 16701-2833 |
| MAPES, WILLIAM H | 228 20TH ST APT 3 | | | | BEDFORD | IN | 47421-4446 |
| MAPES, WILLIAM S | 903 NOE RD | | | | ORLEANS | IN | 47452-7231 |
| MAPFRE ASISTENCIA COMPANIA INTERNACIONAL DE SEGUROS Y REASEGUROS, S.A. | C/ SOR ⊥NGELA DE LA CRUZ, N ‖ 6 | PLANTA 11¬ | | MADRID E-28020 SPAIN | | | |
| MAPHA BEAVERS | 2330 VFW ROAD | | | | MITCHELL | IN | 47446-6320 |
| MAPHIS JR., JOHN E | 16997 BOB WHITE CIR | | | | STRONGSVILLE | OH | 44136-6209 |
| MAPHIS, GENELL | 6028 ROBERT DR | | | | BROOK PARK | OH | 44142 |
| MAPIERKOWSKI, EDWARD | 23938 WOODHAM | | | | NOVI | MI | 48374 |
| MAPLE 6 CAMPUS LLC | PO BOX 23229 | | | | NEWARK | NJ | 07189-0229 |
| MAPLE 6 CAMPUS LLC | C/O MACK-CALI REALTY CORP | 343 THORNALL STREET | | | EDISON | NJ | 08837 |
| MAPLE 6 CAMPUS, LLC C/O MACK-CALI REALTY CORPORATION | MICHAEL A. GROSSMAN, EXECUTIVE VICE PRESIDENT | 343 THORNALL STREET | | | EDISON | NJ | 08837 |
| MAPLE 6 CAMPUS, LLC C/O MACK-CALI REALTY CORPORATION | EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | PO BOX 7817 | | | EDISON | NJ | 08818-7817 |
| MAPLE AUTO REPAIR | 26 SEREDA RD | | | KITCHENER ON N2H 4X7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAPLE BINDERIM | 364 EL MONTE ST | | | | SAN JACINTO | CA | 92583-5157 |
| MAPLE BROWN | 13116 AMBIANGE WAY | | | | FRANKLIN | TN | 37057-5855 |
| MAPLE CITY TRUCKING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 21 | | | KINGSBURY | IN | 46345-0021 |
| MAPLE CITY TRUCKING INC | 1 UNION CENTER RD | | | | KINGSBURY | IN | 46345 |
| MAPLE COMMUNICATIONS | DAVID MONIZ | 3550 EMBASSY PKWY | | | AKRON | OH | 44333-8318 |
| MAPLE COOPER | 977 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| MAPLE GROVE AUTO SERVICE | 9225 WELLINGTON LN N | | | | MAPLE GROVE | MN | 55369-4021 |
| MAPLE GROVE RACEWAY | 30 STAUFFER PARK LN | | | | MOHNTON | PA | 19540-7751 |
| MAPLE HILL MIDLAND INC | REISINGER LAW FIRM | 5300 CORPORATE GROVE DR SE STE 350 | | | GRAND RAPIDS | MI | 49512-5512 |
| MAPLE HILL MIDLAND INC | FRANKENMUTH MUTUAL INSURANCE COMPANY | 5300 CORPORATE GROVE DR SE STE 350 | | | GRAND RAPIDS | MI | 49512-5512 |
| MAPLE HILL MIDLAND INC | 5300 CORPORATE GROVE DR SE STE 350 | | | | GRAND RAPIDS | MI | 49512-5512 |
| MAPLE HINKLE | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-8227 |
| MAPLE JAMES T (483541) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MAPLE JR, DENNIS H | 1380 THOMAS RD | | | | NEW PARIS | OH | 45347-9130 |
| MAPLE JR, HARRY W | 67 HARMONY RD | | | | CARMEL | IN | 46032-1135 |
| MAPLE LEAF SPORTS & ENTERTAINMENT | 300-40 BAY ST | SUITE 400 | | TORONTO ON M5J 2X2 CANADA | | | |
| MAPLE OFFICE PARK | C/O STUART FRANKEL DEVELOPMENT | 1334 MAPLELAWN DR | CO | | TROY | MI | 48084-5341 |
| MAPLE PARK TERRACES | 5414 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| MAPLE ROCK EXXON | 650 S MAPLE AVE | | | | GLEN ROCK | NJ | 07452-2236 |
| MAPLE SKINNER | 9344 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| MAPLE STAMPING | MIKE DEATH | 401 CALDARI RD | | VAUGHAN ON L4K 5P1 CANADA | | | |
| MAPLE STAMPING | 401 CALDARI ROAD | | | CONCORD ON L4K 5 CANADA | | | |
| MAPLE STREET SERVICE | 223 MAPLE ST | | | | MIDDLETON | MA | 01949-2232 |
| MAPLE SYSTEMS INC | 808 134TH ST SW | | | | EVERETT | WA | 98204 |
| MAPLE TAPP | 4134 CRESCENT VIEW DR | | | | TECUMSEH | MI | 49286-9638 |
| MAPLE VERNON A (406004) - MAPEL VERNON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAPLE WOODS COMMUNITY COLLEGE | BUSINESS OFFICE | 2601 NE BARRY RD | | | KANSAS CITY | MO | 64156-1254 |
| MAPLE, BARBARA J | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| MAPLE, BETTE S | 4829 E CHOLLA ST | | | | SCOTTSDALE | AZ | 85254-5702 |
| MAPLE, BOBBY L | 5964 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| MAPLE, CHARLES W | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| MAPLE, CRAIG W | 6060 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| MAPLE, ERIC D | 27095 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3606 |
| MAPLE, GEORGIA A | 1514 ROSEDALE LN | | | | POPLAR BLUFF | MO | 63901 |
| MAPLE, HOWARD | 11156 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1402 |
| MAPLE, JAMES T | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MAPLE, JOHNNY L | PO BOX 674 | | | | MAYWOOD | IL | 60153-0674 |
| MAPLE, LARRY L | 108 S PENNSYLVANIA AVE | | | | ALEXANDRIA | IN | 46001-1942 |
| MAPLE, MARJORIE A | 30316 GLENHAM COURT | | | | WESLEY CHAPEL | FL | 33543-7876 |
| MAPLE, PATRICIA C | 1105 VIA PALERMO | | | | THOUSAND OAKS | CA | 91320-6721 |
| MAPLE, STEPHEN D | PO BOX 68097 | | | | INDIANAPOLIS | IN | 46268-0097 |
| MAPLE, STEPHEN D | 8257 WALDEN GLEN CT | | | | INDIANAPOLIS | IN | 46278-5015 |
| MAPLE, WILTA J | 9807 E COUNTY ROAD 1050 S | | | | GALVESTON | IN | 46932-9064 |
| MAPLE-GATE ANESTHESI | PO BOX 687 | | | | BUFFALO | NY | 14240-0687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAPLES | PO BOX 1093 BOUNDARY HALL | CRICKET SQUARE | | GRAND CAYMAN KY1-1102 CAYMAN ISLANDS | | | |
| MAPLES ALTON L (408868) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAPLES AND CALDER | PO BOX 309 UGLAND HOUSE | S CHURCH ST | | GRAND CAYMAN KY1-1102 CAYMAN ISLANDS | | | |
| MAPLES AND CALDER | PO BOX 309GT UGLAND HOUSE | | | GRAND CAYMAN KY1-1102 CAYMAN ISLANDS | | | |
| MAPLES JR, GLENN H | 1224 MOHAWK AVE | | | | ROYAL OAK | MI | 48067-4508 |
| MAPLES WILLIAM D (471042) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MAPLES, ALTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAPLES, BETTE | 420 ELBERON AVE | | | | CINCINNATI | OH | 45205-2211 |
| MAPLES, CAROL R | 308 GOODRICH DR | | | | RICHMOND | MO | 64085-2813 |
| MAPLES, CAROLYN J | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| MAPLES, CLINTON | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | PO BOX 3649 | | | TULSA | OK | 74101-3649 |
| MAPLES, DUDLEY E | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| MAPLES, GEORGE O | PO BOX 158 | | | | LAKE | MI | 48632-0158 |
| MAPLES, JEANNE | 22331 VAQUERO DR | | | | TEHACHAPI | CA | 93561-8261 |
| MAPLES, KATHRYN F | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| MAPLES, LARRY E | 1561 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2712 |
| MAPLES, LOUIS W | 5863 HICKORYWOOD DR | | | | SAN ANGELO | TX | 76904 |
| MAPLES, LUCY | 2101 MARION AVENUE ROAD | | | | MANSFIELD | OH | 44903-9410 |
| MAPLES, MARY E | 1228 OLD MIDDLESBORO HWY | | | | LA FOLLETTE | TN | 37766-5170 |
| MAPLES, NANCY E | 308 W HOWARD ST | | | | SIMS | IN | 46986-9683 |
| MAPLES, PATRICIA A | PO BOX 354 | | | | SPEEDWELL | TN | 37870-0354 |
| MAPLES, PATRICIA A | P.O. BOX 354 | | | | SPEEDWELL | TN | 37870-0354 |
| MAPLES, R L | 11095 WARNER RD | | | | DARIEN CENTER | NY | 14040-9507 |
| MAPLES, RUTH | 4623 S COUNTY ROAD 1200 W | | | | MEDORA | IN | 47260-9772 |
| MAPLES, THOMAS L | PO BOX 456 | | | | CRANE | MO | 65633-0456 |
| MAPLES, WILLIAM D | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MAPLES, WILLIE M | 5618 DELAWARE AVE | | | | NEW PORT RICHEY | FL | 34652-2612 |
| MAPLESIDE FARMS & RESTAURANT | 294 PEARL RD | | | | BRUNSWICK | OH | 44212-1118 |
| MAPLETHORPE, WILLIAM S | 17170 SW MAPLETHORPE LN | | | | SHERWOOD | OR | 97140-9612 |
| MAPLETOFT, JAMES L | 557 MALLARD ST | | | | ROCHESTER HLS | MI | 48309-3431 |
| MAPLETOWN AUTOMOTIVE | 15851 BROADWAY AVE | | | | MAPLE HEIGHTS | OH | 44137-2518 |
| MAPLEWOOD AUTO INC. | 242 E 26TH ST | | | | HOLLAND | MI | 49423-5457 |
| MAPLEWOOD TIRE & CAR CARE CENTER | 1659 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040-2922 |
| MAPLEY I I I, SHERRY H | 4609 SCHOONER LN | | | | LYNN HAVEN | FL | 32444-3449 |
| MAPLEY SYS/NEW HUDSN | 29371 TONESTER CIR | | | | NEW HUDSON | MI | 48165-9670 |
| MAPLEY, CRISSELLA A | 615 ELKINFORD | | | | WHITE LAKE | MI | 48383-2930 |
| MAPLEY, GARETH O | PO BOX 62 | | | | NANCY | KY | 42544-0062 |
| MAPLEY, HAROLD T | 607 BIRDSONG RD | | | | PETERSBURG | VA | 23805-7204 |
| MAPLEY, MILDRED M | 5714 CHEYENNE ST | | | | ZEPHYRHILLS | FL | 33542-1985 |
| MAPLEY, ORA | 3617 S ADAMS RD | APT 206 | | | ROCHESTER HILLS | MI | 48309 |
| MAPLEY, ORA | 3617 S ADAMS RD APT 206 | | | | ROCHESTER HILLS | MI | 48309-4738 |
| MAPLEY, RONALD E. | 3700 S WESTPORT AVE 456 | | | | SIOUX FALLS | SD | 57106 |
| MAPOTHER & MAPOTHER | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202-2631 |
| MAPP CAROLINE | 1723 LYNNCREST RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-5745 |
| MAPP LOUIS | PO BOX 139 | | | | POINT CLEAR | AL | 36564-0139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAPP, ALMA R | 15769 MEYERS RD | | | | DETROIT | MI | 48227-4050 |
| MAPP, ELNORA M | 3773 BOULDER FOREST LN | | | | ELLENWOOD | GA | 30294-1673 |
| MAPP, GLORIA E | 2250 SAGE PL | | | | ELLENWOOD | GA | 30294-1100 |
| MAPP, JULIA T | 2724 PHILLIPS DR SW | | | | MARIETTA | GA | 30064-4224 |
| MAPP, KENNETH H | 140 PINEDALE RD | | | | TERRY | MS | 39170-9646 |
| MAPP, LEONARD | 1830 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5013 |
| MAPP, MARISHA | 12612 BEECH TREE LN | | | | EULESS | TX | 76040-3428 |
| MAPP, RUTH D | 6618 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3234 |
| MAPPES, MARK A | 3905 E FRANKLIN RD | | | | NORMAN | OK | 73026-0466 |
| MAPPS, EDYTHE J | 26469 S RIVER PARK DR | | | | INKSTER | MI | 48141-1987 |
| MAPPS, JUANITA | 2641 LAWRENCE ST | | | | DETROIT | MI | 48206-1441 |
| MAPPS, SHARON | 499 SCOTT RD | | | | RUSTON | LA | 71270-1176 |
| MAPPS, SIRENA N | 26469 S RIVER PARK DR | | | | INKSTER | MI | 48141-1987 |
| MAPRO TEST SYSTEMS INC | 5815 BAY RD STE 400 | | | | SAGINAW | MI | 48604-2542 |
| MAPS HOLDINGS INC | IAN KIRSON | 6250 N RIVER RD STE 10-100 | | | ROSEMONT | IL | 60018-4217 |
| MAPSA, SDAD COOP | CTRA ECHAURI 11 | | | ORCOYEN NAVARRA 31160 SPAIN | | | |
| MAPSON JR, THEOPHUS | 1326 GARMAN DR | | | | CHESTER SPRINGS | PA | 19425-3882 |
| MAPSON JR, THEOPHUS | 1326 GARMAN DRIVE | | | | CHESTER SPRGS | PA | 19425-3882 |
| MAPSON, CAROL J | 1326 GARMAN DR | | | | CHESTER SPRINGS | PA | 19425-3882 |
| MAPSON, ERIC D | 1224 BRENTWOOD HIGHLANDS DR | | | | NASHVILLE | TN | 37211-7969 |
| MAPSON, JOHNNIE R | 23087 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3212 |
| MAPSTON, JAY A | 836 WOODRIDGE DR | | | | FORT WORTH | TX | 76120 |
| MAQUET, DANIEL F | 5373 CENTER ST | | | | GEORGETOWN | IL | 61846-6103 |
| MAQUET, LOIS | 300 KENNELY RD APT 117 | | | | SAGINAW | MI | 48609-7702 |
| MAQUET, LOIS | APT 117 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| MAQUETTA JONES | 10 EDGMOUNT | | | | ST PETERS | MO | 63376 |
| MAQUETTA S JONES | 10 EDGMOUNT | | | | ST PETERS | MO | 63376 |
| MAQUIGNAZ, JEAN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MAQUILA TETA KAWI SA DE CV | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| MAQUILADORA GRAFICA MEXICANA SA DE | PERIFERICO SUR 6400-B COLONIA | | | TLAQUEPAQUE JA 45601 MEXICO | | | |
| MAQUILAS TETA KAWI SA DE CV | CARRETERA INTERNACIONAL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| MAQUINADOS INDUSTRIALES AMP | 5424 GATE RIDGE CIR | | | | EL PASO | TX | 79932-1568 |
| MAR TEC PRODUCTS INC | 303 313 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 |
| MAR, CAROLYN A | 4815 S ALASKA ST | | | | SEATTLE | WA | 98118-1850 |
| MAR, CRISOFORO C | 1209 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| MAR, ELVIRA R | 1209 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| MAR, ENEYDA | 702 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| MAR, FRANCISCO R | 8470 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| MAR, HENRY J | 676 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2648 |
| MAR, HENRY M | 6350 OLD DOMINION DR | | | | MC LEAN | VA | 22101-4117 |
| MAR, MARY L | 11312 GRAND OAK DR | APT. 7 | | | GRAND BLANC | MI | 48439 |
| MAR, MARY LOUI | 5102 MOBILE DR | | | | FLINT | MI | 48507-3834 |
| MAR, SHELBA A | 2352 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| MAR, SHELBA ANN | 2352 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| MAR-K SPECIALIZED MANUFACTURING, INC. | KAY SHARP | 6625 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73132-5449 |
| MAR-O-TEX PROMOTIONS INC | PO BOX 684587 | | | | AUSTIN | TX | 78768-4587 |
| MARA BRUCE | 19 S AUSTIN RD | | | | JANESVILLE | WI | 53548-5819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARA MILICEVIC | 36285 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5421 |
| MARA MILNER | 3626 MAPLE LEAF AVE | | | | CODY | WY | 82414-7735 |
| MARA PAULIC | 2898 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1424 |
| MARA RUPERT | 12333 BUTTERNUT RD | | | | NEWBURY | OH | 44065-9509 |
| MARA SAVRON | 38460 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-9452 |
| MARA, BRUCE J | 19 S AUSTIN RD | | | | JANESVILLE | WI | 53548-5819 |
| MARA, DALE F | 947 TOWNSHIP ROAD 2506 | | | | PERRYSVILLE | OH | 44864-9713 |
| MARABELLA, CARMELO | 55 PRESTON RD | | | | COLONIA | NJ | 07067-2420 |
| MARABETH FLETCHER | 1109 N WEBSTER ST | | | | KOKOMO | IN | 46901-2705 |
| MARABLE JR, ERNEST L | 23461 BEVERLY ST | | | | OAK PARK | MI | 48237-1970 |
| MARABLE JR, ROBERT | 6806 ROBBINS AVE | | | | SAINT LOUIS | MO | 63133-1510 |
| MARABLE MD | 800 8TH AVE STE 118 | | | | FORT WORTH | TX | 76104-2606 |
| MARABLE PIRKLE INC | 2515 FAIRBURN RD SW | | | | ATLANTA | GA | 30331-5901 |
| MARABLE, ANDRE R | 19188 RIOPELLE ST | | | | DETROIT | MI | 48203-1330 |
| MARABLE, DORSEY D | PO BOX 60093 | | | | DAYTON | OH | 45406-0093 |
| MARABLE, DORSEY F | 2430 CATALPA DR | | | | DAYTON | OH | 45406-2155 |
| MARABLE, ELISE B | 4207 WILLIS BLVD | | | | TOLEDO | OH | 43623-4135 |
| MARABLE, FRANKLIN D | 4463 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2913 |
| MARABLE, JACK T | 4900 BOWLAND AVE | | | | BALTIMORE | MD | 21206-7052 |
| MARABLE, JAMES E | 1806 W HOME AVE | | | | FLINT | MI | 48504 |
| MARABLE, LINDA C | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105-2510 |
| MARABLE, LOUIS A | 26105 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| MARABLE, MOSES | 4519 NORTHWOOD DR | | | | BALTIMORE | MD | 21239-3940 |
| MARABLE, NATHANIAL | 502 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| MARABLE, PHAROAH M | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105-2510 |
| MARABLE, REGINALD A | 19219 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| MARABLE, ROGERS A | 19188 RIOPELLE ST | | | | DETROIT | MI | 48203-1330 |
| MARABLE, WILLIAM H | 9318 ASHCROFT LN | | | | TWINSBURG | OH | 44087-2536 |
| MARABLE-WILLIAMS, LINDA C | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105 |
| MARABOU INC. | STEVEN ARCIERI | C/O ARCIERI & ASSOC 305 MADISON AVE. #2315 N | | | | NY | 10165 |
| MARACH, LILLIAN | 18915 THOMSON DR UNIT 106 | | | | BROOKFIELD | WI | 53045-1974 |
| MARACHUCK, PAUL | 8051 NICOSH CIRCLE LN | | | | FALLS CHURCH | VA | 22042-1258 |
| MARACLE, BERTHA L | 117 FAIRWAY DR | | | | NEW HARTFORD | NY | 13413-1035 |
| MARACLE, PHYLLIS | 4 WORCESTER ST | | | | CLINTON | MA | 01510-1217 |
| MARACZI, ANNETTE | 2500 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| MARADA INDUSTRIES | GARY O'BRIEN | 151 AIRPORT DR | | | WESTMINSTER | MD | 21157-3030 |
| MARADA INDUSTRIES INC | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157-3030 |
| MARADA INDUSTRIES INC | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| MARADA INDUSTRIES INC | LISA ROSS | C/O ELECTRO PRIME INC | 63 DIXIE HIGHWAY | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MARADA INDUSTRIES INC | TINA KAY | C/O DHL DANZAS AIR & OCEAN | 302 GRAND CENTRAL BLVD. | | VALLEY CITY | OH | |
| MARADA INDUSTRIES INC | TINA KAY | C/O L & L PRODUCTS INC | 159 MCLEAN ROAD | | WARREN | MI | 48089 |
| MARADEO, MARY | 711 E CENTER ST | | | | NESQUEHONING | PA | 18240-1715 |
| MARADOLA PRODUCTIONS INC | 4519 VARNA AVE | | | | SHERMAN OAKS | CA | 91423-3127 |
| MARAFFI, ROBERT L | 14132 W BENT TREE CIR S | | | | LITCHFIELD PARK | AZ | 85340-5030 |
| MARAFIOTI JOHN J (401551) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARAFIOTI, JOHN J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARAGARET CREWS | 6451 NE 43RD TER APT 103 | | | | KANSAS CITY | MO | 64117-1594 |
| MARAGARET TERNA | 795 WILLARD S E | | | | WARREN | OH | 44484 |
| MARAGH, LOURDES C | 5 SADORE LN APT 5R | | | | YONKERS | NY | 10710 |
| MARAGRET D GUYTON | 290 HORTON ST | | | | DETROIT | MI | 48202-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARAHAR, SHUBHDEV S | 43744 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1879 |
| MARAIS, CLAUDE | 1129 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1435 |
| MARAIS,CLAUDE | 1129 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1435 |
| MARAJO MAXWELL | 6325 N 350 E | | | | ALEXANDRIA | IN | 46001-8875 |
| MARAK, MARGARET A | 1214 BRIARWOOD ST | | | | WEATHERFORD | TX | 76087-9202 |
| MARALDO, MARIO V | 25999 BALLARD ST | | | | HARRISON TWP | MI | 48045-2403 |
| MARALDO, MICHAEL L | 2208 S COUNTY ROAD 900 E | | | | PLAINFIELD | IN | 46168 |
| MARALDO, RICHARD A | 7178 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-1891 |
| MARALENE KENNETT | 8137 SILVER LAKE RD | | | | LINDEN | MI | 48451-8615 |
| MARALENE MCBRAYER | 621 HIGHLAND AVE | | | | TOLEDO | OH | 43610-1143 |
| MARALENE STAMM | 3104 POPLAR ST | | | | ANDERSON | IN | 46012-1143 |
| MARALIE LAPEER | 1740 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| MARALLO EDWARD C (626641) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARALLO, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARALYN HARRIS | 500 E IRVING AVE APT 303 | | | | MADISON HEIGHTS | MI | 48071-1953 |
| MARALYN HEADY | 2101 NORTON LN | | | | BEDFORD | IN | 47421-4522 |
| MARALYN PELTO | 3945 HARLOW AVE | | | | ALLEN PARK | MI | 48101-3521 |
| MARALYN SHIFLETT | 7106 BREWER RD | | | | FLINT | MI | 48507-4610 |
| MARAMALDI, PETER | 69 IVY RD | | | | WELLESLEY | MA | 02482 |
| MARAMAN JAMES | 14243 LOURDES DR | | | | HOUSTON | TX | 77049-4012 |
| MARAMON MCCULLICK | 1901 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9515 |
| MARAN, GENEVA | 2930 MIDDLE RD | | | | FORT PIERCE | FL | 34981-5331 |
| MARAN, GREGORY C | 10267 PIGEON DR | | | | HARRISON | MI | 48625-8658 |
| MARAN, HARRY A | 14256 DEVINGTON WAY | | | | FORT MYERS | FL | 33912-0841 |
| MARAN, MARCELLA | 2927 W WILLOW ST | | | | LANSING | MI | 48917-1853 |
| MARANA, BARBARA A | 1121 N BOWMAN AVE | | | | DANVILLE | IL | 61832-3277 |
| MARANATHA AUTOMOTIVE | PO BOX 801480 | | | | SANTA CLARITA | CA | 91380-1480 |
| MARANDA BROWN | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| MARANDA DAUGHERTY | 244 BRICE DR. | | | | GADSDEN | AL | 35904 |
| MARANDA L BROWN | 10379 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-2335 |
| MARANDO, ANTHONY J | 6041 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| MARANDO, DIANE M | 2670 MAIN STREET | | | | GREENWOOD | NY | 14839 |
| MARANDO, JOSEPH A | 5739 EMERSON AVE. N.W. | | | | WARREN | OH | 44483-1119 |
| MARANDO, NICOL A | 311 POLAND AVE | | | | STRUTHERS | OH | 44471 |
| MARANDOGA, ROBERT | | | | | | | |
| MARANEY JAMES R SR (ESTATE OF) (628842) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| MARANEY, JAMES S | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| MARANGE HERBERT | 795 STORM RD | | | | LORETTO | PA | 15940-8611 |
| MARANGE, HERBERT J | 795 STORM RD | | | | LORETTO | PA | 15940-8611 |
| MARANGER, GEORGE A | 4624 CARDINAL CT | | | | RACINE | WI | 53405-4864 |
| MARANGOS, DIMITRIOS S | 3162  GLENGROVE   DR | | | | ROCHESTER HILLS | MI | 48309-2735 |
| MARANIAN, PAUL K | 3092 GRANGE RD | | | | TRENTON | MI | 48183-3470 |
| MARANITZ, ROSE | 1102 W. ST. GEORGE AVE APTA2 | | | | LINDEN | NJ | 07036 |
| MARANITZ, ROSEMARY | 1102 W SAINT GEORGES AVE APT B-5 | | | | LINDEN | NJ | 07036-6129 |
| MARANO ANNA MARIE | 25196 ZODIAC LN | | | | PUNTA GORDA | FL | 33983-5924 |
| MARANO DOMINICK | 738 SO 77TH ST | | | | MESA | AZ | 85208 |
| MARANO, ADOLPHINE C | 37501 JOY RD APT 80 | | | | WESTLAND | MI | 48185-7506 |
| MARANO, DAWN M | 7 CUMMINGS ST | | | | BAY SHORE | NY | 11706-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARANO, DOMINICK | 738 S 77TH ST | | | | MESA | AZ | 85208-6455 |
| MARANO, DONNA MAE | 131 KIRKWALL LN | | | | SELMA | NC | 27576-9514 |
| MARANO, JOHN E | 54184 DEREK DR | | | | MILFORD | MI | 48381-3910 |
| MARANO, KEVIN M | 7580 TURTLE CREEK DR | | | | DAYTON | OH | 45414-1702 |
| MARANO, PATRICK J | 14509 FAIRWAY ST | | | | LIVONIA | MI | 48154-5103 |
| MARANO, PATRICK JOSEPH | 14509 FAIRWAY ST | | | | LIVONIA | MI | 48154-5103 |
| MARANO, THERESA | 2087 HIGH ST | | | | UNION | NJ | 07083-3836 |
| MARANOWSKI, ANNE M. | 23622 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2733 |
| MARANOWSKI, HENRY A | 22614 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| MARANT, DARRELL | 437 ROSA AVE | | | | METAIRIE | LA | 70005 |
| MARANTHA BAPTIST BIBLE COLLEGE | 745 W MAIN ST | PO BOX 438 | | | WATERTOWN | WI | 53094-7638 |
| MARANVILLE, EDWARD R | 5506 DARWOOD ST | | | | MELROSE | FL | 32666-8944 |
| MARAONE, DENNIS J | 3783 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| MARAONE, EDA D | 5731 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2262 |
| MARAPESE, BENNY J | 52 EUCLID AVE | | | | STRUTHERS | OH | 44471-1811 |
| MARAQA SAAD | MARAQA, SAAD | 508 W WALL ST STE 750 | | | MIDLAND | TX | 79701 |
| MARAQA, SAAD | 508 W WALL ST STE 750 | | | | MIDLAND | TX | 79701-5076 |
| MARAR, FAIZ I | 1570 SPRINGMILL BLVD | | | | CARMEL | IN | 46032-9136 |
| MARAS, BARBARA M | 7902 ELIZABETH AVENUE | | | | KANSAS CITY | KS | 66112-2619 |
| MARAS, EUGENE R | 3905 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| MARAS, GOLDIE N | 14 ALYS DR E | | | | DEPEW | NY | 14043-1403 |
| MARAS, GOLDIE N | 14 ALYS DR EAST | | | | DEPEW | NY | 14043-1403 |
| MARAS, JAMES H | 380 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| MARAS, MARY E | 39 ROAD 5415 | | | | BLOOMFIELD | NM | 87413-9727 |
| MARAS, THOMAS | 148 SAMARITAN AVE | | | | ASHLAND | OH | 44805-3927 |
| MARASCHELLO, JOSEPH | 456 PLYMOUTH AVE | | | | BUFFALO | NY | 14213-2155 |
| MARASCHIELLO JR, CHARLES J | 305 REIMAN ST | | | | SLOAN | NY | 14212-2147 |
| MARASCHIELLO, LAURA J | 195 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225-1532 |
| MARASCHIELLO, MICHAEL J | 932 80TH ST | | | | NIAGARA FALLS | NY | 14304-4701 |
| MARASCHIELLO, MINNIE L | 305 REIMAN ST | | | | BUFFALO | NY | 14212-2147 |
| MARASCHILLO, VERNIE E | 233 KEARNEY DR | | | | JOPPA | MD | 21085-4632 |
| MARASCO MARTIN J JR | MARASCO, MARTIN J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MARASCO, JEAN M | 1 CHANNEL DR UNIT 1402 | | | | MONMOUTH BEACH | NJ | 07750 |
| MARASCO, JOSEPH | 329 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| MARASCO, JOSEPH A | 35040 SILVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4683 |
| MARASCO, JOSEPHINE | 31539 VICTORIA POINT RD | | | | MALIBU | CA | 90265 |
| MARASCO, ROBERT J | 1015 THORNTON AVE | | | | DES MOINES | IA | 50315-3039 |
| MARASHI, ARMITA A | 11364 BALLANTYNE CROSSING AVE | | | | CHARLOTTE | NC | 28277-3702 |
| MARASHI, HUSEIN S | 25899 LILA LN | | | | DEARBORN HTS | MI | 48127-4138 |
| MARASKINE, FRANK A | 5708 LANTERN LN | | | | MIDLAND | MI | 48642-7132 |
| MARASOGLOU, CHRISTOS | 7 GRAHAM CT | | | | MIDDLETOWN | DE | 19709-7969 |
| MARASOVIC, SLAVKO | 11410 MILDRED CT | | | | WILLOW SPRINGS | IL | 60480 |
| MARASPINI, WILLIAM | 2201 MEDALLION DR APT 1 | | | | UNION CITY | CA | 94587-3057 |
| MARASUS, DAVID R | 10361 VALLEY CT | | | | STANWOOD | MI | 49346-9039 |
| MARASUS, FREDRICK W | 38206 CHARWOOD DR | | | | STERLING HTS | MI | 48312-1225 |
| MARATHA MOWRY | 2812 GAYLORD AVE | | | | KETTERING | OH | 45419-2119 |
| MARATHON AGENTS INC | 500 JERICHO TPKE | | | | MINEOLA | NY | 11501 |
| MARATHON ASSOCIATES PROFIT PLAN | C/O JOHN S SPILIAKOS | 29 GARLAND ROAD | | | LINCOLN | MA | 01773-1816 |
| MARATHON AUTO | 845 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4845 |
| MARATHON AUTOMOTIVE GROUP LLC | 1600 WOODHURST LN | | | | ALBEMARLE | NC | 28001-5374 |
| MARATHON AUTOMOTIVE GROUP LLC | 520 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARATHON AUTOMOTIVE GROUP LLC | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE X204 | DIV. OF GENERAL SIGNAL CORP | 1600 WOODHURST LANE/PO BX 1608 | | WATERFORD | MI | |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE X204 | PO BOX 1608 | DIV. OF GENERAL SIGNAL CORP | | ALBEMARLE | NC | 28002-1608 |
| MARATHON AUTOMOTIVE GROUP LLC | KRIS KLINE-204 | PO BOX 515 | GENERAL SIGNAL CORP | | WALLED LAKE | MI | 48390-0515 |
| MARATHON CHEVROLET OF NORTH CHARLES | 8199 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-9238 |
| MARATHON CHEVROLET OF NORTH CHARLESTON | 8199 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-9238 |
| MARATHON CHEVROLET OF SUMMERVILLE | PO BOX 3167 | | | | SUMMERVILLE | SC | 29484-3167 |
| MARATHON ELECTRIC MFG CORP | 4145 MARKET PL | | | | FLINT | MI | 48507-3204 |
| MARATHON FLINT OIL CO | 1919 S DORT HWY | | | | FLINT | MI | 48503-4364 |
| MARATHON METALS LLC | 6440 MACK AVE | | | | DETROIT | MI | 48207-2305 |
| MARATHON METALS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6440 MACK AVE | | | DETROIT | MI | 48207-2305 |
| MARATHON MOBIL | 103 W UNION ST | | | | ASHLAND | MA | 01721-1408 |
| MARATHON MON/CINCINN | 8904 BECKETT RD | | | | WEST CHESTER | OH | 45069-7054 |
| MARATHON MONITORS INC | 8904 BECKETT RD | | | | WEST CHESTER | OH | 45069-7054 |
| MARATHON OF THE PALM BEACHES | 401 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401-4305 |
| MARATHON PETROLEUM COMPANY | 539 S MAIN ST | | | | FINDLAY | OH | 45840-3229 |
| MARATHON PETROLEUM COMPANY LLC | MELISSA BUSHONG | 539 S MAIN ST | | | FINDLAY | OH | 45840-3229 |
| MARATHON REAL ESTATE VENTURE II LLC | 5031 S ULSTER ST STE 200 | C/O R J FULSEHER & ASSOCIATES | | | DENVER | CO | 80237-2810 |
| MARATHON RENT A CAR | 5280 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5918 |
| MARATTA, DOMINIC F | 9 CLARK CT | | | | EAST WINDSOR | NJ | 08520-2720 |
| MARATTA, FRANCES M | 165 S OPDYKE RD LOT 213 | | | | AUBURN HILLS | MI | 48326-3179 |
| MARAUEHA GREG | MARAUEHA, GREG | 6355 RETTON ROAD | | | REYNOLDSBURG | OH | 43068 |
| MARAUEHA, GREG | 6355 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2732 |
| MARAVALLI PHYLLIS | 1 SARA LN | | | | MIDDLE ISLAND | NY | 11953-3015 |
| MARAVENTANO, ANTONINO | 508 PEACH ST. | UNIT 508 | | | AVENEL | NJ | 07001 |
| MARAVENTANO, ROSALINDA M | 508 PEACH STREET UNIT 508 | | | | AVENEL | NJ | 07001 |
| MARAVIA JONES | 10655 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2128 |
| MARAVILLA, JUAN | | | | | | | |
| MARAVIN, PRUDOUS A | 37740 WESTWOOD CIR APT 104 | | | | WESTLAND | MI | 48185-1059 |
| MARAVIN, PRUDOUS A | 37740 WEST WOOD CIR | APT 104 | | | WESTLAND | MI | 48185 |
| MARAY SANDERS | 6045 N MAIN ST APT 316 | | | | DAYTON | OH | 45415-3199 |
| MARAZ, MARK | 875 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9591 |
| MARAZ, MARK G | 31748 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135 |
| MARAZ, OLGA R | 27676 CHERRY HILL RD STE 102 | | | | GARDEN CITY | MI | 48135-3184 |
| MARAZITA, FREDERICK J | 384 MEADOW DR APT 1 | | | | N TONAWANDA | NY | 14120-2821 |
| MARAZZI, CLAYTON L | 1232 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| MARBELLA RILEY | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| MARBERRY BILLY R (ESTATE OF) (504963) | (NO OPPOSING COUNSEL) | | | | | | |
| MARBERRY, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARBERRY, JUNE | 15718 STANSBURY ST | | | | DETROIT | MI | 48227-3325 |
| MARBERRY, RICHARD W | 62 LOUISE CT | | | | KUTTAWA | KY | 42055-6823 |
| MARBETH SHELTON | 3545 WOODS EDGE TRL | | | | OXFORD | MI | 48371-5531 |
| MARBIE H HOWES | 7353 MIDWAY LANE | | | | LAKE WALES | FL | 33898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARBIE HOWES | 7353 MIDWAY LN | | | | LAKE WALES | FL | 33898-4202 |
| MARBIE MITCHELL | PO BOX 2353 | | | | ANN ARBOR | MI | 48106-2353 |
| MARBIE P MITCHELL | PO BOX 2353 | | | | ANN ARBOR | MI | 48106-2353 |
| MARBLE FRANK E | 842 E VILLA ST APT 351 | | | | PASADENA | CA | 91101-1211 |
| MARBLE JR, GEORGE W | 2324 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| MARBLE KELLOM | APT 304 | 19455 ROCKSIDE ROAD | | | BEDFORD | OH | 44146-2057 |
| MARBLE KIRK M | 2141 AURELIUS RD APT 49 | | | | HOLT | MI | 48842-1379 |
| MARBLE LANA | 1500 S OAKS DR | | | | JEFFERSON CITY | MO | 65101-9775 |
| MARBLE SR, COLLIER J | 4434 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3125 |
| MARBLE, ALVA J | 13790 WINDEMERE NW | | | | GRAND RAPIDS | MI | 49544-1020 |
| MARBLE, ALVIN E | 1103 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4115 |
| MARBLE, ALYSSA M | 7899 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| MARBLE, ARTHUR | 68 HAYWOOD STREET | | | | BUFFALO | NY | 14204 |
| MARBLE, BERNICE | 3026 GREEN HILLS LN MIDDLE DR | | | | INDIANAPOLIS | IN | 46222-1973 |
| MARBLE, BERRYMAN H | 919 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-6111 |
| MARBLE, BERTIE M | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| MARBLE, BERTIE MAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARBLE, BEULAH | 47448 NORTH AVENUE | | | | MACOMB | MI | 48042-4908 |
| MARBLE, BRANDON | | | | | | | |
| MARBLE, CHARLES D | 9200 W VERNOR HWY APT 210 | | | | DETROIT | MI | 48209-1443 |
| MARBLE, CLARENCE R | 16675 96TH ST | | | | LEXINGTON | OK | 73051-8203 |
| MARBLE, DEBRA L | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| MARBLE, DEBRA LYNN | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| MARBLE, DIANA L | 204 NORTH MAIN ST | | | | NORTH STAR | MI | 48862-0003 |
| MARBLE, DOROTHY M | 6909 SALLY CT | | | | FLINT | MI | 48505-1900 |
| MARBLE, EDITH L | 9681 E PEET RD | | | | CHESANING | MI | 48616-1750 |
| MARBLE, EDITH L | 9681 PEET RD | | | | CHESANING | MI | 48616-1750 |
| MARBLE, FRANK L | 843 SCHAFER ST | | | | FLINT | MI | 48503-1695 |
| MARBLE, GORDON S | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| MARBLE, HERBERT L | 5 S 011 ST. ANDREWS CT. | | | | NAPERVILLE | IL | 60563 |
| MARBLE, JEANNE K | 16983 NORBORNE | | | | REDFORD | MI | 48240-2484 |
| MARBLE, JERON A | 6901 THORNHILL DR | | | | DIMONDALE | MI | 48821-9449 |
| MARBLE, JESSIE | 2125 E 38TH ST | | | | MARION | IN | 46953-4577 |
| MARBLE, KIRK M | APT 49 | 2141 AURELIUS ROAD | | | HOLT | MI | 48842-1379 |
| MARBLE, MABLE J | 3169 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9371 |
| MARBLE, MABLE J | 3169-C IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9371 |
| MARBLE, MILTON E | 9681 PEET RD | | | | CHESANING | MI | 48616-1750 |
| MARBLE, NATHAN C | 14010 ROLLING SPRINGS CT | | | | LOUISVILLE | KY | 40245-7468 |
| MARBLE, NORMAN E | 13248 M 96 | | | | AUGUSTA | MI | 49012-8861 |
| MARBLE, RONALD O | 2472 RIVERSIDE DR NE | | | | GRAND RAPIDS | MI | 49505-3548 |
| MARBLE, ROY L | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| MARBLE, ROY LANE | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| MARBLE, SCOTT A | 4535 BARD RD | | | | BEAVERTON | MI | 48612 |
| MARBLE, THERESA M | 2303 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| MARBLE, THERESA MARIA | 2303 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| MARBLE, THOMAS | 2011 CARTIER ST | | | | FLINT | MI | 48504-4839 |
| MARBLE, TOMMY A | 3010 S GALLATIN ST | | | | MARION | IN | 46953-4442 |
| MARBLEY, CARLEAN | 919 CHESLEY DR | | | | LANSING | MI | 48917-4106 |
| MARBLY, JOHN C | 21220 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3131 |
| MARBLY, PATRICIA | 21220 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3131 |
| MARBRY, DONALD R | 1047 HAYES RD | | | | CROSSVILLE | TN | 38555-6932 |
| MARBRY, ESTELLE G | 3855 CURVE ROAD | | | | DELAWARE | OH | 43015-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARBRY, JAMES E | 49470 WISTERIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3415 |
| MARBRY, MARGARET N | 49470 WISTERIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3415 |
| MARBURGER, DEBORAH M | 105 VIKING DR | | | | EATON | OH | 45320 |
| MARBURGER, FREDA E | PO BOX 454 | | | | LEWISBURG | OH | 45338-0454 |
| MARBURGER, JUDY A | 1281 CLEVELAND WAY | | | | CORONA | CA | 92881-5907 |
| MARBURGER, RICHARD E | 28725 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2982 |
| MARBURGER, WILLIAM D | 3025 BROOKHAVEN | | | | WOODWARD | OK | 73801-5405 |
| MARBURY HENDERSON | 18901 STOEPEL ST | | | | DETROIT | MI | 48221-2252 |
| MARBURY JR, LEONARD | PO BOX 1815 | | | | BAYONNE | NJ | 07002-6815 |
| MARBURY, ANTHONY J | 20 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215-3332 |
| MARBURY, ARTHUR C | 2914 HELEN ST | | | | DETROIT | MI | 48207-3525 |
| MARBURY, CAROLYN E | 2914 HELEN ST | | | | DETROIT | MI | 48207-3525 |
| MARBURY, CAROLYN E | 2914 HELEN | | | | DETROIT | MI | 48207-3525 |
| MARBURY, DARRYL | 6473 DAVIDSON CT | | | | GURNEE | IL | 60031-4105 |
| MARBURY, DOROTHY | 19701 WESTMORELAND RD | | | | DETROIT | MI | 48219-2144 |
| MARBURY, ELISHEVA A | 4417 MAYFAIR RD | | | | ANNISTON | AL | 36207 |
| MARBURY, HELEN H | 9306 OHIO ST | | | | DETROIT | MI | 48204-2711 |
| MARBURY, JEFFREY A | 971 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| MARBURY, JOSEPH | 3202 BARCLAY ST | | | | BALTIMORE | MD | 21218-3436 |
| MARBURY, LENA M | 507 N KIMBALL ST | | | | DANVILLE | IL | 61832-4818 |
| MARBURY, LENA M | 507 KIMBALL | | | | DANVILLE | IL | 61832-4818 |
| MARBURY, MARGARET B | 430 CRIDER DR | | | | BROOKHAVEN | MS | 39601-2402 |
| MARBURY, NAKIA L | 37072 COCHISE ST | | | | CLINTON TWP | MI | 48036-2131 |
| MARBURY, RAYMOND | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| MARBURY, SALLYE T | 6473 DAVIDSON CT | | | | GURNEE | IL | 60031-4105 |
| MARBURY, SALLYE THOMPSON | 6473 DAVIDSON CT | | | | GURNEE | IL | 60031-4105 |
| MARBURY, SHIRLEY | 3105 CORNELL DR | | | | DAYTON | OH | 45406-4109 |
| MARBURY, TERRY A | 14511 METTETAL ST | | | | DETROIT | MI | 48227-1851 |
| MARBURY, WILLIAM | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215-1844 |
| MARBURY, WILLIE T | 2045 LITCHFIELD AVE. | | | | DAYTON | OH | 45406-5406 |
| MARBURY,JEFFREY A | 971 HALLER AVE | | | | DAYTON | OH | 45417-3607 |
| MARBUTT, ADRA C | 109 WOODARD DR | | | | PHIL CAMPBELL | AL | 35581-3556 |
| MARC | | | | | | | |
| MARC & EVA DAVIDSON | 84-15 60TH ROAD | | | | MIDDLE VILLAGE | NY | 11379 |
| MARC A BURTON | 2134 KIPLING DR | | | | DAYTON | OH | 45406 |
| MARC A FRISA | 430-D  CALM LAKE CICLE | | | | ROCHESTER | NY | 14612-2605 |
| MARC A GUNDER | 513 N. MAPLE ST | | | | EATON | OH | 45320 |
| MARC A HARGIS | 4492  POWDERHORN DR | | | | BEAVERCREEK | OH | 45432-4028 |
| MARC A LYNCH | 601 CIRCLE ROAD | | | | DAYTON | OH | 45417-1208 |
| MARC A MARGIORAS | 359 BRUSH ROW RD | | | | XENIA | OH | 45385 |
| MARC A RAYE | 4011  MIDWAY AVE | | | | DAYTON | OH | 45417-1309 |
| MARC A SHIELDS | 2331 MAYFAIR RD | | | | DAYTON | OH | 45405 |
| MARC A STARR II | 551 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8015 |
| MARC A STEVENS | 1215 HIGH ST NE | | | | WARREN | OH | 44483-5831 |
| MARC A WHALEY | 5629 BIG FORK RD | | | | FORT WORTH | TX | 76119-6586 |
| MARC A. COPPOCK | | | | | | | |
| MARC A. JONES, MD | 1901 W. 16TH ST. | | | | BEDFORD | IN | 47421 |
| MARC ALTMAN | 536 ZINN DR | | | | SOUTHAMPTON | PA | 18966 |
| MARC AND ROBIN OSHERHOFF & NEAL AND JUDITH WITTELS | 16400 NW 2ND AVENUE | | | | MIAMI | FL | 33169 |
| MARC ANTAYA | 1 COLUMBIA AVE | | | | LINCOLN | RI | 02865-3211 |
| MARC ANZUINI | 222 JADE CIR | | | | CANFIELD | OH | 44406-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC APPERMAN | 104 SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485-4205 |
| MARC ARCHER | 8121 BLISS RD | | | | LAKE ODESSA | MI | 48849-9737 |
| MARC ARMES | 1321 FOXGLOVE LN | | | | FORT WAYNE | IN | 46808-4805 |
| MARC AUTOMOTIVE REPAIR CENTER | 4001 E BELKNAP ST | | | | HALTOM CITY | TX | 76111-6610 |
| MARC B SANDERS | 59 SEWARD ST APT 510 | | | | DETROIT | MI | 48202-2452 |
| MARC BARRETT-COOLIDGE | 10887 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| MARC BEAULIEU | 87 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| MARC BIGELOW | 8984 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |
| MARC BOOHER | 5570 W STOLL RD | | | | LANSING | MI | 48906-9382 |
| MARC BRAUER | 3192 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| MARC BUCHNER | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| MARC BURKE | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| MARC BUTTS | 481 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| MARC CAMPBELL | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3101 |
| MARC CARNARVON | 14885 SOUTHVIEW DR | | | | SOUTHGATE | MI | 48195-3732 |
| MARC CARPENTER | 3230 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1476 |
| MARC CASTRO | 120 S BALDWIN RD | | | | CLARKSTON | MI | 48348-2308 |
| MARC CEFARATTI | 1673 JENNIFER LN | | | | STREETSBORO | OH | 44241-6517 |
| MARC CENTER | 2019 KENWOOD CT | | | | ROYAL OAK | MI | 48067-1528 |
| MARC CHRISTOPH STRAUCH | ANDREWS STRAUCH | IM JOHANNISTAL 18 | | 42119 WUPPERTAL GERMANY | | | |
| MARC CICHANOWSKI | 3202 CARDIFF DR | | | | WILMINGTON | DE | 19810-3426 |
| MARC COGSWELL | 4650 TOLLAND AVE | | | | HOLT | MI | 48842-1128 |
| MARC CONFER | 4585 WARWICK DR N | | | | CANFIELD | OH | 44406-9221 |
| MARC CONNOLLY | 11 CHEERFUL PL | | | | HIGHLANDS | NJ | 07732-1453 |
| MARC COOK | 1607 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| MARC CURRAN | 13326 WESSEL CT | | | | STERLING HEIGHTS | MI | 48313-3458 |
| MARC CWIK | 20984 STRAWBERRY HILLS D | | | | MACOMB | MI | 48044 |
| MARC D WEIMER | 37   W XENIA ST | | | | JAMESTOWN | OH | 45335-1574 |
| MARC D. MACHLIN, ESQ., PEPPER HAMILTON LLP | C/O OTTAWA TOWNSHIP FLAT GLASS SITE | 600 FOURTEENTH STREET, N.W. | | | WASHINGTON | DC | 20005-2004 |
| MARC DAMBACH | KIRSCHBL▪TENWEG 9 | | | | BAD HOMBURG | | |
| MARC DAMBACH | KIRSCHBLUETENWEG 9 | | | BAD HOMBURG  GERMANY | | | |
| MARC DANN | STATE OFFICE TOWER | 30 E BROAD ST FL 17 | | | COLUMBUS | OH | 43215-3414 |
| MARC DE PAUW | SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| MARC DE PAUW | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| MARC DE PAUW | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| MARC DECUBBER | 2400 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2145 |
| MARC DEHN | MARSILIUSSTR. 38 | | | | COLOGNE | | 50937 |
| MARC DILIDDO | 53950 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| MARC DRECHSLER (UNDER AGE) | UWE AND ANGELA DRECHSLER (PARENTS) | REICHENBERGER STR 10 | | 01129 DRESDEN GERMANY | | | |
| MARC DRESSLER | NIKOLAUSSTR 13 | | | 65343 ELTVILLE GERMANY | | | |
| MARC DRESSLER | NICKOLAUSSTR 13 | | | 65343 ELTVILLE GERMANY | | | |
| MARC DRESSLER | NIKOLAUSSTR. 13 | 65343 ELTVILLE | | | | | |
| MARC DRESSLER | NIKOLAUSSTR. 13 | | | 65343 ELTVILLE GERMANY | | | |
| MARC DUGAS | 227 STREAMVIEW COURT | | | | CANTON | MI | 48188-1994 |
| MARC DUNN | 4904 MAPLETON RD | | | | LOCKPORT | NY | 14094-9650 |
| MARC DUTTON IRRIGATION INC | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329 |
| MARC E HARRIS | 1401 LISCUM DRIVE | | | | DAYTON | OH | 45418-1987 |
| MARC E KARKLINS | 3049  MEADOWCREST LANE | | | | KETTERING | OH | 45440-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARC E SCOTT | PO BOX 102 | | | | NISULA | MI | 49952-0102 |
| MARC E SCOTT | 8766 HWY M-38 | | | | NISULA | MI | 49952 |
| MARC EBENHOEH | 15202 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| MARC EDELSTEIN | | | | | | | |
| MARC EDEN | 116 ELMWOOD DR | | | | JACKSONVILLE | FL | 32259-3030 |
| MARC ELDER | 3014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9779 |
| MARC ESPRIT | SIMON DE PAEPESTRAAT 14 | | | OUDENAARDE B-9700 BELGIUM | | | |
| MARC FARRAN | 947 TAHARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-4371 |
| MARC FELDMAN | 3685 STARBOARD LN | | | | SNELLVILLE | GA | 30039-5915 |
| MARC FILLERS | 4227 BLUFFTON ROAD | | | | FORT WAYNE | IN | 46809 |
| MARC FITZGERALD | 8900 SARLE WOODS CT | | | | FREELAND | MI | 48623-9773 |
| MARC FLORES | | | | | | | |
| MARC FLORIAN | 29126 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1830 |
| MARC FORTIER | 22500 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2081 |
| MARC FREEMAN | 100 W 54TH ST | | | | INDIANAPOLIS | IN | 46208-2664 |
| MARC FRIEDMAN | | | | | | | |
| MARC FRIEDRICH | 235 KALHAVEN RD | | | | ROCHESTER HLS | MI | 48307-3843 |
| MARC FRYE | PO BOX 1023 | | | | ROSCOE | IL | 61073-1023 |
| MARC FRYS | 269 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4865 |
| MARC G EDWARDS | 660 SEWARD ST APT 118 | | | | DETROIT | MI | 48202-2438 |
| MARC GALIPEAU | 2924 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7164 |
| MARC GALL | 2193 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| MARC GARLOCK | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| MARC GEELHOED | 3308 FALLASBURG | | | | LOWELL | MI | 49331 |
| MARC GEER | 17260 NADORA ST | | | | SOUTHFIELD | MI | 48076-1257 |
| MARC GEISER | AM HOCHGERICHT 15 | | | | TRIPPSTADT | | 67705 |
| MARC GEORG GEISER | AM HOCHGERICHT 15 | | | 67705 TRIPPSTADT GERAMNY | | | |
| MARC GOOCH | 14329 BARTON DR | | | | WASHINGTON TWP | MI | 48094-3231 |
| MARC GRASS | 3112 SCARBOROUGH RD | | | | LANSING | MI | 48910-4844 |
| MARC GUEVREMONT | | | | | | | |
| MARC H BAER | 455 MAIN ST | | | | REISTERSTOWN | MD | 21136-1930 |
| MARC H O'NEAL | 5101 HEATHERTON DR | | | | DAYTON | OH | 45426 |
| MARC H SQUIRE | 39291 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1056 |
| MARC HAAS | 1607 N DENVER DR | | | | MARION | IN | 46952-1346 |
| MARC HAMPL | 816 W 11TH STREET | | | | HASTINGS | MN | 55033 |
| MARC HEIN\BANYMANDHUH BOOLELL | 2ND FL UNITED DOCKS BLDG | CATHEDRAL SQUARE | | PORT LOUIS MAURITIUS MAURITIUS | | | |
| MARC HEITZ AUTO VALLEY | 200 BALLARD RD | | | | PAULS VALLEY | OK | 73075-9217 |
| MARC HEITZ CHEVROLET INC | 1221 ED NOBLE PKWY | | | | NORMAN | OK | 73072-4801 |
| MARC HEITZ CHEVROLET, INC. | 1221 ED NOBLE PKWY | | | | NORMAN | OK | 73072-4801 |
| MARC HEITZ CHEVROLET, INC. | PHILIP HEITZ | 1221 ED NOBLE PKWY | | | NORMAN | OK | 73072-4801 |
| MARC HENDRY | 77 BEECH COURT | | | | DELAWARE | OH | 43015-3240 |
| MARC HERNANDEZ | 5511 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| MARC HOCKENBERRY | 107 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2447 |
| MARC HOFMANN | EDELWEISSSTRASSE 13 | 81541 MUNICH | | | | | |
| MARC HOLEKAMP | GROSSER BOECKEL 18 | | | D-31188 HOLLE GERMANY | | | |
| MARC HOLEKAMP | GROSSER BOECKEL 18 | D-31188 HOLLE | | | | | |
| MARC HOWARD | 6051 ROMA DR APT 307 | | | | SHREVEPORT | LA | 71105-4666 |
| MARC HUDAK | 749 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 |
| MARC HUFFMAN | 6360 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC J ANZUINI | 222 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| MARC J HENDRY | 77 BEECH CT | | | | DELAWARE | OH | 43015-3240 |
| MARC J NIEDBALA | 3 MANITOBA WOODS LANE | | | | SPENCERPORT | NY | 14559 |
| MARC JACKSON | 1414 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1735 |
| MARC JOBE | 6339 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-9524 |
| MARC JOHNSON | 10253 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| MARC JOHNSON | 11595 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| MARC KARKOS | 10124 CHESNEY DR | | | | SPOTSYLVANIA | VA | 22553-1752 |
| MARC KERNCHEN | FLORAWEG 7 | | | 97072 WUERZBURG GERMANY | | | |
| MARC KIBBY | 14605 ABBEY LN APT A3 | | | | BATH | MI | 48808 |
| MARC KIRK | 2520 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| MARC KOBYLCZAK | 306 S MILL ST | | | | CLIO | MI | 48420-1436 |
| MARC KORLESKY | | | | | | | |
| MARC KOZLOFF | 645 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| MARC KRENN | | | | | | | |
| MARC KRYZHAN | 25096 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| MARC L FELDMAN | 3685 STARBOARD LN | | | | SNELLVILLE | GA | 30039-5915 |
| MARC L KIRTS | 60 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MARC L LAMONACO | 110  LONGVIEW TERRACE | | | | ROCHESTER | NY | 14609-4206 |
| MARC L SQUIRES | 2298 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| MARC L SQUIRES | 191 MATTHEW CIR | | | | TITUSVILLE | FL | 32780-2201 |
| MARC LA FLEUR | 1238 RIVIERA DR | | | | FLINT | MI | 48507-3309 |
| MARC LACHANCE | 1380 STANDING STONE CIR | | | | COLUMBIA | TN | 38401-6795 |
| MARC LATHAN | 329 PARSONSFIELD RD | | | | LIMERICK | ME | 04048-3315 |
| MARC LEBLANC | 877 EDITH ST | | | | OXFORD | MI | 48371-4729 |
| MARC LEDERHOUSE | 2164 FULLER RD | | | | BURT | NY | 14028-9716 |
| MARC LOOMIS | 6944 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9291 |
| MARC LOWE | 244 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9616 |
| MARC LOXTERMAN | 5001 W 57TH TER | | | | ROELAND PARK | KS | 66205-2841 |
| MARC LUNDINE | 6116 VINERY LN | | | | JOSHUA | TX | 76058-4673 |
| MARC LUTZ | 3250 E COON LAKE RD | | | | HOWELL | MI | 48843-9420 |
| MARC MAGRAW | 72586 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3755 |
| MARC MAITNER | 3736 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3844 |
| MARC MASTON | 7546 HAVENMIST CT | | | | LAS VEGAS | NV | 89113-6608 |
| MARC MATTESON LLC | C\O MARC REALTY | 40 N WELLS | | | CHICAGO | IL | 60606 |
| MARC MCCALEBB | 2858 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6187 |
| MARC MCCLINTOCK | 1844 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1524 |
| MARC MCCLURE | 1388 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7733 |
| MARC MCFADDEN | 6740 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3762 |
| MARC MCQUILLEN | 1959 GREENFIELD DR | | | | ROCK HILL | SC | 29732-1022 |
| MARC MICHIE | 4497 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3333 |
| MARC MILLER | 3400 MAGNOLIA WAY | | | | PUNTA GORDA | FL | 33950-7097 |
| MARC MILLER BUICK PONTIAC GMC | | | | | TULSA | OK | 74145-6988 |
| MARC MILLER BUICK PONTIAC GMC | 4700 S MEMORIAL DR | | | | TULSA | OK | 74145-6905 |
| MARC MILLER BUICK PONTIAC GMC INC | 4700 S MEMORIAL DR | | | | TULSA | OK | 74145-6905 |
| MARC MILLER BUICK PONTIAC GMC, INC. | 4700 S MEMORIAL DR | | | | TULSA | OK | 74145-6905 |
| MARC MILLER BUICK PONTIAC GMC, INC. | WILLIAM MILLER | 4700 S MEMORIAL DR | | | TULSA | OK | 74145-6905 |
| MARC MILNER | 4575 FELLA ST | | | | SHELBY TOWNSHIP | MI | 48316-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC MINTO | 1466 HARDING AVE BOX 483 | | | | MINERAL RIDGE | OH | 44440 |
| MARC MORENCY | 526 SHAWNESEE | | | | FLUSHING | MI | 48433-1327 |
| MARC MOTORS, INC. | NORMAN GREENBERG | 1357 MAIN ST | | | SANFORD | ME | 04073-3657 |
| MARC MOTORS, INC. | 1357 MAIN ST | | | | SANFORD | ME | 04073-3657 |
| MARC MRACHINA | 51076 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| MARC NNNN | VIA PINCO | | | | | | |
| MARC NOVER | 201 ARDELEAN DR | | | | OWOSSO | MI | 48867-1215 |
| MARC NOWICKI | 8646 LOZEN DR | | | | STERLING HTS | MI | 48313-4842 |
| MARC NYHOLM | 2303 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| MARC OSON | 5384 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| MARC PHALIN | 34 E ASH LN | | | | MILTON | WI | 53563-1602 |
| MARC PIERCE | 458 E 1000 N | | | | ALEXANDRIA | IN | 46001-8474 |
| MARC PLATTE | 9599 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9268 |
| MARC POE | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| MARC POMEROY C/O TROY TECHNOLOGY PARK, NORTH | 401 S OLD WOODWARD AVE | STE 300 | | | BIRMINGHAM | MI | 48009-6612 |
| MARC POMEROY C/O TROY TECHNOLOGY PARK, NORTH | 74 E. LONG LAKE RD. | ATTN: LEGAL DEPARTMENT | | | BLOOMFIELD HILLS | MI | 48304 |
| MARC QUINN | 6519 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| MARC R GONZER | 24 HERMAN THAU RD | | | | ANNANDALE | NJ | 08801 |
| MARC R WOLFE | 313 GREGG ST | | | | STROUDSBURG | PA | 18360 |
| MARC REINMAN | 22405 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| MARC RIDGE | 334 DUNLAP ST | | | | LANSING | MI | 48910-2824 |
| MARC RIVETT | | | | | | | |
| MARC ROBERTS | 613 THORNHILL PL | | | | FLUSHING | MI | 48433-2648 |
| MARC ROBERTS | 191 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| MARC ROBERTSON | 1250 ROYCE RD | | | | HASTINGS | MI | 49058-9179 |
| MARC ROBINSON | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| MARC RODRIGUE | 972 PAUL RD | | | | ROCHESTER | NY | 14624-4353 |
| MARC ROWLETTE | 1013 RENEE LYNDE DR APT D | | | | PLEASANT HILL | MO | 64080-1093 |
| MARC S LOXTERMAN | 5337 BRIAR ST | | | | ROELAND PARK | KS | 66205-2212 |
| MARC S MCCRACKEN | 5109  WAVERLY ST | | | | FAIRBORN | OH | 45324-1828 |
| MARC SANCHEZ | 1778 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3371 |
| MARC SANTOS | 237 N 200 W | | | | HUNTINGTON | IN | 46750-9258 |
| MARC SCHACHTER | ATTN: MARC SCHACHTER | PO BOX 302 | | | LINDEN | NJ | 07036-0302 |
| MARC SCHIFFERLE | 1334 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| MARC SCHREMS | 11020 FROST RD | | | | FREELAND | MI | 48623-8828 |
| MARC SCHULTE | HUSER FELD 39 | | 58313 HERDECKE | | | | |
| MARC SCHWARTZ | 540 SKY WAY DR | | | | OREGON | OH | 43616-1559 |
| MARC SCOTT | PO BOX 102 | | | | NISULA | MI | 49952-0102 |
| MARC SEWAR | 4270 RIDGE RD | | | | ELBA | NY | 14058-9763 |
| MARC SEWELL | 218 W 4TH ST | | | | LINWOOD | KS | 66052-4045 |
| MARC SHAPIRO | 3806 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9003 |
| MARC SHIELDS | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| MARC SMITH | 56 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2237 |
| MARC SQUIRES | 2298 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| MARC STEEL INC | 1400 RENAISSANCE DR STE 215 | | | | PARK RIDGE | IL | 60068-1335 |
| MARC STENCEL | 8117 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1232 |
| MARC STOVALL | 4603 BRENTGATE CT | | | | ARLINGTON | TX | 76017-1610 |
| MARC STRUYF | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| MARC SUBER | 120 LEON DR | | | | NEW CASTLE | PA | 16101-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC SZMANSKY | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| MARC T ISOM | 1062 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MARC TAHNOOSE | 6959 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2015 |
| MARC TARLING | 347 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| MARC V LIPPA | 186 STAFFORD WAY | | | | ROCHESTER | NY | 14626 |
| MARC VALLA | | | | | | | |
| MARC VANDENBERG | 4200 CHAMINADE ST SW | | | | GRANDVILLE | MI | 49418-2590 |
| MARC VANDERSMISSEN | C/O: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| MARC VERDOUX | 6420 LAURELHILL CIR | | | | PRESQUE ISLE | MI | 49777-8300 |
| MARC VON REUTER | ERFTSTR.3 | 41564 KAARST | | | | | |
| MARC VONA | 4918 AUTUMN KNOLL CT | | | | FORT WAYNE | IN | 46809-1958 |
| MARC W ADDUCI | 228   S CLINTON STREET | | | | ALBION | NY | 14411-1506 |
| MARC W MATHENY | 244 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202-3702 |
| MARC WALLACE | 10128 ELMIRA ST | | | | PINCKNEY | MI | 48169-8496 |
| MARC WEBBER | 6670 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9201 |
| MARC WEINSTEIN | 66-45 GRAND AVENUE | | | | MASPETH | NY | 11378 |
| MARC WHALEY | 5629 BIG FORK RD | | | | FORT WORTH | TX | 76119-6586 |
| MARC WHEELER | 3668 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| MARC WHEELER | 316 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1810 |
| MARC WILLIAMS | 3261 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| MARC WINCHELL | 15940 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| MARC WISNIEWSKI | 2442 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4206 |
| MARC WOOLSEY | 4413 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8558 |
| MARC WYATT | 5812 E 500 S | | | | GREENFIELD | IN | 46140-9746 |
| MARC YAUCH | 6107 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MARC ZAISER | 11373 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| MARC ZAREMBA | 104 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| MARC'S AUTO SERVICE | 2764 CLOVERDALE AVE | | | | CONCORD | CA | 94518 |
| MARC'S AUTO TECH | 690 FEDERAL BLVD | | | | DENVER | CO | 80204-3209 |
| MARCACCIO, ENIO | 20509 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1975 |
| MARCAIDE,IKER | 2000 WALNUT AVENUE | THE PRESIDIO APARTMENTS - H303 | | | FREMONT | CA | 94538 |
| MARCAL ROPE & RIGGING INC | 1862 E BROADWAY | | | | ALTON | IL | 62002-6664 |
| MARCAL, CATHERINE M | 674 SANTA MARGUERITA DR | | | | GOLETA | CA | 93117-1713 |
| MARCAN MICRO SYSTEMS | ATTN:  JACK MC DANIEL | 1009 N MADISON AVE | | | BAY CITY | MI | 48708-5925 |
| MARCANO, BLANCA I | 3171 EAGLE AVE | | | | LORAIN | OH | 44055-1650 |
| MARCANO, GREGORIO | RR 11 BOX 5920 | BO/NUEVO | | | BAYAMON | PR | 00956-9717 |
| MARCANO, HAROLD J | 16 HORMAN ST | | | | NORTH BILLERICA | MA | 01862-2337 |
| MARCANO, JOSE A | 313 CLIFTON AVE | | | | NEWARK | NJ | 07104-1203 |
| MARCANTONIO CAPONI | 1001 FLORIDA AVE | | | | MARTINSBURG | WV | 25401-1725 |
| MARCANTONIO, ANTONIO P | 26375 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3597 |
| MARCANTONIO, ELENA W | C/O GINA SNAY | 22705 VISNAW | | | ST CLAIR SHORES | MI | 48081 |
| MARCANTONIO, ELENA W | 22705 VISNAW ST | C/O GINA SNAY | | | SAINT CLAIR SHORES | MI | 48081-2635 |
| MARCANTONIO, LUIGI | 16961 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| MARCE REDFEARN | 10877 REDFEARN RD | | | | AUBREY | TX | 76227-5985 |
| MARCE SCHOFF I I I | 3743 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| MARCE SCHOFF JR | 6035 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1403 |
| MARCE, CARMEN | 146 FAIRPARK DR | | | | BEREA | OH | 44017-2403 |
| MARCE, CARMEN | 146 FAIR PARK DR | | | | BEREA | OH | 44017-2403 |
| MARCEA ECHLIN | 6798 HATTER RD | | | | NEWFANE | NY | 14108-9741 |
| MARCEAU LEGER | 753 WEBBER - BOX 564 | | | | LINDEN | MI | 48451 |
| MARCEAU, CONNIE L | 20910 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCEAU, GLADYS L | 4937 OAK HILL DR | | | | WATERFORD | MI | 48329-1751 |
| MARCEAU, PATRICK L | 48170 FURGOT CT | | | | SHELBY TWP | MI | 48315-4130 |
| MARCEAU, PATRICK L. | 48170 FURGOT CT | | | | SHELBY TWP | MI | 48315-4130 |
| MARCEAU, RALPH J | 90 ELMWOOD RD | | | | LUNENBURG | MA | 01462-1467 |
| MARCEAU, RODNEY A | 5202 S YARROW AVE | | | | BOISE | ID | 83716-6909 |
| MARCEAU, WILLIAM G | 20910 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7965 |
| MARCEEIA A SHIELDS | 315 W HILLCREST AVE | | | | DAYTON | OH | 45406-2114 |
| MARCEIL KORCHUNOFF | NORTH 6860 ROCKY LANE | | | | PLYMOUTH | WI | 53073 |
| MARCEIL LYSCAS | 24420 N BOURBON ALY | | | | PAULDEN | AZ | 86334-3332 |
| MARCEIL ROWE | 485 W WALNUT ST | | | | ALBANY | IN | 47320-1011 |
| MARCEILLS, ROSEMARY | 281 N COLONY DR | APT 2A | | | SAGINAW | MI | 48638-7107 |
| MARCEILLS, ROSEMARY | 281 N COLONY DR APT 2A | | | | SAGINAW | MI | 48638-7107 |
| MARCEL ALMOND | 2122 STATE ROUTE 37 | | | | FT COVINGTON | NY | 12937-2919 |
| MARCEL ASH | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| MARCEL BERNIER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARCEL BODENDIECK | KAMPWEG 8 | 30823 GARBSEN | | | | | |
| MARCEL CALABRESE | 125 TURNBERRY DR | | | | BRYAN | OH | 43506-9079 |
| MARCEL CANNON | 6342 34 MILE RD | | | | BRUCE TWP | MI | 48065-3002 |
| MARCEL CICIC | 99-40 63RD ROAD | APT 9U | | | REGO PARK | NY | 11374 |
| MARCEL CICIC | 99-40 68 RD APT. 9U | | | | REGO PARK | NY | 11374 |
| MARCEL COLLINS | 6608 MCKENNA RD | | | | FENWICK | MI | 48834-9685 |
| MARCEL DELAGE | 1441 SCENIC PINES DR | | | | LAWRENCEVILLE | GA | 30044-6286 |
| MARCEL DEWITTE | 131 CHERRYL LN | | | | ALGONAC | MI | 48001-1100 |
| MARCEL ENGEL | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MARCEL ETRING | 485 SADDLE CLUB DR | | | | KERRVILLE | TX | 78028-8039 |
| MARCEL FRANK | 8421 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| MARCEL GERVAIS | 807 W 28TH AVE APT A4 | | | | SAULT SAINTE MARIE | MI | 49783-9142 |
| MARCEL GLAUDE | 3047 SKY VILLA LN | | | | NORTH FORT MYERS | FL | 33903-1113 |
| MARCEL HAGE | 65 S EDGEWOOD DR | | | | GROSSE POINTE | MI | 48236-1226 |
| MARCEL HANS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARCEL HUDON | 220 ANDREWS ST | | | | MASSENA | NY | 13662-3400 |
| MARCEL KILLINGBECK | 6497 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2814 |
| MARCEL LALIBERTE | 50 ROLAND ST | | | | WOONSOCKET | RI | 02895-1251 |
| MARCEL MANZANO | | | | | | | |
| MARCEL MARION | 89 GROVE ST | ST. REGIS NURSING HOME | | | MASSENA | NY | 13662-2615 |
| MARCEL PISANI | PO BOX 458 | | | | SPRING HILL | TN | 37174-0458 |
| MARCEL POPE | 18659 CALDWELL ST | | | | DETROIT | MI | 48234-2450 |
| MARCEL ROBERGE | 100 JORDAN ST | | | | NEW BRITAIN | CT | 06053-2331 |
| MARCEL ROCHELEAU | 4102 LONGWOOD DR | | | | FREDERICKSBRG | VA | 22408-2546 |
| MARCEL SARAZIN | 60 LEMAY RD | | | | WOONSOCKET | RI | 02895-3835 |
| MARCEL SCHLITTER | TEST | | | | | | |
| MARCEL SIMONEAU | 107 BRACE AVE | | | | BRISTOL | CT | 06010-9301 |
| MARCEL TARAN | 22630 MEADOWBROOK RD | | | | NOVI | MI | 48375-4366 |
| MARCEL THIRY | 285  AUDUBON  OAKS  DR  APT  303 | | | | LAKELAND | FL | 33809-5926 |
| MARCEL ULRICH | 724 MCDONALD AVE | | | | MC DONALD | OH | 44437-1321 |
| MARCEL VALADE | MOTLEY RICE LLC | 28 BRIDGESIDE BLD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARCEL VAN BELLE | 38943 HARRISON DR | | | | STERLING HTS | MI | 48310-3208 |
| MARCEL VAN DEN BRANDEN | 28 AVENUE JOSEPHINE CHARLOTTE | | | | WATERLOO | | 1410 |
| MARCEL VAN DEN BRANDEN | 28 AVENUE CHARLOTTE | | | WATERLOO 1410 BELGIUM | | | |
| MARCEL W TADYCH | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCEL WANCKET | 50545 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4234 |
| MARCEL WEINTRAUB | 2118 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-3712 |
| MARCEL YOUNG | 13802 MAINE ST | | | | DETROIT | MI | 48212-1636 |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINARES | MONTEMAYOR, A MINOR CHILD | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF DIANA LINARES | MONTEMAYOR, A MINOR CHILD | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, A/N/F OF DONNA LINARES, A MINOR CHILD | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF ESTATE OF | JORGE LUIS LINARES LOPEZ, DECEASED | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| MARCELA MONTEMAYOR CHAPA, INDIVIDUALLY | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| MARCELA RICHARDSON | 6160 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| MARCELA S DE FERNANDEZ | AVE LAS AMERICAS 1972 | TORRE LOA ENCINOS DEPTO 13 A | | GUADALAJARA JALISCO MEXICO 44610 | | | |
| MARCELA VEGA | 1195  DAKOTA RD | | | | NO BRUNSWICK | NJ | 08902-1617 |
| MARCELA WIZE | 43478 MEADOWLARK CIR | | | | CLINTON TWP | MI | 48036-3352 |
| MARCELE BALDWIN | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| MARCELENA D SHAVER | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505 |
| MARCELENA SHAVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARCELENE MCDONALD | 6534 S STATE RD | | | | IONIA | MI | 48846-8425 |
| MARCELENO, ARTHUR A | 1135 TIFFANY LN | | | | PLEASANTON | CA | 94566-6109 |
| MARCELIA BOHNERT | 4479 WILCOX AVE | | | | SAINT LOUIS | MO | 63116-1335 |
| MARCELIA ROSS | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| MARCELIN HERNANDEZ | 2075 RILEY RD | | | | CARO | MI | 48723-9575 |
| MARCELIN VERGARA | 10 EVANSVILLE LN | | | | PALM COAST | FL | 32164-6205 |
| MARCELINE ANDERSON | 6231 TONAWANDA CREEK RD  APT 317 | | | | LOCKPORT | NY | 14094-7808 |
| MARCELINE BEBEAU | 28 OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7500 |
| MARCELINE DAVIS | 1453 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| MARCELINE GROVE | 8524 GLENMOUNT DR | | | | LAS VEGAS | NV | 89134-8648 |
| MARCELINE KWILOS | 1120 CASTLEWOOD ST | | | | WHITE LAKE | MI | 48386-3714 |
| MARCELINE L MAHAN | BOX  1150 | RAMSEYS POINT ROAD | | | MONTICELLO | KY | 42633 |
| MARCELINE MAHAN | PO BOX 1150 | | | | MONTICELLO | KY | 42633-4150 |
| MARCELINE SINGLETON | 1845 HIGHWAY 80 | | | | VICKSBURG | MS | 39180-0935 |
| MARCELINE SMITH | 120 W HARRIS ST STE 1 | | | | CADILLAC | MI | 49601-2165 |
| MARCELINE WARD | P.O. BOX 529 | | | | MOREHOUSE | MO | 63868-0529 |
| MARCELINI, DOUGLAS F | 6139 W LEROY AVE | | | | GREENFIELD | WI | 53220-3039 |
| MARCELINO BACEROTT JR | 1103 N GARCIA ST | | | | ROMA | TX | 78584-5592 |
| MARCELINO BERNARD | 12147 SHADOWBROOK LN | | | | ORLANDO | FL | 32828-9212 |
| MARCELINO CUBILLA | 2420 WILD TAMARIND BOULEVARD | | | | ORLANDO | FL | 32828-7394 |
| MARCELINO FUENTES | 13542 LONGFELLOW LANE | | | | SAN DIEGO | CA | 92129-2859 |
| MARCELINO GUTIERREZ | 774 WOODBINE AVE | | | | SPRINGFIELD | OH | 45503 |
| MARCELINO PACHECO | 2449 APPLE GLEN | | | | SPRINGDALE | AR | 72764 |
| MARCELINO PANIAGUA | 3310 JERREE ST | | | | LANSING | MI | 48911-2627 |
| MARCELINO QUINTERO JR | 1624 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1547 |
| MARCELINO RODRIGUEZ | 592 KAROLINA DR | | | | CAMPBELL | OH | 44405-1218 |
| MARCELINO ROSADO | 10709 ESTATES DEL SOL DR | | | | RIVERVIEW | FL | 33579-7727 |
| MARCELINO VARGAS | 13700 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| MARCELJA JOSEPH (ESTATE OF) (510186) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCELJA, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARCELL A WALLACE | 1103 S HARRIS RD APT 204 | | | | YPSILANTI | MI | 48198-6562 |
| MARCELL CAMPBELL | 302 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-6607 |
| MARCELL CHAMBERLAIN | PO BOX 81 | | | | PRESTON | MS | 39354-0081 |
| MARCELL R WOGOMAN | 29 MAEDER AVE | | | | DAYTON | OH | 45417-8032 |
| MARCELL THOMAS | 431 QUAIL CHASE DR | | | | DECATUR | TX | 76234-7813 |
| MARCELL W PYTLARZ | 2141 P ST NW | APT 408 | | | WASHINGTON | DC | 20037 |
| MARCELL WOGOMAN | 7520 HALERMAN RD | | | | W ALEXANDRIA | OH | 45381-9511 |
| MARCELL, RICHARD C | 8086 MARQUOIT | | | | DAVISBURG | MI | 48350-2413 |
| MARCELLA A NEWTON | 538 BLUEWATER DR | | | | HOLLY | MI | 48442-8537 |
| MARCELLA AKBAR | 675 OLIVE RD | | | | DAYTON | OH | 45417-7939 |
| MARCELLA ALDERMAN | 2618 155TH LN | | | | BASEHOR | KS | 66007-9247 |
| MARCELLA ARNOLD | 8704 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| MARCELLA BACH | 326 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2002 |
| MARCELLA BADEN | 620 S FIRST STEEET | | | | HAMLER | OH | 43524 |
| MARCELLA BAILEY | 9319 JEFFERSON RD | | | | CLIFFORD | MI | 48727 |
| MARCELLA BAKER | 1010 TAYWOOD RD APT 420 | | | | ENGLEWOOD | OH | 45322-2415 |
| MARCELLA BALLARD | 3502 JUDITH DR | | | | ELLENTON | FL | 34222-3526 |
| MARCELLA BARNETTE | PO BOX 133 | | | | METAMORA | MI | 48455-0133 |
| MARCELLA BAUGHMAN | HC 70 BOX 6 | | | | PULLMAN | WV | 26421-9106 |
| MARCELLA BENT | 2316 SPRINGMILL RD | OAK CREEK TERRACE | | | KETTERING | OH | 45440-2504 |
| MARCELLA BERNETHY | PO BOX 478 | | | | BIG TIMBER | MT | 59011-0478 |
| MARCELLA BEST | 9412 NEW YORK AVE | #217 | | | HUDSON | FL | 34667 |
| MARCELLA BIBBS | 14277 WINSTON | | | | REDFORD | MI | 48239-2813 |
| MARCELLA BOOKER | 3621 BURNS ST | | | | INKSTER | MI | 48141-2077 |
| MARCELLA BOOKER-BEARD | 73 HICKORY LN | | | | ELKTON | MD | 21921-5131 |
| MARCELLA BRAGDON | 2904 N 60TH ST | | | | KANSAS CITY | KS | 66104-1911 |
| MARCELLA BROOKS | 1540 CHARLOTTE DR | | | | FERGUSON | MO | 63135-1234 |
| MARCELLA BROSAMER | 607 SPRING ST | | | | TECUMSEH | MI | 49286-1028 |
| MARCELLA BROWN | 389 HILL ST | | | | XENIA | OH | 45385 |
| MARCELLA BRUMFIELD | 1555 N MAIN ST #C410 | | | | FRANKFORT | IN | 46041 |
| MARCELLA BUCKLES | 14300 N 600 WEST | | | | GASTON | IN | 47342 |
| MARCELLA BUDZYNOWSKI | 1436 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8462 |
| MARCELLA BUSSELL | 2898 POW CAMP RD | | | | CROSSVILLE | TN | 38572-3994 |
| MARCELLA C RESTER | 6030 CURTISS MIDDLEFIELD RD. | | | | WEST FARMINGTON | OH | 44491-- 97 |
| MARCELLA CAMPBELL | 1530 W HARRELD RD R#7 | | | | MARION | IN | 46952 |
| MARCELLA CARLYSLE | 3375 N LINDEN RD APT 132 | | | | FLINT | MI | 48504-5721 |
| MARCELLA CASCIAN | 4895 PINE RIDGE DR APT 205 | | | | COLUMBUS | IN | 47201-2581 |
| MARCELLA CLARK | 42 STILLWELL DR | | | | DAYTON | OH | 45431-1352 |
| MARCELLA COBB | 3930 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| MARCELLA COOK | 1532 GLENTON DR | | | | TOLEDO | OH | 43614-3411 |
| MARCELLA COOK | 4234 SWEET SAND | | | | SAN ANTONIO | TX | 78253-5708 |
| MARCELLA CROOM | 185 BAYOU RD | | | | DUBACH | LA | 71235-3005 |
| MARCELLA D FERRARO | 96 GREENWAY BLVD. | | | | CHURCHVILLE | NY | 14428-9207 |
| MARCELLA D POTTENGER | 4413  SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-7736 |
| MARCELLA DANLEY | 15034 PRESTON HOLLOW DR | | | | SAN ANTONIO | TX | 78247-5135 |
| MARCELLA DAVIS | 7379 S 300 W | | | | WARREN | IN | 46792-9743 |
| MARCELLA DENNING | 83 HUNT CLUB DR | | | | ST CHARLES | IL | 60174-4703 |
| MARCELLA DIATCHUN | 244 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| MARCELLA DILLON | 3213 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4529 |
| MARCELLA DRAWL | 1380 ARBOR AVE SE APT 701 | | | | WARREN | OH | 44484-4447 |
| MARCELLA DUNKEL | 12139 ODELL RD | | | | LINDEN | MI | 48451-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCELLA E BEDDIES | 809 MIAMI AVE | | | | RUSSELLS PT | OH | 43348-9519 |
| MARCELLA E BOOMER | 1668 ARTHUR DR. NW | | | | WARREN | OH | 44485 |
| MARCELLA E WATERS | 708   CLEVERLY ROAD | | | | DAYTON | OH | 45417-1211 |
| MARCELLA FARMER | 625 FIRST AVE | | | | LADY LAKE | FL | 32159 |
| MARCELLA FAULKNER | 224 CORTINA TRL | | | | LANSING | MI | 48917-3066 |
| MARCELLA FERNEDING | 2490 SCHOOL RD | | | | HAMILTON | OH | 45013-9508 |
| MARCELLA FORNEY | 33 SPRUCE ST APT 117 | | | | N TONAWANDA | NY | 14120-6327 |
| MARCELLA FRANKLIN | 1035 W SAINTE MARIES ST | | | | PERRYVILLE | MO | 63775-1670 |
| MARCELLA GALITSKY | 4562 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| MARCELLA GANGANO | 31 N BROADWAY ST APT 111 | | | | JOLIET | IL | 60435-7491 |
| MARCELLA GARMAN | 2319 ASPEN CT | | | | ANDERSON | IN | 46011-2804 |
| MARCELLA GENSTERBLUM | 8632 WEST COLONY ROAD | | | | SAINT JOHNS | MI | 48879-9721 |
| MARCELLA GWIZDALA | 61 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9205 |
| MARCELLA H BACH | 326   ASTOR AVENUE | | | | W CARROLLTON | OH | 45449-2002 |
| MARCELLA H KABERG | MARCELLA H KABERG TTEE | MARCELLA H KABERG TRUST U/A/D 3-16-98 | 1929 MELROSE ST | | ROCKFORD | IL | 61103-4751 |
| MARCELLA H PHILLIPS | 29 N. FRUIT ST | | | | YOUNGSTOWN | OH | 44506-1242 |
| MARCELLA HALEY | 14 FORESTDALE AVE | | | | FAIRBORN | OH | 45324-2812 |
| MARCELLA HARVEY | 1326 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| MARCELLA HAYES | 2712 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-6515 |
| MARCELLA HENRY | 813 EDMUND ST | | | | FLINT | MI | 48505-3924 |
| MARCELLA HINTZ | 905 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| MARCELLA HOLLIS | 307 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-3910 |
| MARCELLA HOWARD | PO BOX 13605 | | | | FLINT | MI | 48501-3605 |
| MARCELLA HUISMAN | 1302 TIMBER TRCE | | | | AUBURN | IN | 46706-3804 |
| MARCELLA INMAN | 516 KUNRNER AVE. | | | | ENGLEWOOD | OH | 45322 |
| MARCELLA ISENBARGER | 4375 S COUNTY ROAD 25A | SPRING MEADE RETIREMENT COMMUNITY | | | TIPP CITY | OH | 45371-2956 |
| MARCELLA JAKUBOWSKI | 21 LOU DR | | | | DEPEW | NY | 14043-4747 |
| MARCELLA JAMES | 6096 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| MARCELLA JOHNSON | G-1440 KATY DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| MARCELLA JOHNSON | 4370 E ANDERSON RD | | | | BLOOMINGTON | IN | 47408-9702 |
| MARCELLA JONES | 3113 WHITE AVE | | | | BALTIMORE | MD | 21214-2227 |
| MARCELLA KELSAW | 2330 BOWSER AVE APT 110 | | | | FORT WAYNE | IN | 46803-3481 |
| MARCELLA KLIMAS | 5095 WOODRIDGE WAY | | | | TUCKER | GA | 30084 |
| MARCELLA L MARTIN | 4243 PARKWAY DRIVE | | | | DAYTON | OH | 45439 |
| MARCELLA L MAURO | 1 BOSTON RD | | | | SYRACUSE | NY | 13211-1673 |
| MARCELLA LAITALA | 1073 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| MARCELLA LANE | 4283 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| MARCELLA LANZA | 510T   GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4401 |
| MARCELLA LIGHTFORD | 1140 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| MARCELLA M CLARK | 42   STILLWELL DR | | | | DAYTON | OH | 45431-1352 |
| MARCELLA MALE | 127 DAISY ST | | | | HOMOSASSA | FL | 34446-6015 |
| MARCELLA MARTIN | 3375 N LINDEN RD APT 240 | LOCKWOOD OF MT MORRIS | | | FLINT | MI | 48504-5726 |
| MARCELLA MARTIN | 4243 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| MARCELLA MC ELWAIN | 1900 W ALPHA CT APT 331 | | | | LECANTO | FL | 34461-7671 |
| MARCELLA MCBRIDE | 3719 E 105TH TER | | | | KANSAS CITY | MO | 64137-1612 |
| MARCELLA MCGINNIS | 9427 ALTONWOOD DR | | | | JENNINGS | MO | 63136-5105 |
| MARCELLA MEDCOFF | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| MARCELLA MEISSINGER | 1509 COPPER ROCK DR | | | | EDMOND | OK | 73025-2909 |
| MARCELLA MORGAN | RR 1 BOX 3460 | | | | NAYLOR | MO | 63953-9727 |
| MARCELLA N BRIMMER | 4620 KINSMAN ST SW | | | | NEWTON FALLS | OH | 44444-9562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCELLA NEITZEL | 5032 N 28TH ST | | | | MILWAUKEE | WI | 53209-5519 |
| MARCELLA NEWTON | 538 BLUEWATER DR | | | | HOLLY | MI | 48442-8537 |
| MARCELLA NOWAK | 42876 HANKS LN | | | | STERLING HTS | MI | 48314-3020 |
| MARCELLA NYE | 256 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| MARCELLA O'CONNOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARCELLA PADDIE | 11175 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| MARCELLA PHILLIPS | 29 N FRUIT ST | | | | YOUNGSTOWN | OH | 44506-1242 |
| MARCELLA PIERCE | 2320 W ROUNDTABLE DR | | | | CANTON | MI | 48188-1947 |
| MARCELLA PODOJAK | 1451 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| MARCELLA POSTMA | 6727 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9252 |
| MARCELLA POWERS | 1213 JARVA LN | C/O LINDA JENT | | | SPRINGBORO | OH | 45066-9337 |
| MARCELLA R BAILEY | 9319 JEFFERSON RD | | | | CLIFFORD | MI | 48727 |
| MARCELLA R DUNKEL | 12139 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| MARCELLA RAGAUSKAS | 3137 KENILWORTH AVE | | | | BERWYN | IL | 60402-3002 |
| MARCELLA RAMOS | 13711 BECKNER ST | | | | LA PUENTE | CA | 91746-2022 |
| MARCELLA REEDER | 2682 E 150 S | | | | ANDERSON | IN | 46017-9586 |
| MARCELLA REGNIER | 199 ELM ST FL 2 | | | | MERIDEN | CT | 06450-5803 |
| MARCELLA RESTER | 6030 CURTIS MIDDLEFIELD RD | | | | WEST FARMINGTON | OH | 44491-9713 |
| MARCELLA REYNOLDS | 12429 FM 916 | | | | GRANDVIEW | TX | 76050-3917 |
| MARCELLA RITCHIE | 7157 N WILBUR WRIGHT RD | | | | MOORELAND | IN | 47360-9710 |
| MARCELLA ROBINSON | 504 OLIVE ST | | | | NEW HAVEN | MO | 63068-1000 |
| MARCELLA ROHAC | 450 MCKEE RD | | | | NORTH VERSAILLES | PA | 15137-2421 |
| MARCELLA RORK | 1051 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906-1447 |
| MARCELLA SANTORO | 12650 22 MILE RD | | | | SHELBY TWP | MI | 48315-4102 |
| MARCELLA SCHAETZ | 8350 E MCKELLIPS RD LOT 151 | PUEBLO SERENO MOBILE HOME PK | | | SCOTTSDALE | AZ | 85257-4712 |
| MARCELLA SEDLACHEK | 401 N. WESTHAVEN DRIVE, K-102 | | | | OSHKOSH | WI | 54904 |
| MARCELLA SHAWLEY | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| MARCELLA SHEERAN | 72224 LASSIER RD | | | | BRUCE TWP | MI | 48065-3527 |
| MARCELLA SHUPE | 4913 SANCOLA AVE | | | | NORTH HOLLYWOOD | CA | 91601-4839 |
| MARCELLA SHUPERT | 10856 STATE ROUTE 41 | C/O ADAMS COUNTY MANOR | | | WEST UNION | OH | 45693-9671 |
| MARCELLA SMALL | 6124 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4731 |
| MARCELLA SMITH | 205 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1723 |
| MARCELLA SOWER | 320 LEWIS ST | | | | BELDING | MI | 48809-1142 |
| MARCELLA SPRAGUE | 6376 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| MARCELLA SPRANKEL | 7603 DARROW RD | | | | HURON | OH | 44839-9313 |
| MARCELLA STAGLIANO | 31 FOXE COMMONS | | | | ROCHESTER | NY | 14624-4382 |
| MARCELLA STARR | 3707 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| MARCELLA STEINMAN | 5953 ACOMA DR | | | | TOLEDO | OH | 43623-1319 |
| MARCELLA STEVENSON | 6342 RICHFIELD RD | | | | FLINT | MI | 48506-2210 |
| MARCELLA SUMMERS | 15637 CORSO DR | | | | CLINTON TWP | MI | 48035-2191 |
| MARCELLA TALUBA | 2724 CEDARBROOK WAY | | | | DAYTON | OH | 45431-7706 |
| MARCELLA THOMPSON | 7206 ROBERT ULRICH AVE. | | | | CLAYTON | OH | 45415 |
| MARCELLA TRABEL | 6849 DRY FORK RD | | | | CLEVES | OH | 45002-9732 |
| MARCELLA TREADWAY | 7396 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| MARCELLA TREGO | 328 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| MARCELLA V MCGEE | C/O AMER NATL BANK ACCT | FIFTH & MINNESOTA STREETS | | | SAINT PAUL | MN | 55101 |
| MARCELLA WEINZETTLE | 701 S LACLEDE STATION RD S APT 416 | | | | WEBSTER GROVES | MO | 63119-4965 |
| MARCELLA WENDLING | 2379 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| MARCELLA WESTFALL | 289 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| MARCELLA WHITE | 2728 ASH PARK | | | | FT WORTH | TX | 76118 |
| MARCELLA WILLIAMS-ASHE | PO BOX 6003 | | | | DAYTON | OH | 45405-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCELLA WILLIAMS-ASHE | P.O. BOX 6003 | | | | DAYTON | OH | 45405 |
| MARCELLA WOHLEBEN | 1304 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4891 |
| MARCELLA WRIGHT ROYS | 1210 ABBE RD S APT 131 | | | | ELYRIA | OH | 44035-7269 |
| MARCELLA WURMBACH | 8510 N PARKVIEW PL | APT 219 | | | SURPRISE | AZ | 85374-4285 |
| MARCELLA ZUBA | 10200 BLUEMOUND RD. | | | | MILWAUKEE | WI | 53226 |
| MARCELLA, AMY L | 40854 MAGNOLIA DR W | | | | CLINTON TWP | MI | 48038-4102 |
| MARCELLA, DEBORAH A | 132 HARVEST DR | | | | ROCHESTER | NY | 14626-1306 |
| MARCELLA, FRANK J | 48876 REMER AVE | | | | SHELBY TOWNSHIP | MI | 48317-2566 |
| MARCELLA, TRACY | 3108 W OLD SPANISH TRL | | | | NEW IBERIA | LA | 70560-9326 |
| MARCELLA-O'LEARY, LISA M | 1360 STARLIGHT CT | | | | HOWELL | MI | 48843-6153 |
| MARCELLA-OLEARY, LISA M | 1360 STARLIGHT CT | | | | HOWELL | MI | 48843-6153 |
| MARCELLARS STOKES | 8874 STAHELIN AVENUE | | | | DETROIT | MI | 48228-3057 |
| MARCELLAS HILL JR | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| MARCELLE D LOWELL | 49 SERPENTINE LN | | | | LEVITTOWN | PA | 19055-2229 |
| MARCELLE INMAN | 3401 E 5TH ST | | | | DAYTON | OH | 45403-2744 |
| MARCELLE LOWELL | 49 SERPENTINE LANE | | | | LEVITTOWN | PA | 19055-2229 |
| MARCELLE MCCLUNEY | 403 N CLEVELAND AVE | | | | SHERMAN | TX | 75090-6313 |
| MARCELLE SAMSON | 8401 BYRON AVE APT 6 | | | | MIAMI BEACH | FL | 33141 |
| MARCELLE STANDIFER | 14213 STANSBURY ST | | | | DETROIT | MI | 48227-3151 |
| MARCELLE TOTH | 22049 CANDACE DR | | | | ROCKWOOD | MI | 48173-1079 |
| MARCELLE WATERS | 5380 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MARCELLEAUS BAINES | 4306 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MARCELLERS MARTIN | 880 GOLF DR APT 301 | | | | PONTIAC | MI | 48341-2396 |
| MARCELLETT GRAY | 10134 MONICA ST | | | | DETROIT | MI | 48204-1299 |
| MARCELLI, D'ANNE | 49901 SLEEPING RIVER DR | | | | MACOMB | MI | 48042-4659 |
| MARCELLI, EDWARD F | 22536 CASS RIVER DR | | | | MACOMB | MI | 48042-4661 |
| MARCELLI, JANE C | 78 LILMONT DR | | | | SWISSVALE | PA | 15218-2229 |
| MARCELLI, PAULINE | 503 MORNINGSIDE AVE. | | | | JEANNETTE | PA | 15644 |
| MARCELLINE ANDERSON | 24514 WICK RD | | | | TAYLOR | MI | 48180-3310 |
| MARCELLINE DUKES | 27140 KITCH ST | | | | INKSTER | MI | 48141-2518 |
| MARCELLINE FARLEY | 3168 TARPON DR UNIT 101 | | | | LAS VEGAS | NV | 89120-5325 |
| MARCELLINE HITESHUE | 805 N 3RD ST | | | | JEANNETTE | PA | 15644-1424 |
| MARCELLINE KING | 2302 EAST 1100 NORTH | | | | ALEXANDRIA | IN | 46001-8491 |
| MARCELLINE ZASTROW | 10 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| MARCELLINO LENA | MARCELLINO, LENA | 927 HIGHLAND AVE | | | PELHAM | NY | 10803 |
| MARCELLINO, MICHAEL | 30400 HILLIARD CT | | | | WESTLAKE | OH | 44145-3774 |
| MARCELLO BONACCORSI | VIA | LAGO TRASIMENO | N.18 | | | | |
| MARCELLO CAPPELLINI | VIA DELLA CONCA D""ORO 254 | 50022 GREVE IN CHIANTI | ITALY | | GREVE IN CHIANTI | WY | 50022 |
| MARCELLO CORSANI | VIA FERMI 27 | | | | SIENA | | 53100 |
| MARCELLO D'IPPOLITO | VIA G. MAZZINI N. 1 | | | | TARANTO | | |
| MARCELLO DEDOMINICIS | 200 LAKEVIEW AVE | | | | WHITE PLAINS | NY | 10604-2044 |
| MARCELLO DI MUZIO | VIA DI COZ NR 23 | 33030 COSEANO (UD) | | | | | |
| MARCELLO DI MUZIO | VIA DI COZ NR. 23 | | | | COSEANO | | 33030 |
| MARCELLO DI MUZIO | VIA DI COZ NR. 23 | 0039 331 3657281 | | | COSEANO | | 33030 |
| MARCELLO FRUSTACI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARCELLO JR, LAWRENCE | 238 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 |
| MARCELLO MATOS | 21055 YACHT CLUB DR | AP 1009 | | | AVENTURA | FL | 33180 |
| MARCELLO MOLINA | 2604 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| MARCELLO NAVARRO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARCELLO PAPI | VIA TIRANA 13 | | | | ROME - ITALY | IL | 00144 |
| MARCELLO SAMUEL | 11324 RIVERDALE | | | | REDFORD | MI | 48239-1441 |
| MARCELLO, CYNTHIA | 5 MAPLE HILL DRIVE | | | | MAHOPAC | NY | 10541-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCELLO, DONALD G | 10 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| MARCELLO, MADGELINE | 10 SOTHERY PLACE | | | | ROCHESTER | NY | 14624-4375 |
| MARCELLO, MADGELINE | 10 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| MARCELLO, MARK J | 195 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| MARCELLOUS BARNEY | PO BOX 631 | | | | UTICA | MS | 39175-0631 |
| MARCELLOUS BRYANT | 7778 FIELDING ST | | | | DETROIT | MI | 48228-4618 |
| MARCELLOUS LARKIN JR | 8920 NOTTIHAM DRIVE | | | | YPSILANTI | MI | 48198 |
| MARCELLOUS LARKIN JR | 8920 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3228 |
| MARCELLOUS PATTERSON | 16776 GLASTONBURY RD | | | | DETROIT | MI | 48219-4136 |
| MARCELLOUS, DELORIS | 12916 ARCTURUS | | | | GARDENA | CA | 90249-1616 |
| MARCELLUS CHILDRESS | 301 W STEWART AVE | | | | FLINT | MI | 48505-3215 |
| MARCELLUS CHILDRESS | 3717 LAWNDALE AVE 902ADD | | | | FLINT | MI | 48504 |
| MARCELLUS COLLIER | 29441 W JEFFERSON AVE APT 15A | | | | GIBRALTAR | MI | 48173-9740 |
| MARCELLUS FANNING | 9221 FAIRWOOD CT | | | | KANSAS CITY | MO | 64138-4215 |
| MARCELLUS FIGUERAS | 3411 HULETT RD | | | | OKEMOS | MI | 48864-4205 |
| MARCELLUS H HAUSFELD | 1362 OHMER AVE | | | | DAYTON | OH | 45410 |
| MARCELLUS HAUSFELD | 1362 OHMER AVE | | | | DAYTON | OH | 45410-2823 |
| MARCELLUS JOHNSON | 3873 TALTON ST | | | | SHREVEPORT | LA | 71119-7012 |
| MARCELLUS LEWIS JR | PO BOX 1801 | | | | QUINCY | FL | 32353-1801 |
| MARCELLUS LOVE | 10222 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9521 |
| MARCELLUS LYLE | PO BOX 249 | | | | MOUNT MORRIS | MI | 48458-0249 |
| MARCELLUS MALONE | 143 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| MARCELLUS ROBINSON | 14 VERMONT AVE | | | | NEWARK | NJ | 07106-2033 |
| MARCELLUS SNYDER | 5704 PENN AVE APT W208 | | | | PITTSBURGH | PA | 15206-3628 |
| MARCELLUS TOWNSEL | 205 S GULLEY RD | | | | DEARBORN | MI | 48124-1246 |
| MARCELLUS WASHINGTON | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| MARCELLUS, DELORES M | 2243 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1674 |
| MARCELLUS, EDNA I | 3274 COUNTRY LN | | | | DELAND | FL | 32724-1412 |
| MARCELLUS, ELWOOD L | 10 MAPLEHURST AVE | | | | DEBARY | FL | 32713-2009 |
| MARCELO ARANDA | SPC 202 | 2499 EAST GERARD AVENUE | | | MERCED | CA | 95341-5446 |
| MARCELO CARLOS CIMA | RIVADAVIA 717 | | | 4 PISO OF. 406 BUENOS AIRES ARGENTINA | | | |
| MARCELO HERNANDEZ JR | 6860 WALTERS RD | | | | CLARKSTON | MI | 48346-2252 |
| MARCELO HERNANDEZ JR | 3287 COLUMBINE DR | | | | SAGINAW | MI | 48603-1925 |
| MARCELO JUAREZ | 2625 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3955 |
| MARCELO LOPEZ | 905 TEXAS AVE | | | | SOCORRO | NM | 87801-4130 |
| MARCELO M OLIVAREZ | 10749 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| MARCELO OLIVAREZ | 10749 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| MARCELO SOLORZANO | 531 KIRBY DR | | | | LANSING | MI | 48915-1939 |
| MARCELO, EMILIO | 6918 SHEFFIELD DR | | | | TEMPLE HILLS | MD | 20748-4104 |
| MARCELOUS RAYMOND SR (ESTATE OF) (509012) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARCELOUS, RAYMOND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARCELYN A LOEHLEIN | 1820 RIDGEWAY DR #12B | | | | DE PERE | WI | 54115 |
| MARCELYN VANDERBURG | 11369 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8816 |
| MARCENA BRYAN | 424 W 5TH ST | | | | ANDERSON | IN | 46016-1121 |
| MARCENA EDWARDS | 95 STRATHMORE BLVD | | | | SARASOTA | FL | 34233-1306 |
| MARCENA WILCHER | 22526 MOROCCO AVE | | | | PORT CHARLOTTE | FL | 33952-1933 |
| MARCENE SIMS | PO BOX 493 | | | | HEATH SPRINGS | SC | 29058-0493 |
| MARCENE SMITH | 1385 SAN BERNARDINO RD APT 43C | | | | UPLAND | CA | 91786 |
| MARCENIA A SPENCER | 833 PALMYRA RD SW | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCERA KATHLEEN F (ESTATEOF) (486275) | BELLUCK & FOX LLP | 545 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| MARCERA, FRANK J | 43 TEAROSE MEADOW LN | | | | BROCKPORT | NY | 14420-9340 |
| MARCERA, KATHLEEN F | BELLUCK & FOX LLP | 546 5TH AVE  # 4 | | | NEW YORK | NY | 10036-5000 |
| MARCERA, LISA M | 43 TEAROSE MEADOW LN | | | | BROCKPORT | NY | 14420-9340 |
| MARCERA, SALVATORE | 694 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 |
| MARCET, SOLEIL | 18 WELLES STREET | | | | WOONSOCKET | RI | 02895-4514 |
| MARCET, WAYNE M | 3346 W DOUGLAS DR | | | | BAY CITY | MI | 48706-1224 |
| MARCETTE TAYLOR | 1218  W  STATE ST | | | | TRENTON | NJ | 08618-5226 |
| MARCEWICZ, MARILYN E | 18 HIGH STREET | | | | ACTON | MA | 01720-4214 |
| MARCEWICZ, MARILYN E | 18 HIGH ST | | | | ACTON | MA | 01720-4214 |
| MARCEY, STANLEY P | 82 MAYFAIR LN | | | | TONAWANDA | NY | 14150-4712 |
| MARCH BLANC INC | 10455 JEFFERSON HWY STE 115 | | | | BATON ROUGE | LA | 70809 |
| MARCH COATINGS INC | 1279 RICKETT RD | | | | BRIGHTON | MI | 48116-1832 |
| MARCH COOPER JR | 4630 AUDUBON RD | | | | DETROIT | MI | 48224-2797 |
| MARCH EDGAR | 3716 LILLIS AVE | | | | NORTH LAS VEGAS | NV | 89030-6603 |
| MARCH EDWARD (653715) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARCH GRIFFIN | 106 MYERS CT | | | | LAKE OZARK | MO | 65049-5698 |
| MARCH JOHN T & ANNETTE T | 5253 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| MARCH JR, GEORGE T | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| MARCH JR, VERDEN W | 2916 HAMMOCK TER | | | | SEBRING | FL | 33872-4123 |
| MARCH LARRY | 1203 DAISY LANR | | | | MILAN | MI | 48160 |
| MARCH MARKETING INC | 19144 WESTON PL | | | | TARZANA | CA | 91356-5040 |
| MARCH MC KNIGHT | 501 BLUEBILL DR | | | | NEW CASTLE | DE | 19720-8932 |
| MARCH OF DIMES | 8596 11 MILE RD | C/O KERI LAZCKO | | | STERLING | MI | 48659-9601 |
| MARCH OF DIMES | 2001 S HANLEY RD STE 510 | | | | BRENTWOOD | MO | 63144-1500 |
| MARCH OF DIMES | 80 WOLF RD STE 106 | | | | ALBANY | NY | 12205-2608 |
| MARCH OF DIMES | 5425 WARNER ROAD | | | | CLEVELAND | OH | 44125 |
| MARCH OF DIMES | TOWER OFFICE PARK | 236 N JAMES ST STE C | | | NEWPORT | DE | 19804-3165 |
| MARCH OF DIMES | 1258 WASHINGTON ST | | | | COLUMBUS | IN | 47201-5722 |
| MARCH OF DIMES | GM-UAW TEAM | 26427 STATE ROUTE 281 | | | DEFIANCE | OH | 43512-6781 |
| MARCH OF DIMES | NORTHEAST OHIO DIVISION | 5425 WARNER RD | STE 10 | | CLEVELAND | OH | 44125-1147 |
| MARCH OF DIMES | 27600 NORTHWESTERN HWY STE 150 | | | | SOUTHFIELD | MI | 48034-8400 |
| MARCH OF DIMES | 303 STABLE DR | | | | FORT WAYNE | IN | 46825-5248 |
| MARCH OF DIMES | 3450 W CENTRAL AVE STE 352 | | | | TOLEDO | OH | 43606-1418 |
| MARCH OF DIMES | 1070 COLLEGE AVE | | | | COLUMBUS | OH | 43209-2374 |
| MARCH OF DIMES | BUFFALO NEW YORK | 385 N FRENCH ROAD | | | BUFFALO | NY | 14228 |
| MARCH OF DIMES | 4904 TRIANGLE STREET | | | | MC FARLAND | WI | 53558 |
| MARCH OF DIMES BIRTH DEFECTS | 2450 DELHI COMMERCE DR STE 9B | | | | HOLT | MI | 48842-2193 |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | 1220 ASHLEY CIR STE C | GREATER KENTUCKY CHAPTER | | | BOWLING GREEN | KY | 42104-3338 |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | MARCH OF DIMES GOURMET GALA | 2700 SOUTH | | | ARLINGTON | VA | 22206 |
| MARCH OF DIMES INDIANA CHAPTER | 136 E MARKET ST STE 500 | | | | INDIANAPOLIS | IN | 46204-3228 |
| MARCH OF DIMES NORTH LOUISIANA | 1120 S POINTE PARKWAY BLDG D | | | | SHREVEPORT | LA | 71105 |
| MARCH OF DIMES WALK AMERICA | 1776 PEACHTREE STREET NW | | | | ATLANTA | GA | 30309 |
| MARCH OF DIMES WALKATHON | 455 E EISENHOWER PKWY STE 75 | | | | ANN ARBOR | MI | 48108-3335 |
| MARCH SARAH | 5114 E 41ST TER | | | | KANSAS CITY | MO | 64130-1733 |
| MARCH TIRE CO. | 767 S MAIN ST | | | | PLYMOUTH | MI | 48170-2046 |
| MARCH, ALBERT | GOODWIN PLAZA APARTMENTS | 601 WEST ST CLAIR ST | APT 120 | | INDIANAPOLIS | IN | 46202 |
| MARCH, ANNETTE | 5253 PALMYRA RD | | | | WARREN | OH | 44481-9711 |
| MARCH, ANTHONY | 17028 CANDELEDA DE AVILA | | | | TAMPA | FL | 33613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCH, ASHLEY P | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MARCH, ASHLEY PAUL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MARCH, BARBARA L | 882 REVERE VILLAGE CT APT F | | | | CENTERVILLE | OH | 45458-3416 |
| MARCH, CARL R | 50 STEEPLECHASE DRIVE | | | | SPRINGBORO | OH | 45066-9120 |
| MARCH, CAROLYN M | 37 S STATE ST | | | | DANVILLE | IL | 61832-6121 |
| MARCH, CHARLES H | 1229 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| MARCH, DAVID | 627 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1724 |
| MARCH, DAVID G | 643 MALLARD ST | | | | BOWLING GREEN | KY | 42104-7210 |
| MARCH, DAVID W | 6761 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| MARCH, DAVID WILLIAM | 6761 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| MARCH, DUANE S | 5054 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| MARCH, DWIGHT K | 1410 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| MARCH, EARL | 1595 WONDERLICK RD | | | | LIMA | OH | 45805-3935 |
| MARCH, EDITH M | 30137 AVONDALE | | | | INKSTER | MI | 48141-1531 |
| MARCH, EMMITT E | 509 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| MARCH, EVELYN A | 2817 COUNTRYWAY STREET | | | | DANVILLE | IL | 61832-1501 |
| MARCH, EVELYN A | C/O KELLY ODOMES | 2817 COUNTRYWAY | | | DANVILLE | IL | 61832 |
| MARCH, FREDERICK L | 203 EAST ST | | | | DEFIANCE | OH | 43512-2208 |
| MARCH, GEORGE T | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| MARCH, GEORGE W | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9614 |
| MARCH, HAROLD J | 105 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3281 |
| MARCH, IMOGENE | 813 JOHNSON ST | | | | DANVILLE | IL | 61832-5935 |
| MARCH, IMOGENE | 813 E JOHNSON | | | | DANVILLE | IL | 61832-5935 |
| MARCH, JAMES F | 475 BERRY PATCH LANE | | | | WHITE LAKE | MI | 48386-2004 |
| MARCH, JOHN K | 6099 WENDY DR | | | | FLINT | MI | 48506-1068 |
| MARCH, JOHN R | 13025 MACON RD | | | | SALINE | MI | 48176-9383 |
| MARCH, JOHN ROBERT | 13025 MACON RD | | | | SALINE | MI | 48176-9383 |
| MARCH, KENNETH M | 5755 PILGRIM DR | | | | INDIANAPOLIS | IN | 46254-1089 |
| MARCH, KEVIN J | | 5907 FAWN MEADOW TRL | | | ARLINGTON | TX | 76017-1974 |
| MARCH, KEVIN J. | APT 1114 | 1604 CANFIELD DRIVE | | | FORT WORTH | TX | 76120-4921 |
| MARCH, LATHA G | G4096 BEECHER RD | | | | FLINT | MI | 48532-2704 |
| MARCH, LAVERE A | 23697 BRECKLER RD RT | | | | DEFIANCE | OH | 43512 |
| MARCH, LAWRENCE D | PO BOX 51 | | | | PALMER | TX | 75152 |
| MARCH, LAWRENCE M | 1203 DAISY LN | | | | MILAN | MI | 48160-1196 |
| MARCH, LESTER I | 4167 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| MARCH, LORETTA M | 19 WOODGLEN AVE | | | | NILES | OH | 44446-1934 |
| MARCH, LORETTA M. | 19 WOODGLEN AVE | | | | NILES | OH | 44446-1934 |
| MARCH, MARVIN | 14007 POWER DAM RD | | | | DEFIANCE | OH | 43512-8815 |
| MARCH, MARVIN A | 1023 RANCH DR | | | | TOLEDO | OH | 43607-3078 |
| MARCH, MAUDIE L | PO BOX 5579 | | | | LAKE HAVASU CITY | AZ | 86404-0206 |
| MARCH, MAVIS E | 3521 W DAYTON ST | | | | FLINT | MI | 48504-2347 |
| MARCH, RICHARD L | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 |
| MARCH, ROBERT E | 3500 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| MARCH, ROBERT W | 108 LAUREL LN | | | | WILMINGTON | DE | 19804-2326 |
| MARCH, SANDRA J | G4096 BEECHER RD | | | | FLINT | MI | 48532 |
| MARCH, SHARON E | 4475 FM 879 | P.O. BOX 51 | | | PALMER | TX | 75152-8198 |
| MARCH, SHARON K | 5354 CALDER WAY APT#516 | | | | INDIANAPOLIS | IN | 46226 |
| MARCH, STEVEN J | 89 ANDROLA DR | | | | HERMITAGE | PA | 16148-3557 |
| MARCH, SYLVIA P | 840 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2562 |
| MARCH, THOMAS W | 13827 LAPLAISANCE RD | | | | MONROE | MI | 48161-3821 |
| MARCH, TIMOTHY J | 7084 JORDAN RD | | | | GRAND BLANC | MI | 48439-9729 |
| MARCH, TIMOTHY JOHN | 7084 JORDAN RD | | | | GRAND BLANC | MI | 48439-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCH, VIRGINIA | 1479 BUTTERFIELD CIRCLE | | | | NILES | OH | 44446-4446 |
| MARCHAK, EUGENE E | 2345 OXFORD RD | APT 812 | | | BERKLEY | MI | 48072-1760 |
| MARCHAK, VIRGINIA | 2345 OXFORD RD APT 812 | | | | BERKLEY | MI | 48072 |
| MARCHAND AUTO | 61 STATEMENT ST | | | | WASHINGTON | PA | 15301-3144 |
| MARCHAND JOHN CURTIS (510583) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MARCHAND, CARRIE A | 20895 NORWOOD DR | | | | HARPER WOODS | MI | 48225-1728 |
| MARCHAND, CRAIG J | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| MARCHAND, CRAIG JOSEPH | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| MARCHAND, GERALDINE | 1490 VIRGINIA LN. | | | | ENGLEWOOD | FL | 34223-2760 |
| MARCHAND, GERARD A | 6455 ADAMSON DR | | | | WATERFORD | MI | 48329-3007 |
| MARCHAND, JEANETTE A | 3210 OTIS | | | | WARREN | MI | 48091-3496 |
| MARCHAND, JEANETTE A | 3210 OTIS AVE | | | | WARREN | MI | 48091-3496 |
| MARCHAND, JOHN CURTIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MARCHAND, JOSEPH D | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| MARCHAND, JOSEPH D. | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| MARCHAND, LAWRENCE J | 4 CHARLTON ST | | | | DUDLEY | MA | 01571 |
| MARCHAND, LEO W | 31278 SCHOENHERR RD APT 5 | | | | WARREN | MI | 48088-1943 |
| MARCHAND, PATRICIA A | 3372 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| MARCHAND, PATRICIA L | 22700 GARRISON ST APT 808 | | | | DEARBORN | MI | 48124-2137 |
| MARCHAND, PAUL D | 18 HOPE WAY | | | | RUTLAND | MA | 01543-2136 |
| MARCHAND, PAULA A | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| MARCHAND, ROBERT D | 35734 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4332 |
| MARCHANT CHEVROLET, INC. | 5700 SAVANNAH HWY | | | | RAVENEL | SC | 29470-5411 |
| MARCHANT CHEVROLET, INC. | ROBERT MARCHANT | 5700 SAVANNAH HWY | | | RAVENEL | SC | 29470-5411 |
| MARCHANT, EDWARD J | 400 ELLWOOD BEACH DR APT 12 | | | | GOLETA | CA | 93117-2501 |
| MARCHANT, EMERY A | 13723 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-8810 |
| MARCHANT, JOANNA P | 500 W COURT ST | C/O ATTORNEY CARL L. BEKOFSKE | | | FLINT | MI | 48503-5010 |
| MARCHANT, MARK E | 15146 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8904 |
| MARCHANT, MILDRED C | 101 BREMEN WAY | | | | MADISON | MS | 39110-6949 |
| MARCHANT, MILDRED C | 116 CARTER ST. | | | | FLORA | MS | 39071-9071 |
| MARCHANT, SHIRLEY A | 545 EAST 14TH STREET | | | | NEW YORK | NY | 10009 |
| MARCHANT, URSULA J | 958 KENTLAND DR | | | | MANSFIELD | OH | 44906-2906 |
| MARCHANT, WILMA G | 237 MONROE ST | | | | CARLETON | MI | 48117-9130 |
| MARCHBANK, PETER C | 12135 SHAFFER RD | | | | DAVISBURG | MI | 48350-3711 |
| MARCHBANKS JR, ELMER R | 4808 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| MARCHBANKS, ERNEST G | 3881 PLAINVIEW RD | | | | MIDLOTHIAN | TX | 76065 |
| MARCHBANKS, JAMES D | 21 DRIFTWOOD CIR | | | | MONROE | LA | 71203-6617 |
| MARCHBANKS, LORAINE KIRSTEN | 2186 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| MARCHBANKS, MARY | 1451 LAND RD | | | | COLUMBUS | MS | 39705 |
| MARCHBANKS, MARY | 1451 LAND ROAD | | | | COLUMBUS | MS | 39705-0985 |
| MARCHBANKS, OSCAR L | 20492 HIGHWAY 28 LOT A | | | | DIXON | MO | 65459-8392 |
| MARCHBANKS, WILLIAM R | 112 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| MARCHBANKS, WILLIAM ROLAND | 112 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| MARCHEGGIANI, YOLANDA  JOAN | 8 N SPRINGVALE RD. | | | | CROTON-ON-HUDSON | NY | 10520 |
| MARCHEGGIANI, YOLANDA JOAN | 8 SPRINGVALE RD | | | | CROTON ON HUDSON | NY | 10520-1304 |
| MARCHEGIANI LUCA | VIA TAVOLATO N. 36 | | | | | | |
| MARCHEGIANI, ANTHONY R | 12 HOLLY DR | | | | NEW CASTLE | DE | 19720-2337 |
| MARCHEGIANO, EMIDIO J | 67 L STREET | | | | BEAVER | PA | 15009-1520 |
| MARCHEL BROWN | 7256 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| MARCHEL, ANNA M | 6631 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| MARCHEL, GERALD J | 36048 SMITHFIELD RD | | | | FARMINGTON | MI | 48335-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCHEL, JACEK | 6631 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| MARCHELL S MITCHELL | 248 EAST MAPLEWOOD DR | | | | DAYTON | OH | 45405 |
| MARCHELLETTA, CELESTE | 111 PHEASANT LN | | | | NEW KENSINGTN | PA | 15068-9385 |
| MARCHELYA, MARY | 4424 CENTER AVE | | | | LYONS | IL | 60534-1922 |
| MARCHENETT BROWN | 3445 MAXWELL STREET | | | | DETROIT | MI | 48214-1848 |
| MARCHENIA, ROSANNE M | 2352 RANCROFT BEAT | | | | ROCHESTER HILLS | MI | 48306-3961 |
| MARCHENKO, NANCY M | 35 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| MARCHESANI, SOPHIE B | 632 4TH ST | | | | LYNDHURST | NJ | 07071-3202 |
| MARCHESANO RICHARD | MARCHESANO, RICHARD | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MARCHESANO, PAUL J | PO BOX 360471 | | | | MILPITAS | CA | 95036-0471 |
| MARCHESANO, RICHARD | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MARCHESCHI, CLARA I | 2683 GLASBERN CIR | | | | WEST MELBOURNE | FL | 32904-8076 |
| MARCHESCHI, GIMI | 2683 GLASBERN CIR | | | | WEST MELBOURNE | FL | 32904-8076 |
| MARCHESE SPECIALITIES | 4465 GARRISON ST | | | | WHEAT RIDGE | CO | 80033-3060 |
| MARCHESE, ANTHONY A | 2855 N OTTER CREEK RD | | | | MONROE | MI | 48161-9574 |
| MARCHESE, ANTHONY M | 1376 CEDAR DR | | | | IMLAY CITY | MI | 48444 |
| MARCHESE, GWEN M | 806 E 13TH ST | | | | LOMBARD | IL | 60148-4770 |
| MARCHESE, JOHN J | 1350 ABINGTON PLACE | | | | N TONAWANDA | NY | 14120-1970 |
| MARCHESE, JOHN JOSEPH | 1350 ABINGTON PLACE | | | | N TONAWANDA | NY | 14120-1970 |
| MARCHESE, JOHN W | 1606 TIGER LILY CT | | | | GREENWOOD | AR | 72936-3028 |
| MARCHESE, JOHN W | 1217 MAPLERIDGE DR | | | | GREENWOOD | AR | 72936 |
| MARCHESE, JOSEPH A | PO BOX 2072 | | | | KOKOMO | IN | 46904-2072 |
| MARCHESE, JOSEPH F | 8 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3323 |
| MARCHESE, JOSEPH FRANK | 8 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3323 |
| MARCHESE, JOSEPH J | 38354 COUNTRY CLUB DR | | | | CLINTON TWP | MI | 48038-6623 |
| MARCHESE, LINDA S | PO BOX 287 | | | | NILES | OH | 44446-0287 |
| MARCHESE, LINDA S | PO BOX 297 | | | | NILES | OH | 44446-0287 |
| MARCHESE, PHILIP F | 14348 ROXSHIRE DR | | | | ORLANDO | FL | 32837-5458 |
| MARCHESE, RICHARD A | 3385 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| MARCHESE, RICHARD A | 7828 QUEENS CT | | | | DOWNERS GROVE | IL | 60516-4420 |
| MARCHESE, ROBERT W | 5633 LA PUERTA DEL SOL BLVD S APT 209 | | | | SAINT PETERSBURG | FL | 33715-1429 |
| MARCHESE, VITO R | 5055 COSHOCTON DR | | | | WATERFORD | MI | 48327-3327 |
| MARCHESI KRISTIN | 43 HOLLY LN | | | | SHIRLEY | NY | 11967-2472 |
| MARCHESI, DANNY F | 29761 MERRICK AVE | | | | WARREN | MI | 48092-2116 |
| MARCHESI, DOMENICA | 2927 GEORGE DR | | | | WARREN | MI | 48092-4831 |
| MARCHESI, FRANK | 29524 HERBERT ST | | | | MADISON HTS | MI | 48071-2545 |
| MARCHESI, JOSEPH J | 7686 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| MARCHESI, NORMA | 1864 WOODSIDE CIR | | | | COMMERCE TWP | MI | 48390-3922 |
| MARCHESON JR., BRIAN M | 3830 MARIE DR | | | | STRYKERSVILLE | NY | 14145-9566 |
| MARCHESON, BRIAN M | #1 MARIE DRIVE | | | | STRYKERSVILLE | NY | 14145 |
| MARCHESON, FREDERICK J | 13625 CENTERLINE RD | | | | SOUTH WALES | NY | 14139-9790 |
| MARCHESON, THERESA M | 2341 UNION RD APT 206 | | | | WEST SENECA | NY | 14224-1472 |
| MARCHESSAULT, ARTHUR W | 39 BOB WHITE CIR | | | | SAINT ALBANS | VT | 05478-7111 |
| MARCHETTA LINDA S | MARCHETTA, LINDA S | 28 WEST 44TH STREET 16TH FLOOR | | | NEW YORK | NY | 10036 |
| MARCHETTI, AMELIA | 13338 FORREST RIDGE DRIVE | | | | PALOS HEIGHTS | IL | 60463 |
| MARCHETTI, BETTY J | 8911 TALC DR APT 2C | | | | BALTIMORE | MD | 21237-2128 |
| MARCHETTI, BETTY J | 8911 TALC DRIVE | APT #2C | | | BALTIMORE | MD | 21237 |
| MARCHETTI, ELIO P | 7916 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2349 |
| MARCHETTI, FRANK C | 17 TINA DRIVE | | | | EWING | NJ | 08560-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCHETTI, HORACIO R | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| MARCHETTI, JOHN F | 2525 GLEN LN | | | | INDEPENDENCE | MO | 64052-3236 |
| MARCHETTI, KAROLYN A | 4870 EDDY DRIVE W APT 114 | | | | LEWISTON | NY | 14092 |
| MARCHETTI, LOGAN L | 9740 MALBIS LN | | | | DAPHNE | AL | 36526-8559 |
| MARCHETTI, MARY S | 63 BACON ST | | | | MERIDEN | CT | 06451-2919 |
| MARCHETTI, NICHOLAS R | 1236 ARBUTUS ST | | | | DURHAM | CT | 06422-1702 |
| MARCHETTI, RICHARD T | 4821B STURBRIDGE LN LE | | | | LOCKPORT | NY | 14094 |
| MARCHETTO GARY L (666571) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MARCHETTO, GARY L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MARCHEWKA, FRANCINE A | 19767 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3427 |
| MARCHI MARCO | VIA BOLLITORA INT NO 79 | | | 41012 CARPI (MO)  ITALY | | | |
| MARCHI, BRIAN | 13019 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| MARCHIANO, DAVID S | 308 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| MARCHIANO, DAVID STEVEN | 308 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| MARCHIEL, ROSEMARY T | 160 COMMONWEALTH AVE APT 217 | | | | BOSTON | MA | 02116-2737 |
| MARCHIG, MICHAEL S | 509 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| MARCHIG, MICHAEL S | 509 MACDUFF ST | | | | MOUNT MORRIS | MI | 48458-8922 |
| MARCHIGIANI, PERRY | 221 DUNWOODIE STREET | | | | YONKERS | NY | 10704-1851 |
| MARCHILDON, LEO E | 933 MILVERTON DR | | | | TROY | MI | 48083-6105 |
| MARCHIN, VIRGINIA L | 1 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| MARCHINCHIN, FRANCES P | 444 E 260TH ST | | | | EUCLID | OH | 44132-1460 |
| MARCHINCHIN, FRANCES P | 444 E 260 ST | | | | EUCLID | OH | 44132-1460 |
| MARCHINES, MARIAN | 6442 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-2127 |
| MARCHINES, STEPHEN A | 6442 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-2127 |
| MARCHINI, FLORA D | 23-24 28TH STREET | | | | ASTORIA | NY | 11105 |
| MARCHINO, ANGELA M. | 332 W GARFIELD PO BOX 594 | | | | PEOTONE | IL | 60468-0594 |
| MARCHINO, ANGELA M. | PO BOX 594 | 332 W GARFIELD | | | PEOTONE | IL | 60468-0594 |
| MARCHINO, DAVID C | 7671 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2803 |
| MARCHINO, FRANK L | 175 WOODFIELD GRN | | | | DANVILLE | IN | 46122-2508 |
| MARCHIO SILLA | VIA CASTELMARALDO 75 | | | 41121 MODENA ITALY | | | |
| MARCHIO, ANTHONY L | 7415 DEADSTREAM RD | | | | HONOR | MI | 49640-9794 |
| MARCHIOLE, CARMEN V | # 1 | 48 LEVAN AVENUE | | | LOCKPORT | NY | 14094-3114 |
| MARCHIOLE, RICHARD V | 48 LEVAN AVE APT 1 | | | | LOCKPORT | NY | 14094-3114 |
| MARCHIOLI JR, NICHOLAS | 810 TINKER TAVERN RD | | | | WEBSTER | NY | 14580-8945 |
| MARCHIOLI, ANTONIO L | 30 SUNSET TRL | | | | FAIRPORT | NY | 14450-1936 |
| MARCHIOLI, CARLO | 11 FRANK ST | | | | FAIRPORT | NY | 14450-1411 |
| MARCHIOLI, NICHOLAS M | 2625 LYELL RD | | | | ROCHESTER | NY | 14606-5348 |
| MARCHIONDA, ADAM A | 733 SQUIRREL HILL CT | | | | BOARDMAN | OH | 44512-5329 |
| MARCHIONDA, FRANCESCO | 733 SQUIRREL HILL CT | | | | YOUNGSTOWN | OH | 44512-5329 |
| MARCHIONDA, RAYMOND A | 27939 THOMAS AVE | | | | WARREN | MI | 48092-3594 |
| MARCHIONE, CAROL A | 9 OVERLOOK DR | | | | BATAVIA | NY | 14020-1108 |
| MARCHIONE, JOANNE M | 22530 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2593 |
| MARCHIONE, MICHAEL P | 36672 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5536 |
| MARCHIONE, PATRICIA | 31499 LYONS CIRCLE | | | | WARREN | MI | 48092 |
| MARCHIONE,MICHAEL P | 36672 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5536 |
| MARCHIONI, GERALD | 292 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2577 |
| MARCHIONI, JOHN D | PO BOX 349 | | | | MAHOPAC | NY | 10541-0349 |
| MARCHIONNA, ANGIE R | 106 CARRIAGE DRIVE | | | | N HUNTINGDON | PA | 15642-2734 |
| MARCHIONNI, DONALD C | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| MARCHIONTE, SANDI M | 550 W MARSHALL RD. | | | | MCDONALD | OH | 44437-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCHIORI, JAMES K | 16261 GORDON | | | | FRASER | MI | 48026-3219 |
| MARCHIORI, JEAN L | 335 MOUNTAIN VIEW DR | | | | CUMBERLAND | MD | 21502-2023 |
| MARCHIORI, MATTHEW F | 3195 GRIEST AVENUE | | | | CINCINNATI | OH | 45208-2407 |
| MARCHITELLI, ANNA | 18 PINE VIEW DR | | | | EAST HAVEN | CT | 06512-1220 |
| MARCHITELLO DAVID | 4 CRYSTOL CT | | | | IRWIN | PA | 15642 |
| MARCHITTO JAMES | 21601 CANYON DR SPC 48 | | | | WILDOMAR | CA | 92595-8135 |
| MARCHKY, JAMES J | 10256 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4705 |
| MARCHLEWICZ, ANGELINE C | 800 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7578 |
| MARCHLEWICZ, EDWARD J | 31039 MORGAN DR | | | | WARREN | MI | 48088-2015 |
| MARCHLEWICZ, JULIE A | 5410 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9739 |
| MARCHLEWICZ, MARY E | 2433 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7610 |
| MARCHLEWICZ, MARY E | 2433 22ND | | | | BAY CITY | MI | 48708-7610 |
| MARCHLEWICZ, TIMOTHY J | 303 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| MARCHLEWSKI JR, LEO R | 4049 ALLEN CT | | | | BAY CITY | MI | 48706-2444 |
| MARCHLEWSKI, IRENE | 6845 PLAINVIEW AVE | | | | DETROIT | MI | 48228-4940 |
| MARCHLEWSKI, JOSEPH H | 9335 ENGLISHMAN DR | | | | FENTON | MI | 48430-8718 |
| MARCHLOWSKI, ROBERT L | 2193 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| MARCHMAN, LAMANCHA | | | | | | | |
| MARCHMAN, LATISHA | HILLEWAERT BRANDI J | PO BOX 2751 | | | CARROLLTON | GA | 30112 |
| MARCHNER, DORIS | 516 DAVIS AVE | | | | MEDINA | NY | 14103-1006 |
| MARCHOK, ROBERT P | 1001 DARBY DR | | | | YARDLEY | PA | 19067-4518 |
| MARCHON BROOKS | 8146 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051-1500 |
| MARCHUCK;PAUL | MARACHUCK, PAUL | 8051 NICOSH CIRCLE LN | | | FALLS CHURCH | VA | 22042-1258 |
| MARCHUK, CHESTER J | 6399 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| MARCHUK, STEVE J | 21006 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-1884 |
| MARCHWINSKI, MICHAEL A | 47147 SUSAN RD | | | | MACOMB | MI | 48044-2585 |
| MARCI A LUTHMAN | 3512 ANNABELLE DR. | | | | KETTERING | OH | 45429 |
| MARCI COLLIS | 1500 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1014 |
| MARCI J BOLLA, PERSONAL REPRESENTATIVE FOR LORI J MCKIBBIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARCI L ROWE | 99 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2531 |
| MARCI MCGUIRE | 1763 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MARCI SNYDER | 1305 IRENE CT | | | | LAKE ORION | MI | 48359-2424 |
| MARCI, JOSEPH | 140 PINEWOOD AVE | | | | STATEN ISLAND | NY | 10306-1820 |
| MARCIA A BANKS | 3476 WEST DAYTON STREET | | | | FLINT | MI | 48504-2348 |
| MARCIA A BONNER | 719   W. HILLCREST | | | | DAYTON | OH | 45406-1945 |
| MARCIA A CATALLO | 24   OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| MARCIA A SIMONS | 3230   BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9756 |
| MARCIA A WILLIAMS - HASAN | 71 PARKER RD 2 | | | | ELIZABETH | NJ | 07208 |
| MARCIA AARON | PO BOX 6262 | | | | KOKOMO | IN | 46904-6262 |
| MARCIA ADAMS | 17858 VILLAGE CENTER DR | | | | NOBLESVILLE | IN | 46062-7314 |
| MARCIA ADAMS | 1028 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2488 |
| MARCIA ALFORD | 5350 CHURCHMAN AVE APT 312 | | | | INDIANAPOLIS | IN | 46203-6048 |
| MARCIA AMMONS | 2101 STEFFY RD | | | | MOGADORE | OH | 44260-8828 |
| MARCIA ARMSTRONG | 11661 FROST RD | | | | TIPP CITY | OH | 45371-9109 |
| MARCIA ATKINSON | 12062 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9309 |
| MARCIA BAGWELL | 1411 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936-1397 |
| MARCIA BAKER | 517 NO MCLILLAN | | | | BAY CITY | MI | 48708 |
| MARCIA BANAS | 1001 SANDHILL DR | | | | DEWITT | MI | 48820-8719 |
| MARCIA BANKS | 3476 WEST DAYTON STREET | | | | FLINT | MI | 48504-2348 |
| MARCIA BANSKY | 1114G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| MARCIA BARBER | 355 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCIA BARCROFT | 665 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| MARCIA BARNARD | 175 WAINWRIGHT ST | | | | NOVI | MI | 48377-2708 |
| MARCIA BARNES | 7756 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| MARCIA BERNICK REV TRST | MARCIA BERNICK | 1077 SIBLEY MEM HWY #401 | | | ST PAUL | MN | 55118 |
| MARCIA BISHOP | 25229 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1078 |
| MARCIA BLAISDELL | 3220 N PATTERSON RD | | | | WAYLAND | MI | 49348-9415 |
| MARCIA BLASS | 1847 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| MARCIA BLUNK | 201 N 4TH ST | | | | MARSHALL | IL | 62441-1025 |
| MARCIA BONNER | 719 W HILLCREST AVE | | | | DAYTON | OH | 45406-1945 |
| MARCIA BOONE | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| MARCIA BOYNE | 11 EDISON CT | | | | FREDERICKSBRG | VA | 22407-6905 |
| MARCIA BRADLEY | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| MARCIA BREITHAUPT | 6924 BENT GRASS DR | | | | NAPLES | FL | 34113-3051 |
| MARCIA BROWER | 231 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5569 |
| MARCIA BROWN | 169 QUEENS XING | | | | CENTERVILLE | OH | 45458-4279 |
| MARCIA BUCHANAN | 307 SMITHFIELD AVENUE | | | | PHILADELPHIA | PA | 19116 |
| MARCIA BUCK | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| MARCIA BULLARD | 6050 DAFT ST | | | | LANSING | MI | 48911-4831 |
| MARCIA BURKETT | PO BOX 265 | | | | WALTON | IN | 46994-0265 |
| MARCIA BURTHAY | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| MARCIA BURTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARCIA BYNUM | 703 W 12TH ST | | | | LYNN HAVEN | FL | 32444-2220 |
| MARCIA C BANSKY | 1114G  PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| MARCIA C BUCK | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| MARCIA C POST | 7627  DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9726 |
| MARCIA CAMPBELL | 1039 E RICHMOND ST | | | | KOKOMO | IN | 46901-3115 |
| MARCIA CAPPS | 522 CAMPBELL ST | | | | DAYTON | OH | 45408-2622 |
| MARCIA CASCIO | 45 SPANN ST | | | | BUFFALO | NY | 14206-3123 |
| MARCIA CHAMBERLIN | PO BOX 165 | | | | GRAYLING | MI | 49738-0165 |
| MARCIA CHARETTE | 5890 CALETA DR | | | | LANSING | MI | 48911-6470 |
| MARCIA CHIBITTY | 132 SW 13TH ST | | | | MOORE | OK | 73160-5319 |
| MARCIA CHUN | 32718 GRAND RIVER AVE UNIT C18 | | | | FARMINGTON | MI | 48336-3151 |
| MARCIA CLAYCOMB | 1122 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| MARCIA COLLINS | 49 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| MARCIA COOK | 206 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9608 |
| MARCIA COSTA | 30235 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2631 |
| MARCIA CRAMER | 11668 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| MARCIA CRAWFORD-FISCHER | 6436 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9300 |
| MARCIA CROSS | PO BOX 24 | | | | HAZELWOOD | MO | 63042-0024 |
| MARCIA DALE BENNETT | 97 AKRON ST | | | | LOCKPORT | NY | 14094-5121 |
| MARCIA DANA | 2147 E BROOKS RD | ROUTE 2 | | | FREELAND | MI | 48623-9422 |
| MARCIA DANIEL | 101 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| MARCIA DAY | 4001 JEFFREY LN | | | | KOKOMO | IN | 46902-4637 |
| MARCIA DECKER | 8229 OLDE 8 ROAD | | | | NORTHFIELD | OH | 44067-2833 |
| MARCIA DOEPKER | 812 S DEXTER DR | | | | LANSING | MI | 48910-4680 |
| MARCIA DRINNON | PO BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| MARCIA DUFFEY | 301 W GRETA LN | | | | SPOKANE | WA | 99208-6149 |
| MARCIA E REDMOND | 113 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2769 |
| MARCIA E STODDARD | 390 KEINATH DR | | | | FRANKENMUTH | MI | 48734 |
| MARCIA E WALKER | 2827 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| MARCIA EBER | 6430 PHEASANT LN APT 308 | | | | MIDDLETON | WI | 53562-2854 |
| MARCIA EDDINGS | RT. #1 BOX 83 P | | | | LUTHER | OK | 73054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIA ELMORE | 629 WILLOW CREEK RD | | | | CAMDENTON | MO | 65020-7397 |
| MARCIA ESTEP | 7922 MARGARET ST | | | | TAYLOR | MI | 48180-2410 |
| MARCIA EUBANKS | 115 APALACHEE DR | | | | LEESBURG | GA | 31763-5214 |
| MARCIA F HAXALL | 94 SHIPWRIGHT ST | | | | ANNAPOLIS | MD | 21401 |
| MARCIA FAGAN | 8611 N UTICA CT | | | | KANSAS CITY | MO | 64153-1673 |
| MARCIA FENN | 2940 BABY RUTH LN UNIT 16 | | | | ANTIOCH | TN | 37013-7306 |
| MARCIA FERGUSON | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| MARCIA FLAGG | 1 HANOVER CT | | | | LITCHFIELD | NH | 03052-2496 |
| MARCIA FOLEY | 1344 WEST AVE | | | | MEDINA | NY | 14103-1833 |
| MARCIA FOOTE | 11105 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2629 |
| MARCIA FOSTER | PO BOX 1548 | | | | LIBERTY | MO | 64069-1548 |
| MARCIA FOX | 623 S MAIN ST | | | | NASHVILLE | MI | 49073-9409 |
| MARCIA FRAN MOLLOY | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 2700 SULGRAVE RD | | | SHAKER HEIGHTS | OH | 44122-2328 |
| MARCIA FREDLINE | 431 COUNTRY ESTATE DR | | | | SPRINGER | OK | 73458-8142 |
| MARCIA GANSKE | 5468 BIRCH LN | | | | DAVISBURG | MI | 48350-3330 |
| MARCIA GARRETT | 1510 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4240 |
| MARCIA GENSLER | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |
| MARCIA GENTZEL | PO BOX 6193 | | | | PARIS | TX | 75461-6193 |
| MARCIA GINEGAW | 9 FLINT LOCK CIR | | | | ROCHESTER | NY | 14624-4910 |
| MARCIA GODFREY | 3904 W BEECHWOOD DR | | | | ROGERS | AR | 72756-1875 |
| MARCIA GODI | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| MARCIA GOLDSMITH | 7656 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8552 |
| MARCIA GOODING | 13066 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| MARCIA GORDON | 12 EVENTIDE PL | | | | LEVITTOWN | PA | 19054-2707 |
| MARCIA GORMAN | PO BOX 320445 | | | | FLINT | MI | 48532 |
| MARCIA GRABOFSKI | 3418 BOCAGE DR APT 204 | | | | ORLANDO | FL | 32812-7541 |
| MARCIA GREER | 4757 N CO RD - 500 W | | | | KOKOMO | IN | 46901 |
| MARCIA GREINER | 1384 PENHURST RD | | | | CLEVELAND | OH | 44110-2842 |
| MARCIA GRIFFIN | 7042 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| MARCIA GROSSKOPF | 666 NASH RD | | | | N TONAWANDA | NY | 14120-4213 |
| MARCIA GUTIERREZ | 1773 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| MARCIA HAGERMAN | 4394 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |
| MARCIA HALE | 4241 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9436 |
| MARCIA HAMMERBACHER | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 |
| MARCIA HENSON | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| MARCIA HERNANDEZ | 20961 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2818 |
| MARCIA HESTER | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| MARCIA HOPEWELL | 445 FIELD ST APT 413 | | | | DETROIT | MI | 48214 |
| MARCIA HOWE | 1741 LINDALE MOUNT HOLLY RD D | | | | AMELIA | OH | 45102 |
| MARCIA HUMPHREY | 16596 ARBOR DR | | | | ATHENS | AL | 35613-2414 |
| MARCIA HUTCHERSON | 21775 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5526 |
| MARCIA J BRADLEY | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| MARCIA J JOHNSON | 134 MAPLELAWN DRIVE | | | | DAYTON | OH | 45405 |
| MARCIA J NEEDHAM | 305 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 |
| MARCIA J ROJEM | PTC AS CUSTODIAN | ROLLOVER ACCOUNT | 3220 MAPLEWOOD | | MONROE | MI | 48162 |
| MARCIA JACKSON | 2515 BRIARWOOD LN | | | | TOLEDO | OH | 43615-2711 |
| MARCIA JACKSON | PO BOX 4093 | | | | SAINT LOUIS | MO | 63136-0693 |
| MARCIA JACKSON | 2800 DAVISON RD | | | | AUBURN HILLS | MI | 48326 |
| MARCIA JAMES | 1941 W LEONARD RD | | | | LEONARD | MI | 48367-1639 |
| MARCIA JOHNSON | 11650 ROSTED RD | | | | CADILLAC | MI | 49601-9400 |
| MARCIA JOHNSON | 134 MAPLELAWN DR | | | | DAYTON | OH | 45405-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIA JUNE | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| MARCIA K MAYBERRY | 2115 WINTERS DR | | | | LOVES PARK | IL | 61111-3259 |
| MARCIA KARMEDAR | 363 ALDEN RD APT D | | | | ROCHESTER | NY | 14626-2440 |
| MARCIA KATZ | 1600 PARKER AVENUE | APT 22F | | | FORT LEE | NJ | 07024 |
| MARCIA KATZ | SB PORTFOLIO MANAGEMENT | 1600 PARKER AVENUE | APT 22F | | FORT LEE | NJ | 07024 |
| MARCIA KATZ | CGM IRA CUSTODIAN SB PORTFOLIO MANAGEMENT | 1600 PARKER AVENUE | APT 22F | | FORT LEE | NJ | 07024 |
| MARCIA KEMBLE | 5204 CHIMNEYROCK | | | | LANSING | MI | 48917-4052 |
| MARCIA KERSEY | 3833 OAK DR | | | | YPSILANTI | MI | 48197-3791 |
| MARCIA KNAPP | 11205 FROST RD | | | | FREELAND | MI | 48623-8872 |
| MARCIA KOPACZ | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| MARCIA KOSTICK | 5250 W FREELAND RD | | | | FREELAND | MI | 48623-8910 |
| MARCIA L FOREMAN | 5075 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| MARCIA L HEIL | 7672 REMMICK LN | | | | HUBER HEIGHTS | OH | 45424-2155 |
| MARCIA L OSBORNE | 2521 NEWBURG ROAD | | | | LOUISVILLE | KY | 40205 |
| MARCIA L STRONG | 9980 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| MARCIA L. MOLNAR | 1810 S ALBERT ST | APT 113 | | | ALLENTOWN | PA | 18103-5289 |
| MARCIA LAKE | 7305 BADGER CT A | | | | INDIANAPOLIS | IN | 46260 |
| MARCIA LANE | 1019 S MCCANN ST | | | | KOKOMO | IN | 46902-6230 |
| MARCIA LARSON | 109 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| MARCIA LAZAROW | 17731 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| MARCIA LE TOURNEAU | 1216 1/2 WELLINGTON ST | | | | BAY CITY | MI | 48706-4167 |
| MARCIA LEDONNE | 310 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2421 |
| MARCIA LEFFINGWELL | 14032 HWY 96 | | | | ZEBULON | NC | 27597 |
| MARCIA LEONARD | 10811 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 |
| MARCIA LITTLE | 1215  SUPERIOR AVE. | | | | DAYTON | OH | 45407-1934 |
| MARCIA M & JAMES H AAMODT | 3224 FAIRCHILD AVE | | | | WAYZATA | MN | 55391 |
| MARCIA M ALBERT | 197 PORTAL DR | | | | CORTLAND | OH | 44410 |
| MARCIA M YARGO | 2231  NORTHFIELD N.W. | | | | WARREN | OH | 44485-1413 |
| MARCIA MAIN | 6000 GREIG RD | | | | GLENFIELD | NY | 12243-2714 |
| MARCIA MAJOR | 130 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| MARCIA MARCOUX | 3161 KING RD | | | | SAGINAW | MI | 48601-5831 |
| MARCIA MARTIN | 66511 WINDING RIVER RD | | | | CONSTANTINE | MI | 49042-9696 |
| MARCIA MASON | 17643 STATE HIGHWAY | 204 EAST | | | REKLAW | TX | 75784 |
| MARCIA MATTICE | 12061 CARDWELL ST | | | | LIVONIA | MI | 48150-2355 |
| MARCIA MAYBERRY | 308 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| MARCIA MC GEE | 850 DOWNHILL LN | | | | ROCHESTER HILLS | MI | 48307-3341 |
| MARCIA MC LAUGHLIN | 4299 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1264 |
| MARCIA MCCRACKEN | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MARCIA MCGOVERN | 524 BEECH ST | | | | FRANKFORT | MI | 49635-9446 |
| MARCIA MCVEY | 510 HILBISH AVE | | | | AKRON | OH | 44312-2251 |
| MARCIA MEYERS | 699 GLENVALE DR | | | | COOPERSVILLE | MI | 49404-1055 |
| MARCIA MILLER | 144 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4240 |
| MARCIA MILLER | 12860 DIXON RD | | | | DUNDEE | MI | 48131-9729 |
| MARCIA MILLS | 8901 W 125 N | | | | ANDERSON | IN | 46011-9148 |
| MARCIA MINGUS | 10302 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9655 |
| MARCIA MINNIE | 6188 BELSHIRE AVE NE | | | | BELMONT | MI | 49306-9744 |
| MARCIA MOLTER | 5630 S GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2322 |
| MARCIA MOORE | 1403 RANDALL DR | | | | PITTSBURG | KS | 66762-6156 |
| MARCIA MULDROW | PO BOX 3202 | | | | BUFFALO | NY | 14240-3202 |
| MARCIA MURDOCK | 558 HARRIET ST | | | | YPSILANTI | MI | 48197-5358 |
| MARCIA MURPHY | 7702 GENESEO LN | | | | ARLINGTON | TX | 76002-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCIA MYERS | 711 9TH ST N | | | | FARGO | ND | 58102-4436 |
| MARCIA MYERS | 4718 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MARCIA N THEODOR | PO BOX 14 | | | | DONNELSVILLE | OH | 45319 |
| MARCIA NEWTON | 2215 RUTGERS DR | | | | TROY | MI | 48085-3832 |
| MARCIA NUNEZ | 12101 W 500 S | | | | DALEVILLE | IN | 47334 |
| MARCIA O'NEAL | 6008 N HOWARD AVE | | | | GLADSTONE | MO | 64118-5563 |
| MARCIA OSTRANDER | 24760 GLENDA ST | | | | NOVI | MI | 48375-2210 |
| MARCIA PACHOLKE | 30517 HAYES RD | | | | WARREN | MI | 48088-3347 |
| MARCIA PALMER | 4293 CULVER RD | | | | ALBION | NY | 14411-9547 |
| MARCIA PARSONS | 4615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9080 |
| MARCIA PATER | 10883 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| MARCIA PAYNE | 4295 STATE LINE RD | | | | MOORINGSPORT | LA | 71060-8560 |
| MARCIA PEASLEY | 77 SCENIC DR 708 | | | | WEST WARWICK | RI | 02893 |
| MARCIA PERDUE | 9300 E 52ND TER | | | | RAYTOWN | MO | 64133-2169 |
| MARCIA PIPPINS | 705 W QUEEN CREEK RD UNIT 2234 | | | | CHANDLER | AZ | 85248-3430 |
| MARCIA PLYMPTON | 8 ROBIN ST | | | | PLAINVILLE | MA | 02762-1522 |
| MARCIA POLLASTRO | 2417 THURMOND ROAD | | | | THURMOND | NC | 28683-9799 |
| MARCIA POST | 7627 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| MARCIA PRINCE | 119 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6960 |
| MARCIA QUIROGA | 4845 WILCOX RD | | | | HOLT | MI | 48842-1955 |
| MARCIA R DOWNS | 3800 LAKEBEND DR APT A-1 | | | | DAYTON | OH | 45404-2946 |
| MARCIA R EUBANKS | 115 APALACHEE DR | | | | LEESBURG | GA | 31763-5214 |
| MARCIA RAYMOND | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| MARCIA RICE | 803 N MAIN ST | | | | EVART | MI | 49631-9488 |
| MARCIA RIDER | 551 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| MARCIA ROTH | 9925 ULMERTON RD LOT 525 | | | | LARGO | FL | 33771-4208 |
| MARCIA ROTH | 3287 HARDY RD | | | | MORRISTOWN | TN | 37813-3631 |
| MARCIA RUHLIG | 467 E 625 N | | | | SHARPSVILLE | IN | 46068-9056 |
| MARCIA S JACKSON | PO BOX 4093 | | | | SAINT LOUIS | MO | 63136-0693 |
| MARCIA SAMPLES | 10459 AARON DR | | | | PARMA | OH | 44130-1350 |
| MARCIA SARAMA | 99 E CAVALIER DR | | | | BUFFALO | NY | 14227-3503 |
| MARCIA SCHLAUD | 325 ROSEMORE CT | | | | DAVISON | MI | 48423-1647 |
| MARCIA SELLERS | 225 DALFABER LN | | | | SPRINGBORO | OH | 45066-1571 |
| MARCIA SHAW | 2301 CARMELITA BLVD | | | | KOKOMO | IN | 46902-2981 |
| MARCIA SIMONS | 3230 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9756 |
| MARCIA SIMONS | PO BOX 1277 | | | | DIAMOND CITY | AR | 72630 |
| MARCIA SIMS | 41816 WHITE TAIL LN | | | | CANTON | MI | 48188-2075 |
| MARCIA SKODAK | 9575 COPAS RD | | | | LENNON | MI | 48449-9650 |
| MARCIA SLOTKOWSKI | 6640 BELLOWS CT | | | | WEST BLOOMFIELD | MI | 48322-3443 |
| MARCIA SMITH | 9958 HERITAGE DR APT G | | | | SHERWOOD | OH | 43556-9605 |
| MARCIA SMITH | 8583 N AKINS RD APT 202 | | | | N ROYALTON | OH | 44133-4762 |
| MARCIA SNYDER | 1736 OAK ST | | | | GIRARD | OH | 44420-1020 |
| MARCIA SNYDER | 9067 IRISH RD | | | | GRAND BLANC | MI | 48439-7413 |
| MARCIA SOWDERS | 403 W MINNESOTA ST | | | | NORTH SALEM | IN | 46165-9539 |
| MARCIA STEWARD | 211 W HOWE AVE | | | | LANSING | MI | 48906-3137 |
| MARCIA STRICKLAND | 3450 STALLION CT | | | | POWDER SPGS | GA | 30127-2135 |
| MARCIA STRONG | 9980 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| MARCIA STROUD | 8425 E STATE ROAD 18 | | | | CONVERSE | IN | 46919-9761 |
| MARCIA SWIFT | 4863 GOLD NUGGET WAY | | | | SUGAR HILL | GA | 30518-6229 |
| MARCIA T PAYNE | 4295 STATE LINE RD | | | | MOORINGSPORT | LA | 71060-8560 |
| MARCIA THOMPSON | 408 TAMARAC DR | | | | DAVISON | MI | 48423-1940 |
| MARCIA THOMPSON | 25933 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCIA THOMPSON | 101 SARA CIR | | | | POTTSBORO | TX | 75076-9569 |
| MARCIA THORNTON | 5186 FERNDALE ST | | | | HARRISON | MI | 48625-9627 |
| MARCIA TIMM | 8976 E 840 S | | | | AMBOY | IN | 46911-9381 |
| MARCIA TODD | 2495 S TIMBERCREEK AVE | | | | SPRINGFIELD | MO | 65807-8128 |
| MARCIA TONIO | 12918 BAIRD AVE | | | | WARREN | MI | 48088-4735 |
| MARCIA TRIGGS | | | | | | | |
| MARCIA VAN ORMAN | 16501 N EL MIRAGE RD LOT 687 | | | | SURPRISE | AZ | 85374-2810 |
| MARCIA VIDA | 4206 WILMINGTON ROAD | | | | S. EUCLID | OH | 44124 |
| MARCIA VOIGT | 2771 S IRIS DR | | | | BELOIT | WI | 53511-2123 |
| MARCIA WAKEHAM | 30064 NEW BAVARIA RD | | | | DEFIANCE | OH | 43512-8942 |
| MARCIA WALLS | 3190 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| MARCIA WARD | 1555 IOWA ST SW | | | | WYOMING | MI | 49509-3828 |
| MARCIA WARDELL | 3801 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9154 |
| MARCIA WARDWELL | 522 E GRANT ST | | | | MARION | IN | 46952-2820 |
| MARCIA WHITE | 173 POMEROY DR | | | | SHREVEPORT | LA | 71115-2623 |
| MARCIA WHITTEMORE | 7810 WALTERS DR | | | | LAINGSBURG | MI | 48848-8795 |
| MARCIA WHITTEN | 8139 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| MARCIA WILEY | 1009 SE CAPE DR | | | | LEES SUMMIT | MO | 64081-3055 |
| MARCIA WILLIAMS | 162 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3836 |
| MARCIA WILSON | 10195 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| MARCIA WILSON | 3931 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3137 |
| MARCIA WITZMAN | G7033 BEECHER RD | | | | FLINT | MI | 48532 |
| MARCIA WOLIVER | 3968 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9710 |
| MARCIA WOOD | 12807 HAMILTON RD | | | | ROANOKE | IN | 46783-8781 |
| MARCIA YARGO | 2231 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1413 |
| MARCIA YOUNG | 1216 YOCKEY RD | | | | MITCHELL | IN | 47446-6914 |
| MARCIA YOUNG | 38715 PIEDMONT AVE | | | | ZEPHYRHILLS | FL | 33540-1420 |
| MARCIA ZELIN | 7550 HINSON ST | | | | ORLANDO | FL | 32819 |
| MARCIA ZENK | 5891 CROSSWINDS DR UNIT 12 | | | | MUSKEGON | MI | 49444 |
| MARCIA ZOOK | PO BOX 637 | 301 W HOWARD | | | GALVESTON | IN | 46932-0637 |
| MARCIAK, MARY L | PO BOX 417 | | | | FAYETTE CITY | PA | 15438 |
| MARCIAL CABRERA-PORTAL | 7027 ALLET AVE | | | | CINCINNATI | OH | 45239-4551 |
| MARCIAL N TAPIA | 2544 SONRISA LP | | | | LAS CRUCES | NM | 88007-0702 |
| MARCIAL RAMIREZ | 1309 N WALNUT ST | | | | LANSING | MI | 48906-4739 |
| MARCIAL SANTANA | HC 8 BOX 38955 | | | | CAGUAS | PR | 00725-9614 |
| MARCIAL SILVA JR. | 2243 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 |
| MARCIAL SUAREZ | 11809 E 76TH TER | | | | RAYTOWN | MO | 64138-2522 |
| MARCIAL TAPIA | 2544 SONRISA LOOP | | | | LAS CRUCES | NM | 88007-0702 |
| MARCIAL, FRANCISCO RUFINO | MEHERNAZ HAMSAYEH | 46 W SANTA CLARA ST | | | SAN JOSE | CA | 95113-1806 |
| MARCIANA I RUSSELL | 1177 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| MARCIANNE ISBRANDT | 11 HARVEST LN | | | | DEPEW | NY | 14043-4425 |
| MARCIANO JR, DONALD J | 6558 4TH SECTION RD | # B105 | | | BROCKPORT | NY | 14420 |
| MARCIANO MALDONADO | 6116 DAHLIA DR | | | | ORLANDO | FL | 32807-4448 |
| MARCIANO, ANTHONY N | 13921 STAGECOACH RD | | | | ROANOKE | TX | 76262-3841 |
| MARCIANO, CORA N | 6690 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4953 |
| MARCIANO, DOREEN M | 474 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1102 |
| MARCIANO, FRANK J | 203 STONE FENCE RD | | | | ROCHESTER | NY | 14626-3130 |
| MARCIANO, GEORGE M | 16 RHEA CRES | | | | ROCHESTER | NY | 14615-1208 |
| MARCIANO, GEORGE S | 11 BAYBERRY DR | | | | ROCHESTER | NY | 14609-2001 |
| MARCIANO, LAWRENCE | PO BOX 831952 | | | | OCALA | FL | 34483-1952 |
| MARCIANO, ROSEMARY | 8140 THAMES BLVD APT B | | | | BOCA RATON | FL | 33433 |
| MARCIANO, ROSMARY C | 474 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCIANO, STEVE A | 5591 BROOKHILL DR | | | | YORBA LINDA | CA | 92886-5608 |
| MARCIANTE, HELEN A | 3461 SE AMBRA DR | | | | ARCADIA | FL | 34266-8088 |
| MARCIANTE, MARY A | 10419 SE 90TH AVE | | | | NEWBERRY | FL | 32559 |
| MARCIE ALLEMAN | 5437 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| MARCIE BLACKWELL TRUST | MARCIE BLACKWELL | 9422 SNOW LAKE PL | | | ELK GROVE | CA | 95758 |
| MARCIE DOVER | 227 CARSON WAGES RD | | | | WINDER | GA | 30680-4005 |
| MARCIE GIBSON | 118 YATES ST | | | | PARAGOULD | AR | 72450-4151 |
| MARCIE L BARTON | 356 IDDINGS AVE SE | | | | WARREN | OH | 44483 |
| MARCIE LUCAS | 6528 TRAM CT | | | | INDIANAPOLIS | IN | 46260-4585 |
| MARCIE MCCAFFREY | 441 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MARCIE MCKINNEY | 2824 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| MARCIE MUFFOLETTO | 2620 SMALLWOOD DR | | | | ABINGDON | MD | 21009-1581 |
| MARCIE NAGY | 315 PLYMOUTH AVE | | | | GIRARD | OH | 44420 |
| MARCIE PACE | 9 LAMPLIGHTER RD | | | | PEARL | MS | 39208-3922 |
| MARCIE R MCKINNEY | 2824 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| MARCIE WHEELER | 4580 WASHINGTON SQUARE DR | | | | AUSTINTOWN | OH | 44515-5416 |
| MARCIEL WALTON | 1126 N MAPLE ST | | | | EATON | OH | 45320-1539 |
| MARCIEL, JOSEPH | 22101 MEMORY LN | | | | TECUMSEH | OK | 74873-6115 |
| MARCIELE MICHAELIS | 216 KETTENRING DR | C/O GAYE A BURNETT | | | DEFIANCE | OH | 43512-1752 |
| MARCIL ROSS CRASE | 320 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| MARCIL ROSS CRASE | 320 ETHEL ROB CIRCLE | | | | CARLISLE | OH | 45005-4295 |
| MARCIL, DONALD C | 26406 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3835 |
| MARCILE VORE | 1754 BEECHMONT STREET | | | | KEEGO HARBOR | MI | 48320-1122 |
| MARCILE, GLADYS S | 31 STONE RD | | | | BURLINGTON | CT | 06013-2610 |
| MARCILENE RALEIGH | 12138 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| MARCILLE BANNISTER | 2624 CENTRAL AVE | | | | ANDERSON | IN | 46016-5214 |
| MARCILLE BRYANT | PO BOX 142 | | | | MOORINGSPORT | LA | 71060-0142 |
| MARCILLE C YANNEKIS | 2197 GRANADA DRIVE | | | | BEAVERCREEK | OH | 45431-3103 |
| MARCILLE DAMRON | 4994 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2727 |
| MARCILLE POTTHOFF | C/O  CHARLENE VONDERMEULEN | 6004 NOB HILL DR | | | FT THOMAS | KY | 41075-1491 |
| MARCILLE RAYMER | 229 DENESE LN | | | | AUBURNDALE | FL | 33823-2304 |
| MARCILLE WEAVER | 200 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| MARCILLE YANNEKIS | 2197 GRANADA DR | | | | BEAVERCREEK | OH | 45431-3103 |
| MARCILO CORPORATION | | | | | | | |
| MARCIN BARRERA & O'CONNOR LLP | ATTY FOR LYLE EWING | ATT: PATRICIO T.D. BARRERA | 1901 AVENUE OF THE STARS, SUITE 1900 | | LOS ANGELES | CA | 90067 |
| MARCIN ROBERT II | PO BOX 74 | | | | WELLSVILLE | OH | 43968 |
| MARCIN, FRANCES M | 2201 S STEWART AVE APT 2M | | | | LOMBARD | IL | 60148-5520 |
| MARCINA MYERS | 2911 CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| MARCINCAVAGE, PATRICIA E | 3725 N PARKER RD | | | | GOLDEN VALLEY | AZ | 86413-8804 |
| MARCINCAVAGE, PATRICIA E | 3725 N. PARKER RD | | | | GOLDEN VALLEY | AZ | 86413-8804 |
| MARCINCZYK LAURA | 2312 LEEWARD SHORE DR | | | | VIRGINIA BEACH | VA | 23451-1719 |
| MARCINE LEDFORD | 9412 MCDONALD RD | | | | NEWALLA | OK | 74857-7702 |
| MARCINE STEVERSON | 430 S BYRON ST LOT 114 | | | | HOMER | MI | 49245-1353 |
| MARCINEK, DANIEL | 1865 132ND AVE | | | | HOPKINS | MI | 49328-9725 |
| MARCINIAK JR, SYLVESTER J | 8830 W SHEEPNECK RD | | | | MT PLEASANT | TN | 38474-2074 |
| MARCINIAK, BARBARA | 507 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| MARCINIAK, CONSTANCE M | 3554 HENSLER PL | | | | SAGINAW | MI | 48603-7238 |
| MARCINIAK, DANIEL T | 8460 TREE TOP CT N APT 1023 | | | | MIAMISBURG | OH | 45342 |
| MARCINIAK, DOLORES M | 455 N CASCADE DR | | | | SPRINGVILLE | NY | 14141-9762 |
| MARCINIAK, DONALD S | 5010 KASEMEYER RD | | | | BAY CITY | MI | 48706-3147 |
| MARCINIAK, EDWIN | 25 SHEPHERD ST | | | | BUFFALO | NY | 14212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCINIAK, GENEVIEVE | 28612 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| MARCINIAK, GERTRUDE | 25 SHEPARD ST | | | | BUFFALO | NY | 14212-2026 |
| MARCINIAK, HELEN H | 141 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| MARCINIAK, JEROME J | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9624 |
| MARCINIAK, JOSEPH A | 1065 STONE ST | | | | RAHWAY | NJ | 07065-1913 |
| MARCINIAK, JOSEPH V | 16464 JULIANA AVE | | | | EAST DETROIT | MI | 48021-3008 |
| MARCINIAK, KENNETH G | 1471 DUFF LN | | | | MILFORD | MI | 48381-2614 |
| MARCINIAK, MARIETTA E. | 1308 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 |
| MARCINIAK, MARY J | 3805 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| MARCINIAK, MARY J. | OAKLAND PARK TOWERS 2 | 3865 KENSINGTON BLVD | | | WARREN | MI | 48092 |
| MARCINIAK, MARY J. | APT 2918 | 930 JOHN R ROAD | | | TROY | MI | 48083-4325 |
| MARCINIAK, MICHAEL A | 3272 MAC AVE | | | | FLINT | MI | 48506-2124 |
| MARCINIAK, MICHAEL ALLEN | 3272 MAC AVE | | | | FLINT | MI | 48506-2124 |
| MARCINIAK, RAYMOND D | 5236 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3079 |
| MARCINIAK, ROGER A | 11213 GARDEN RIDGE ST | | | | FREELAND | MI | 48623 |
| MARCINIAK, SCOTT D | 2191 PEKIN RD | | | | SPRINGBORO | OH | 45066-7625 |
| MARCINIAK, SHIRLEY E | 26126 WARRINGTON | | | | DEARBORN HGTS | MI | 48127-2954 |
| MARCINIAK, SOPHIE J | 42928 VERSAILLES RD | | | | CANTON | MI | 48187-2344 |
| MARCINIAK, WILTRUD | 6294 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| MARCINKIEWICZ HENRY | 5222 BEECH STREET | | | | BELLAIRE | TX | 77401-3329 |
| MARCINKO FRANK (429363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCINKO JR, WALTER R | 1239 W JARRETTSVILLE RD | | | | FOREST HILL | MD | 21050-1107 |
| MARCINKO, DANIEL J | 5126 JOAN GAY | | | | PONTIAC | MI | 48054 |
| MARCINKO, DOLORES R | 57255 WHITE OAK DRIVE | | | | WASHINGTON | MI | 48094-3601 |
| MARCINKO, EDWARD A | 1738 BANK ST | | | | BALTIMORE | MD | 21231-2404 |
| MARCINKO, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCINKO, GLORIA L | 50680 #9 ROAD | | | | REEDSVILLE | OH | 45772 |
| MARCINKO, MANNING A | 50680 NUMBER NINE RD | | | | REEDSVILLE | OH | 45772-9788 |
| MARCINKOSKE, GORDON E | 38585 SYCAMORE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3814 |
| MARCINKOWSKI, ARTHUR Z | 38485 MONMOUTH ST | | | | WESTLAND | MI | 48186-3843 |
| MARCINKOWSKI, CHARLES F | 11117 ROCKRIDGE WAY | | | | BAKERSFIELD | CA | 93311-3564 |
| MARCINKOWSKI, FLORENCE | 5197 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| MARCINKOWSKI, KENNETH D | 886 E ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| MARCINKOWSKI, KENNETH DONALD | 886 E ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| MARCINKOWSKI, MARY A | 916 GLEASON ST | | | | LEHIGH ACRES | FL | 33974-0519 |
| MARCINKOWSKI, MITCHELL P | 11516 DUNN RD | | | | RILEY | MI | 48041-1318 |
| MARCINKOWSKI, STEVEN A | 357 EAST 130TH AVENUE | | | | CROWN POINT | IN | 46307-7852 |
| MARCINKUS, DOLLIE D. | 1433 FULTON AVE | | | | WINTHROP HARBOR | IL | 60096-1837 |
| MARCINO, JOAN V | PO BOX 1385 | | | | PARADISE | CA | 95967-1385 |
| MARCINO, JOSEPH | 3564 COUNTY ROUTE 21 | | | | WHITEHALL | NY | 12887-3738 |
| MARCINOWSKI, RONALD A | 24021 S LAKEWAY CIR NW | | | | SUN LAKES | AZ | 85248-5939 |
| MARCIONI CARLO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MARCIS, LINDA G | 3878 KINGSLEY PARK LN | | | | DULUTH | GA | 30096-2429 |
| MARCISOFSKY, THOMAS P | 43 BUCKLEBURY HL | | | | FAIRPORT | NY | 14450-1651 |
| MARCISZEWSKI, DOMINIC P | 1296 OAK ORCHARD RD | | | | KENT | NY | 14477 |
| MARCISZEWSKI, EDWARD J | 1575 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7231 |
| MARCISZEWSKI, FREDERICK | 289 SW 145TH DR UNIT 44 | | | | NEWBERRY | FL | 32669-3307 |
| MARCISZEWSKI, JAMES | 2562 MURDOCK RD | | | | MEDINA | NY | 14103-9450 |
| MARCISZEWSKI, JAMES M | 2994 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| MARCITA L SPENCER | 904 COMSTOCK ST NW | | | | WARREN | OH | 44483-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCK FISZLEWICZ | 1967 WOODSON CT | | | | DAYTON | OH | 45459 |
| MARCK JR, PAUL F | 693 W SHARON RD | | | | CINCINNATI | OH | 45240-3627 |
| MARCK, DANIEL P | 5243 WOODVILLE PIKE | | | | URBANA | OH | 43078-9395 |
| MARCK, DOROTHY I | PO BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| MARCK, DOROTHY I | P.O. BOX 194 | | | | NEW RICHMOND | OH | 45157-0194 |
| MARCK, THOMAS N | 1971 FRANKLIN LAUREL RD | | | | NEW RICHMOND | OH | 45157-9514 |
| MARCKEL JR, LARRY A | 3146 MOSER RD | | | | DEFIANCE | OH | 43512-9146 |
| MARCKEL, CECIL L | 13800 BLUE POINT DR NE | | | | KALKASKA | MI | 49646-8552 |
| MARCKEL, FREDERICK D | 28132 HAGY RD | | | | DEFIANCE | OH | 43512-8939 |
| MARCKEL, JOHN J | 3215 BROCK DR | | | | TOLEDO | OH | 43613-1032 |
| MARCKEL, JUSTIN J | 6959 COY RD | C/O KAREN S BOLAND | | | SHERWOOD | OH | 43556-9734 |
| MARCKEL, JUSTIN J | C/O KAREN S BOLAND | 06959 COY RD | | | SHERWOOD | OH | 43556-9734 |
| MARCKEL, LARRY A | 26736 ALLEN RD | | | | DEFIANCE | OH | 43512-9681 |
| MARCKEL, RONALD D | 8643 SYLVANIA METAMORA RD | | | | SYLVANIA | OH | 43560-9647 |
| MARCKEL, THOMAS A | 8910 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5916 |
| MARCKEL, THOMAS ARNOLD | 8910 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5916 |
| MARCKINI, DAVID G | 16950 FERNDALE TRL | | | | WEST OLIVE | MI | 49460-9226 |
| MARCKINI, MARIE E | 1119 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3633 |
| MARCKINI, THOMAS | 591 EVERGREEN ST | | | | JENISON | MI | 49428-8369 |
| MARCKLEY, LELAND G | 5411 32ND ST | | | | LUBBOCK | TX | 79407-3412 |
| MARCKMANN, LESLIE | 5402 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310 |
| MARCKMANN, MICHAEL | 5402 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3457 |
| MARCKS, DORIS L. | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| MARCKS, JAMES W | 1511 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1416 |
| MARCKS, JOHN | 140 EXMOOR RD | | | | WATERFORD | MI | 48328-3412 |
| MARCKS, JOSH R | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| MARCKS, JOSH R | 1509 COLT CIR | | | | RAYMORE | MO | 64083-8491 |
| MARCKS, LACEY | 45046 DEEPWOOD CT | | | | SHELBY TWP | MI | 48317-4975 |
| MARCKS, MICHAEL L | 10602 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| MARCKWARDT, EDWARD T | 21694 LEROY ROAD | | | | LEROY | MI | 49655-8350 |
| MARCKWARDT, EDWARD T | 21694 LEROY RD | | | | LEROY | MI | 49655-8350 |
| MARCKX, DAVID | 100 61ST STREET E | | | | PALMETTO | FL | 34221 |
| MARCO A FLORES | 809 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MARCO A VALDES | 7302 BURGESS DR. | | | | LAKE WORTH | FL | 33467 |
| MARCO AGUIRRE | 3519 CROOKS RD | | | | TROY | MI | 48084-1640 |
| MARCO AMBROGIO GARBARINO | VIA MONTEVERDE 22 | | | | ACQUI TERME | | 15011 |
| MARCO AMELIA | VIA CATANIA 15 | | | | ROMA | | |
| MARCO APONTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARCO BATTIGELLI | 9872 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| MARCO BEHME | MARIENWERDERALLEE 28 | | | 29225 CELLE GERMANY | | | |
| MARCO BELLON | VIA BASSA 1 N. 168 | | | 35011 CAMPODARSEGO PD ITALY | | | |
| MARCO BIANCHI | VIA PIETRO OTTOBONI, 66 | | | | ROMA | | 00159 |
| MARCO CAPORICCI | 106 NORFOLK ST APT 28 | | | | NEW YORK | NY | 10002-3363 |
| MARCO CARRILLO | 3555 OAKRIDGE DR | | | | SPARKS | NV | 89436-0624 |
| MARCO CASTOLDI | VIA VAL CAVALLINA 14 | | | | MONZA | | 20052 |
| MARCO CASTOLDI | VIA VAL CAVALLINA, 14 | 20052 MONZA | PHONE NUMBER +3939730016 | E-MAIL CASTOLDIMARCO@HOTMAIL.COM | | | |
| MARCO CHIANTELASSA | VIALE MARTIRI DELLA LIBERT L 55 | | | | BORGARO TORINESE | IL | 10071 |
| MARCO DE PASQUALE | 21650 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3909 |
| MARCO DEUBLER | KORNWEG 1 | 92353 POSTBAUER-HENG | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCO DEUBLER | KORNWEG 1 | | | 92353 POSTBAUER HENG GERMANY | | | |
| MARCO FERLINI | CORSO CAIROLI, 92-B | 28921 | VERBANIA - INTRA | | VERBANIA | | |
| MARCO FIORAVANTI | VIA GIAMBELLINO 80 | MILANO - ITALY | | | | | |
| MARCO FOOD MARKET | ATTN: NASIM SAADO | 324 N PERRY ST | | | PONTIAC | MI | 48342-2444 |
| MARCO FOSSI | VIA EMILIO GOLA 8 | | | | MILANO | | 20143 |
| MARCO GARCIA | 1130 CHEYENNE DR | | | | FLORISSANT | MO | 63033-5731 |
| MARCO GATTI | 15140 DUMAY ST | | | | SOUTHGATE | MI | 48195-3267 |
| MARCO GLISSON | 3823 TAMIAMI TRAIL EAST #567 | | | | NAPLES | FL | 34112 |
| MARCO GRISANTI | VIA BOCCHERINI, 25 | | | | | | |
| MARCO GUGLIELMINI | 6130 VILLAGE PARK DRIVE | APT.103 | | | WEST BLOOMFIELD | MI | 48322 |
| MARCO HENTSCHEL | AM M■HLGRABEN 1 | | | | TREBEN | | 04617 |
| MARCO HEROIN | SONNEN STR 1 | | | 97618 WULFERSHAUSEN GERMANY | | | |
| MARCO J NICODEMO ROTH IRA | MARCO J NICODEMO | 5664 ISLAND DRIVE NW | | | CANTON | OH | 44718 |
| MARCO L DIXON | 31 AVENUE A | | | | FREEHOLD | NJ | 07728 |
| MARCO LABORIUS | EHLERBERGSTR 16 | 38162 CREMLINGEN, GERMANY | | | | | |
| MARCO LABORIUS | EHLERBERGSTR 16 | | | 38162 CREMLINGEN, GERMANY | | | |
| MARCO LENTINI | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| MARCO LONATI | VIA LAZISE | | | | | | |
| MARCO M PAZIENZA | 4085 BARNES RD | | | | TRAVERSE CITY | MI | 49684 |
| MARCO MARANDOLA | C/O ADAMS GAREAU | 1000 SHERBROOKE OUEST | SUITE 1530 | MONTREAL QUEBEC H3A 3G4 | | | |
| MARCO MARIA ZANCHI | VIA PEPPINO RIBOLLA, 22 | 24022 ALZANO LOMBARDO (BERGAMO) | ITALY | | ********* | IL | 24022 |
| MARCO MARIO CHIODINI | VIA GRAN PARADISO NR 24 | SEGRATE | MILANO | | | | |
| MARCO MARTINEZ | 2501 KLEM AVE | | | | LINDEN | NJ | 07036-1343 |
| MARCO MATUELA MARCHETTI | PIAZZA SEMPIONE 6 | | | | | | |
| MARCO MEINI | VIA DELLE SALINE 94 | | | | MONTECATINI TERME | | |
| MARCO MEJIA | 5195 PINE HILL CIR | | | | HOWELL | MI | 48843-9437 |
| MARCO MIRO | VI LONGOBAEI | | | | ROMA | IA | 30100 |
| MARCO MOLINARI | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| MARCO MONTANARI | VIA GARIBALDI 104 | | | | RAVENNA | IL | ra |
| MARCO MORETTI | VIA TICINO, 7 | 21058 SOLBIATE OLONA (VA) | ITALY | | | | |
| MARCO MUNIZ | 2815 OSLER DR APT 5207 | | | | GRAND PRAIRIE | TX | 75051-8337 |
| MARCO OF IOTA ADMIN FUND | C/O J FLORES - GUIDA & ASSOC | 8235 DOUGLAS AVE STE 710 | | | DALLAS | TX | 75225-6015 |
| MARCO OF IOTA ADMINISTRATIVE FUND | GUIDA SLAVICH & FLORES PC | 5949 SHERRY LN STE 1150 | | | DALLAS | TX | 75225-8066 |
| MARCO PARDO | 5133 LATHAM TER | | | | PORT CHARLOTTE | FL | 33981-1813 |
| MARCO PASINI | VIA AMENDOLA 10 | | | | | | |
| MARCO PAZIENZA | 4085 BARNES RD | | | | TRAVERSE CITY | MI | 49684-9618 |
| MARCO PECCHINI | VIA CIRCONVALLAZIONE 61 | 42016  GUASTALLA  RE | ITALY | | | | |
| MARCO PETRASCH | LUDWIG-ERHARD-ANLAGE 6+7 | 61352 BAD HOMBURG | | | | | |
| MARCO RAMOS | 3128 SHELLEY CT | | | | WOODRIDGE | IL | 60517-3622 |
| MARCO REED | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5636 |
| MARCO REICHEL | MANU SYSTEMS AG | BRUNNSTR. 25 | 93053 REGENSBURG | | | | |
| MARCO RODELLA | VIA VILLANOVA DE BELLIS 9 | | | | MANTOVA | MN | 46100 |
| MARCO RODELLA | STRADA VILLANOVA DE BELLIS N 9 | | | | MANTOVA | MN | 46100 |
| MARCO RODRIGUEZ | 46146 WINDSOR CT | | | | MACOMB | MI | 48044-3523 |
| MARCO RUBIO | 3811 DUNLAVY DR | | | | PEARLAND | TX | 77581-4756 |
| MARCO SALANDIN | VIA PEROSA, 56 | | | 10139 TORINO  ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCO SALANDIN | VIA PEROSA 56 | | | 10139 TORINO ITALY | | | |
| MARCO SALVONI | 20171 S COUNTRYVIEW TER | | | | SPRING HILL | KS | 66083-8335 |
| MARCO SANTOS | 5724 LAPORTE DR | | | | LANSING | MI | 48911-5041 |
| MARCO SAUPE | BIZETSTR. 137 | | | | | | |
| MARCO SAUPE | BIZETSTR. 137 | 13088 BERLIN | | | | | |
| MARCO SCIDA | C/O LEVIN BARRISTERS | ATTN: RICHARD A. LEVIN | 76 GERRARD ST W | TORONTO, ONTARIO  M5G 1J5 | | | |
| MARCO SCLAFANI | VIA ALPI COZIE 10 | 10051 AVIGLIANA (TO) | +393357205250 | MSCLAFANI@VIRGILIO.IT | | | |
| MARCO SCLAFANI | VIA ALPI COZIE 10 | 10051  AVIGLIANA (TO) | | | | | |
| MARCO SELL | MⲞHLSTR. | | | | WIESBADEN | DE | 65203 |
| MARCO SEPE | VIA MATTIA COPPOLA 36 GIUGLIANO IN CAMPA | | | | | | |
| MARCO SEPE | VIA COPPOLA MATTIA, 33 | | | | GIUGLIANO | | |
| MARCO SIMONCINI | VIA CORSINI 21 | | | | LAJATICO PISA | NY | 56030 |
| MARCO SIMONELLI | VIA CERNAIA, 9 | | | | MILAN | | 20121 |
| MARCO TONI | VIA 4 NOVEMBRE, 19 | | | 00043 CIAMPINO (RM) - ITALY | | | |
| MARCO URSI | VIA DANTE ALIGHIERI 15 | 20032 CORMANO (MI) | ITALY | | | | |
| MARCO VADINI | VIA NILO 2 | 65015 MONTESILVANO (PE) | | | | | |
| MARCO VALENTIN | SOEHLERSTREET 5 | | | | MALSCH | | 69254 |
| MARCO VALERIO FALCINELLI | VIA FRATE SOLE, 24 | 06126 PERUGIA | ITALY | | | | |
| MARCO VARGAS | 56 WYCKOFF ST | | | | NEW BRUNSWICK | NJ | 08901 |
| MARCO WOLSCHON | 1090 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9611 |
| MARCO ZAVARELLA | VIA CIRCONVALLAZIONE ORIENTALE N103 | | | | | | |
| MARCO ZIMMERMANN | AM BRUNNENGARTEN 5B | | 60437 FRANKFURT | GERMANY | | | 60437 |
| MARCO, GEORGE F | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| MARCO, GERALD A | 42855 TONQUISH DR | | | | CLINTON TWP | MI | 48038-5565 |
| MARCO, MARY A | 804 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| MARCO, ROBERT J | 11514 LONG PINE DR | | | | HOUSTON | TX | 77077-4219 |
| MARCO, SUE E | APT 1304 | 11431 SPRINGHOLLOW ROAD | | | OKLAHOMA CITY | OK | 73120-4618 |
| MARCOALDI, ROBERT D | 35 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| MARCOALDI, ROBERT DANTE | 35 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| MARCOCCIA, AUGUST S | 104 DOLORES TER N | | | | NORTH SYRACUSE | NY | 13212-3504 |
| MARCOL, EDWARD | PO BOX 184 | | | | CHEROKEE VILLAGE | AR | 72525-0184 |
| MARCOLA POWELL | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| MARCOLESE, WILLIAM P | 1308 HOLLY DR | | | | DELAND | FL | 32720-2016 |
| MARCOLINI, HENRY R | 33 WHITEWOOD RD | | | | MILFORD | MA | 01757-1227 |
| MARCOM INC | | | | | | | |
| MARCOM INC | RICHARD THOMAS, PRESIDENT | 41481 WEST 11 MILE | | | NOVI | MI | 48375 |
| MARCOM INC | 41481 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| MARCOM INC MARKETING COMMUNICATIONS | 2007 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320-1746 |
| MARCOMARIA ZANCHI | VIA PEPPINO RIBOLLA, 2 | ALZANO LOMBARDO | BERGAMO | ITALY | BERGAMO | MS | 24022 |
| MARCON, ELAINE F | 35551 MORRIS DR | | | | CLINTON TWP | MI | 48035-3643 |
| MARCON, MARK C | 29146 EVERGREEN ST | | | | FLAT ROCK | MI | 48134-1237 |
| MARCON, MARK CHRISTOPHER | 29146 EVERGREEN ST | | | | FLAT ROCK | MI | 48134-1237 |
| MARCON, NAOMI J | 25051 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134-1332 |
| MARCONE JR, ANGELO L | 297 SANNITA DR | | | | ROCHESTER | NY | 14626-3615 |
| MARCONE, FRANK J | 941 LINDA VISTA DR | | | | WEST CHESTER | PA | 19380 |
| MARCONE, HELEN | 22992 SEASPRAY PLACE | | | | BOCA RATON | FL | 33428-5720 |
| MARCONERI, JEROME | 29159 BARKLEY ST | | | | LIVONIA | MI | 48154-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCONI COMBS | 370 FLORIDA ST | | | | BUFFALO | NY | 14208-1309 |
| MARCONI DC | 810 CENTER RD | | | | WEST SENECA | NY | 14224-2238 |
| MARCONI PHYSICAL PER | 4251 FM 2181 #230-512 | | | | CORINTH | TX | 76210 |
| MARCONI, VINCENT J | 80 HALSTED PL | | | | RYE | NY | 10580-3315 |
| MARCOON, ROSE A | 213 SOUTH VINE ST | | | | MT CARMEL | PA | 17851-2040 |
| MARCOON, ROSE A | 213 S VINE ST | | | | MOUNT CARMEL | PA | 17851-2040 |
| MARCOS ANAYA JR | 201 CURTIS ST | | | | BAY CITY | MI | 48706-3918 |
| MARCOS ANDRADE | 3435 S 56TH CT | | | | CICERO | IL | 60804-3831 |
| MARCOS CABADA | 1153 KOVANDA WAY | | | | MILPITAS | CA | 95035-3129 |
| MARCOS CABRAL | 5020 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| MARCOS CAMPOS | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| MARCOS COLOM | 419 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5127 |
| MARCOS DUARTE | 440 GUNNISON GORGE DR | | | | WILDWOOD | MO | 63011-1738 |
| MARCOS DURAN | 822 N HURON RD | | | | LINWOOD | MI | 48634-9538 |
| MARCOS FERNANDEZ | 24 COLEMAN PL | | | | RED BANK | NJ | 07701-6115 |
| MARCOS FERRER JR | 13290 CORBEL CIR APT 2212 | | | | FORT MYERS | FL | 33907-7879 |
| MARCOS GARCIA | 6540 W 91ST ST APT 100 | | | | OVERLAND PARK | KS | 66212-6019 |
| MARCOS HILL | 213 PRAIRIE ST | | | | UVALDE | TX | 78801-4537 |
| MARCOS LEAL | 839 SANDLYN DR | | | | LANSING | MI | 48910-5662 |
| MARCOS LEAL | 718 JULIA ST | | | | LANSING | MI | 48910-5548 |
| MARCOS MARTINEZ | 3181 KING RD | | | | SAGINAW | MI | 48601-5831 |
| MARCOS MORA | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MARCOS PURTY | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| MARCOS REYES DECEASED E REYES J VARELA M CASTILLO | R VARELA ET AL | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MARCOS RODRIGUEZ | 500 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73129-4106 |
| MARCOS SALTI | 1042 E LA HABRA BLVD UNIT 127 | | | | LA HABRA | CA | 90631-5548 |
| MARCOS SAMANIEGO | 10422 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| MARCOS SERMENO | 315 AGATE DRIVE | | | | ROSCOMMON | MI | 48653-8753 |
| MARCOS TORRES | 1037 JENNE ST | | | | GRAND LEDGE | MI | 48837-1806 |
| MARCOS TORRES | 205 HAWK LN | | | | PALMDALE | CA | 93551-3618 |
| MARCOS VIDAL JR | 108 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1044 |
| MARCOS ZONANA LEVY | ATT. ADRIANA CAJIGAS | 511    FIFTH AVENUE NEW YORK N.Y. | TEL 212 5518771 | | NEW YORK | NY | 10017 |
| MARCOSKY, JOHN | 30424 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1246 |
| MARCOSKY, JOHN | | | | | | | |
| MARCOT, MARY J | 10463 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| MARCOTRIGIANO, ANNE SAMARTANO | | | | | | | |
| MARCOTRIGIANO, FRANK | DAVIS SAPERTSTEIN & SALOMON | 20 VERSEY ST | | | NEW YORK | NY | 10007 |
| MARCOTRIGIANO, MATTHEW | | | | | | | |
| MARCOTT, EDWARD A | 1200 COYOTE DEN | | | | ALGER | MI | 48610-9425 |
| MARCOTT, JAMES C | 1835 E ERICKSON RD | | | | PINCONNING | MI | 48650-9464 |
| MARCOTT, YVONNE | 1200 COYOTE DEN | | | | ALGER | MI | 48610-9425 |
| MARCOTTE DERRICK | 581 SINKING CREEK RD | | | | PETERSBURG | TN | 37144-8536 |
| MARCOTTE DONALD R | 37100 HIGHVIEW ST | | | | NEW BALTIMORE | MI | 48047-4216 |
| MARCOTTE GARY DUANE (488502) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARCOTTE SHAWN | MARCOTTE, SHAWN | CHRISTINE SMITH | 500 N. COMMERCIAL SUITE 401 | | MANCHESTER | NH | 03101 |
| MARCOTTE WANPING | 300 RENAISSANCE CTR | MC 482-C14-B16 | | | DETROIT | MI | 48265-3000 |
| MARCOTTE, BRENDA L | 111 WATEREE DRIVE | | | | ROEBUCK | SC | 29376-3375 |
| MARCOTTE, DARRELL D | 3094 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCOTTE, DERRICK | 581 SINKING CREEK RD | | | | PETERSBURG | TN | 37144-8536 |
| MARCOTTE, DONALD J | 430 CLAYMONT CT | | | | INDIANAPOLIS | IN | 46234-2622 |
| MARCOTTE, ELAINE T | 43093 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1220 |
| MARCOTTE, GARY J | 925 NW 153RD ST | | | | MIAMI | FL | 33169 |
| MARCOTTE, JEAN M | 9319 SE 137TH STREET RD | | | | SUMMERFIELD | FL | 34491-8207 |
| MARCOTTE, JILL B | 7067 SOUTH LANE ROAD | | | | WAITE HILL | OH | 44094 |
| MARCOTTE, MICHAEL R | 3087 HAVERFORD DR | | | | CANTON | MI | 48188-3303 |
| MARCOTTE, ROBERT E | 10505 33RD AVE N | | | | PLYMOUTH | MN | 55441-3122 |
| MARCOTTE, SHAWN | 10 EPPING STREET | | | | RAYMOND | NH | 03077 |
| MARCOTTE, SHAWN | CHRISTINE SMITH | 500 N COMMERCIAL ST STE 401 | | | MANCHESTER | NH | 03101-1151 |
| MARCOTTE, VICTOR B | 600 E CHESTER ST LOT 15 | | | | KINGSTON | NY | 12401-1746 |
| MARCOTTY, MICHAEL | 1 COUNTRY SIDE RD | | | | BELLINGHAM | MA | 02019-1571 |
| MARCOU JR, KEITH W | 309 BOMBER BLVD | | | | MOUNTAIN HOME | AR | 72653-4606 |
| MARCOU, DAVID J | 3325 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| MARCOU, KATHY LOU | 2312 COVERT RD | | | | BURTON | MI | 48509-1061 |
| MARCOU, MURIEL D | 1419 HURON AVE | | | | SAINT HELEN | MI | 48656 |
| MARCOU, RICHARD L | 4866 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| MARCOUILLER, ANDRE | 3892 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| MARCOUX DAVID C (446071) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MARCOUX JONATHAN | 10 CLOSSON CT | | | | METHUEN | MA | 01844-3608 |
| MARCOUX, DAVID C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MARCOUX, EMMA M | 8936 CARLETON RD | C/O EMMA JAMERSON | | | CLAYTON | MI | 49235-9531 |
| MARCOUX, GERALD A | 4081 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9552 |
| MARCOUX, GRANT S | 714 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| MARCOUX, JAMES T | 84 SALT RIVER CT | | | | NAPERVILLE | IL | 60565-6367 |
| MARCOUX, JANICE D | 6600 N SHERIDAN RD | | | | EDMORE | MI | 48829-9734 |
| MARCOUX, JANICE D | 1255 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| MARCOUX, LEO J | 219 LARCH ST | | | | WOONSOCKET | RI | 02895-6639 |
| MARCOUX, MARCIA | 3161 KING RD | | | | SAGINAW | MI | 48601 |
| MARCOUX, MICHAEL | 107 E SAPPHIRE LN | | | | SPOKANE | WA | 99208-6062 |
| MARCOUX, OTTO J | 11575 CARLETON RD | | | | CLAYTON | MI | 49235-9739 |
| MARCOUX, PAUL E | 534 N 5TH ST | | | | SAINT CLAIR | MI | 48079-4824 |
| MARCOUX, RICHARD L | 637 PIONEER TRL | | | | SAGINAW | MI | 48604-2220 |
| MARCOUX, TIMOTHY E | 225 PINE ST | | | | OMER | MI | 48749-9652 |
| MARCOUX, VIOLA E | PO BOX 22 | | | | FREELAND | MI | 48623-0022 |
| MARCOZZI, MARK D | 1009 N. KENWOOD | | | | ROYAL OAK | MI | 48067-8067 |
| MARCOZZI, MARK D | 1009 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| MARCRUM, JOE S | PO BOX 37 | | | | HIGH RIDGE | MO | 63049-0037 |
| MARCRUM, RAYMOND E | 2711 MERAMEC ST | | | | SAINT LOUIS | MO | 63118-4565 |
| MARCUCCI, LOUIS | 93 FORTHTON DR | | | | TROY | MI | 48084-5412 |
| MARCUCCI, LUCILLE C | 1201 COCHRAN MILL RD | | | | CLAIRTON | PA | 15025-3309 |
| MARCUCCILLI, ANNA | 150 WASHINGTON ST | | | | MAMARONECK | NY | 10543-1829 |
| MARCUM ARNOLD L (429364) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCUM CAROLYN (ESTATE OF) (651424) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801-3254 |
| MARCUM CHARLES H (660912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCUM FRANK | 810 HAMPSHIRE DRIVE | | | | MARION | IA | 52302-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCUM HASKEL (429365) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCUM JR, JOHN F | 9241 HENDERSON RD | | | | GOODRICH | MI | 48438-9071 |
| MARCUM JR, RANSOM | PO BOX 122 | | | | ISOM | KY | 41824-0122 |
| MARCUM JR, ROBERT | 2893 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5305 |
| MARCUM JR, WILLIAM H | 4714 E VINEYARD RD | | | | PHOENIX | AZ | 85042-6423 |
| MARCUM KAREN LUA (504868) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MARCUM, ALBERT E | 9934 PLEASANT LAKE BLVD APT T319 | | | | PARMA | OH | 44130-7479 |
| MARCUM, ALICE F | 862 JUNEAU RD | | | | YPSILANTI | MI | 48198-6370 |
| MARCUM, ALICIA L | 13 MULBERRY AVE | | | | BOWLING GREEN | KY | 42104-0323 |
| MARCUM, ALICIA LYNN | 13 MULBERRY AVE | | | | BOWLING GREEN | KY | 42104-0323 |
| MARCUM, ARNOLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCUM, BARBARA J | 505 LAFAYETTE ST | | | | PITTSBURG | TX | 75686 |
| MARCUM, BELINDA C | 4122 S HWY 8 | | | | LEXINGTON | NC | 27292 |
| MARCUM, BENJAMIN G | 335 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254-1305 |
| MARCUM, BETTY J | 2716 DANZ AVE | | | | KETTERING | OH | 45420-3847 |
| MARCUM, BOBBY E | HC 67 BOX 3074 | | | | PILGRIM | KY | 41250-9744 |
| MARCUM, BONNIE C | 150 W RUTGERS | | | | PONTIAC | MI | 48340-2758 |
| MARCUM, BONNIE C | 150 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MARCUM, BONNIE L | 251 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MARCUM, BONNIE LYNN | 251 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| MARCUM, BRYANT E | 6663 STONEHURST DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MARCUM, BURGESS W | 1253 SUNNYVIEW LN | | | | WOOSTER | OH | 44691-9704 |
| MARCUM, CAROL J | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| MARCUM, CHARLES A | 10259 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-8702 |
| MARCUM, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARCUM, CHRISTOPHER C | 13 MULBERRY AVE | | | | BOWLING GREEN | KY | 42104-0323 |
| MARCUM, CHRISTOPHER CHARLES | 13 MULBERRY AVE | | | | BOWLING GREEN | KY | 42104-0323 |
| MARCUM, CLARENCE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARCUM, CLIFFORD | 3881 BETH ANN DR | | | | COLUMBUS | OH | 43207-5304 |
| MARCUM, DAN B | 456 EAST 875 SOUTH | | | | LYNN | IN | 47355-7355 |
| MARCUM, DAN B | 456 E 875 S | | | | LYNN | IN | 47355-9469 |
| MARCUM, DANA J | 1814 PEPPERTREE LN | | | | LANSING | MI | 48912-3725 |
| MARCUM, DANA L | 2281 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| MARCUM, DARCI L | 254 NOAH DR | | | | FRANKLIN | TN | 37064-5766 |
| MARCUM, DELBERT D | 4701 PENNSWOOD DR. | | | | HUBER HEIGHTS | OH | 45424-5428 |
| MARCUM, DENNIS E | 4852 S 900 E | | | | GREENTOWN | IN | 46936-8964 |
| MARCUM, DONALD L | 1898 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| MARCUM, DONALD M | 1249 BONNIE DR | | | | MANSFIELD | OH | 44905-3007 |
| MARCUM, DONALD R | 2046 HERITAGE POINTE DR | | | | DAYTON | OH | 45409-2007 |
| MARCUM, DONALD V | 5214 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| MARCUM, DONNA L | 3061 FALCON DR | | | | BURTON | MI | 48519-1483 |
| MARCUM, E | RT 2 BOX 2485 | | | | DINGESS | WV | 25671 |
| MARCUM, EARNEST | 31054 STATE ROUTE 93 | TWIN MAPLES | | | MC ARTHUR | OH | 45651-8925 |
| MARCUM, EDWARD D | RR 2 | | | | BROOKVILLE | OH | 45309 |
| MARCUM, ELNA | 2272 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| MARCUM, EMMA | 1634 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9339 |
| MARCUM, ETHEL E | 1867 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9768 |
| MARCUM, FLOYD J | 4080 SHARON PARK LN APT 9 | | | | CINCINNATI | OH | 45241-2037 |
| MARCUM, FRANKLIN D | 6245 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCUM, FRANKLIN S | 2425 11 MILE RD | | | | EVART | MI | 49631-8236 |
| MARCUM, GARLAND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARCUM, GARY A | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5059 |
| MARCUM, GARY S | 35420 GOOSE CREEK ROAD | | | | LEESBURG | FL | 34788-4788 |
| MARCUM, GENE H | 13572 GOODING STREET | | | | MARCELLUS | MI | 49067-9733 |
| MARCUM, GRACE I | PO BOX 561 | | | | CARYVILLE | TN | 37714-0561 |
| MARCUM, HAROLD D | 9230 WHEELER DR | | | | ORLAND PARK | IL | 60462-4734 |
| MARCUM, HASKEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARCUM, HAZEL | 2538 NORMAN | | | | DETROIT | MI | 48209-1066 |
| MARCUM, HAZEL | 2538 NORMAN ST | | | | DETROIT | MI | 48209-1066 |
| MARCUM, HENRY | PO BOX 1146 | | | | LOUISA | KY | 41230-4146 |
| MARCUM, HERSCHEL | 1867 W STATE RD 38 | | | | NEW CASTLE | IN | 47362-9768 |
| MARCUM, HOWARD C | 14202 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| MARCUM, HUGH V | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MARCUM, JACK R | PO BOX 154 | | | | HAROLD | KY | 41635-0154 |
| MARCUM, JAMES A | 4824 DOUGLAS DR | | | | DRYDEN | MI | 48428-9367 |
| MARCUM, JAMES A | 13912 RIVERWOOD DR | | | | STERLING HTS | MI | 48312-5666 |
| MARCUM, JAMES B | 1499 HIGHWAY 84 W | | | | MEXIA | TX | 76667-2992 |
| MARCUM, JAMES C | 7045 KIM CIR N | | | | TIPP CITY | OH | 45371-2523 |
| MARCUM, JAMES H | 862 JUNEAU RD | | | | YPSILANTI | MI | 48198-6370 |
| MARCUM, JAMES HOWARD | 862 JUNEAU RD | | | | YPSILANTI | MI | 48198-6370 |
| MARCUM, JAMES RAY | 18166 RED OAKS DR | | | | MACOMB | MI | 48044-2771 |
| MARCUM, JERRY A | 873 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7405 |
| MARCUM, JERRY A. | 873 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7405 |
| MARCUM, JERRY L | 1983 BLUE HERON WAY | | | | LAWRENCEVILLE | GA | 30043-2014 |
| MARCUM, JERRY R | 9058 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6001 |
| MARCUM, JERRY W | 9662 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9218 |
| MARCUM, JESSE W | 480 WYNDHAM DR | | | | OXFORD | MI | 48371-6159 |
| MARCUM, JOHN C | 309 KNOX AVE | | | | PORTLAND | MI | 48875-1833 |
| MARCUM, KAREN LUA | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MARCUM, KENNY F | 301 W PARK AVE | | | | LEBANON | OH | 45036-2113 |
| MARCUM, LEONARD E | 5250 MARSHALL RD | | | | DAYTON | OH | 45429-5816 |
| MARCUM, LINDA | 10414 LAWNHAVEN DR | | | | INDIANAPOLIS | IN | 46229 |
| MARCUM, LINDA G | 9662 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9218 |
| MARCUM, LUE ANNE | 4577 WEBBERDALE DR | | | | HOLLY | MI | 48442-9129 |
| MARCUM, LUELLEN | 7469 N. ELMS ROAD | | | | FLUSHING | MI | 48433-8823 |
| MARCUM, MARTY L | 570 KIRKWOOD DR | | | | W JEFFERSON | OH | 43162-1119 |
| MARCUM, MARY J | 713 PEREZ PL | | | | THE VILLAGES | FL | 32159-8776 |
| MARCUM, MARY J | 713 PEREZ PLACE | | | | THE VILLAGES | FL | 32159-8776 |
| MARCUM, MAURINE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARCUM, MILDRED C | 5024 FLETCHER ST | | | | ANDERSON | IN | 46013-4815 |
| MARCUM, NANCY | 6125 WILD TIMBER ROAD | | | | SUGAR HILL | GA | 30518-8151 |
| MARCUM, NORMAN L | 6440 MAIN ST APT 1 | | | | NEW PORT RICHEY | FL | 34653 |
| MARCUM, OKEY H | 24939 WARD ST | | | | TAYLOR | MI | 48180-2191 |
| MARCUM, PATRICIA | PO BOX 258 | 355 UPPER RIVER ROAD | | | JEFFREY | WV | 25114-0258 |
| MARCUM, PAUL R | 1007 MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-4444 |
| MARCUM, PAULINE | 4801 NICHOLS RD | | | | OXFORD | OH | 45056-9410 |
| MARCUM, PEARL T | 4129 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| MARCUM, RAYMOND R | 660 IXORA DR | | | | MELBOURNE | FL | 32935-4980 |
| MARCUM, RICHARD L | 855 JUNEAU RD | | | | YPSILANTI | MI | 48198-6321 |
| MARCUM, RICKY E | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCUM, ROBERT R | 7127 N 600 W | | | | FAIRLAND | IN | 46126-9722 |
| MARCUM, ROBERT W | 5165 NORTHBEND XING | | | | CINCINNATI | OH | 45247-3101 |
| MARCUM, ROBERTA M | 15845 EASTWOOD RD | | | | MT ORAB | OH | 45154-9557 |
| MARCUM, RONALD G | 12906 RIDGEMOOR DR | | | | PROSPECT | KY | 40059-8195 |
| MARCUM, RUTH ANN | 39 N WASHINGTON ST APT 4 | | | | OXFORD | MI | 48371-4664 |
| MARCUM, SANDRA J | RR 2 11400 PANSING RD | | | | BROOKVILLE | OH | 45309-9686 |
| MARCUM, SANDRA J. | 11400 PANSING RD | | | | BROOKVILLE | OH | 45309-8628 |
| MARCUM, SCOTT | 9241 HENDERSON RD | | | | GOODRICH | MI | 48438-9071 |
| MARCUM, STEPHEN A | PO BOX 355 | | | | WINDFALL | IN | 46076-0355 |
| MARCUM, STEVEN E | 368 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3257 |
| MARCUM, SUSAN K | 57460 DECORA PARK BLVD | | | | NEW HAVEN | MI | 48048 |
| MARCUM, SUSAN K | 6440 MAIN ST APT 1 | | | | NEW PORT RICHEY | FL | 34653 |
| MARCUM, TEDDY J | 1385 KYLEMORE DR. | | | | XENIA | OH | 45385-3733 |
| MARCUM, THOMAS L | 4310 WALLACE AVE | | | | KNOXVILLE | TN | 37920-1206 |
| MARCUM, TONY H | P. O. BOX 174 | | | | JACKSBORO | TN | 37757-0174 |
| MARCUM, TONY H | PO BOX 174 | | | | JACKSBORO | TN | 37757-0174 |
| MARCUM, TYSON E | 58 N NEEDMORE ACRES RD | | | | GLASGOW | KY | 42141-7726 |
| MARCUM, TYSON EDWARD | 58 N NEEDMORE ACRES RD | | | | GLASGOW | KY | 42141-7726 |
| MARCUM, VELVA V | PO BOX 1233 | | | | FORT GAY | WV | 25514-1233 |
| MARCUM, VERNICE | 609 E OAKSIDE ST | | | | SOUTH BEND | IN | 46614 |
| MARCUM, VERNON L | 2455 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| MARCUM, VICTORIA LYNN | 7880 SELWOOD CIR | | | | HUBER HEIGHTS | OH | 45424-2313 |
| MARCUM, VIRGIL W | 4129 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| MARCUM, WANDA G | 630 BIRCH AVE | | | | EUCLID | OH | 44132-2106 |
| MARCUM, WANDA G | 630 BIRCH DR | | | | EUCLID | OH | 44132-2106 |
| MARCUM, WAYNE | 7469 N ELMS RD | | | | FLUSHING | MI | 48433-8823 |
| MARCUM, WILLIAM C | 3900 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| MARCUM, WILLIAM E | 4917 MAMMOTH CAVE RD | | | | CAVE CITY | KY | 42127-9212 |
| MARCUM, WILLIAM E | 1477 MILLER WILLIAMS RD | | | | EATON | OH | 45320-8507 |
| MARCUM, WILLIAM EVERTT | 4917 MAMMOTH CAVE RD | | | | CAVE CITY | KY | 42127-9212 |
| MARCUM, WILLIAM H | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| MARCUM,BETTY J | 2716 DANZ AVE | | | | KETTERING | OH | 45420-3847 |
| MARCUS | | | | | | | |
| MARCUS ( BOWLING | BOX 162 | | | | MEDORA | IN | 47260 |
| MARCUS A HAMMONDS JR | 4812 SINSIDEE CT. | | | | COLUMBUS | OH | 43228 |
| MARCUS A HOWARD | 2    BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| MARCUS A JOHNSON | 8607 N COSBY AVE APT R200 | | | | KANSAS CITY | MO | 64154-2645 |
| MARCUS A LOCKLEY | 2412 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| MARCUS A WILBER | 3300 COZY CAMP RD | | | | MORAINE | OH | 45439-1124 |
| MARCUS ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| MARCUS ALENT | 38057 BRADLEY DR | | | | FARMINGTN HLS | MI | 48335-2715 |
| MARCUS AMBURGEY | 1417 STEEPLECHASE CT | | | | HOWELL | MI | 48843-7506 |
| MARCUS AND WOOTEN | PO BOX 187 | | | | KINSTON | NC | 28502-0187 |
| MARCUS ANSARI | 3290 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| MARCUS B HULL | 102 RIVERWOOD PL | | | | PEARL | MS | 39208-3371 |
| MARCUS B VINSON | 516 HILL ST | | | | MONROE | GA | 30656-1508 |
| MARCUS BAKER | 10574 BAKER RD | | | | FRANKENMUTH | MI | 48734-9747 |
| MARCUS BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARCUS BALDWIN | 4132 DAVISON RD | | | | LAPEER | MI | 48446-2838 |
| MARCUS BANNISTER | 5115 DARIUS CT | | | | FORT WAYNE | IN | 46806-3522 |
| MARCUS BASEY | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MARCUS BAYNE | 20172 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCUS BEAVER | 1400 5TH ST SE | | | | CULLMAN | AL | 35055-3018 |
| MARCUS BERNIE | 7460 WILDERCLIFF DR NW | | | | ATLANTA | GA | 30328-1144 |
| MARCUS BERTONE | 2198 VERA LN | | | | KINGSTON | OK | 73439-9380 |
| MARCUS BEXTON | G 2113 MONACO | | | | FLINT | MI | 48532 |
| MARCUS BOLINDER | | | | | | | |
| MARCUS BORTZ SR | 52 SOUTH OUTER DRIVE | | | | VIENNA | OH | 44473-9777 |
| MARCUS BOWERS JR | 1417 WOODLOW ST | | | | WATERFORD | MI | 48328-1365 |
| MARCUS BOWMAN | 7299 HELEN | | | | CENTER LINE | MI | 48015-1807 |
| MARCUS BRENDEL | 6735 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1316 |
| MARCUS BROWN | 2031 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3555 |
| MARCUS BROWN | 6365 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4303 |
| MARCUS BROWN | UNITED SUBRO ASSOCIATES | 19634 VENTURA BLVD | SUITE 218 | | TARZANA | CA | 91356 |
| MARCUS BURNETTE | 5225 ROSE AVENUENE | | | | NORWOOD | OH | 45212 |
| MARCUS C CARD | 507 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1260 |
| MARCUS C GRIFFITH | 150   LORETTA  APT#3 | | | | FAIRBORN | OH | 45324-2580 |
| MARCUS CALVILLA | 7789 WHITTAKER ST | | | | DETROIT | MI | 48209-1527 |
| MARCUS CANNON | 2122 S VALLEY AVE | | | | MARION | IN | 46953-2913 |
| MARCUS CAR & TRUCK RENTAL | 8840 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322-1552 |
| MARCUS CARD | 507 NORTH 11TH STREET | | | | MIDDLETOWN | IN | 47356-1260 |
| MARCUS CARROLL | APT 132 | 10950 WOODMEADOW PARKWAY | | | DALLAS | TX | 75228-8506 |
| MARCUS CASTILLO | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| MARCUS CHAMBERLAIN | 1325 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MARCUS CHAMBERS | 2501 HEATHERBRK LN416 | | | | ARLINGTON | TX | 76006 |
| MARCUS CHAMBERS | 2626 PITTSBURG ST | | | | FORT WAYNE | IN | 46803-2250 |
| MARCUS CLERMONT | 265 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| MARCUS COLBERT | 3994 BALFOUR RD | | | | DETROIT | MI | 48224-3438 |
| MARCUS COLEMAN | 1000 OLD OAK CT APT 1011 | | | | PONTIAC | MI | 48340-3607 |
| MARCUS COMBS | 4223 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3015 |
| MARCUS COMBS | 1012 E SHERMAN ST | | | | MARION | IN | 46952-3016 |
| MARCUS CORBEIL | 7921 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8775 |
| MARCUS CORBIN | 2107 N PARK AVE | | | | WARREN | OH | 44483-3420 |
| MARCUS D ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| MARCUS D BURKS | 787 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| MARCUS D JACKSON | 5706 DARMOUTH CT | | | | YPSILANTI | MI | 48197-9039 |
| MARCUS D LOWE | PO BOX 541 | | | | MANSFIELD | OH | 44901-0541 |
| MARCUS D MANZ | 410 BOSTON RD | | | | MATTYDALE | NY | 13211-1514 |
| MARCUS D MYLES | 6 WADE COURT | | | | JACKSON | MS | 39206-2409 |
| MARCUS D SELMAN | 2039 MATT WAY | | | | DAYTON | OH | 45424-5241 |
| MARCUS D WILLIAMS | 203 SANDPOINT DR | | | | MANSFIELD | TX | 76063-8600 |
| MARCUS D YOUNKINS | 1706 FAIRWOOD DR | | | | JACKSON | MS | 39213-7917 |
| MARCUS DAVIS | 23246 GOLDCOAST AVE | | | | PORT CHARLOTTE | FL | 33980-1927 |
| MARCUS DEAN | 17095 MOORESVILLE RD | | | | ATHENS | AL | 35613-6104 |
| MARCUS DICKERSON | 256 HAMPSHIRE CT | | | | PISCATAWAY | NJ | 08854 |
| MARCUS DICKOW | SIEMENSSTRASSES | | | 84478 WALDKRAIBURG GERMANY | | | |
| MARCUS E PLOWDEN | 3015 DELAWARE AVE APT 604 | | | | KENMORE | NY | 14217-2352 |
| MARCUS E WILLIAMSON | 2502 BABCOCK RD APT 104 | | | | SAN ANTONIO | TX | 78229 |
| MARCUS F HALL | 8224  PO BOX 123 | | | | YELLOW SPGS | OH | 45387-0123 |
| MARCUS F M BRASHER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| MARCUS FELTNER | 65 BIRWOODE DR | | | | PONTIAC | MI | 48340-2255 |
| MARCUS FERGUSON | 4716 HILLSIDE DR | | | | ARLINGTON | TX | 76013-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCUS FERGUSON | PO BOX 145 | | | | MARION | IN | 46952-0145 |
| MARCUS FIELDS | 11336 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| MARCUS FRIXEN | 6297 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| MARCUS G CORBIN | 2107  NORTH PARK AVE. | | | | WARREN | OH | 44483-3420 |
| MARCUS G MAXON | 3753 CORDELL DRIVE | | | | KETTERING | OH | 45439-2402 |
| MARCUS G O'BEAR SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARCUS GAINEY | 2525 HIGHWAY 360 | APT 1511 | | | EULESS | TX | 76039-8504 |
| MARCUS GAMEZ | 14664 SOUTH HINMAN ROAD | | | | EAGLE | MI | 48822-9664 |
| MARCUS GARNER | 6300  OLD CANTON RD #9-204 | | | | JACKSON | MS | 39211-2425 |
| MARCUS GARRETT | 9118 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3436 |
| MARCUS GARRETT | 1605 NORTH MORRISON ROAD APT C3 | | | | MUNCIE | IN | 47304 |
| MARCUS GOODWIN | 7453 EAST ROBINWOOD STREET | | | | DETROIT | MI | 48234-3160 |
| MARCUS GRIGGS JR | 1922 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1486 |
| MARCUS HALL | 277 TIMBERLAND CIR | | | | CORBIN | KY | 40701-8761 |
| MARCUS HAMILTON | 2350 OLD SALEM RD | | | | LAKE ANGELUS | MI | 48326-3430 |
| MARCUS HAMMONDS JR | 4812 SINSIDEE CT | | | | COLUMBUS | OH | 43228-3891 |
| MARCUS HARBIN | 1556 BISCAYNE PL | | | | GAINESVILLE | GA | 30507-5008 |
| MARCUS HARRIS | 21911 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3663 |
| MARCUS HAUSER | | | | | | | |
| MARCUS HAUSMAN | 58 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1871 |
| MARCUS HELMAN | 25218 PARKWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1704 |
| MARCUS HENDERSON | 2701 N GETTYSBURG AVE APT 1 | | | | DAYTON | OH | 45406-1608 |
| MARCUS HINDMON | 947 BEACH AVE | | | | SAINT LOUIS | MO | 63112-2000 |
| MARCUS HOOVER JR | 459 S KELVIN RD | | | | GOLDEN VALLEY | AZ | 86413-7792 |
| MARCUS HUNT | 2330 KIPLING DR | | | | SAGINAW | MI | 48602-3402 |
| MARCUS IVERY | 3245 TALL OAK LN | | | | CANTON | MI | 48188-2664 |
| MARCUS J KECK | 28601 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 |
| MARCUS J SLAY | 4976 BROWN CT | | | | HAMILTON | OH | 45011 |
| MARCUS JACKSON | 10959 WORDEN ST | | | | DETROIT | MI | 48224-1165 |
| MARCUS JEWELL | 26643 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| MARCUS JOHNSON | 5916 PAMPUS LN | | | | BOSSIER CITY | LA | 71112 |
| MARCUS JOLLY | 264 JIM FINLEY RD | | | | CALHOUN | LA | 71225-8713 |
| MARCUS JONAS | 18 WILLIAMSVILLE COURT | APT 1 | | | CHEEKTOWAGA | NY | 14227 |
| MARCUS JONES | 2928 COTTONWOOD DR UNIT A | | | | WATERFORD | MI | 48328-4913 |
| MARCUS JORDAN | 4219 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1456 |
| MARCUS JORDAN | GERALD D WAHL (P26511) | STERLING ATTORNEYS AT LAW PC | 30500 NORTHWESTERN HWY STE 425 | | FARMINGTON HILLS | MI | 48048 |
| MARCUS KOSIBA | 2848 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5232 |
| MARCUS KREFT | DORFSTR 2 GUTSHAUS | | 23923 TESCHOW GERMANY | | | | |
| MARCUS L JOHNSON | 406 GWINNETT CMNS | | | | DAYTON | OH | 45459 |
| MARCUS L MCCLURE | 4037  BRADWOOD DR | | | | DAYTON | OH | 45405-1127 |
| MARCUS L SUTTER | 11589 BRADY RD | | | | CHESANING | MI | 48616-1030 |
| MARCUS LEMON | 915 HILLTOP LN | | | | TOLEDO | OH | 43615-7710 |
| MARCUS LEWIS | 3022 SLOAN ST | | | | FLINT | MI | 48504-3240 |
| MARCUS LEWIS | APT 219 | 29250 HERITAGE PARKWAY | | | WARREN | MI | 48092-6353 |
| MARCUS LEWIS | | | | | | | |
| MARCUS LOPEZ | 4801 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| MARCUS LOUIS G | 182 SOUTHPORT | | | | WILLIAMSBURG | VA | 23188-8937 |
| MARCUS LOVRO | 167 DUNLEITH LN | | | | MANDEVILLE | LA | 70471-1908 |
| MARCUS LOWE | 7701 VREELAND RD | | | | YPSILANTI | MI | 48198-9636 |
| MARCUS LOWE | PO BOX 541 | | | | MANSFIELD | OH | 44901-0541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCUS LUEPPENS | HEERSTRASSE 15A | | | 55288 PARTENHEIM GERMANY | | | |
| MARCUS MAREK | 11803 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| MARCUS MARTINEZ | 3341 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| MARCUS MAYHORN | 3010 JUDITH RD | | | | HARTLY | DE | 19953-3010 |
| MARCUS MC CRAY | 8800 BRISTOL AVE | | | | KANSAS CITY | MO | 64138-3930 |
| MARCUS MCCLEESE | ATTN ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| MARCUS MCNAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MARCUS MEERS | 19085 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2548 |
| MARCUS MIKORSKI | WADERSLOHER STR. 12 B | | GERMANY | | | | |
| MARCUS MIKORSKI | WADERSLOHER STR. 12 B | 59302 OELDE | | | | | |
| MARCUS MOORE | 205 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2809 |
| MARCUS MORELLON JR | 504 DEMSEY CT | | | | PATTERSON | CA | 95363-9251 |
| MARCUS MORGAN | 4465 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1559 |
| MARCUS MORRIS | 1683 GODDARD RD | | | | LINCOLN PARK | MI | 48146-4033 |
| MARCUS NICHOLS | 1710 TREASURE CAY DR | | | | MANSFIELD | TX | 76063-8536 |
| MARCUS NIEDZIELSKI | 3404 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| MARCUS NUNLEY | PO BOX 22 | 222 N MAIN ST | | | MODOC | IN | 47358-0022 |
| MARCUS O JENKINS | 1925  NUTT RD | | | | SPRING VALLEY | OH | 45370-9381 |
| MARCUS PATRICK | 454 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 |
| MARCUS PLOWDEN | 3015 DELAWARE AVE APT 604 | | | | KENMORE | NY | 14217-2352 |
| MARCUS PRAETZAS | FELDBERGSTR. 27 | D-65843 SULZBACH | | | | | |
| MARCUS PRAETZAS | FELDBERGSTRASSE 27 | | | D-65843 SULZBACH GERMANY | | | |
| MARCUS PRODUCTS COMPANY | | | | | | | |
| MARCUS PUCKETT | 7 CAMBRAY CRT | | | | MIAMISBURG | OH | 45342 |
| MARCUS PUCKETT | 7 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| MARCUS RAMSEY | 75 VISTA CT | | | | MONROE | OH | 45050 |
| MARCUS RATLIFF | PO BOX 980592 | | | | YPSILANTI | MI | 48198-0592 |
| MARCUS RHODES | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| MARCUS ROESCH | HOBRECHTSTRASSE 16 | 64285 DARMSTADT | MARCUS.ROESCH@WEB.DE | +49-6151-429289 | | | |
| MARCUS ROGERS | 25818 MARTIME CIR S | | | | HARRISTON TWP | MI | 48045-3075 |
| MARCUS ROSSOW | LUTHMERSTR.55 | D-65934 FRANKFURT | | | FRANKFURT | DE | D6593 |
| MARCUS ROSSOW | LUTHMERSTR.55 | DE-65934 FRANKFURT | | | FRANKFURT | DE | de659 |
| MARCUS RUDDUCK | 2265 MURILLO CT | | | | FAIRBORN | OH | 45324-8565 |
| MARCUS RYAN | MARCUS, RYAN | 1908 N NELSON ST | | | ARLINGTON | VA | 22207-3630 |
| MARCUS S CLERMONT | 265 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| MARCUS S LYKINS | 9700 MINTWOOD RD | | | | CENTERVILLE | OH | 45458 |
| MARCUS S NUNLEY | 9334 W 800 S | | | | MODOC | IN | 47358-9593 |
| MARCUS SEPTARIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARCUS SIMS | 38929 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1031 |
| MARCUS SINGLETON | 3967 MOUNT ZION RD | | | | CARROLLTON | GA | 30117-5946 |
| MARCUS SMITH | 3719 SPRING VALLEY DR | | | | LOGANVILLE | GA | 30052-9131 |
| MARCUS SPARKMAN | PO BOX 44 | | | | PIPPA PASSES | KY | 41844-0044 |
| MARCUS SPARKMAN | P O BOX 44 | | | | PIPPA PASSES | KY | 41844-0044 |
| MARCUS SPARKS | 7309 BUTT RD | | | | FORT WAYNE | IN | 46818-9431 |
| MARCUS STEVENSON | 532 NW EDGEWOOD TRL | | | | LEES SUMMIT | MO | 64081-4067 |
| MARCUS STOWE | 5088 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9633 |
| MARCUS SUTTER JR | 11589 BRADY RD | | | | CHESANING | MI | 48616-1030 |
| MARCUS TAMM | 24455 PHLOX AVE | | | | EASTPOINTE | MI | 48021-1146 |
| MARCUS TATE | 143 SALTWATER WAY | | | | SAVANNAH | GA | 31411-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCUS TAYLOR | 12466 SINKING SPRING RD | | | | PEEBLES | OH | 45660-9312 |
| MARCUS THOMISON | 41181 HEATHMORE CT | | | | CANTON | MI | 48187-3762 |
| MARCUS TURNER | 533 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| MARCUS TURNER | 533   SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| MARCUS TYLER | 1021 NEAL CREST CIR | | | | SPRING HILL | TN | 37174-2690 |
| MARCUS VANATTA | 7858 BIRCH DR | | | | VESTABURG | MI | 48891-9496 |
| MARCUS VINSON | PO BOX 9022 | C/O MANILA | | | WARREN | MI | 48090-9022 |
| MARCUS VON LOSSOW | JAHNSTRASSE 10 | 95030 | HOF | | | | |
| MARCUS W BORTZ SR | 52 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| MARCUS W TAYLOR | 12466 SINKING SPRINGS RD | | | | PEEBLES | OH | 45660-9312 |
| MARCUS WARD | 1109 KINGSLEY DR | | | | ROMEOVILLE | IL | 60446-4297 |
| MARCUS WEATHERALL | 1424 ANNA LEA LN | | | | BURLESON | TX | 76028-0506 |
| MARCUS WILLIAMS | 203 SANDPOINT DR | | | | MANSFIELD | TX | 76063-8600 |
| MARCUS WILLIAMS | PO BOX 610804 | | | | PORT HURON | MI | 48061-0804 |
| MARCUS WIMMER | 5306 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| MARCUS WOLF | RUPERTISTR 74 | | | 22609 HAMBURG GERMANY | | | |
| MARCUS ZIMMER | 3173 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| MARCUS, ANN HURLEY | 772 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1464 |
| MARCUS, ANTHONY L | 2111 THORNRIDGE DR APT BLDG2 | | | | GRAND BLANC | MI | 48439 |
| MARCUS, DONALD R | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| MARCUS, DONALD RICHARD | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| MARCUS, DONNA J | 1436 MERRIFIELD LN | | | | MARIETTA | GA | 30062 |
| MARCUS, DOROTHY | 6010 ROUSSEAU DR. | | | | PARMA | OH | 44129 |
| MARCUS, GEORGE W | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071-2730 |
| MARCUS, JEAN W | APT 308 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2028 |
| MARCUS, JOHN C | 101 BRANDYWINE PL | | | | LANSING | MI | 48906-1602 |
| MARCUS, JULIA M | 11 HAMPTON RD | | | | POUGHKEEPSIE | NY | 12603-5647 |
| MARCUS, LEO | 259 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185-5555 |
| MARCUS, MALCOLM | 505 BROOKLAWN AVE | | | | ROSELLE | NJ | 07203-2502 |
| MARCUS, MATITYAHU | | | | | | | |
| MARCUS, MICHAEL | 6010 ROUSSEAU DR | | | | PARMA | OH | 44129-6519 |
| MARCUS, NATHANIEL | 27777 DEQUINDRE RD | APT 614 | | | MADISON HTS | MI | 48071-3463 |
| MARCUS, PETE M | PO BOX 87 | | | | BIRCH RUN | MI | 48415-0087 |
| MARCUS, ROBERT R | 514 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| MARCUS, RYAN | | | | | | | |
| MARCUS, RYAN | 1908 N NELSON ST | | | | ARLINGTON | VA | 22207-3630 |
| MARCUS, WANDA R | 3198 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 |
| MARCUSEN DAVID | 1380 CULVER PL | | | | PALM SPRINGS | CA | 92262-4970 |
| MARCUSSEN, WANDA J | 193 GREENFIELD DR | | | | IONIA | MI | 48846-2109 |
| MARCY A MCCLOSKEY | 1517 KING ST | | | | SAGINAW | MI | 48602-1323 |
| MARCY CRANE | 7010 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8517 |
| MARCY HARROUN | 69 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| MARCY HARSHMAN | 4620 MERRIAM CREEK DR | | | | FORT WAYNE | IN | 46816-3209 |
| MARCY JUNGBLUTH | 1814 CHESHIRE LN | | | | COMMERCE TOWNSHIP | MI | 48382-5500 |
| MARCY MARTINE/BLUE STREAK INC | KROHN & MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MARCY RILEY | 270 LITTLETON RD #39 | | | | CHELMSFORD | MA | 01824 |
| MARCY WASHINGTON | 17260 PONTCHARTRAIN BLVD | | | | DETROIT | MI | 48203-4041 |
| MARCY, ALFRED R | 111 JEWELL DR | | | | LIVERPOOL | NY | 13088-5419 |
| MARCY, BRUCE A | 2322 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| MARCY, C KENT | 6510 W 70TH ST | | | | SHREVEPORT | LA | 71129-2302 |
| MARCY, CLIFFORD K | 13240 SHADYBROOK LN | | | | DEWITT | MI | 48820-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCY, DARLENE R | 1035 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8958 |
| MARCY, DAVID G | 14641 SHIRLEY AVE | | | | WARREN | MI | 48089-1505 |
| MARCY, GARY A | 17752 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1216 |
| MARCY, LEO R | 1704 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4910 |
| MARCY, MICHAEL J | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094-2939 |
| MARCY, RICHARD F | 1102 N QUEEN MARY WAY | | | | QUEEN VALLEY | AZ | 85218-9009 |
| MARCY, ROLAND J | 1035 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8958 |
| MARCZAK, EDWIN V | 36183 SCONE ST | | | | LIVONIA | MI | 48154-5263 |
| MARCZEWSKI, RICHARD W | 27 DEERWOOD DR | | | | AIKEN | SC | 29803 |
| MARCZYNSKI, BARBARA M | 1405 E AND WEST RD APT 11 | | | | WEST SENECA | NY | 14224-3661 |
| MARCZYNSKI, BARBARA M | 1405 EAST AND WEST RD | APT# 11 | | | WEST SENECA | NY | 14224 |
| MARDA LUCAS | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |
| MARDANZAI, WAIS | 2922 HEIRLOOM LN | | | | GREENWOOD | IN | 46143-6667 |
| MARDARSKI, ANTHONY L | 15121 NORMANDALE ST | | | | DEARBORN | MI | 48126-3021 |
| MARDE L KREBS | 1415 4TH ST | | | | BAY CITY | MI | 48708-6133 |
| MARDEL HAMMOND | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| MARDELL JONES | 3628 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1036 |
| MARDELL REMICK | 642 JACKSON ST | | | | BROWNSBURG | IN | 46112-1680 |
| MARDELL W JONES | 3628 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1036 |
| MARDELLA SUMMA | 3254 CEDARWOOD RD | | | | FAIRBORN | OH | 45324-2212 |
| MARDEN DISTRIBUTORS | 2422 BROADWAY | | | | ROCKFORD | IL | 61108-5715 |
| MARDEN WARREN | 514 S 3RD ST | | | | SWAYZEE | IN | 46986-9608 |
| MARDEN, AGNES | 21 MURPHY CIR | C/O JEFFREY A SPRAGUE | | | FLORHAM PARK | NJ | 07932-2001 |
| MARDEN, ALLEN R | 4800 JOHNSFIELD RD | | | | STANDISH | MI | 48658-9459 |
| MARDEN, DAVID A | 3599 N DUBLIN RD | | | | MIDLAND | MI | 48642-8339 |
| MARDEN, ISABELLE M | 9360 MIRAMICHI DR | | | | EVART | MI | 49631-9721 |
| MARDEN, JOANNE C | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603-3342 |
| MARDEN, JOANNE CAROL | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603-3342 |
| MARDEN, PAMELA A | 11388 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| MARDEN, RICHARD E | 1248 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8720 |
| MARDEN, TONY W | 1542 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| MARDEROSIAN, DANIEL J | 14520 RICHFIELD ST | | | | LIVONIA | MI | 48154-4969 |
| MARDEROSIAN, NATHAN | PO BOX 833 | | | | NIAGARA FALLS | NY | 14302-0833 |
| MARDEROSIAN, SIRAGAN | 35506 PHEASANT LN | | | | WESTLAND | MI | 48185-6686 |
| MARDEROSIAN, VAHNEEG | 31844 MAINE ST | | | | LIVONIA | MI | 48150-3839 |
| MARDESE HOLMES | PO BOX 260 | | | | FLINT | MI | 48501-0260 |
| MARDEUSZ JR, JOSEPH | 41346 CORNELL DR | | | | NOVI | MI | 48377-1555 |
| MARDEUSZ, JOSEPH A | 8339 E NOPAL AVE | | | | MESA | AZ | 85209-6740 |
| MARDEUSZ, LAWRENCE F | 29118 VAN LAAN DR | | | | WARREN | MI | 48092-2231 |
| MARDEUSZ, MARTHA | 4663 N CAMPBELL | | | | DETROIT | MI | 48210-2522 |
| MARDEUSZ, PATRICIA A | 8197 GARY AVE | | | | WESTLAND | MI | 48185-7083 |
| MARDEUSZ, RICHARD | 22230 WORCESTER DR | | | | NOVI | MI | 48374-3958 |
| MARDEUSZ, ROBERT | 11065 INDIANOLA RD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MARDEUSZ, THADDEUS A | 29992 BOBRICH COURT | | | | LIVONIA | MI | 48152-4550 |
| MARDGO SWISHER | 505 E ST RT 28 | | | | ALEXANDRIA | IN | 46001 |
| MARDI A CORROS | 6152 WESTERN AVENUE #5 | | | | BUENA PARK | CA | 90621-2302 |
| MARDIE BURTON | 2138 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| MARDIE M JUSKALIAN | 807 DEVONSHIRE COURT | | | | WARRINGTON | PA | 18976-3633 |
| MARDIE M. JUSKALIAN | 807 DEVONSHIRE COURT | | | | WARRINGTON | PA | 18976 |
| MARDIGIAN DAVID | 4033 ABBY CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| MARDIKIAN, LLOYD R | 25012 TRAILS END RD | | | | SPOONER | WI | 54801-9673 |
| MARDINA G MANNING | 7941 EUCLID AVE | | | | KANSAS CITY | MO | 64132-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARDINA MANNING | 7941 EUCLID AVE | | | | KANSAS CITY | MO | 64132-3511 |
| MARDIONE, ANDREW B | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| MARDIONE, JUDITH L | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| MARDIROS, SUSAN S | 35610 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-5802 |
| MARDIROSIAN, LOIS E | 7812 TUSCANY DR | | | | DUBLIN | CA | 94568-3859 |
| MARDIS GLADYS | 126 DEARBORN ST | | | | GIRARD | OH | 44420-3408 |
| MARDIS HAM | 105 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| MARDIS KNOTTS | 1404 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| MARDIS, B R | | | | | | | |
| MARDIS, BARBARA ANN | 242 E OHIO AVE #17 | | | | ORANGE CITY | FL | 32763-6624 |
| MARDIS, DAVID D | 85 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| MARDIS, JEWELL N | 2279 ROB MASON RD | | | | MURRAY | KY | 42071-8324 |
| MARDIS, LYNETTE K | 63 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3145 |
| MARDIS, ROBBIE P | 6806 PARADISE CIR | | | | TRUSSVILLE | AL | 35173-1552 |
| MARDIS, ROMAN P | 8031 CAMBY RD | | | | CAMBY | IN | 46113-9265 |
| MARDLIN, EUGENE A | 6901 SOHN RD | | | | VASSAR | MI | 48768-9493 |
| MARDLIN, HAZEL M | 4083 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| MARDLIN, JEREMY L | 5051 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| MARDLIN, JEREMY LEROY | 5051 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| MARDLIN, SHARI M | 4137 N LAPEER RD | | | | LAPEER | MI | 48446-8748 |
| MARDLIN, STEPHEN J | 5340 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| MARDON TOOL & DIE CO | 19 LOIS ST | | | | ROCHESTER | NY | 14606-1801 |
| MARDOSA, JOHN A | 3736 N ROGER DR | | | | PORT CLINTON | OH | 43452-9129 |
| MARDRES BAILEY | 117 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2017 |
| MARDSEN, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARDY R WHITE | 1860 HEARTHSTONE | | | | DAYTON | OH | 45410 |
| MARDYLA, RAYMOND W | 53036 BRIAR DR | | | | SHELBY TWP | MI | 48316-2213 |
| MAREA SCHNEIDERHAN | 4428 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1808 |
| MARECAK, DAVID N | 7326 DELL HAVEN DR | | | | PARMA | OH | 44130-6031 |
| MARECEK, JAY A | 3069 BIRCH DR | | | | STANTON | MI | 48888 |
| MARECEK, JOHN E | 11024 LYMAN AVE | | | | CHICAGO RIDGE | IL | 60415-2254 |
| MARECEK, ROBERT L | 136 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| MARECEK, SUSAN M. | 2224 WHARF DR APT 1503 | | | | WOODRIDGE | IL | 60517-5354 |
| MARECKI, KATHERINE | 71565 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4710 |
| MARECKI, ROBERT | 2224 S HARRISON RD | | | | HOUGHTON LAKE | MI | 48629-8678 |
| MARECLE, BILLY F | 45051 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| MARECLE, CRAIG D | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| MARECLE, CRAIG DERRICK | 3285 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| MARECLE, MARY | 12919 TIPTON HWY LOT 52 | | | | CLINTON | MI | 49236-9775 |
| MARECLE, RICKIE D | 41275 OLD MICHIGAN AVE TRLR 66 | | | | CANTON | MI | 48188-2768 |
| MARECLE, RICKIE D | 63 PARK ESTATES DR | | | | BELLEVILLE | MI | 48111-6157 |
| MARECLE, RONALD A | 806 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1437 |
| MARECLE, RONALD ALAN | 806 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1437 |
| MARECLE, WILLIAM H | 17727 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8529 |
| MAREDA CHAUVIN | 862 N WILDER RD | | | | LAPEER | MI | 48446-3434 |
| MAREEN SUPPE | 555 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| MAREFKA, MARLENE | W198S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 |
| MAREFKA, THOMAS C | W198S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 |
| MAREIKE WEHRHEIM | IM GRUND 2 | 75181 PFORZHEIM | | | | | |
| MAREIKE WEHRHEIM | IM GRUND 2 | | | 75181 PFORZHEIM GERMANY | | | |
| MAREK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAREK FRAIMAN | | | | | | | |
| MAREK BARTOSZEWICZ | 53926 CARNATION DR | | | | MACOMB | MI | 48042-2254 |
| MAREK CZECH | 4052 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3609 |
| MAREK DANIEL (507561) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MAREK DOLINSKI | 1485 PACE DRIVE NORTHWEST | | | | PALM BAY | FL | 32907-7044 |
| MAREK FRAIMAN | | | | | | | |
| MAREK JR, THOMAS A | 50 SUMMIT DR | | | | HEBER SPRINGS | AR | 72543-9137 |
| MAREK JR, THOMAS AUSTIN | 50 SUMMIT DR | | | | HEBER SPRINGS | AR | 72543-9137 |
| MAREK KOWALCZYK | 38482 TERRY LN | | | | WESTLAND | MI | 48185-7658 |
| MAREK LEJZOROWICZ | 1401 STONE BARN | | | | MILFORD | MI | 48380-1455 |
| MAREK MICHAEL | 12925 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8204 |
| MAREK MICHALAK | 145 REEGER AVE | | | | TRENTON | NJ | 08610-6313 |
| MAREK MOODY, DENISE G | 5052 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| MAREK MOSZCZYNSKI | 27036 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| MAREK SHERYL | 3909 STONECROFT DR | | | | AUSTIN | TX | 78749-3161 |
| MAREK SLIWINSKI | 132 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| MAREK SUCHOWACKI | 109 MELTON AVE | | | | SEBASTIAN | FL | 32958-6714 |
| MAREK WILMANOWICZ | 9215 FORESTLAWN DR | | | | PINCKNEY | MI | 48169-8518 |
| MAREK, BERNARD | 3556 TREMONTE CIR N | | | | ROCHESTER | MI | 48306-5002 |
| MAREK, CAMILLE H | 4415 BROCKWAY RD | | | | SAGINAW | MI | 48638-4782 |
| MAREK, CHAD M | 911 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1367 |
| MAREK, CHARLES J | 39156 WILLMARTH ST | | | | HARRISON TOWNSHIP | MI | 48045-5702 |
| MAREK, CHARLES J | 818 DAVIS ST | | | | CRESTLINE | OH | 44827-1311 |
| MAREK, DALE A | 506 APLIN ST | | | | BAY CITY | MI | 48706-3814 |
| MAREK, DANIEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MAREK, DANIEL J | 5702 W 82ND PL | | | | BURBANK | IL | 60459-2021 |
| MAREK, DOROTHY A | 462 5TH AVE | | | | WILMINGTON | DE | 19808 |
| MAREK, FRANK M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAREK, GINA T | 536 SYME ST | | | | MASURY | OH | 44438-1655 |
| MAREK, JAMES D | 2834 HYDE PARK DR | | | | BAY CITY | MI | 48706 |
| MAREK, JESSICA A | 11803 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| MAREK, LORETTA M | 255 ROYAL LN | | | | BLOOMINGDALE | IL | 60108-1286 |
| MAREK, MARCUS M | 11803 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| MAREK, MARK | 46649 WADDINGTON RD | | | | CANTON | MI | 48187-5250 |
| MAREK, MARY ANN | 1187 ORCHARD PARK RD APT 123 | | | | BUFFALO | NY | 14224-3961 |
| MAREK, MARYLIN E | 200 BEAUMONT CIR APT H | | | | BROWNSBURG | IN | 46112-7818 |
| MAREK, MARYLIN E | 200 BEAUMONT CIRCLE | APT H | | | BROWNSBURG | IN | 46112 |
| MAREK, MATHEW R | 1139 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2150 |
| MAREK, MELVIN L | PO BOX 748 | | | | GUNNISON | CO | 81230 |
| MAREK, PATRICIA C | 2511 S MEADOWMERE PKWY | | | | NEW BERLIN | WI | 53151-3055 |
| MAREK, RAYMOND R | P. O. 61 | | | | JOHNSTON CITY | IL | 62951 |
| MAREK, RICHARD L | 6715 BRUSH ST | | | | NORTH BRANCH | MI | 48461-8841 |
| MAREK, ROXANNE L | 16031 BEECH DALY RD TRLR 59 | | | | TAYLOR | MI | 48180-5083 |
| MAREK, RUDOLPH H | 3753 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1327 |
| MAREK, SHIRLEY B | 28386 LORRAINE | | | | WARREN | MI | 48093-4935 |
| MAREK, STELLA M | 3100 WILLOW ST | | | | DEARBORN | MI | 48124-4327 |
| MAREK, STEPHEN P | 556 INDIANA AVENUE | | | | CHESTER | WV | 26034-1212 |
| MAREK, STEVEN A | 7106 MANDELL CIR | | | | LANSING | MI | 48917-9272 |
| MAREK, VICTOR J | 908 COIT ST | | | | DENTON | TX | 76201-2884 |
| MAREK-KNETSCH, PATRICIA | 13071 BULLIS RD | | | | E AURORA | NY | 14052-9672 |
| MAREKA RUSH | 2010 KELLOGG AVE APT 214 | | | | JANESVILLE | WI | 53546-5989 |
| MARELCO POWER SYSTEMS INC | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARELIC, SVETKO | 4566 POCATELLA AVE. | | | | NORTH PORT | FL | 34287-2833 |
| MARELICH, KENNETH | 524 N MILDRED ST | | | | DEARBORN | MI | 48128-1775 |
| MARELL, JEANNE B | 2366 JOHN R RD APT 208 | | | | TROY | MI | 48083-2573 |
| MARELLA JULIAN | 13512 MARKET ST | | | | CARLETON | MI | 48117-9391 |
| MARELLA SCHMIDT | 609 EDWARDS DR | | | | DENISON | TX | 75020-4032 |
| MARELLA, ALDO | 70 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| MARELLA, PROSPERO | 30 CLINTON AVE N | C/O CATHOLIC FAMILY CENTER | | | ROCHESTER | NY | 14604-1404 |
| MAREN GILBERT | 1641 STRAUSS LN | | | | TWINSBURG | OH | 44087-2539 |
| MAREN LUEDKE | MEYERSTRASSE 59 | | | D-27472 CUXHAVEN GERMANY | | | |
| MAREN TAYLOR | 20 RANDOLPH ST | | | | LANCASTER | NY | 14086-2527 |
| MAREN VON MICHALKOWSKI | VOR DEM BARDOWICKER TORE 17 | | | 21339 LUENEBURG GERMANY | | | |
| MAREN WEHR DE GRAUWE | HAUPTSTR 50 | | | 52372 KREUZAU GERMANY | | | |
| MAREN WEHRHEIM | IM GRUND 2 | | | 75181 PFORZHEIM GERMANY | | | |
| MAREN WEHRHEIM | IM GRUND 2 | 75181 PFORZHEIM | | | | | |
| MAREN WOLTERS | TAUBENWEG 8 | | | 52223 STOLBERG GERMANY | | | |
| MAREN WOLTERS | TAUBENWEG 8 | 52223 STOLBERG | | | | | |
| MAREN, KAREN R | 1404 E BUCKWOOD CT | | | | OAK CREEK | WI | 53154-3954 |
| MARENA HELTON | 2106 PERRY RD SW | | | | ALBUQUERQUE | NM | 87105 |
| MARENA S.R.L. | Z.H. HERRN MARTIN BURMEISTER | C/O HERRN PETER STEEPE | LINDENWEG 13 | 22395 HAMBURG | | | |
| MARENA S.R.L. | Z.H. HERRN M. BURMEISTER | C/O HERRN PETER STEEPE | LINDENWEG 13 | 22395 HAMBURG | | | |
| MARENE WILEY | D.O.B. 631 | | | | MOUNT MORRIS | MI | 48458 |
| MARENE WILEY | POX 631 | | | | MOUNT MORRIS | MI | 48458 |
| MARENGO AUTO GROUP | 844 W GRANT HWY | | | | MARENGO | IL | 60152-3077 |
| MARENGO COUNTY REVENUE COMMISSIONER | PO BOX 480578 | | | | LINDEN | AL | 36748-0578 |
| MARENGO, DOROTHY | 32 RIVER AVE | | | | CONNELLSVILLE | PA | 15425 |
| MARENICH, WILLIAM J | 451 CHIP RD | | | | AUBURN | MI | 48611-9774 |
| MARENISCO TOWNSHIP TREASURER | PO BOX 198 | | | | MARENISCO | MI | 49947-0198 |
| MARENNA, RALPH J | 340 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| MARENTETTE, ANN M | 9089 88TH ST | | | | HOWARD CITY | MI | 49329-9065 |
| MARENTETTE, CATHLEEN CALVEY | 32473 WESTWICK DR | | | | WAYNE | MI | 48184-2539 |
| MARENTETTE, CHARLES D | 45090 ELMHURST COURT | | | | SHELBY TWP | MI | 48317-4991 |
| MARENTETTE, DONALD P | 411 LIDO DR | | | | FT LAUDERDALE | FL | 33301-2535 |
| MARENTETTE, JAMES R | 547 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 |
| MARENTETTE, LINDA R | 34024 AZTEC DR | | | | WESTLAND | MI | 48185-2734 |
| MARENTETTE, RAYMOND E | 9089 88TH ST | | | | HOWARD CITY | MI | 49329-9065 |
| MARENTETTE, RONALD F | 14081 STANLEY DR | | | | WARREN | MI | 48088-4331 |
| MARENTETTE, TAMMY E | 15739 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2021 |
| MARENTETTE, THOMAS V | 1250 ALVIN ST | | | | WESTLAND | MI | 48186-7808 |
| MARENTETTE, THOMAS VINCENT | 1250 ALVIN ST | | | | WESTLAND | MI | 48186-7808 |
| MARES ALONZO (ESTATE OF) (658443) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARES CHRIS | 2518 N DIVISION ST | | | | APPLETON | WI | 54911-1936 |
| MARES, ALONZO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARES, BARBARA J | 120 CODY CT | | | | PORTLAND | TN | 37148-4790 |
| MARES, GEORGE | 8009 FARMINGDALE DR | | | | DARIEN | IL | 60561-5217 |
| MARES, THERESA D | 16754 E AVENUE X SPC 64 | | | | LLANO | CA | 93544-1007 |
| MARES, VIVIAN E | 16754 EAST AVE X 64 | | | | LLANO | CA | 93544 |
| MARESA JAMES | 225 RENTZ PLACE CIR | | | | WEATHERFORD | TX | 76086-5585 |
| MARESCA JOHN L (455196) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARESCA, JAMES J | 166 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854-2908 |
| MARESCA, JOHN L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARESCH, ARTHUR D | PO BOX 952 | | | | WARSAW | MO | 65355-0952 |
| MARESCH, DOROTHY J | 1507 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2683 |
| MARESCH, STANLEY L | 1446 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MARESCO, CARMINE C | 43091 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1220 |
| MARESCO, VIOLA | 1818 COLLEGE PKWY | | | | LEWISVILLE | TX | 75077-2712 |
| MARESH, EMIL F | 14 PALEOS PATH | C/O PATRICIA MARESH-BROWN | | | LAWRENCEBURG | TN | 38464-7442 |
| MARESH, THERESA M | 2940 MCCORMICK AVE | APT 110 | | | BROOKFIELD | IL | 60513-1066 |
| MARESH, THERESA M | 2940 MCCORMICK AVE APT 110 | | | | BROOKFIELD | IL | 60513-1066 |
| MARESH, WILLIAM P | 219 ROBINSON LN | | | | WESTMONT | IL | 60559-2212 |
| MARESKAS, ELENI P | 6857 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| MARESKI JR, EDWARD A | 12655 PAWNEE LN | | | | LEAWOOD | KS | 66209-1447 |
| MARESKI, ELEANOR | 3233 BEACHAM DR | | | | WATERFORD | MI | 48329-4507 |
| MARESKI, RONALD A | 3233 BEACHAM DR | | | | WATERFORD | MI | 48329-4507 |
| MARESSIE HINES | 8166 POWER INN RD APT 204 | | | | SACRAMENTO | CA | 95828-6733 |
| MARET, GLADYS | 1106 WEST 2ND ST | | | | SEDDALIA | MO | 65301 |
| MARETA RYAN PERSONAL REPRESENTATIVE FOR ROBERT P RYAN | MARETA RYAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94918-6169 |
| MARETHA PAQUET | 2096 E LAKEVIEW LN | | | | ALANSON | MI | 49706-9656 |
| MARETT, JUDITH C | 102 RAYMOND ST | | | | BELMONT | NC | 28012-9549 |
| MARETTA TEACHWORTH | 7500 SANFORD RD | | | | HOWELL | MI | 48855-8266 |
| MARETTE YEAGLE | 5854 PROFIT TRL | | | | VERMONTVILLE | MI | 49096-9785 |
| MARETTI, L | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MARETTI, ROSE L | 909 E 2ND STREET | | | | ENGLEWOOD | FL | 34223 |
| MAREVALLE, PAUL | | | | | | | |
| MAREZ, LOUIS M | 8348 MONTNA DR | | | | PARADISE | CA | 95969-2439 |
| MARFA ISD | PO BOX T | | | | MARFA | TX | 79843-0579 |
| MARFIA, CONNIE J | 10 FRAZIER RD | | | | MANSFIELD | OH | 44906-1312 |
| MARFIA, ROSE | 180 FRANKLIN ST APT 11 | | | | BLOOMFIELD | NJ | 07003-4827 |
| MARFIN POPULAR BANK PUBLIC COMPANY LIMIT | 39 ARCH. MAKARIOU III AVENUE | | | | NICOSIA | | 1065 |
| MARFIN, COLLEEN | 14 LONGFELLOW DR APT G | | | | MUNHALL | PA | 15120-2832 |
| MARFINETZ, MARY LOUISE | 4150 LOS ALTOS COURT | | | | NAPLES | FL | 34109-1312 |
| MARFITT YOAKA, MAKNOTT | 2514 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1833 |
| MARGA HELM | 973 INDEPENDENCE CIR UNIT 46 | | | | WHITE LAKE | MI | 48386-4528 |
| MARGA KABALA | 216 TAFT AVE | | | | SYRACUSE | NY | 13206-2004 |
| MARGA METZGER | 4265 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221-7408 |
| MARGA SCHMITZ | C/O HERRU GELTINGER | BERGER STR 47 | | 42657 SOLINGEN GERMANY | | | |
| MARGA STOLZGEN / ERBEN | INGRID REISCHL GEB STOLZGEN | IM KEMPEL 11 | | D-56077 KOBLENZ, GERMANY | | | |
| MARGA TRATNER AND ARNULF TRATNER | KORNBLUMENRING 101 | | | 12357 BERLIN, GERMANY | | | |
| MARGA, AUSTRA | 8233 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1883 |
| MARGADONNA, ANTHONY N | 1614 WIGHT ST | | | | WALL TOWNSHIP | NJ | 07719-3955 |
| MARGAIN, ELEUTERIO G | 1225 OPP REYNOLDS RD | | | | TONEY | AL | 35773-7447 |
| MARGALA, STEPHEN R | 109 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9411 |
| MARGALO PAIGE | 2854 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| MARGALSKI, ANTHONY J | 1861 WENTWORTH COURT | | | | CANTON | MI | 48188-4825 |
| MARGALSKI, GAIL M | 1902 WENTWORTH DR | | | | CANTON | MI | 48188-3503 |
| MARGALSKI, JOHN E | 1902 WENTWORTH DR | | | | CANTON | MI | 48188-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGAREE DILLARD | 711 WOODLAND ST | | | | TRENTON | NJ | 08610-6153 |
| MARGAREE LEE | 3016 COLUMBUS ST | | | | DETROIT | MI | 48206-3705 |
| MARGARET | | | | | | | |
| MARGARET  JENKINS | 8118 BLANCHARD DR | | | | SAINT LOUIS | MO | 63134-2204 |
| MARGARET & ALLAN BOGUE | 1914 VILAS AVE | | | | MADISON | WI | 53711 |
| MARGARET & KEITH BRIEN | C/O SMOCKUM ZARNETT PERCIVAL LLP | ATTN WILLIAM JESSEAU | 800-120 ADELAIDE ST W | TORONTO ONTARIO M5H1T1 | | | |
| MARGARET A | 32 MORRIS RD CHELSEA EST. | | | | NEW CASTLE | DE | 19720 |
| MARGARET A ANDERSON | 419 RIVERBEND DR | | | | JACKSON | MS | 39212 |
| MARGARET A BAGLEY | 7107 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2695 |
| MARGARET A BATES | 5007 DRUMMOND RD APT 5007 | | | | FLINT | MI | 48504 |
| MARGARET A BEHM | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| MARGARET A BEHR | 2112 REARDON DRIVE | | | | KETTERING | OH | 45420-1422 |
| MARGARET A BROWN | 1139 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| MARGARET A BUNCH | 2617 CLARENCE AVE | | | | BERWYN | IL | 60402-2777 |
| MARGARET A CARLILE | ATTN: MARGARET A CARLILE TTEE | CARLILE FAMILY TRUST 5/1/98 | 4616 N NELSON DR | | PEORIA | IL | 61614-5762 |
| MARGARET A CARPENTER | 631 HAYES ST | | | | YPSILANTI | MI | 48198-8000 |
| MARGARET A CARTER | 2311 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| MARGARET A CHAMBERS | PO BOX 124 | | | | SUMMERFIELD | FL | 34492 |
| MARGARET A CUNNINGHAM | 1167 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 |
| MARGARET A EBEL | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARGARET A ELSTON | 229 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1826 |
| MARGARET A EMANS TOD | ROBERT J EMANS & RONALD P EMANS | 1664 ARCHWOOD LN | | | TOLEDO | OH | 43614-3313 |
| MARGARET A EVANS | 5633 BAY SHORE RD #4 | | | | STURGEON BAY | WI | 54235-8954 |
| MARGARET A EVANS | 32903 CROOKED OAKS LANE | | | | LEESBURG | FL | 34748 |
| MARGARET A FLOOD | 18 EDGEWOOD PARK | | | | PARKERSBURG | WV | 26104 |
| MARGARET A FRANCUCH | 6660 PINE WAY DR | | | | TROY | MI | 48098-2092 |
| MARGARET A FULLENKAMP | 6688 PHILLIPSBURG RD. | | | | ENGLEWOOD | OH | 45322-9795 |
| MARGARET A GAINES | 6718 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3722 |
| MARGARET A HABERLIN | 18031 GREENWOOD DR | | | | NAPLES | FL | 34114-8936 |
| MARGARET A HAYNES | 547   BENNINGTON | | | | YOUNGSTOWN | OH | 44505-3401 |
| MARGARET A HIGHTOWER | 4488 CHERRY ST SW | | | | NEWTON FALLS | OH | 44444-9532 |
| MARGARET A HUDSON | 2212  DEERING AVE. | | | | DAYTON | OH | 45406-2507 |
| MARGARET A JOHNSON | 359   DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| MARGARET A JUBB | 264 MAPLE AVE | | | | BRISTOL | CT | 06010 |
| MARGARET A KLUSKA | PO BOX 854 | | | | CAN FIELD | OH | 44406 |
| MARGARET A LAKE | 200 LAKE RD | | | | PARIS | KY | 40361 |
| MARGARET A LEWIS | 5508 PURDUE AVE | | | | BALTIMORE | MD | 21239-3330 |
| MARGARET A LYDEN | 653 GREENLAWN AVE | | | | DAYTON | OH | 45403 |
| MARGARET A MANZER | 1171 BENNOCH RD | | | | OLD TOWN | ME | 04468-5519 |
| MARGARET A MAUS | 3404 ERWIN | | | | VICTORIA | TX | 77901 |
| MARGARET A MCMONAGLE | 508 SO OHIO AVE CONDO A | | | | MASON CITY | IA | 50401 |
| MARGARET A MICCICHE | 13 GERALDING PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MARGARET A MITCHELL | 751   HOYT STREET S.W. | | | | WARREN | OH | 44485-3846 |
| MARGARET A MORGAN | 5201 FAIRWAY AVE #22 | | | | NORTH LITTLE ROCK | AR | 72116 |
| MARGARET A MOSLEY | 1316 CASTLE RIDGE RD | | | | FORT WORTH | TX | 76140-5749 |
| MARGARET A OLIVEIRA | 30 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2012 |
| MARGARET A SHALES | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| MARGARET A SMITH | 82   BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 |
| MARGARET A THOMAS | 2333 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509-1321 |
| MARGARET A THOMPSON | 3414 RAMEY DR | | | | ARLINGTON | TX | 76014-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET A TROMBLE | 5810 BRESKIN DR | | | | ORLANDO | FL | 32839 |
| MARGARET A VALERI | 2400 OREGON ST | | | | RACINE | WI | 53405 |
| MARGARET A WAGNER | 870 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| MARGARET A YARNELL | 221 COUNTY ROAD 513 | | | | GLEN GARDNER | NJ | 08826 |
| MARGARET A. HOY, P.C. | ATTN: MARGARET A. HOY | 4786 QUEEN ST (AT VICTORIA) | PO BOX 868 | NIAGARA FALLS ONTARIO L2E 6V6 | | | |
| MARGARET A. SHEEN | HARRIS BEACH, PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 |
| MARGARET AARON | 43 W UNION ST | | | | HOLLEY | NY | 14470-1028 |
| MARGARET ABARE | 74 CUNNINGHAM RD | | | | MALONE | NY | 12953-3911 |
| MARGARET ABBOTT | 3621 ARLENE AVE | | | | FLINT | MI | 48532-5202 |
| MARGARET ACORD | 2027 1ST ST | | | | E CARONDELET | IL | 62240-1140 |
| MARGARET ADAMOVIC | 6173 HALF MOON DR | | | | PORT ORANGE | FL | 32127-1125 |
| MARGARET ADAMS | 5280 LOGAN AVE | | | | DAYTON | OH | 45431-2757 |
| MARGARET ADAMS | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8462 |
| MARGARET ADAMS | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| MARGARET ADAMS | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 |
| MARGARET ADAMS | 8885 SW 93RD PL UNIT D | | | | OCALA | FL | 34481-7540 |
| MARGARET ADAMSKI | 155 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1309 |
| MARGARET ADAMSON | 2726 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| MARGARET ADNEY | 410 OLD DOMINION AVENUE | | | | HERNDON | VA | 20170-5323 |
| MARGARET ADZIJA | 849 HICKORY DR | | | | NO HUNTINGDON | PA | 15642-2209 |
| MARGARET AHO | 1574 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3551 |
| MARGARET AKIN | 1689 125TH ST | | | | REDFIELD | KS | 66769-9529 |
| MARGARET ALLEN | 36 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| MARGARET ALLEN | 3970 E MOUNTAIN PKWY | | | | SALYERSVILLE | KY | 41465-8393 |
| MARGARET ALLEN | 329 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| MARGARET ALLEN | 3094 E PRIVATE ROAD 125 N | | | | LOGANSPORT | IN | 46947-6878 |
| MARGARET ALLEN | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| MARGARET ALLEN WHITAKER | PO BOX 602 | 68 E ELMWOOD | | | LEONARD | MI | 48367-0602 |
| MARGARET ALLRED | 810 W CLEVELAND ST | | | | MALDEN | MO | 63863-1819 |
| MARGARET ALMAZAN | 1 MELROSE CT | | | | DIX HILLS | NY | 11746 |
| MARGARET ALMON | 251 SUNFLOWER DR | | | | LAKE HAVASU CITY | AZ | 86403-6562 |
| MARGARET ALTAFFER | 724 NEW YORK AVE | | | | MC DONALD | OH | 44437-1828 |
| MARGARET ALVARADO | 4047 TUCSON ST | | | | SIMI VALLEY | CA | 93063-1143 |
| MARGARET AMARO | 6102 BELLINGHAM LN | | | | FORT WAYNE | IN | 46835-1218 |
| MARGARET AMATO | 2330 MAPLE RD APT 218 | | | | WILLIAMSVILLE | NY | 14221-4057 |
| MARGARET AMMONS | 23515 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| MARGARET AMORSKI | 200 FOREST ST APT 108G | | | | W LONG BRANCH | NJ | 07764-2003 |
| MARGARET AMRINE | 816 VIA DEL SOL | DEL TURA COUNTRY CLUB | | | NORTH FORT MYERS | FL | 33903-1525 |
| MARGARET ANDAZOLA | 2546 SIERRA MEADOW COURT | | | | SAN JOSE | CA | 95116-2620 |
| MARGARET ANDELLO | 56 TOWNSEND AVE | | | | GIRARD | OH | 44420-1859 |
| MARGARET ANDERSON | 116 CUNARD ST | | | | WILMINGTON | DE | 19804-2810 |
| MARGARET ANDERSON | 3837 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| MARGARET ANDERSON | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| MARGARET ANDREEN | 7050 LAKE SHANNON CT | | | | FENTON | MI | 48430-9301 |
| MARGARET ANDRES | 17930 RUTH ST | | | | MELVINDALE | MI | 48122-1525 |
| MARGARET ANDREW | 11820 HALL ROAD | | | | LAURA | OH | 45337-9647 |
| MARGARET ANDREWS | 7015 RIDGE AVE APT 8 | | | | PHILADELPHIA | PA | 19128-3271 |
| MARGARET ANGEL | 3665 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1571 |
| MARGARET ANN ADAMS | WILLIAM BAUER ADAMS | 24324 ADAMS HILL DR | | | ACCOMAC | VA | 23301 |
| MARGARET ANN BAMBA | 2 WALL ST | | | | NEW YORK | NY | 10005 |
| MARGARET ANN BATTLE | 4807  STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET ANN BOMBA | 2 WALL STREET | FLOOR 2 | | | NEW YORK | NY | 10005-2001 |
| MARGARET ANN BOMBA OR IRA & PENSION | 2 WALL STREET | | | | NEW YORK | NY | 10005 |
| MARGARET ANN FIRE | 55 MAPLE ST | | | | CHAGRIN FALLS | OH | 44022-3142 |
| MARGARET ANOBILE | 2483 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2242 |
| MARGARET ANTISHIN | 18780 HILLTOP CIR | | | | RIVERVIEW | MI | 48193-8087 |
| MARGARET ANTOLOVICH | 1517 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3057 |
| MARGARET ARBOGAST | 3786 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| MARGARET ARNOLD | 4150 WILLOW GLEN DR APT A | | | | BEECH GROVE | IN | 46107-2852 |
| MARGARET ARNOLD | 1202 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7757 |
| MARGARET ARNOLD | 3900 HAMMERBERG RD APT 112 | | | | FLINT | MI | 48507-6023 |
| MARGARET ARRAND | 2635 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| MARGARET ARTMAN | PO BOX 75 | | | | SIDELL | IL | 61876-0075 |
| MARGARET ASHLEY | 4700 E MAIN #1503 | | | | MESA | AZ | 85205-7911 |
| MARGARET ASHLEY | 2324 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |
| MARGARET ASHTON | 930 LAKE ST APT 3 | | | | ANGOLA | NY | 14006-9200 |
| MARGARET ASSELIN | 1026 MILITARY ST. | THE HARRINGTON | | | PORT HURON | MI | 48060 |
| MARGARET ATKINSON | 27795 DEQUINDRE RD APT 320 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| MARGARET AUGUST | 61 PARK VILLAGE | | | | SHELBY | OH | 44875-1807 |
| MARGARET AUSTIN | 1463 COPELAND AVE SW | | | | ATLANTA | GA | 30310-2565 |
| MARGARET AUSTIN | 1704 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2500 |
| MARGARET B ABEL | 191 RIVER DR | | | | TEQUESTA | FL | 33469 |
| MARGARET B COLLIER | 2207 GARDENLAND AVE. | | | | NILES | OH | 44446-4523 |
| MARGARET B CRAIG | 6905 ORIZABA AVENUE | | | | EL PASO | TX | 79912-2307 |
| MARGARET B DEJACIMO | 2139 BEECHWOOD, N.E. | | | | WARREN | OH | 44483 |
| MARGARET B DIXON | 704 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2233 |
| MARGARET B GEIGER | 255  PLEASANT PK.CT.,LOT66 | | | | WARREN | OH | 44481-9443 |
| MARGARET B GROVES | PO BOX 111 | | | | CORTLAND | OH | 44410 |
| MARGARET B HARTSOCK | 1559  JUNE DR | | | | XENIA | OH | 45385-3822 |
| MARGARET B KISSEL | 701 SENTER VIEW DR | | | | FUQUAY VARINA | NC | 27526 |
| MARGARET B LIKIARTHIS | 5775 PARK ST. N. | APT 504 | | | ST. PETERSBURG | FL | 33709-6334 |
| MARGARET B PACHUK | 5533  LAKEVIEW RD., N.E. | | | | CORTLAND | OH | 44410-9555 |
| MARGARET B PATTERSON | 16535 MARLOWE | | | | DETROIT | MI | 48235 |
| MARGARET B PETERS | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484 |
| MARGARET B SCHULLER JR. | 3072 JUDYTH ST SE | | | | WARREN | OH | 44484-4040 |
| MARGARET B SPITLER | 1212 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344 |
| MARGARET BABECKI | 564 GRAND AVE APT 1 | | | | EWING | NJ | 08628-2906 |
| MARGARET BABICH | 11234 MASONIC BLVD | | | | WARREN | MI | 48093-1187 |
| MARGARET BACKUS | 8430 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8356 |
| MARGARET BAGGETT | 7506 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| MARGARET BAGLEY | 7107 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2695 |
| MARGARET BAGWELL | 3745 MCCONNELL RD | | | | CUMMING | GA | 30028-7504 |
| MARGARET BAILEY | 1534 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3310 |
| MARGARET BAILEY | 617 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3621 |
| MARGARET BAKER | 4653 PENBROOK CT | | | | PLANO | TX | 75024 |
| MARGARET BAKER | 9537 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| MARGARET BAKER | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| MARGARET BAKER | 2723 WINTHROP CT | | | | ANN ARBOR | MI | 48104-6733 |
| MARGARET BALL | 3315 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| MARGARET BALL | 813 N KANSAS AVE | | | | KANSAS CITY | MO | 64120-1637 |
| MARGARET BALL-COX | 918 KIM LN | | | | LADY LAKE | FL | 32159-2319 |
| MARGARET BALLANTINE | 17 PORT JACKSON WAY | | | | PERU | NY | 12972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET BALLENGER | 242 BRATON RD | | | | CLARKSON | KY | 42726-8101 |
| MARGARET BALLIEN | 7400 HACKETT RD | | | | FREELAND | MI | 48623-8625 |
| MARGARET BALOG | 1202 PARK STREET | | | | BRAINERD | MN | 56401-4006 |
| MARGARET BALONGIE | 3624 GREENVIEW LN | | | | GLENNIE | MI | 48737-9412 |
| MARGARET BALSAMO | 2334 PROMENADE WAY | | | | MIAMISBURG | OH | 45342-7416 |
| MARGARET BALTES | 12727 S NEWPORT DR | | | | PALOS PARK | IL | 60464-2602 |
| MARGARET BALTUTAT | 621 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3224 |
| MARGARET BALZER | 2970 NW 1ST DR | | | | POMPANO BEACH | FL | 33064-3809 |
| MARGARET BANASZAK | 4524 NEWBY DR APT A11 | | | | DURHAM | NC | 27704-1786 |
| MARGARET BANKS | 2700 ELIZABETH LAKE RD APT 412 | | | | WATERFORD | MI | 48328-3267 |
| MARGARET BARBER | 5008 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| MARGARET BARDWELL | 118 40TH ST SW | | | | WYOMING | MI | 49548-3108 |
| MARGARET BARKER | 200 E 26TH ST APT 306 | | | | MUNCIE | IN | 47302-5691 |
| MARGARET BARKLEY | 9028 HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| MARGARET BARKLOW | 7497 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |
| MARGARET BARNER | 5457 ASTA CT | | | | TOLEDO | OH | 43613-2618 |
| MARGARET BARNES | 4156 E 186TH ST | | | | CLEVELAND | OH | 44122-6868 |
| MARGARET BARNES | 6 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| MARGARET BARNETT | 664 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| MARGARET BARNETT | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| MARGARET BARNEY-GLENDE | 47B VELDOR PARK | | | | ROCHESTER | NY | 14612-1952 |
| MARGARET BARRIER | 5126 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3504 |
| MARGARET BARRINGER | 1562 DENISON AVE NW | | | | WARREN | OH | 44485-1713 |
| MARGARET BARTO | 3095 LINDEN LN APT 108 | | | | FLINT | MI | 48507-1132 |
| MARGARET BARTON | 330 WASHINGTON PL | | | | BAYVILLE | NJ | 08721-2919 |
| MARGARET BASIN | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| MARGARET BASS | 451 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| MARGARET BASSETT | 14333 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9744 |
| MARGARET BATES | 600 W MAIN ST | | | | MOORE | OK | 73160-3922 |
| MARGARET BATES | 3806 FOREST HILL AVE | | | | FLINT | MI | 48504 |
| MARGARET BATTLE | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| MARGARET BAUMAN | 3 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735-1805 |
| MARGARET BEARD | 18432 SHIELDS ST | | | | DETROIT | MI | 48234-2030 |
| MARGARET BEAUDRY | 1064 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| MARGARET BEAUREGARD | 12130 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| MARGARET BEAUREGARD | 124 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| MARGARET BEAVERS | 229 SNYDERS LN | | | | MARTINSBURG | WV | 25405-6856 |
| MARGARET BECK | 3554 CALERA DR | | | | NEW PORT RICHEY | FL | 34652-6468 |
| MARGARET BECK | 207 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| MARGARET BECK | C/O MELISSA BLOOD GREEN | 615 N CAPITOL | | | LANSING | MI | 48933 |
| MARGARET BECKER | 1715 KINGSWAY DR | | | | XENIA | OH | 45385 |
| MARGARET BECKER | 11311 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| MARGARET BEDNARCIK | 5077 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9424 |
| MARGARET BEDNARIK | 4645 BROOKSTONE CT | | | | BRUNSWICK | OH | 44212 |
| MARGARET BEELER-MC CARTHY | 1733 PRESTWICK RD | | | | GROSSE POINTE | MI | 48236-1993 |
| MARGARET BEEMAN | 1062 COUNTY J, ROUTE 1 | | | | FRIENDSHIP | WI | 53934 |
| MARGARET BEGG | 24863 BUTTERCUP LN | | | | MANHATTAN | IL | 60442-8157 |
| MARGARET BEHM | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| MARGARET BEHM | 4239 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4009 |
| MARGARET BEHME | 7072 COLDWATER RD | | | | FLUSHING | MI | 48433-9008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET BEHR INDIVIDUALLY & AS PERS REP OF THE ESTATE OF HARRY BEHR | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD | STE 700 | | MIAMI | FL | 33146 |
| MARGARET BELDOCK | 1262 COUNTY ROUTE 31 | | | | LISBON | NY | 13658-3117 |
| MARGARET BELL | 2600 WEST JEFFERSON ST. APT. 1207 | | | | KOKOMO | IN | 46901 |
| MARGARET BELTZ | 705 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2907 |
| MARGARET BENAVIDES | 413 BIRDSNEST LN, LOT 70 | | | | MASON | MI | 48854 |
| MARGARET BENCE | 2719 S D ST | | | | ELWOOD | IN | 46036-2624 |
| MARGARET BENEDICT | 4470 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| MARGARET BENNETT | 485 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1606 |
| MARGARET BENNETT | 41905 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3459 |
| MARGARET BENNETT | 11316 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8376 |
| MARGARET BENNETT | 6035 S TRANSIT RD LOT 74 | | | | LOCKPORT | NY | 14094-6322 |
| MARGARET BENNETT | 534 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020-1310 |
| MARGARET BENO | 3718 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-1973 |
| MARGARET BENTO | 11 CHAMBERLAIN PARKWAY | | | | WORCESTER | MA | 01602-2531 |
| MARGARET BENTON | PO BOX 888673 | | | | GRAND RAPIDS | MI | 49588 |
| MARGARET BENTON | 5024 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| MARGARET BERDOVICH | 4911 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| MARGARET BERGER | 3719 MOBLEYS CUT RD | | | | THOMPSONS STATION | TN | 37179-5215 |
| MARGARET BERMOND | 1095 EAST GRANT STREET | | | | BRECKENRIDGE | MO | 64625-9202 |
| MARGARET BERTHIAUME | 1700 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| MARGARET BERTOLASIO | 3435 WOODBINE AVE SE | | | | WARREN | OH | 44484-3433 |
| MARGARET BERTOLASIO | 3435 WOODBINE SE | | | | WARREN | OH | 44484-3433 |
| MARGARET BERTRAN | 1263 US HIGHWAY 87 NORTH | | | | ROUNDUP | MT | 59072-6011 |
| MARGARET BIBBS | APT 311 | 3060 VALLEY FARMS ROAD | | | INDIANAPOLIS | IN | 46214-1594 |
| MARGARET BIERER | 8284 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| MARGARET BIESIADA | 9 VAN DUYN DR | | | | EWING | NJ | 08618-1017 |
| MARGARET BIGGER | 3721 PALMER AVE | | | | FLINT | MI | 48506-4219 |
| MARGARET BILBREY | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| MARGARET BILICKI | 9326 EASTWIND DR | | | | LIVONIA | MI | 48150-4519 |
| MARGARET BIRDSALL | 43859 60TH AVE | | | | PAW PAW | MI | 49079-9003 |
| MARGARET BISHOP | 6690 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-1034 |
| MARGARET BJERKE | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| MARGARET BLACK | 1980 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| MARGARET BLACK | 1005 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1969 |
| MARGARET BLAIR | PO BOX 145 | | | | BLANCHESTER | OH | 45107-0145 |
| MARGARET BLAIR | 8 N MAIN ST APT 2 | | | | MASSENA | NY | 13662-1148 |
| MARGARET BLAKE | 10915 GOODALL ROAD | PO BOX 6 | | | DURAND | MI | 48429 |
| MARGARET BLAKELY | 8279 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6088 |
| MARGARET BLAKESLEE | 12099 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| MARGARET BLAZELL | 3660 URQUIDEZ AVE | | | | GLENDALE | CA | 91208-1148 |
| MARGARET BLEDSOE | 4906 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| MARGARET BLEVINS | 143 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5127 |
| MARGARET BLODGETT | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| MARGARET BLOOM | 12952 DURHAM DR | | | | WARREN | MI | 48088-6911 |
| MARGARET BOGGESS | PO BOX 1256 | | | | LA FOLLETTE | TN | 37766-1256 |
| MARGARET BOGOSIAN | 9200 N HOLLYBROOK LAKE DR APT 101 | | | | PEMBROKE PINES | FL | 33025-1501 |
| MARGARET BOHNET | 1111 CLEARVIEW ST | | | | KALAMAZOO | MI | 49048-7207 |
| MARGARET BOLDEN | 2855 AUTUMN DR | | | | CANTON | GA | 30114-9391 |
| MARGARET BOLES | 11902 BABBLING BROOK RD | | | | NOBLESVILLE | IN | 46060-4478 |
| MARGARET BOLINGER | 9381 PEET RD | | | | CHESANING | MI | 48616-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET BOLLBUCK | 8963 MERCEDES | | | | REDFORD | MI | 48239-2313 |
| MARGARET BOND | 4467 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-2323 |
| MARGARET BOOE | # 226 | 102 WEST POPLAR STREET | | | GREENCASTLE | IN | 46135-1636 |
| MARGARET BOOMHOWER | 732 SHARP MOUNTAIN CRK SE | | | | MARIETTA | GA | 30067-5168 |
| MARGARET BOORSMA | 3421 STONEBLUFF LN SW | | | | WYOMING | MI | 49519-6105 |
| MARGARET BOOTH | 4844 TOWERLINE RD | | | | HALE | MI | 48739-9094 |
| MARGARET BORIS | 11554 BELL RD | | | | BURT | MI | 48417-9751 |
| MARGARET BORZILLERI | 51 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4847 |
| MARGARET BOSTICK | 6989 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8416 |
| MARGARET BOTKIN | 409 S 4TH ST | | | | WATSEKA | IL | 60970-1620 |
| MARGARET BOUMA | PO BOX 133 | | | | SIX LAKES | MI | 48886 |
| MARGARET BOWEN | 2 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| MARGARET BOWERMASTER | 509 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| MARGARET BOWERS | 392 EAST HARRISON STREET | | | | CHANDLER | AZ | 85225-3727 |
| MARGARET BOWHALL | 113 OSBORNE ST | | | | MINOA | NY | 13116-1217 |
| MARGARET BOWLDS | 15635 MCGUIRE ST | | | | TAYLOR | MI | 48180-5058 |
| MARGARET BOWLES-CALUGI | 838 HANOVER CT | | | | AKRON | OH | 44313-4786 |
| MARGARET BOYER | 13103 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| MARGARET BOYLE | 815 WILLARD AVE SE | | | | WARREN | OH | 44484-4433 |
| MARGARET BOZURICH | 311 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2625 |
| MARGARET BRACE | 2118 HILLCREST ST | | | | LANSING | MI | 48910-0313 |
| MARGARET BRADFORD | 3021 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9734 |
| MARGARET BRADOSKY | 1910 SHERIDAN DR APT 5 | | | | BUFFALO | NY | 14223-1220 |
| MARGARET BRADWAY | 8886W 400 NORTH | | | | SHARPSVILLE | IN | 46068 |
| MARGARET BRADY | 2505 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| MARGARET BRADY | 963 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| MARGARET BRAGA | 38532 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1982 |
| MARGARET BRAINARD | 5498 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| MARGARET BRANDENBURG | 3810 TEAL LN | | | | JANESVILLE | WI | 53546-1189 |
| MARGARET BRANKA | 100 ASHWOOD LN | | | | GALENA | MD | 21635-1564 |
| MARGARET BRANT | 2327 W CREEK RD | | | | NEWFANE | NY | 14108-9748 |
| MARGARET BRANTLEY | 2726 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2881 |
| MARGARET BRASHER | 3501 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2028 |
| MARGARET BRECHTING | 172 PINE ST | | | | SPARTA | MI | 49345-1225 |
| MARGARET BREKER | 755 TUDOR PL | | | | NORTH VERNON | IN | 47265-5903 |
| MARGARET BRENNER | 1006 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| MARGARET BREWER | 1 POTEAU DR | | | | CHEROKEE VILLAGE | AR | 72529-6323 |
| MARGARET BREWER | 452 JONES LOY RD | | | | RUSSELL SPRINGS | KY | 42642-6400 |
| MARGARET BREWER | 5047 RUSSELL ST | | | | PRESCOTT | MI | 48756-9686 |
| MARGARET BREWER | 7146 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| MARGARET BRIDGES | 1277 JOHNSON RD | | | | SENOIA | GA | 30276-3029 |
| MARGARET BRIGGS | 316 N GRAHAM ST | | | | SULLIVAN | IL | 61951 |
| MARGARET BRILL | | | | | | | |
| MARGARET BRISTLE | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| MARGARET BROCK | 2573 WILLIAMS SILVERVILLE RD | | | | WILLIAMS | IN | 47470-9048 |
| MARGARET BROCKWELL | 3122 SABLAIN PARKWAY DR | | | | LANSING | MI | 48910-3429 |
| MARGARET BRODIE | 32820 SLOCUM DR | | | | FARMINGTON | MI | 48336-3978 |
| MARGARET BRONNENBERG | 807 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| MARGARET BROOKS | 1013 DAUPHINE LN | | | | BALLWIN | MO | 63011-4153 |
| MARGARET BROOKS | 886 WILLITS RD | | | | ONTARIO | NY | 14519-9378 |
| MARGARET BROOKS | 376 ARGUS CIR NW | | | | ATLANTA | GA | 30331-1608 |
| MARGARET BROOKS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET BROSKO | 4000 E HWY 10 | | | | WOOD HEIGHTS | MO | 64024 |
| MARGARET BROW | 3748 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| MARGARET BROWN | 365 NORTHWOOD DR | | | | KENMORE | NY | 14223-1109 |
| MARGARET BROWN | 14 OVERBROOK RD | | | | PISCATAWAY | NJ | 08854-5526 |
| MARGARET BROWN | 203 GILPIN AVE | | | | ELKTON | MD | 21921-4904 |
| MARGARET BROWN | 212 GREGORY ST | | | | JOSHUA | TX | 76058-2804 |
| MARGARET BROWN | 403 WEST WHARTON DRIVE | | | | MARION | IN | 46952-2004 |
| MARGARET BROWN | 1340 BISCAYNE DR | | | | HAMILTON | OH | 45013-4902 |
| MARGARET BROWN | 917 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3357 |
| MARGARET BROWN | 5025 DERBY RD | | | | DAYTON | OH | 45418-2226 |
| MARGARET BROWN | 7005 JERRY DR | | | | WEST CHESTER | OH | 45069-4037 |
| MARGARET BROWN | 1611 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| MARGARET BROWN | 1110 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| MARGARET BROWN | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| MARGARET BROWN | 549 CAMBRIDGE AVE | | | | ELYRIA | OH | 44035-6465 |
| MARGARET BROWN | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| MARGARET BROWN | 6049 MAD RIVER RD | | | | DAYTON | OH | 45459-1507 |
| MARGARET BROWN-MOORE | 9359 N ST | | | | RALSTON | NE | 68127-2306 |
| MARGARET BROWNING-ARNOLD | 1226 N LINKS RD | | | | WINAMAC | IN | 46996-8604 |
| MARGARET BRUNDAGE | PO BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 |
| MARGARET BRUNDIGE | 5801 E 187TH ST LOT 16 | | | | BELTON | MO | 64012-8302 |
| MARGARET BRUNEAU | 9432 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| MARGARET BRYANT | 831 N PONTIAC TRL LOT 64 | | | | WALLED LAKE | MI | 48390-3206 |
| MARGARET BRYNER | 409 GRACE ST | | | | HUBBARD | OH | 44425-1557 |
| MARGARET BUCKLAND | 810 S BROOM ST | HILLSIDE CENTRE | | | WILMINGTON | DE | 19805-4245 |
| MARGARET BUFFURINE | 19337 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1752 |
| MARGARET BUGARA | 15390 CENFIELD ST NE | | | | ALLIANCE | OH | 44601-9490 |
| MARGARET BUKOWSKI | 232 S LYNN ST | | | | NEVADA | MO | 64772-3431 |
| MARGARET BULL | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33563-1428 |
| MARGARET BUMGARDNER | 1950 AARON DR APT C | | | | MIDDLETOWN | OH | 45044 |
| MARGARET BUNCH | 2617 CLARENCE AVE | | | | BERWYN | IL | 60402-2777 |
| MARGARET BURGESS | 3831 UPPER SAXTOWN RD | | | | MILLSTADT | IL | 62260-2617 |
| MARGARET BURGESS | 3327 PLEASANT VIEW DR | | | | LEWISTON | MI | 49756-8684 |
| MARGARET BURGESS | 17968 BLACKBURN RD | | | | ATHENS | AL | 35611-7523 |
| MARGARET BURGESSSS | 34580 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| MARGARET BURKHARDT | 2069 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| MARGARET BURNS | 354 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5711 |
| MARGARET BURRELL | 8164 W MURIEL PL | | | | MILWAUKEE | WI | 53218-3540 |
| MARGARET BURSEY | 4708 LOIS LN | | | | WICHITA FALLS | TX | 76306-1621 |
| MARGARET BURTON | 909 N WILLIAM TELL CIR | | | | PAYSON | AZ | 85541-3950 |
| MARGARET BUSIELLO | 7423 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| MARGARET BUTTERFIELD | 171 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2019 |
| MARGARET BYKER | 2505 SANDCHERRY DR SE | | | | GRAND RAPIDS | MI | 49512-9099 |
| MARGARET BYLER | 4121 WEST | EIRE ST EXTENTION | | | LINESVILLE | PA | 16424 |
| MARGARET BYRNE | 7 BOONE AVE | | | | EWING | NJ | 08618-1933 |
| MARGARET BYTNER | 770 EASLEY DR | | | | WESTLAND | MI | 48186-4881 |
| MARGARET C DEL VECCHIO | 1231 DELRAY LAKES DRIVE | | | | DELRAY BEACH | FL | 33444 |
| MARGARET C DOUGLASS MD | ATTN: MARGARET C DOUGLASS | 3031 W GRAND BLVD # 800 | | | DETROIT | MI | 48202-3141 |
| MARGARET C ELLIS | 209 DOGWOOD CIRCLE | | | | LARGO | FL | 33777 |
| MARGARET C GOURASH | 2063 JAMESTOWN COURT | | | | VALENCIA | PA | 16059 |
| MARGARET C JONES | 421 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| MARGARET C LARMAN | 102  LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET C LEDUC | 34101 KOCH | | | | STERLING HEIGHTS | MI | 48310-6649 |
| MARGARET C MARTIN | 8650  HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-9779 |
| MARGARET C PALERMO | 1026 B GREENLEAF ROAD | | | | ROCHESTER | NY | 14612-1963 |
| MARGARET C PALYA | 2606  RIDGE AVE SE | | | | WARREN | OH | 44484-2823 |
| MARGARET C PHILLIPS | 7741  MOUNT HOOD | | | | DAYTON | OH | 45424-6924 |
| MARGARET C SCOTT | 3234 FULTON ST | | | | SAGINAW | MI | 48601-3114 |
| MARGARET C WHITE | 1607 N PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5021 |
| MARGARET CAIN | 136 HICKORY ST | | | | BOURBON | MO | 65441-9112 |
| MARGARET CALDWELL | 1701 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| MARGARET CAMP | 3778 NATIONAL CITY RD | | | | TURNER | MI | 48765-9506 |
| MARGARET CAMPBELL | 95 HEATH TER | | | | TONAWANDA | NY | 14223-2413 |
| MARGARET CAMPBELL | 554 S SYCAMORE | | | | MESA | AZ | 85202-1930 |
| MARGARET CAMPBELL | 6760 LEISURE CT | | | | MONTICELLO | IN | 47960-8739 |
| MARGARET CAMPBELL | 1005 SW 16TH ST | | | | BLUE SPRINGS | MO | 64015 |
| MARGARET CAMPBELL | 2102 S BEACON ST | | | | MUNCIE | IN | 47302-4331 |
| MARGARET CAMPBELL | 19348 S PARKER RD | | | | MOKENA | IL | 60448-9794 |
| MARGARET CANESTRALE | 3223 OAK TREE LN | | | | WINTER HAVEN | FL | 33884-1329 |
| MARGARET CANTERBURY | 775 W ROGER RD LOT 112 | | | | TUCSON | AZ | 85705-2671 |
| MARGARET CANTIN | 2354 FOREST DR | | | | INVERNESS | FL | 34453-3862 |
| MARGARET CANTRELL | 5881 DIXIE HWY | APT G155 | | | CLARKSTON | MI | 48346 |
| MARGARET CAPPELLI | 13647 SE 90TH TER | | | | SUMMERFIELD | FL | 34491-7994 |
| MARGARET CARABALLO | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| MARGARET CARDINAL | 15 FLOWER HILL TER | | | | PENNINGTON | NJ | 08534-1207 |
| MARGARET CARGILL | 3651 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9651 |
| MARGARET CARLISLE | PO BOX 3252 | | | | ANDERSON | IN | 46018-3252 |
| MARGARET CARLISLE | 15364 TULLER ST | | | | DETROIT | MI | 48238 |
| MARGARET CARLSTROM | 2468 NORMANDY DR SE APT 108D | | | | GRAND RAPIDS | MI | 49506-5490 |
| MARGARET CARNER | 28805 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2462 |
| MARGARET CARNES | 2400 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8255 |
| MARGARET CARR | 3482 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| MARGARET CARR | 6890 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9530 |
| MARGARET CARR | 15789 PINEHURST ST | | | | DETROIT | MI | 48238-1015 |
| MARGARET CARRIERE | 295 TREMONT AVE | | | | KENMORE | NY | 14217-2201 |
| MARGARET CARROLL | 630 COLUMBIAN AVE | | | | COLUMBUS | OH | 43223-1609 |
| MARGARET CARROLL | 10785 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9515 |
| MARGARET CARSON | 9036 149TH ST APT 5H | | | | JAMAICA | NY | 11435-3950 |
| MARGARET CARSON | 1673 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1062 |
| MARGARET CARSWELL | 11598 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9124 |
| MARGARET CARTER | 1525 DUDLEY CORNERS RD | | | | MILLINGTON | MD | 21651-1629 |
| MARGARET CARTER | PO BOX 20036 | | | | SAGINAW | MI | 48602-0036 |
| MARGARET CARTER | 8700 NEWTON AVE APT 4006 | | | | KANSAS CITY | MO | 64138-5460 |
| MARGARET CARTER | 2311 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| MARGARET CARTER | 1405 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8876 |
| MARGARET CARVALE | 715 JUL GEORGE ROAD | | | | JOBSTOWN | NJ | 08041 |
| MARGARET CASACCIO | 8 HOLLYWOOD DR | | | | LAMPASAS | TX | 76550-3301 |
| MARGARET CASCIO | 7380 S CHESTNUT COMMONS DR | | | | MENTOR | OH | 44060-3526 |
| MARGARET CASE | 202 STONEWAY LN | | | | PEEKSKILL | NY | 10566-4843 |
| MARGARET CASH | 801 CRANFORD AVE | | | | LINDEN | NJ | 07036-1803 |
| MARGARET CASPARIAN | 60 CANTERBURY LANE | | | | TOMS RIVER | NJ | 08757 |
| MARGARET CASSENS | 432 MEMORIAL DR | | | | GATESVILLE | TX | 76528-1032 |
| MARGARET CASSIDY | 1 BIRCHWOOD DR | | | | SCOTTSVILLE | NY | 14546-1103 |
| MARGARET CASTO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET CEFARATTI | 3205 RIVERTON RD | | | | THE VILLAGES | FL | 32162-7626 |
| MARGARET CELLA | 512 COBBLERS LN | | | | HOCKESSIN | DE | 19707-1432 |
| MARGARET CERNY | 138 N 72ND ST | | | | MILWAUKEE | WI | 53213-3772 |
| MARGARET CERVANT | 1401 S BROADWAY ST APT 108S | | | | OAK GROVE | MO | 64075 |
| MARGARET CERVINSKI | 283 SPRING ST | | | | MANSFIELD | OH | 44902-1136 |
| MARGARET CHABA | 7 CHELSEA ST | | | | BUFFALO | NY | 14223-2606 |
| MARGARET CHAMBERLIN | 3701 N POINT RD TRLR 70 | | | | BALTIMORE | MD | 21222-2728 |
| MARGARET CHAMBERS | 17060 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7840 |
| MARGARET CHAMBERS | 361 DAMON ST | | | | FLINT | MI | 48505-3729 |
| MARGARET CHAMPAGNE | 1141 CALPERNIA | | | | WIXOM | MI | 48393-4506 |
| MARGARET CHAPMAN | 5903 BIRCH ST | | | | TWIN LAKE | MI | 49457-8544 |
| MARGARET CHARLES | 1417 HARBOUR DR | | | | MESQUITE | NV | 89027-6731 |
| MARGARET CHATMAN | 442 DOWNING ST | | | | LAWRENCEVILLE | GA | 30045-4594 |
| MARGARET CHATTERSON | 793 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| MARGARET CHAVIS | 6574 K 268 HWY | | | | QUENEMO | KS | 66528 |
| MARGARET CHEDISTER | 1386 HAMMERBERG CT | | | | FLINT | MI | 48507-3215 |
| MARGARET CHELOC | 846 PELLEY DR | | | | CLEVELAND | OH | 44109-4575 |
| MARGARET CHERRETTE | 241 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5968 |
| MARGARET CHIGLINSKY | 8 GLEN OAK DR | C/O ROSE MARIE MCNELIS, POA | | | LANDENBERG | PA | 19350-1056 |
| MARGARET CHITWOOD | 1714 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| MARGARET CHLEBEK | 3775 PEACH RIDGE AVE NORTHWEST | | | | GRAND RAPIDS | MI | 49544-9749 |
| MARGARET CHRENKA | 710 WRIGHT AVE | | | | OWOSSO | MI | 48867-3754 |
| MARGARET CHRIEST | 5445 E ESMOND RD | | | | HALE | MI | 48739-9029 |
| MARGARET CHRISTENSEN | 3752 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066-3518 |
| MARGARET CHRISTIE | 29509 NOTTINGHAM CT | | | | LIVONIA | MI | 48152-2194 |
| MARGARET CHRISTOPHER | 3850 SCENIC RIDGE DR | BOX 327 | | | TRAVERSE CITY | MI | 49685 |
| MARGARET CHURCHWELL | PO BOX 823 | | | | HARLEM | GA | 30814-0823 |
| MARGARET CICINELLI | 4618 N PARK AVE | | | | WARREN | OH | 44483-1540 |
| MARGARET CLARK | 6 MATTEI LN | | | | NEWARK | DE | 19713-2604 |
| MARGARET CLARK | 7190 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| MARGARET CLARK | 716 W CELESTIAL WAY | | | | MUSTANG | OK | 73064-3611 |
| MARGARET CLARK | 21500 W HIDDEN VALLEY DR | | | | NEW BERLIN | WI | 53146-3529 |
| MARGARET CLAUS | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| MARGARET CLAXTON | 3776 JOHN TAYLOR RD | | | | WOODLAWN | TN | 37191-9121 |
| MARGARET CLAYTON | 25 JOHNSON RD | | | | LAWRENCEVILLE | NJ | 08648-3706 |
| MARGARET CLAYTON | 201 E SYRINGA DR | | | | LANSING | MI | 48910-7445 |
| MARGARET CLINE | 17502 KENMORE RD | | | | LAKE MILTON | OH | 44429-9704 |
| MARGARET COAKLEY | 27   GLENTHORNE ROAD | | | | ROCHESTER | NY | 14615-2209 |
| MARGARET COATS | 4425 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9654 |
| MARGARET COCHRUN | 1387 TILIA CT | | | | GALLOWAY | OH | 43119-8920 |
| MARGARET COLBURN | PO BOX 4268 | 1733 CASEY-MONA | | | PRESCOTT | MI | 48756-4268 |
| MARGARET COLEMAN | 222 WALNUT LN | | | | SLINGERLANDS | NY | 12159-9520 |
| MARGARET COLEMAN | 118 IVY LEA | | | | BUFFALO | NY | 14223-1467 |
| MARGARET COLLASO | 12721 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4756 |
| MARGARET COLLIER | 2207 GARDENLAND AVE | | | | NILES | OH | 44446-4523 |
| MARGARET COLLINS | 121 ZION HILL LN | | | | MIDWAY | KY | 40347-9762 |
| MARGARET COLWELL | 528 BROWN RD | | | | DANVILLE | IL | 61832-7706 |
| MARGARET COMBS | 9555 FERRY RD | | | | WAYNESVILLE | OH | 45068-9083 |
| MARGARET COMER | 1742 GYPSY LN | | | | NILES | OH | 44446-3206 |
| MARGARET COMMERCIAL | 290 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3311 |
| MARGARET COMPTON | 4741 MEADOW LARK DR | | | | LORAIN | OH | 44053-1482 |
| MARGARET CONDON | 2504 WILL JO LN | | | | FLINT | MI | 48507-3565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET CONKLIN | 419 S CLARK ST | | | | CHESANING | MI | 48616-1322 |
| MARGARET CONLEN | 4164 DORAN ST | | | | FLINT | MI | 48504-1517 |
| MARGARET CONLEY | 2045 BYRON DR | | | | BRUNSWICK | OH | 44212-4003 |
| MARGARET CONNER | 458 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709-9743 |
| MARGARET CONNER | 5809 PORT DR | | | | NEW BERN | NC | 28560-6102 |
| MARGARET CONNON | 280 LANSING DR | | | | WATERFORD | MI | 48328-3035 |
| MARGARET CONTI | 2074 MOORLAND DR | | | | TWINSBURG | OH | 44087-3089 |
| MARGARET CONVERSE | 34084 DORAIS ST | | | | LIVONIA | MI | 48154-2804 |
| MARGARET CONWELL | 2709 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| MARGARET COOK | 5080 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383 |
| MARGARET COOKE | 804 S CALUMET ST | | | | KOKOMO | IN | 46901-5630 |
| MARGARET COOPER | 1463 SMART RD | | | | LUCAS | OH | 44843-9708 |
| MARGARET COOPER | 422 ASH ST | | | | TIPTON | IN | 46072-1503 |
| MARGARET COOPER | 1204 JULIA AVE | | | | MOUNTAIN GROVE | MO | 65711-1111 |
| MARGARET COOPERWOOD | 161 BURKE DR | | | | CHEEKTOWAGA | NY | 14215-1354 |
| MARGARET COPENY | 1404 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| MARGARET CORBIN | 1933 CEDAR WALK LN | | | | CONLEY | GA | 30288-1757 |
| MARGARET CORBIN | 9041 BAVARIAN WAY DR | | | | CLARKSTON | MI | 48348-4280 |
| MARGARET CORBITT | 420 BAIN RD | | | | BIG SANDY | TN | 38221-5007 |
| MARGARET CORDIS | PO BOX 1345 | | | | GUTHRIE | OK | 73044-1345 |
| MARGARET CORLL-BURTON | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 |
| MARGARET CORNELL | 4600 ROUTE 60 UNIT 15 | | | | GERRY | NY | 14740-9563 |
| MARGARET CORNELL | 6 BULL SAW MILL RD | | | | HONEOYE FALLS | NY | 14472-9201 |
| MARGARET CORNETT | 6136 CHICAGO RD | | | | WARREN | MI | 48092-1681 |
| MARGARET CORNETT | 5304, UNIT C, BOEHM DRIVE | | | | FAIRFIELD | OH | 45014 |
| MARGARET COSBY | 7919 CROSSGATE LN | | | | INDIANAPOLIS | IN | 46227-5883 |
| MARGARET COSIO | 4541 LA SALLE AVE | | | | FREMONT | CA | 94536-5542 |
| MARGARET COSTANZO | 9305 NORTHWEST ROCKY POINT DR | | | | KANSAS CITY | MO | 64152-1638 |
| MARGARET COTTRELL | 1173 S PACKARD AVE | | | | BURTON | MI | 48509 |
| MARGARET COUTURE | PO BOX 132 | | | | DURAND | MI | 48429 |
| MARGARET COWAN | 4306 ARABIA AVE | | | | BALTIMORE | MD | 21214-3301 |
| MARGARET COX | 2501 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4661 |
| MARGARET COX | 186 STEELE CREEK PARK RD | | | | BRISTOL | TN | 37620-7242 |
| MARGARET CRABTREE | 4444 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1521 |
| MARGARET CRABTREE | 6068 W 100 N | | | | KOKOMO | IN | 46901-9766 |
| MARGARET CRACKEL | 518 WAYNE DR | | | | FAIRBORN | OH | 45324-5419 |
| MARGARET CRAIG | 837 9TH AVE | | | | WILMINGTON | DE | 19808-4923 |
| MARGARET CRAMER | 8231 KENSINGTON BLVD APT 487 | | | | DAVISON | MI | 48423-2935 |
| MARGARET CRATON | 11508 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8701 |
| MARGARET CRAWFORD | 11248 DOUBLEGATE LN | | | | EADS | TN | 38028-7964 |
| MARGARET CRAWFORD | 8471 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439-7362 |
| MARGARET CRAYTON | 10302 ADAMS AVE | | | | CLEVELAND | OH | 44108-3215 |
| MARGARET CREASY | 1254 24TH ST | | | | OKEECHOBEE | FL | 34974-0209 |
| MARGARET CREWS | 2165 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2669 |
| MARGARET CRITES | 7466 BRAYSVILLE RD | | | | SPENCER | IN | 47460 |
| MARGARET CRONK | 3836 MAPLE ST | | | | WARREN | MI | 48091-2431 |
| MARGARET CRONKRIGHT | 5831 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| MARGARET CROSBY | 108 S FRANKLIN ST | | | | WILMINGTON | DE | 19805-4039 |
| MARGARET CROUCH | PO BOX 693 | | | | SOUTHFIELD | MI | 48037-0693 |
| MARGARET CROWE | 8023 CEDAR COVE BROOKRIDGE | | | | BROOKSVILLE | FL | 34613 |
| MARGARET CRUDUP | 681 LEMAY STREET | | | | DETROIT | MI | 48214-3250 |
| MARGARET CRUNKILTON | 2500 REDSTONE RD SW APT 69 | | | | HUNTSVILLE | AL | 35803-2178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET CRUTCHFIELD | 3578 WALES DR | | | | DAYTON | OH | 45405-1843 |
| MARGARET CULLEN | 3801 N WRIGHT RD APT 264 | | | | JANESVILLE | WI | 53546-4235 |
| MARGARET CULVER | 5425 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| MARGARET CUMMINGS | 4202 S LA MESA DR APT 309 | | | | ENID | OK | 73703-4740 |
| MARGARET CUMMINGS | 2202 N BREEDLOVE ST | | | | HARLINGEN | TX | 78550-4264 |
| MARGARET CUNNINGHAM | 616 INGLEFIELD DR | | | | PITTSBURGH | PA | 15236-4571 |
| MARGARET CURRY | 201 MALL DR S # 42 | | | | LANSING | MI | 48917-2566 |
| MARGARET CZAPLA | 3739 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2829 |
| MARGARET D ALEXANDER | 2448 WHEELER AVE | | | | DAYTON | OH | 45406 |
| MARGARET D ARBOGAST | 3786  PAINESVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| MARGARET D BENNETT | 795 LANE WEST RD SW | | | | WARREN | OH | 44481-9782 |
| MARGARET D DELPH | 6666 CATSKILL DR. | | | | FRANKLIN | OH | 45005 |
| MARGARET D FRANKLIN | 1620 CRUDUP ROAD | | | | ATTALLA | AL | 35954 |
| MARGARET D PAVELKO | 3605 ATLANTA HWY | | | | DALLAS | GA | 30132 |
| MARGARET D STILLS | 1815 ROXBURY DR | | | | XENIA | OH | 45385 |
| MARGARET DAILEY | 5481 PALM CREST CT | | | | PINELLAS PARK | FL | 33782-2760 |
| MARGARET DAILEY | 3271 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| MARGARET DAILEY | 7350 WEST BLVD APT 302 | | | | BOARDMAN | OH | 44512-5275 |
| MARGARET DALEY | 2312 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| MARGARET DALTON | 2807 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5971 |
| MARGARET DALTON | 4008 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1545 |
| MARGARET DANDY | 4359 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2435 |
| MARGARET DANIEL | 91 WOODLAND DR | | | | CHEBOYGAN | MI | 49721-8530 |
| MARGARET DANIEU | 18 PORTLAND ST | | | | BUFFALO | NY | 14220-1618 |
| MARGARET DANKO | 2033 E RIVER RD UNIT 27 | | | | NEWTON FALLS | OH | 44444-8779 |
| MARGARET DAUGHERTY | 2805 N ELM ST | | | | MUNCIE | IN | 47303-2002 |
| MARGARET DAVID | 10 GRECIAN GARDEN DR. APT B | | | | ROCHESTER | NY | 14626-2652 |
| MARGARET DAVIS | 2205 S HANEY ST | | | | MUNCIE | IN | 47302-1904 |
| MARGARET DAVIS | RT #1 BOX 165 D | | | | PINEVILLE | KY | 40977 |
| MARGARET DAVIS | 28252 ESSEX ST | | | | ROSEVILLE | MI | 48066-2575 |
| MARGARET DAVIS | PO BOX 367 | | | | HEIDRICK | KY | 40949-0367 |
| MARGARET DAVISON | 1890 S HARVEY ST | | | | WESTLAND | MI | 48186-4211 |
| MARGARET DE LUCA | APT 217 | 801 PACIFIC STREET | | | KANSAS CITY | MO | 64106-3507 |
| MARGARET DEAN | 691 CLIFF DWELLER DR | | | | GRAVOIS MILLS | MO | 65037-7910 |
| MARGARET DEANE | 31024 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1366 |
| MARGARET DECAUSSIN | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| MARGARET DECOSKEY | 1413 BROOK RUN DR | | | | ALTOONA | PA | 16601-9506 |
| MARGARET DEJACIMO | 2139 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4205 |
| MARGARET DEJOHN | 743 AVENIDA MAJORCA UNIT N | | | | LAGUNA HILLS | CA | 92637-4415 |
| MARGARET DEL BENE | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701-5611 |
| MARGARET DELAGARZA | 1250 18TH ST APT 108 | | | | DETROIT | MI | 48216-4751 |
| MARGARET DELAURIER | 2270 GRIFFIN RD | TMB449 | | | LAKELAND | FL | 33810-5565 |
| MARGARET DEMAND | 3865 PINE ST | | | | GLENNIE | MI | 48737-9787 |
| MARGARET DENNIS | 191 HASKINS LN N | | | | HILTON | NY | 14468-8957 |
| MARGARET DENNIS | 13404 RINEHART LN | | | | PARKVILLE | MO | 64152-1484 |
| MARGARET DEPA | 10459 GREEN RD | | | | FENTON | MI | 48430-9029 |
| MARGARET DESROSIER | 2860 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| MARGARET DESUTTER | 517 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013 |
| MARGARET DEVEREAUX | 5860 ALWARD RD | | | | LAINGSBURG | MI | 48848-9425 |
| MARGARET DEVRIES | 783 W 600 N | | | | WHITELAND | IN | 46184-9540 |
| MARGARET DEWEY | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| MARGARET DICKENS | 19797 STRATHMOOR ST | | | | DETROIT | MI | 48235-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET DICKEY | 7300 20TH ST LOT 627 | | | | VERO BEACH | FL | 32966-8834 |
| MARGARET DIEMERT | 7828 ORCHARD AVE | | | | DEARBORN | MI | 48126-1012 |
| MARGARET DIETRICH | 2285 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| MARGARET DILLON | 1859 FIELDSTONE DR | | | | DAYTON | OH | 45414-5303 |
| MARGARET DINGMAN | 5420 BLUE RIDGE CUT OFF APT 208 | | | | RAYTOWN | MO | 64133-2768 |
| MARGARET DINSTETT | 1424 E VW AVE APT 5A | | | | VICKSBURG | MI | 49097-9408 |
| MARGARET DISINGER | 2786 W AVON AVE | | | | MARION | IN | 46953-9416 |
| MARGARET DITO | 1312 CHRISTOPHER CT | | | | BEL AIR | MD | 21014-6804 |
| MARGARET DIVER | 7074 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| MARGARET DIVISH | 7459 KIMBERLY LANE | | | | EDEN PRAIRIE | MN | 55346 |
| MARGARET DIXON | 13505 SW 8TH ST | | | | OCALA | FL | 34481-4060 |
| MARGARET DIXON | 704 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2233 |
| MARGARET DOAN | PO BOX 136 | | | | MERRILL | MI | 48637-0136 |
| MARGARET DOBBINS | 7085 MECHANICSVILLE RD | | | | ORWELL | OH | 44076-9723 |
| MARGARET DOBIS | 249 3RD AVE | | | | GARWOOD | NJ | 07027-1132 |
| MARGARET DOCTROVE | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| MARGARET DODGE | 14641 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2901 |
| MARGARET DODSON | BROOKVIEW HEALTH CARE CENTER | ATTN: JOAN BILYEW | | | DEFIANCE | OH | 43512 |
| MARGARET DODSON | 4001 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1412 |
| MARGARET DOHERTY-LOPEZ | | | | | | | |
| MARGARET DOMMER | 11315 MILBURN ST | | | | LIVONIA | MI | 48150-2945 |
| MARGARET DONEY | 1301 MCCORMICK DR | | | | MONROE | MI | 48162-2897 |
| MARGARET DOUTRE | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 |
| MARGARET DOWIE | 24249 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3776 |
| MARGARET DOWNING | 438 KIMMEL ROAD | | | | CLAYTON | OH | 45315-8911 |
| MARGARET DOWTIN | 23 LEE AVE | | | | TRENTON | NJ | 08618-5107 |
| MARGARET DRAGAN | 16167 S. SHORE DRIVE | | | | ARMSTRONG CRK | WI | 54103 |
| MARGARET DRAUCKER | 7641 LINDRATH | | | | WASHINGTN TWP | MI | 48094-2866 |
| MARGARET DRENNON | 1804 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012-4927 |
| MARGARET DRONCHEFF | 12791 MCKINLEY RD. | | | | CHELSEA | MI | 48118 |
| MARGARET DROZDOWSKI | 795 CRI LOT 207 | | | | PALM HARBOR | FL | 34683 |
| MARGARET DRYBURGH | 17 MINERVA ST | | | | TONAWANDA | NY | 14150-3412 |
| MARGARET DUBAY | 1101 MOORE ST | | | | BAY CITY | MI | 48706-4128 |
| MARGARET DUFRESNE | PO BOX 852 | | | | CLARKSTON | MI | 48347-0852 |
| MARGARET DUJIC | 297 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| MARGARET DULAK | 12 RADCLIFFE DR | | | | MILFORD | MA | 01757-1212 |
| MARGARET DULUDE | 123 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2111 |
| MARGARET DUNBAR | 646 MARGARET PL | | | | ELGIN | IL | 60120-6713 |
| MARGARET DUNCAN | 32911 VERMONT ST | | | | LIVONIA | MI | 48150-3728 |
| MARGARET DUNLAP | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| MARGARET DUNN | 1624 DOUGLAS LN | | | | LEBANON | IN | 46052-1473 |
| MARGARET DURKIN | 847 INLET DR | | | | MARCO ISLAND | FL | 34145-5962 |
| MARGARET DURMAM | 4086 E 300 N | | | | PERU | IN | 46970-8347 |
| MARGARET DYER | 7059 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| MARGARET E BARNETT | 664   BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| MARGARET E BLAIR | 546 S PATTY LOVELESS DR | | | | ELKHORN CITY | KY | 41522 |
| MARGARET E CROCKETT | 2591 HUSTEAD RD | | | | SPRINGFIELD | OH | 45502-6704 |
| MARGARET E EVANS | 13650 LIMA CENTER RD | | | | CLINTON | MI | 49236-9402 |
| MARGARET E HYNES | 344 STATE RT 94 | | | | VERNON | NJ | 07462-3223 |
| MARGARET E ISREAL | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418 |
| MARGARET E LANE | 329 CARRIAGE PATH CT | | | | WEBSTER | NY | 14580-3154 |
| MARGARET E MAYO | PO BOX 459 | | | | CELINA | OH | 45822-0459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET E MCPEAK | 325 CANARY DR | | | | ELIZABETHTOWN | KY | 42701-8554 |
| MARGARET E NOBLE | 19545 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9568 |
| MARGARET E RHOADES | PO BOX 3216 | | | | NORTH MYRTLE BEACH | SC | 29582 |
| MARGARET E SEAMAN | 864 WINCHESTER CT | | | | THE VILLAGES | FL | 32162 |
| MARGARET E SIEMANN AND WILLIAM S SIEMANN TOD | CONSTANCE M SIEMANN BENE | 600 DORCHESTER CT | | | NAPERVILLE | IL | 60565-4317 |
| MARGARET E SMITH | 6305 CURTIS RD | | | | HALE | MI | 48739-9025 |
| MARGARET E THURSTON | 20640 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| MARGARET E WESTON | 28 MARCHE DR. | | | | LAKE ST. LOUIS | MO | 63367-2022 |
| MARGARET E WRIGHT | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| MARGARET EAGAN | 90 OAK ST | | | | GARDEN CITY | MO | 64747-8237 |
| MARGARET EASON | 19334 APPLETON STREET | | | | DETROIT | MI | 48219-5603 |
| MARGARET EATON | 301 PEAR ST | | | | CEDAR SPRINGS | MI | 49319-9493 |
| MARGARET EATON | 4618 WAYMIRE AVE | | | | DAYTON | OH | 45406-2444 |
| MARGARET EATON | 2720 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 |
| MARGARET ECKETT | 7391 POWERS RD | | | | AUBURN | NY | 13021 |
| MARGARET EDGE | 309 S DEPOT ST | | | | WALTON | IN | 46994 |
| MARGARET EDRINGTON | 3202 PRAIRIE DR | | | | JONESBORO | AR | 72404-7901 |
| MARGARET EDWARDS | 5847 N CROWN ST | | | | WESTLAND | MI | 48185-8109 |
| MARGARET EDWARDS | 8492 HARRISON PIKE | | | | CLEVES | OH | 45002-8708 |
| MARGARET EDWARDS | 10620 WHISTLER PKWY | | | | HOLLY | MI | 48442-8589 |
| MARGARET EDWARDS | 127 CLARENCE ST | | | | HOLLY | MI | 48442-1415 |
| MARGARET EGGLESTON | 799 RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| MARGARET EHRMAN | 15823 RADEMAKER DRIVE | | | | BROOK PARK | OH | 44142-2841 |
| MARGARET EICHELBERGER | 271 SHERIDAN FOREST RD APT 600 | | | | GOLDSBORO | NC | 27534-7153 |
| MARGARET EISON | 622 DELAWARE RD | | | | KENMORE | NY | 14223-1329 |
| MARGARET ELDRIDGE | 2031 S VASSAR RD | | | | DAVISON | MI | 48423-2319 |
| MARGARET ELEK | 609 S LINCOLN AVE | | | | WOODBRIDGE | NJ | 07095-2302 |
| MARGARET ELLINGTON | 361 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44511-1623 |
| MARGARET ELLIOTT | 23000 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9679 |
| MARGARET ELLIS | 1822 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2110 |
| MARGARET ELSER | 19 BROWN ST | | | | NORWICH | NY | 13815-1838 |
| MARGARET ELSESSER | 1388 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7733 |
| MARGARET ELSTON | 229 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1826 |
| MARGARET EMERY | 5178 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| MARGARET ENGEL | ALICIA PATTERSON FOUNDATION | 1090 VERMONT AVE NW | #1000 | | WASHINGTON | DC | 20005 |
| MARGARET ENGELKING | 201 MALL DR S APT 1 | | | | LANSING | MI | 48917-2561 |
| MARGARET ENGLE | 18-992 ROAD H RT 2 | | | | HOLGATE | OH | 43527 |
| MARGARET ENGLISH | 46 SHADY WAY | | | | ROCHESTER | NY | 14616-4644 |
| MARGARET ENIX | 1063 NEIL CIRCLE NORTH | APT 1 | | | MANSFIELD | OH | 44903 |
| MARGARET ETHIER | 163 PROVIDENCE ST | | | | MILLVILLE | MA | 01529-1701 |
| MARGARET EUBANKS | 5321 WABASH AVE | | | | KANSAS CITY | MO | 64130-3522 |
| MARGARET EVANKO | 1307 POND HOLLOW LN | | | | NEW ALBANY | OH | 43054-9559 |
| MARGARET EVANS | 3625 16TH ST W | | | | BRADENTON | FL | 34205-5501 |
| MARGARET EVANS | 25 PACIFIC BLVD | | | | MONESSEN | PA | 15062-2255 |
| MARGARET EVANS | PO BOX 131 | | | | WARREN | IN | 46792-0131 |
| MARGARET EVANS | 32903 CROOKED OAKS LN | | | | LEESBURG | FL | 34748-8157 |
| MARGARET EVANS | 36300 KINGS HWY | PO BOX 418 | | | BEAVER ISLAND | MI | 49782-9601 |
| MARGARET EVANS | 13650 LIMA CENTER RD | | | | CLINTON | MI | 49236-9402 |
| MARGARET EVANS | 586 GREENLAWN ST | | | | YPSILANTI | MI | 48198-6158 |
| MARGARET F BOYLE | 815 WILLARD SE | | | | WARREN | OH | 44484-4433 |
| MARGARET F GLODDE | 200 FREDERICK CIRCLE | | | | FLINT | TX | 75762-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET F HORINEK | 411 S ACADEMY | | | | NEWKIRK | OK | 74647 |
| MARGARET F PAYLOR | 10 WREN WAY | | | | GREENVILLE | SC | 29605 |
| MARGARET F STANKUS | 4510 HIGHLAND AVE S W | | | | WARREN | OH | 44481-9640 |
| MARGARET F WITHROW | 1919 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| MARGARET FABIAN | 11543 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| MARGARET FAILING | 5109 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| MARGARET FAIR | PO BOX 9404 | | | | GREENVILLE | SC | 29604-9404 |
| MARGARET FAIRFIELD | 609 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5161 |
| MARGARET FAKES | 5208 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5319 |
| MARGARET FALZINI | 1195 PARKSIDE AVE | | | | EWING | NJ | 08618-2625 |
| MARGARET FARBER | 1167 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MARGARET FARHAT | 4131 W MICHIGAN AVE APT 5 | | | | LANSING | MI | 48917-2861 |
| MARGARET FARMER | 128 GIBBS RD | | | | NORWALK | OH | 44857-9707 |
| MARGARET FARMER | 4160 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9779 |
| MARGARET FARRAR-MERCER | 49468 LEHR DR | | | | MACOMB | MI | 48044-1751 |
| MARGARET FEEMAN | 4900 DUNDAS RD | | | | BEAVERTON | MI | 48612-8586 |
| MARGARET FELLER | 2856 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9746 |
| MARGARET FENIMORE | 314 S ELM ST | PO BOX 328 | | | BUNKER HILL | IN | 46914-9611 |
| MARGARET FENTON | 7279 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| MARGARET FERGUSON | PO BOX 881899 | | | | PORT SAINT LUCIE | FL | 34988-1899 |
| MARGARET FERIEND | 5033 WATSON DR | | | | FLINT | MI | 48506-2143 |
| MARGARET FERNANDES | 6174 MASTERS DR | | | | SHREVEPORT | LA | 71129-4134 |
| MARGARET FERNANDEZ | 1917 SE 32ND ST | | | | OKEECHOBEE | FL | 34974-6770 |
| MARGARET FERRARO | 4830 SALEM AVE APT B358 | | | | DAYTON | OH | 45416 |
| MARGARET FETCHU | 1711 GYPSY LN | | | | NILES | OH | 44446-3205 |
| MARGARET FIDLER | 2594 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9448 |
| MARGARET FIELDS | 625 E WATER ST APT 307 | FALL CREEK RETIREMENT | | | PENDLETON | IN | 46064-8532 |
| MARGARET FIFIELD | 3205 SE 50TH PL | | | | OCALA | FL | 34480-7299 |
| MARGARET FIGLEY | 3400 E GODARD RD APT 69C | | | | COTTONWOOD | AZ | 86326-5132 |
| MARGARET FILIPOWSKY | 1748 CASTLEVIEW | | | | GLADWIN | MI | 48624-8636 |
| MARGARET FINCHAM | N5269 CLOVER CT | | | | ONALASKA | WI | 54650-8807 |
| MARGARET FISCHER | 5890 CERRITOS AVE | | | | LONG BEACH | CA | 90805-4123 |
| MARGARET FISHER | PO BOX 215 | | | | LOSANTVILLE | IN | 47354-0215 |
| MARGARET FITZSIMMONS | 3815 DUNSMUIR CIRCLE | | | | BALTIMORE | MD | 21220 |
| MARGARET FLAMANG | 139 HEPWORTH ST | | | | BRISTOL | CT | 06010-7863 |
| MARGARET FLECK | 15558 CREEK HILLS RD | | | | EL CAJON | CA | 92021-2576 |
| MARGARET FLETCHER | 1607 HOLLY DR | | | | JANESVILLE | WI | 53546-1481 |
| MARGARET FLETCHER | 6480 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| MARGARET FLEWELLING | 2800 N BELTLINE BLVD | | | | COLUMBIA | SC | 29204-3641 |
| MARGARET FOER | APT 501 | 615 4TH STREET NORTHEAST | | | STAPLES | MN | 56479-2267 |
| MARGARET FOLDENAUER | 8448 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| MARGARET FORD | 515 CLINTON ST APT 602 | | | | BUFFALO | NY | 14204-1886 |
| MARGARET FORD | 3343 ANCLIFF ST NE | | | | ROCKFORD | MI | 49341-9218 |
| MARGARET FORRESTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARGARET FORRO | 919 ODA ST | | | | DAVISON | MI | 48423-1025 |
| MARGARET FORT | 121 S CALUMET ST | | | | KOKOMO | IN | 46901-4965 |
| MARGARET FORTIER | 8395 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 |
| MARGARET FOSTER | 6100 BALOG CT | | | | HASLETT | MI | 48840-8222 |
| MARGARET FOWLER | PO BOX 373 | 401 WILLOW ST | | | WESTPHALIA | MI | 48894-0373 |
| MARGARET FOX | 1296 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2677 |
| MARGARET FRANCESCHINA | 2171 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| MARGARET FRANCIS | 7000 ACKERMAN AVE | | | | COCOA | FL | 32927-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET FRECHETTE | 7589 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656 |
| MARGARET FREDERICK | 2016 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| MARGARET FREE | 734 EMERALD RD | | | | PAULDING | OH | 45879-9246 |
| MARGARET FREED | 1716 S BELL ST | | | | KOKOMO | IN | 46902-2221 |
| MARGARET FREEMAN | 927 E NORTH ST | | | | KOKOMO | IN | 46901-3149 |
| MARGARET FREEMAN | 3274 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| MARGARET FRENCH | W176N9430 RIVER CREST DR | | | | MENOMONEE FALLS | WI | 53051 |
| MARGARET FREY | 11 DEVONSHIRE CT | | | | FLEMINGTON | NJ | 08822-1813 |
| MARGARET FROLING | 157 PEACH ST | | | | JACKSON | MI | 49202-3824 |
| MARGARET FROMBGEN | 7866 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| MARGARET FROST | 3817 WHEAT RIDGE RD | | | | WEST UNION | OH | 45693-9457 |
| MARGARET FRY | 623 CRESTWOOD CIR | | | | SALINE | MI | 48176-1311 |
| MARGARET FRYMAN | 548 SAINT FERDINAND ST | | | | NEW ORLEANS | LA | 70117-7364 |
| MARGARET FULLER | 1278 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| MARGARET FURLEY | 252 W BLACKHAWK DR APT 302 | | | | FORT ATKINSON | WI | 53538-3050 |
| MARGARET G EHRMAN | 15823 RADEMAKER DRIVE | | | | BROOK PARK | OH | 44142-2841 |
| MARGARET G HUDDLESTON | 9307 SAWGRASS DR | | | | MIAMISBURG | OH | 45342 |
| MARGARET G MANSELL | 3515 PHEASANT CHASE | | | | HERMITAGE | PA | 16148-3175 |
| MARGARET G MORIARTY | 168 LYCOMING RD | | | | ROCHESTER | NY | 14623-4732 |
| MARGARET G NEMYIER | 236 E MAIN ST | | | | ILION | NY | 13357-1339 |
| MARGARET G NEWMAN | 1522 KENTON STREET | | | | FERNDALE | MI | 48220-1617 |
| MARGARET G RAUPACH | 7497 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| MARGARET G SILVER REV LIVING | C/O JAMES VINCENT | 2491 NE MYRTLE ST | | | JENSEN BEACH | FL | 34957 |
| MARGARET GADDIS | 1839 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-2933 |
| MARGARET GAINES | 6718 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3722 |
| MARGARET GALAZIN | 44215 CANDLEWOOD DR | | | | CANTON | MI | 48187-1907 |
| MARGARET GALL | 104 MERION CT | C/O GILBERT J GALL | | | GREENSBURG | PA | 15601-8956 |
| MARGARET GALLAHER | 139 ALEXANDER DR | | | | ELYRIA | OH | 44035-1833 |
| MARGARET GALLO | 1458 TRENTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534-4012 |
| MARGARET GANOTE | 408 BLACKFOOT DR | | | | ANDERSON | IN | 46012-1408 |
| MARGARET GANTT | 37074 THINBARK ST | | | | WAYNE | MI | 48184-1184 |
| MARGARET GARABEDIAN | 42133 ROSCOMMON ST | | | | NORTHVILLE | MI | 48167-2415 |
| MARGARET GARCIA | 67 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| MARGARET GARLAND | 344 HELTON RD | | | | MARYVILLE | TN | 37804-3885 |
| MARGARET GARLINGER | PO BOX 292 | | | | MARENGO | OH | 43334-0292 |
| MARGARET GARLOCH | 333 STEWART RD | | | | SALEM | OH | 44460-4141 |
| MARGARET GAROFALO | 240 MAIN ST APT 412 | | | | MARLBOROUGH | MA | 01752-3859 |
| MARGARET GARRARD | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| MARGARET GARRETT | 303 RICHARDS ST FL 1 | | | | JOLIET | IL | 60433 |
| MARGARET GARRETT | 972 THOMAS AVE | | | | COLUMBUS | OH | 43223-1504 |
| MARGARET GASSOWAY | 22268 HESSEL AVE | | | | DETROIT | MI | 48219-1253 |
| MARGARET GATES | 3308 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 |
| MARGARET GATES | 1644 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2252 |
| MARGARET GATEWOOD | 9158 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8525 |
| MARGARET GEHRING | 3616 EL VERDADO COURT | | | | NAPLES | FL | 34109-1303 |
| MARGARET GEIGER | 255 PLEASANT PK.CT.,LOT66 | | | | WARREN | OH | 44481 |
| MARGARET GEISLER | 12341 S NATCHEZ AVE | | | | PALOS HEIGHTS | IL | 60463-1729 |
| MARGARET GERDING | 4459 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| MARGARET GERING | 173 GAROND RD | | | | NORTH LAWRENCE | NY | 12967-9739 |
| MARGARET GERZIN | 8901 TAMIAMI TRL E APT 214 | | | | NAPLES | FL | 34113-3331 |
| MARGARET GETTEL | 1682 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| MARGARET GHRAIR | 30658 BLUEHILL STREET | | | | ROSEVILLE | MI | 48066-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET GIAMMARCO | 1132 WEDGEWOOD DR | | | | FRANKLIN | TN | 37069-2080 |
| MARGARET GIBSON | 20238 CYPRESSWOOD GLN | | | | SPRING | TX | 77373-3077 |
| MARGARET GIESKEN | 2050 S WASHINGTON RD APT 2006 | | | | HOLT | MI | 48842-8634 |
| MARGARET GILBERT | 206 QUAIL RUN CT | | | | CARLISLE | OH | 45005-6338 |
| MARGARET GILBERT | 7337 MADRID RD | | | | WEEKI WACHEE | FL | 34613-5331 |
| MARGARET GILLETTE | 1822 SEAFAN CIRCLE | | | | N FT MYERS | FL | 33903-5037 |
| MARGARET GILLIAM | 1071 JOSEPH CAMPAU STREET | | | | DETROIT | MI | 48207-3805 |
| MARGARET GILLIS | 356 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| MARGARET GILLISON | PO BOX 890 | | | | DEWEY | AZ | 86327-0890 |
| MARGARET GILMER | 243 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| MARGARET GILMORE | 2924 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| MARGARET GIRIMONTE | 6 INDIAN CREEK PASS | | | | LEVITTOWN | PA | 19057-2312 |
| MARGARET GIUNTA | 413 N 5 POINTS RD | | | | WEST CHESTER | PA | 19380-4632 |
| MARGARET GIVEN | 179 PRESTON CIR | | | | JACKSBORO | TN | 37757-2459 |
| MARGARET GLASS | 2508 MURRAY DR | | | | MIDWEST CITY | OK | 73110-4629 |
| MARGARET GLASSBROOK | 4623 ELLIOTT RD | | | | MASON | MI | 48854-9507 |
| MARGARET GLAZA | 40731 FREEDOM DR | | | | STERLING HEIGHTS | MI | 48313-4436 |
| MARGARET GLAZAR | 311 KLINE AVE | | | | NORTH VERSAILLES | PA | 15137-1129 |
| MARGARET GLODDE | 200 FREDERICK CIR | | | | FLINT | TX | 75762-9006 |
| MARGARET GLODICH | 7007 RIDGEWOOD AVE | | | | PARMA | OH | 44129-2378 |
| MARGARET GNAT | 831 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |
| MARGARET GOEBELS | 22366 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2562 |
| MARGARET GOGGIO | 2739 TALLWOOD CT | | | | SAINT LOUIS | MO | 63129-4516 |
| MARGARET GOLATT | 1900 N NEW FLORISSANT RD | | | | FLORISSANT | MO | 63033-1806 |
| MARGARET GOLDE | 5071 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5149 |
| MARGARET GOLDSHOT | 2925 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6632 |
| MARGARET GONZALES | 13600 CEDAR CREST LN APT 111I | | | | SEAL BEACH | CA | 90740-4612 |
| MARGARET GOOD | 601 ELM CIR | | | | MESQUITE | TX | 75149-4018 |
| MARGARET GOOD | 1631 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3523 |
| MARGARET GOOD | 402 S INDEPENDENCE ST | | | | TIPTON | IN | 46072-2023 |
| MARGARET GOOD | 735 SW SAINT CROIX CV | | | | PORT ST LUCIE | FL | 34986-3431 |
| MARGARET GORE | 15329 STOUT ST | | | | DETROIT | MI | 48223-1628 |
| MARGARET GORMAN | 2 ROOSEVELT DR | | | | WEST HAVERSTRAW | NY | 10993-1030 |
| MARGARET GOSSELIN | 7876 WEISS RD | | | | ALPENA | MI | 49707-8954 |
| MARGARET GOUGH | 17584 SE 105TH TER | | | | SUMMERFIELD | FL | 34491-6923 |
| MARGARET GOUGH | 45875 PEBBLE CRK W APT 4 | | | | SHELBY TOWNSHIP | MI | 48317-4887 |
| MARGARET GRACE | 5122 LANES POND RD | | | | VALDOSTA | GA | 31601-1504 |
| MARGARET GRACE | 1011 S 9TH ST | | | | MITCHELL | IN | 47446-5980 |
| MARGARET GRACE | 11453 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| MARGARET GRACE KIPP | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARGARET GRADY | 106 CARTEE ST | | | | COUDERSPORT | PA | 16915-1442 |
| MARGARET GRAGG | 7070 NASHVILLE HWY | | | | BAXTER | TN | 38544-3802 |
| MARGARET GRAHAM | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| MARGARET GRAHAM | 13275 WATSON RD | | | | BATH | MI | 48808-9406 |
| MARGARET GRANDY | PO BOX 63 | | | | BURT | MI | 48417-0063 |
| MARGARET GRANT | 7111 142ND AVE LOT 39 | | | | LARGO | FL | 33771-4469 |
| MARGARET GRAPPIN | 73 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| MARGARET GRASHEL | 4240 IBERIA-BUCYRUS RD | STATE ROUTE 100 | | | CALEDONIA | OH | 43314 |
| MARGARET GRASSTON | 331 AIRPORT AVE E APT 602 | | | | VENICE | FL | 34285-4004 |
| MARGARET GRATHWOHL | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301 |
| MARGARET GRATHWOHL | 106 E. MAPLE ST. | | | | ALEXANDRIA | VA | 22301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET GRAVELY | 2750 SE OCEAN BLVD N-107 | | | | STUART | FL | 34996 |
| MARGARET GRAVEN | 12392 SAN YSIDRO ST | | | | VICTORVILLE | CA | 92392-6622 |
| MARGARET GRAVES | 642 FOREST CIRCLE DR APT A | | | | FRANKLIN | KY | 42134-1377 |
| MARGARET GRAVES | 2312 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701-4212 |
| MARGARET GRAY | 3221 E BALDWIN RD APT 208 | | | | GRAND BLANC | MI | 48439-7354 |
| MARGARET GRAYS | 11828 PURCHE AVE | | | | HAWTHORNE | CA | 90250-1813 |
| MARGARET GREATHOUSE | 3567 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 |
| MARGARET GREEN | 140 APPLEWOOD CT | OLD ORCHARD ESTATES | | | DAVISON | MI | 48423-9137 |
| MARGARET GREEN | 113 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| MARGARET GREEN | 394 MADISON DR N | | | | W JEFFERSON | OH | 43162-1304 |
| MARGARET GREEN | 9671 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1301 |
| MARGARET GREENE | 5501 W KELLER RDR | | | | MUNCIE | IN | 47304 |
| MARGARET GREENFELDER | 15218 WALVERN BLVD | | | | MAPLE HEIGHTS | OH | 44137-4641 |
| MARGARET GRILE | 6610 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| MARGARET GROBBEN | 3770 SOUTH WESTPORT AVE #2384 | | | | SIOUX FALLS | SD | 57160 |
| MARGARET GROCHULSKI | 11803 RAN ST | | | | TAYLOR | MI | 48180-4104 |
| MARGARET GRODY | 10 KING CIR | | | | SPRINGBORO | OH | 45066-1236 |
| MARGARET GROOVER | 2015 N A ST | | | | ELWOOD | IN | 46036-1729 |
| MARGARET GROSS | 1110 STURWOOD WAY | | | | LAWRENCE TWP | NJ | 08648-1521 |
| MARGARET GROSS | 1402 ARLINGTON DR | | | | FAIRBORN | OH | 45324-5604 |
| MARGARET GROSSI | 2906 MACALPIN DR S | | | | PALM HARBOR | FL | 34684-1813 |
| MARGARET GROVE | 3036 AYRE CT | | | | FLINT | MI | 48506-5402 |
| MARGARET GUERRERO | 90 GEORGE DR | | | | HEMLOCK | MI | 48626-8628 |
| MARGARET GUILKEY | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| MARGARET GULLSTRAND | 8688 ASHBURY DR | | | | HUDSON | FL | 34667-6927 |
| MARGARET GUNTLE | 2075 TAMARACK DRIVE | | | | LEXINGTON | KY | 40504-3461 |
| MARGARET GUTT | 630 LEN CT | | | | AURORA | OH | 44202-9747 |
| MARGARET GUY | 2557 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| MARGARET H BROWN | 211 E MOLLOY RD APT 210 | | | | SYRACUSE | NY | 13211-1675 |
| MARGARET H COMER | 1742 GYPSY RD. | | | | NILES | OH | 44446-3206 |
| MARGARET H CORNELL | 4600 RTE 60 UNIT 15 | | | | GERRY | NY | 14740 |
| MARGARET H DEWEY | PO BOX 454 | 425 CLARK ST. | | | PIKETON | OH | 45661-0454 |
| MARGARET H HUNTER | 3328 DELPHOS AVENUE | | | | DAYTON | OH | 45417-1744 |
| MARGARET H KAPLAN | GEORGE KAPLAN | 10190 CEDAR POND DR | | | VIENNA | VA | 22182 |
| MARGARET H PRESCOTT | 6614 E LAGUNA CT | | | | ORANGE | CA | 92867 |
| MARGARET H SMITH | 2499 SALT SPRINGS RD | | | | MCDONALD | OH | 44437-1119 |
| MARGARET H UTTI | 3830  BELLWOOD DR. N.E. | | | | WARREN | OH | 44484-2939 |
| MARGARET H ZELVIN | 10035 53RD WAY S | APT 2204 | | | BOYNTON BEACH | FL | 33437 |
| MARGARET HABERMAN | 101 GRANT ST | | | | NO HUNTINGDON | PA | 15642-2531 |
| MARGARET HACKENBERG | 116 ATLAS DR | | | | NEW CASTLE | DE | 19720-2703 |
| MARGARET HADJIAN | 6877 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8751 |
| MARGARET HAFFNER | 4680 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3738 |
| MARGARET HAFICH | 70 ASHLEY DR | | | | IVYLAND | PA | 18974-6134 |
| MARGARET HAIDA | 8462 WHITEWOOD RD | | | | BRECKSVILLE | OH | 44141-1530 |
| MARGARET HAINES | 4060 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| MARGARET HALE | PO BOX 61 | | | | OKOLONA | AR | 71962-0061 |
| MARGARET HALE | 480 LINDEN AVE | | | | CARLISLE | OH | 45005-3344 |
| MARGARET HALL | MANOR CARE AT SUMMER TRACE | 12999 N PENNSYLVANIA ST APT B103 | | | CARMEL | IN | 46032 |
| MARGARET HALL | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| MARGARET HALL | 41727 ETHEL DR | | | | ELYRIA | OH | 44035-7529 |
| MARGARET HALL | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET HALL | 421 W CAROLINE ST | | | | FENTON | MI | 48430-2811 |
| MARGARET HALLIWELL | 20 PEDEN TER | | | | KEARNY | NJ | 07032-1641 |
| MARGARET HALLS | 814 E KEARSLEY ST APT 507 | | | | FLINT | MI | 48503-1959 |
| MARGARET HAMILTON | 4315 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| MARGARET HAMMOND | 63 MALDINER AVE | | | | TONAWANDA | NY | 14150-4023 |
| MARGARET HANCOCK | 122 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| MARGARET HANEY | 2992 HOMEWORTH LN | | | | BEAVERCREEK | OH | 45434-5751 |
| MARGARET HANIGOSKY | 351 HAYES AVE | | | | MC DONALD | OH | 44437-1913 |
| MARGARET HANSEN | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| MARGARET HANSHAW | PO BOX 5172 | | | | NILES | OH | 44446-7172 |
| MARGARET HANSON | PO BOX 324 | | | | MONROE | GA | 30655-0324 |
| MARGARET HANSON | 27 WOODWARD RD APT 51 | | | | LINCOLN | RI | 02865 |
| MARGARET HARASIM | 2921 BRIARWOOD DR | | | | KALAMAZOO | MI | 49004-2022 |
| MARGARET HARBERT | 682 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MARGARET HARDENBURGH | 535 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1130 |
| MARGARET HARDER | 40412 VILLAGE OAKS | | | | NOVI | MI | 48375-4543 |
| MARGARET HARDING | 2036 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| MARGARET HARGIS | 9601 E HARDING AVE | | | | TERRE HAUTE | IN | 47805-9629 |
| MARGARET HARMAN | 3473 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9118 |
| MARGARET HARNEY | 1007 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1672 |
| MARGARET HARRADINE | 1729 EMPIRE BLVD APT 53 | C/O RANDALL J HARRADINE | | | WEBSTER | NY | 14580-2171 |
| MARGARET HARRINGTON | 504 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| MARGARET HARRIS | 361 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| MARGARET HARRIS | 310 E MASON ST | | | | ODESSA | MO | 64076-1229 |
| MARGARET HARRIS | 238 RAINBOW DR # 13883 | | | | LIVINGSTON | TX | 77399-2038 |
| MARGARET HART | 7691 W MIER 27 | | | | CONVERSE | IN | 46919-9304 |
| MARGARET HART | 3869 E MCMILLAN RD | | | | TWIN LAKE | MI | 49457 |
| MARGARET HARTLEY | 4 REDBUD BLVD | | | | ANDERSON | IN | 46013-1000 |
| MARGARET HARTSOCK | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |
| MARGARET HARVEY | 762 ROAD 1AB | | | | POWELL | WY | 82435-8120 |
| MARGARET HARVEY | 1948 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| MARGARET HASKIN | 4925 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| MARGARET HATALA | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| MARGARET HATALA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARGARET HAWCROFT | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| MARGARET HAWKINS | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| MARGARET HAWKINS | 9186 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| MARGARET HAWS | 2154 WHITE AVE | | | | LINCOLN PARK | MI | 48146-4510 |
| MARGARET HAYES | 308 LAWNDALE ST APT 3 | | | | GRAYLING | MI | 49738-1844 |
| MARGARET HAYRE | 5120 W 11TH ST | | | | TULSA | OK | 74127-7515 |
| MARGARET HEADLY | 1300 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-8001 |
| MARGARET HEARN | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| MARGARET HEBERLING | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| MARGARET HEDGER | 3364 CHARLOTTE DR | | | | BRIGHTON | MI | 48114-8655 |
| MARGARET HEGEDUS | 8540 SW 202ND TER | | | | DUNNELLON | FL | 34431-5254 |
| MARGARET HEIBEL | 2623 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9121 |
| MARGARET HEINRICHS | 120 ODELL AVE | C/O MICHAEL MALOTZ | | | YONKERS | NY | 10701-1408 |
| MARGARET HEJNAL | PO BOX 936 | | | | LAKE CITY | MI | 49651-1936 |
| MARGARET HELDERMAN | 8132 HUDSON AVE | CONSULATE HEALTHCARE | | | HUDSON | FL | 34667-8571 |
| MARGARET HELLER | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| MARGARET HELTON | 311 N BUFFALO ST | | | | WARSAW | IN | 46580-2638 |
| MARGARET HELVIE | 1126 E MAIN ST APT 27 | | | | ASHLAND | OH | 44805-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET HEMPHILL | 3879 SPRINGLEAF POINT | | | | STONE MTN | GA | 30083-4677 |
| MARGARET HENAHAN | 18 NOWADAGA DR | | | | ROCHESTER | NY | 14617-2418 |
| MARGARET HENDERSON | 4107 BRIARCREST ROAD | | | | TOLEDO | OH | 43623-2121 |
| MARGARET HENDERSON | 4842 N COUNTRY MILL DR | | | | GREENFIELD | IN | 46140-7329 |
| MARGARET HENDGES | 179 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2805 |
| MARGARET HENDRIX | 535 MOUNT BETHEL GARMANY RD | | | | NEWBERRY | SC | 29108 |
| MARGARET HENRICH | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| MARGARET HENRIZI | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| MARGARET HENRY | 2216 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| MARGARET HENRY | PO BOX 535 | | | | LAKE HAMILTON | FL | 33851-0535 |
| MARGARET HERBERT | 8478 BARBARA DR | | | | MENTOR | OH | 44060-1915 |
| MARGARET HERNANDEZ | 1131 RIPLEY RD | | | | LINDEN | MI | 48451-9416 |
| MARGARET HESSE | 840 STOLLE RD | | | | ELMA | NY | 14059-9320 |
| MARGARET HEUERMANN | 10 N CALVERT ST | STE 620 | | | BALTIMORE | MD | 21202-1881 |
| MARGARET HIBLER | 17400 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-9744 |
| MARGARET HICKMAN | 1827 W KEM RD | | | | MARION | IN | 46952-1706 |
| MARGARET HICKS | 6174 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MARGARET HICKS | 2010 MANATEE AVE E | IHS @ BRADEN RIVER | | | BRADENTON | FL | 34208-1560 |
| MARGARET HICKS | 127 W FARRELL AVE APT B6 | | | | EWING | NJ | 08618-2207 |
| MARGARET HIGHTOWER | 4488 CHERRY ST SW | | | | NEWTON FALLS | OH | 44444-9532 |
| MARGARET HIGHTOWER | 1300 MARTIN LUTHER | KING JR BLVD | | | DETROIT | MI | 48201 |
| MARGARET HILDEBRAND | 190 DELAWARE AVE | | | | OAKHURST | NJ | 07755-1345 |
| MARGARET HILL | 822 GOLF DR APT 301 | | | | PONTIAC | MI | 48341-2313 |
| MARGARET HILL | 180 ANGELITA LN | | | | PLEASANT PLAINS | AR | 72568-9524 |
| MARGARET HILLAKER | 1206 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-2498 |
| MARGARET HILLMAN | 4703 MATHIS ST APT 3 | | | | CINCINNATI | OH | 45227-2457 |
| MARGARET HILLMAN-WICKS | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| MARGARET HIMMELWRIGHT | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| MARGARET HINEMAN | 28342 5 MILE RD | | | | LIVONIA | MI | 48154-3910 |
| MARGARET HINKLE | 163 E 2ND ST | | | | PERU | IN | 46970-2328 |
| MARGARET HINKLE | 1224 MAYNARD RD | | | | PORTLAND | MI | 48875-9601 |
| MARGARET HINTZ | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| MARGARET HITCHCOCK | 2141 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9369 |
| MARGARET HOCKERSMITH | 1969 E 1700 N | | | | SUMMITVILLE | IN | 46070-9167 |
| MARGARET HODGE | 20523 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| MARGARET HOFF | 12999 N PENNSYLVANIA ST APT C105 | | | | CARMEL | IN | 46032-5417 |
| MARGARET HOFFMAN | 1417 SCHULER DR | | | | KOKOMO | IN | 46901-1933 |
| MARGARET HOLCOMB | 8130 SOUTHWOOD DR APT 201 | | | | GARRETTSVILLE | OH | 44231-1149 |
| MARGARET HOLDEN | 1070 BROOKWOOD DR | | | | CHINA GROVE | NC | 28023-7485 |
| MARGARET HOLDEN | 3431 CRAGMOOR AVE | | | | TOLEDO | OH | 43614-3719 |
| MARGARET HOLKA | 1652 CASS AVE | | | | BAY CITY | MI | 48708-8183 |
| MARGARET HOLLAND | 201 E ELIZABETH ST APT 305 | | | | FENTON | MI | 48430-2672 |
| MARGARET HOLLINGSWORTH | 628 BROOK DR 3 | | | | GREENWOOD | IN | 46143 |
| MARGARET HOLLOWAY | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |
| MARGARET HOLLOWAY-WALLACE | 27075 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3616 |
| MARGARET HOLMES | 233 W HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| MARGARET HOLT | 1115 STATE ST | | | | OWOSSO | MI | 48867-4252 |
| MARGARET HOLTON | 4950 W GROVERS AVE | MILESTONE ASSISTED LIVING | | | GLENDALE | AZ | 85308-3329 |
| MARGARET HON | PO BOX 98 | | | | CAMDEN POINT | MO | 64018-0098 |
| MARGARET HONAKER | 24 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| MARGARET HOPKINS | 8595 FOSTORIA ROAD | | | | FOSTORIA | MI | 48435-9708 |
| MARGARET HOPPENJAN | 1839 ALTA VISTA AVE | | | | WAUWATOSA | WI | 53213-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET HOPPER | 23730 FILMORE ST | | | | TAYLOR | MI | 48180-2361 |
| MARGARET HORTON | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MARGARET HORTON | 131 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| MARGARET HORTON | 422 OVERBROOK RD | | | | VALENCIA | PA | 16059-3624 |
| MARGARET HORVATH | 216 INN CIR | | | | FOUNTAIN INN | SC | 29644-1925 |
| MARGARET HOSKINS | 1109 W SHIAWASSEE ST | | | | LANSING | MI | 48915 |
| MARGARET HOUGHTELING | 1188 GARY DR | | | | CARO | MI | 48723-1210 |
| MARGARET HOUSE | 29032 HIGHWAY AA | | | | WRIGHT CITY | MO | 63390-2539 |
| MARGARET HOUSTON | 29 EXECUTIVE LN | | | | WILLINGBORO | NJ | 08046-2431 |
| MARGARET HOWARD | 8239 CREEKRIDGE CIR | | | | RIVERDALE | GA | 30296-1245 |
| MARGARET HOWARD | 6038 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| MARGARET HOWARD | 315 EAST AVE | | | | BROOKSVILLE | FL | 34601-1803 |
| MARGARET HOWARD | 2204 N AULT AVE | | | | MUNCIE | IN | 47303-2556 |
| MARGARET HOWARD | 324 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1051 |
| MARGARET HOWE | 3757 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| MARGARET HOWE | 3108 TREASURE AVE | | | | ALBANY | GA | 31705-5629 |
| MARGARET HOWELL | 42594 KINGSLEY DRIVE | | | | CLINTON TWP | MI | 48038-1676 |
| MARGARET HOWELL | 1227 VALLEYVIEW SW | | | | CANTON | OH | 44710 |
| MARGARET HOWELL | C/O CHRISTOPHER J FREEMAN, ESQ | PO BOX 401 | | | MEDINA | OH | 44258-0401 |
| MARGARET HOWERTON | 411 CLARENCE HOWERTON RD | | | | BEAN STATION | TN | 37708-6524 |
| MARGARET HOWIE | 1932 GREENMEADOW DR | | | | WALLED LAKE | MI | 48390-2532 |
| MARGARET HUBER | 7109 BRIGHT CREEK DR | | | | SARASOTA | FL | 34231-5525 |
| MARGARET HUDSON | 1096 N OHIO ST | WEST HAVEN NURSING HOME | | | GREENVILLE | OH | 45331-2919 |
| MARGARET HUDSON | 2212 DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| MARGARET HUDSPETH | 3706 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| MARGARET HUGHES | 12505 E 54TH ST | | | | KANSAS CITY | MO | 64133-3149 |
| MARGARET HUGHES | 51 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5301 |
| MARGARET HUMMER | 7625 RUSKIN PL | | | | INDIANAPOLIS | IN | 46226-5871 |
| MARGARET HUNLEY | 925 LAWNWOOD AVE | | | | KETTERING | OH | 45429-5543 |
| MARGARET HUNT | 25 JOHN READING RD | | | | FLEMINGTON | NJ | 08822-7007 |
| MARGARET HUNT | 37175 FAIRFAX DR | | | | LIVONIA | MI | 48152-4005 |
| MARGARET HUNTER | 3328 DELPHOS AVE | | | | DAYTON | OH | 45417-1744 |
| MARGARET HUNTER | 3901 SILVER VALLEY DR | | | | ORION | MI | 48359-1653 |
| MARGARET HURRY | 164P POINT ABINO RD N | C/O MOIRA DAUBERT | | RIDGEWAY ON L0S1N0 CANADA | | | |
| MARGARET HURST | 864 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| MARGARET HURST | 11345 HOFFMAN RD | | | | MAYBEE | MI | 48159-9729 |
| MARGARET HUTCHINSON | 1298 N SLEEPER DR | | | | LINCOLN | MI | 48742-9223 |
| MARGARET HUTSON | 417 IMY LN | | | | ANDERSON | IN | 46013 |
| MARGARET HUTSON | 300 S MAIN ST APT 443 | | | | DAVISON | MI | 48423-1637 |
| MARGARET HYDER | 510 GALLOWAY CT | | | | LEESBURG | FL | 34788-8593 |
| MARGARET HYNES | 344 STATE RT 94 | | | | VERNON | NJ | 07462-3223 |
| MARGARET I ELSER | 19 BROWN ST | | | | NORWICH | NY | 13815-1838 |
| MARGARET I JAMISON | 1980 VICTOR PLACE | | | | COLORADO SPRING | CO | 80915 |
| MARGARET I NOYES | 49 EAST BURTON | | | | DAYTON | OH | 45405-4130 |
| MARGARET IMEL | 323 SPRING HAVEN DR | C/O WILLIAM IMEL | | | BLOOMFIELD | IN | 47424-8736 |
| MARGARET INGENITO | 114 STERLING PL | | | | AMITYVILLE | NY | 11701 |
| MARGARET INGERSOLL | 150 FCR 974 | | | | WORTHAM | TX | 76693 |
| MARGARET INGRAM | 516 W LOGAN ST | | | | TECUMSEH | MI | 49286-1327 |
| MARGARET INGRAM | 130 W STEWART AVE | | | | FLINT | MI | 48505-3206 |
| MARGARET IRMA RICKETTS | 4 OSLO CT | | | | BROOKVILLE | OH | 45309-1212 |
| MARGARET IRWIN | 803 S BOULDIN ST | | | | BALTIMORE | MD | 21224-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET ISAACS | PO BOX 1502 | | | | WASKOM | TX | 75692-1502 |
| MARGARET IVORY | 5292 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| MARGARET J ADAMS | 340   STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| MARGARET J CARSON | 1673 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1062 |
| MARGARET J CLINTON | 1011 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MARGARET J HALE | 480 LINDEN AVE | | | | CARLISLE | OH | 45005 |
| MARGARET J HART | 2255 COWBRIDGE CT | | | | SAINT LOUIS | MO | 63129-4821 |
| MARGARET J HENRY | 2216 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| MARGARET J IREY | 4251 100TH AVE | | | | PINELLAS PARK | FL | 33782 |
| MARGARET J KAUFMAN | 7745 DELMAR BLVD | | | | ST LOUIS | MO | 63130 |
| MARGARET J LINDSAY | 8124 WILLHILL RD | | | | MINT HILL | NC | 28227-4329 |
| MARGARET J MILLER | 2714 QUAIL RIDGE | | | | CARROLLTON | TX | 75006 |
| MARGARET J MOORE | 1114 WILDWOOD STREET | | | | DAYTON | OH | 45408-1943 |
| MARGARET J MOSES | 11344 GRANDVILLE DR | | | | TAMPA | FL | 33617-2386 |
| MARGARET J ONEILL | 302 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1520 |
| MARGARET J PARKER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARGARET J SMITH | 131 RAULSTON DR | | | | JACKSON | MS | 39272 |
| MARGARET J SPARKS-MCLEAN | 3132 SE TOLEMAN ST | | | | PORTLAND | OR | 97202 |
| MARGARET J STEVENSON | 731   FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| MARGARET J THORPE | 312 S BRIDGE ST | | | | LINDEN | MI | 48451-8966 |
| MARGARET J WIGGINS | 58   TOMAHAWK TRAIL | | | | HENRIETTA | NY | 14467-9544 |
| MARGARET J WILSON | 2466 RUGBY | | | | DAYTON | OH | 45406-2130 |
| MARGARET J WILSON | 2466 RUGBY RD | | | | DAYTON | OH | 45406-2130 |
| MARGARET J WOODS | 18 E WATER ST | | | | TROY | OH | 45373-3435 |
| MARGARET J WRIGHT | PO BOX 895 | | | | CARYVILLE | TN | 37714 |
| MARGARET J. O'HARA | 4699 CONTINENTAL DRIVE | LOT 62 | | | HOLIDAY | FL | 34690 |
| MARGARET JABS | 6015 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| MARGARET JACKSON | 5520 DAVIES PL | | | | CINCINNATI | OH | 45227-1502 |
| MARGARET JACKSON | 20131 WARRINGTON DR | | | | DETROIT | MI | 48221-1357 |
| MARGARET JACKSON | W3196 STATE ROAD 59 | | | | WHITEWATER | WI | 53190-3035 |
| MARGARET JACKSON | 415 HAWLEY ST | | | | LOCKPORT | NY | 14094-2117 |
| MARGARET JACKSON | 189 SPRATLIN DR | | | | JEFFERSON | GA | 30549-2254 |
| MARGARET JACKSON | 210 W BAKER ST | | | | FLINT | MI | 48505-4142 |
| MARGARET JACKSON | 315 ETHEL AVE | APT 1 | | | DAYTON | OH | 45417-2157 |
| MARGARET JACOBS | 207 MEADOWBROOK DR | | | | O FALLON | IL | 62269-1737 |
| MARGARET JACOBSON | 9414 ANNETTE DR | | | | WINDHAM | OH | 44288-1002 |
| MARGARET JAENICKE | 6161 BENSCH CT | | | | ALGER | MI | 48610-8501 |
| MARGARET JALOMO | 1015 LAGUNA ST APT 1 | | | | SANTA BARBARA | CA | 93101-1446 |
| MARGARET JAMES | 120 W NATIONAL AVE APT 306 | | | | BRAZIL | IN | 47834-2569 |
| MARGARET JAMES | PO BOX 7623 | | | | BLOOMFIELD HILLS | MI | 48302-7623 |
| MARGARET JAMES | 299 SHADY GROVE RD | | | | SCIENCE HILL | KY | 42553 |
| MARGARET JAMISON | 1980 VICTOR PL | | | | COLORADO SPRINGS | CO | 80915-1501 |
| MARGARET JAMROG | 1563 DUBLIN LN | | | | ESCONDIDO | CA | 92027-1284 |
| MARGARET JANKOWSKI | 11595 ADAMS DR | | | | WARREN | MI | 48093-1136 |
| MARGARET JANOS | 4721 BALDWIN RD | | | | PERRY | OH | 44081-9641 |
| MARGARET JAREMA | 3250 WALTON BLVD APT 120 | WALTON WOODS | | | ROCHESTER HILLS | MI | 48309-1177 |
| MARGARET JAROMA | 64350 WOLCOTT RD | | | | RAY | MI | 48096-2435 |
| MARGARET JARRELL | 40555 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4401 |
| MARGARET JAYNES | 2001 33RD ST | | | | BAY CITY | MI | 48708-3804 |
| MARGARET JENNINGS | 1748 PAPAYA DR N | | | | ORANGE PARK | FL | 32073-2764 |
| MARGARET JENNINGS | 1406 25TH AVENUE DR W | | | | BRADENTON | FL | 34205-6450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET JENNISON | 10243 HART BRANCH CIR | | | | ORLANDO | FL | 32832-5913 |
| MARGARET JERKE | 120 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| MARGARET JESBERGER | 5000 PROVIDENCE DR APT 307 | | | | SANDUSKY | OH | 44870-1414 |
| MARGARET JIMENEZ | 400 COLLEGE AVE APT 911 | | | | ADRIAN | MI | 49221-2651 |
| MARGARET JOBE | 7320 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| MARGARET JOHN | 947 COLUMBIA ST | | | | ALGONAC | MI | 48001-1219 |
| MARGARET JOHNS | 418 W WILLOW ST | | | | LANSING | MI | 48906-4742 |
| MARGARET JOHNSON | 2642 EINWOOD DR | | | | KISSIMMEE | FL | 34758-2112 |
| MARGARET JOHNSON | 12818 WOODSON ST | | | | OVERLAND PARK | KS | 66209-3674 |
| MARGARET JOHNSON | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| MARGARET JOHNSON | PO BOX 47 | | | | GLEN HAVEN | WI | 53810-0047 |
| MARGARET JOHNSON | 2209 N CARROLTON DR | | | | MUNCIE | IN | 47304-9603 |
| MARGARET JOHNSON | 359 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| MARGARET JOHNSTON | 3000 SWIFT AVE APT 103 | | | | NORTH KANSAS CITY | MO | 64116-2944 |
| MARGARET JOHNSTON | 2330 MAGNOLIA CT | | | | LEHIGH ACRES | FL | 33936-4310 |
| MARGARET JONES | 6 SUNSET DR | | | | MILFORD | MA | 01757-1318 |
| MARGARET JONES | 2374 ARLINGTON ST | | | | SARASOTA | FL | 34239-2443 |
| MARGARET JONES | 26814 S MOONEY BLVD SPC B48 | | | | VISALIA | CA | 93277-9123 |
| MARGARET JONES | 7803 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047-2859 |
| MARGARET JONES | 759 PARK AVE W | | | | MANSFIELD | OH | 44906-3006 |
| MARGARET JONES | 6532 RIDDLE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4239 |
| MARGARET JONES | 2587 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4617 |
| MARGARET JONES | 1462 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| MARGARET JOPEK | 5800 LAURENT DR APT 218 | | | | CLEVELAND | OH | 44129 |
| MARGARET JOSE | 198 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8328 |
| MARGARET JOUETT | 107 INTERNATIONAL LN APT 6 | | | | CRESCENT SPRINGS | KY | 41017-1971 |
| MARGARET JOYCE | 504 HUNTER AVE | | | | NILES | OH | 44446-1627 |
| MARGARET JUBB | 264 MAPLE AVE | | | | BRISTOL | CT | 06010-2629 |
| MARGARET JUDSON | IN C/O 129 HEIDI DR | | | | ANDERSON | SC | 29626 |
| MARGARET K ADAMS | 8974 HOWLAND SPRING RD | | | | WARREN | OH | 44484-3128 |
| MARGARET K BALSAMO | 2334 PROMENADE WAY | | | | MIAMISBURG | OH | 45342 |
| MARGARET K BRYNER | 409 GRACE ST | | | | HUBBARD | OH | 44425 |
| MARGARET K CHUNN | 4040  SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1102 |
| MARGARET K COX | 725 FERNDALE AVE | | | | TILTON | IL | 61833-7929 |
| MARGARET K KALE | 2449  TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| MARGARET K MCMURRAY | 1502  LEYTON DR. | | | | YOUNGSTOWN | OH | 44509-1915 |
| MARGARET K STAUFFER | 8666 BATON ROUGE DR | | | | DAYTON | OH | 45424 |
| MARGARET K STOWE | 4015 KARA COURT | | | | HERMITAGE | PA | 16148 |
| MARGARET KABOBEL | 1401 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| MARGARET KACZMAREK | 3042 HARRISON STREET | | | | SAGINAW | MI | 48604-2384 |
| MARGARET KAECK | 2080 BRIDLE CREEK CIR | | | | TRACY | CA | 95377-0208 |
| MARGARET KALE | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| MARGARET KALINOWSKI | 153 THOMPSON DR | | | | TORRINGTON | CT | 06790-6646 |
| MARGARET KANE | 76 TYNEMOUTH CT | | | | ROBBINSVILLE | NJ | 08691-3115 |
| MARGARET KANE | 222 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| MARGARET KAPUS | 1186 STONY POINT RD | C/O KATHLEEN SHACKELFORD | | | GRAND ISLAND | NY | 14072-2715 |
| MARGARET KARR | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| MARGARET KARR | S85W18544 JEAN DR | | | | MUSKEGO | WI | 53150-9286 |
| MARGARET KASE | 17328 CENTRALIA | | | | DETROIT | MI | 48240-2225 |
| MARGARET KAUFMANN | 6620 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| MARGARET KAY | 101 NORTHLAKE DR | | | | ORANGE CITY | FL | 32763-6167 |
| MARGARET KEATING | 31138 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET KEINATH | 1086 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| MARGARET KEITH | 1210 RYE LOOP RD | | | | ERIN | TN | 37061-4429 |
| MARGARET KELLER | 2513 VENICE RD LOT 111 | | | | SANDUSKY | OH | 44870-1943 |
| MARGARET KELLER | 2701 S LINN ST | | | | CRAWFORDSVILLE | IN | 47933-7966 |
| MARGARET KELLER | R 2 MCCLELLAND RD | | | | ASHLEY | MI | 48806 |
| MARGARET KELLER | 23554 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3013 |
| MARGARET KELLER | 5407 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9757 |
| MARGARET KELLEY | 243 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3736 |
| MARGARET KELLY | 203 VELVET TURF CT | | | | GLEN BURNIE | MD | 21061-2613 |
| MARGARET KEMP | 1518 E DECKERVILLE RD | | | | CARO | MI | 48723-9109 |
| MARGARET KENEFICK | 6753 WANAMAKER DR | | | | REYNOLDSBURG | OH | 43068-2920 |
| MARGARET KENNEDY | 3880 LOCKPORT OLCOTT RD APT 18 | | | | LOCKPORT | NY | 14094 |
| MARGARET KENNEY | 2266 FAIR PORT | | | | DRAYTON PLNS | MI | 48329 |
| MARGARET KENSLOW | 551 WEST 13TH STREET | | | | MOUNTAIN GRV | MO | 65711-1173 |
| MARGARET KENT | 738 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| MARGARET KENYON | 4397 MIDLAND AVE | | | | WATERFORD | MI | 48329-1832 |
| MARGARET KEPLER | APT 814 | 333 NORTH TROY STREET | | | ROYAL OAK | MI | 48067-1866 |
| MARGARET KERR | 5825 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9693 |
| MARGARET KERR | 1400 STATE ST | | | | BAY CITY | MI | 48706-3686 |
| MARGARET KERRISON | 8803 WINDSONG WAY | | | | WEST CHESTER | OH | 45069-6796 |
| MARGARET KERSCHER | 331 PORTAGE ST | | | | OAK HARBOR | OH | 43449-1442 |
| MARGARET KESTNER | 7469 N DEJA RD | | | | EDMORE | MI | 48829-9334 |
| MARGARET KIDD | APT 1010 | 1929 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-4328 |
| MARGARET KIDDER | 14100 TAMIAMI TRL E LOT 177 | | | | NAPLES | FL | 34114-8452 |
| MARGARET KIELIAN | 549 ASHWOOD DR | | | | FLUSHING | MI | 48433-1397 |
| MARGARET KING | 6155 SADDLE CREEK CT | | | | GRAND BLANC | MI | 48439-7466 |
| MARGARET KING | 112 WEQUASH ST | | | | TONICA | IL | 61370-9695 |
| MARGARET KING | 771 NEW HAW CREEK RD | | | | ASHEVILLE | NC | 28805-1419 |
| MARGARET KING | 232 EASTMAN LN | | | | AUBURN | ME | 04210-8360 |
| MARGARET KING | 5920 CARLTON DR | | | | BURLINGTON | KY | 41005-9564 |
| MARGARET KINNEY | 83 ALCOTT CT | | | | TONAWANDA | NY | 14150-8001 |
| MARGARET KINSLER | 462 BOBCAT LN | | | | SAXE | VA | 23967-5794 |
| MARGARET KIPP | 203 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2328 |
| MARGARET KIRK | 6222 ELMHURST DR | | | | NEW PORT RICHEY | FL | 34653-3917 |
| MARGARET KIRKWOOD | 914 16TH ST W | | | | BRADENTON | FL | 34205-6626 |
| MARGARET KITTLE | 6061 EDWARD AVE APT 19 | | | | NEWFANE | NY | 14108-1045 |
| MARGARET KITTLE | 202 E TUSCOLA ST | | | | DURAND | MI | 48429-1349 |
| MARGARET KLEINSCHMIDT | 536 PORTAGE RD | | | | WOOSTER | OH | 44691-2028 |
| MARGARET KLEMAN | 1907 E VAN BECK AVE | | | | SAINT FRANCIS | WI | 53235-4657 |
| MARGARET KLEPFER | 2702 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-7827 |
| MARGARET KLOMPARENS | 3833 TOPGRA | | | | WYOMING | MI | 48509 |
| MARGARET KLONOWSKI | PO BOX 113 | | | | CARROLLTON | MI | 48724-0113 |
| MARGARET KLUCKER | 27802 LARRY ST | | | | ROSEVILLE | MI | 48066-2747 |
| MARGARET KNACK | 1462 ROCK CHURCH RD | | | | DICKSON | TN | 37055-5911 |
| MARGARET KNAPP | 2020 ORIOLE LN | | | | LAKE WALES | FL | 33859-4800 |
| MARGARET KNAPP | 4261 GRANGE HALL RD LOT 128 | | | | HOLLY | MI | 48442-1183 |
| MARGARET KNIGHT | 110 COUNTRY VIEW DR | | | | WINFIELD | MO | 63389-3310 |
| MARGARET KNIGHT | 11039 KASTEEL COURT | | | | CLIO | MI | 48420-2314 |
| MARGARET KNOBLICH | 302 S SUE ELLEN AVE | | | | INDEPENDENCE | MO | 64056-4607 |
| MARGARET KNOTT | 519 KENTUCKY AVE | | | | MANSFIELD | OH | 44905-2014 |
| MARGARET KOCHANSKI | 15400 LEADER ST | | | | TAYLOR | MI | 48180-5031 |
| MARGARET KOCHOLEK | 365 SHERIDAN ST | | | | HERMITAGE | PA | 16148-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET KOCHY | 1036 JOHN LEO DR | | | | WEBSTER | NY | 14580-2366 |
| MARGARET KOETZLE | 106 HARRIET RD | | | | CHURCHVILLE | PA | 18966 |
| MARGARET KOHLER | 39396 SHORELINE DR | | | | HARRISON TWP | MI | 48045-6008 |
| MARGARET KOHLER | 480 BRAZOS WEST DR | | | | MINERAL WELLS | TX | 76067-1770 |
| MARGARET KONCHEL | 1621 N VERNON ST | | | | DEARBORN | MI | 48128-2508 |
| MARGARET KONDAS | 2913 BRANDYWINE CIR | | | | TITUSVILLE | FL | 32796-1750 |
| MARGARET KORBY | 3141 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-2351 |
| MARGARET KOSMANSKI | 5374 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| MARGARET KOTLEWSKI | 6514 RITTER ROAD | | | | SAGINAW | MI | 48601-9639 |
| MARGARET KOVACS | 30947 ROBERT DR | | | | LIVONIA | MI | 48150-2930 |
| MARGARET KRAEMER | 11191 E 11 MILE RD | | | | WARREN | MI | 48093-4433 |
| MARGARET KRATZER | 94A STENTON CT | | | | TRENTON | NJ | 08610-6550 |
| MARGARET KRAUSS | 1224 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| MARGARET KRAYCH | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| MARGARET KREUTER | 7321 PARKLAND | | | | DETROIT | MI | 48239-1014 |
| MARGARET KRIEGER | 4640 FOX POINTE DR APT 136 | | | | BAY CITY | MI | 48706-2851 |
| MARGARET KROL | PO BOX 479 | | | | TRENTON | MI | 48183-0479 |
| MARGARET KUBAS | LAVALLE APT 409 | 140 LAVALLE DR | | | MONROEVILLE | PA | 15146 |
| MARGARET KUBERNUK | 618 HANOVER DR | | | | WRIGHTSTOWN | NJ | 08562-2007 |
| MARGARET KUBINSKI | 6102 BELLINGHAM LN | | | | FORT WAYNE | IN | 46835 |
| MARGARET KUBIT | 28 PINERIDGE CT | | | | CROSSVILLE | TN | 38558-6535 |
| MARGARET KUCIK | 13144 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| MARGARET KUCSERIK | 7172 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 |
| MARGARET KULIKOWSKI | 180 LOWELL TER | | | | KING OF PRUSSIA | PA | 19406-1922 |
| MARGARET KUNC | 4336 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| MARGARET KUNNATH | 17195 FASIER WOODS DRIVE | APT# N118 | | | FRASER | MI | 48026 |
| MARGARET L ARNOLD | 316 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1708 |
| MARGARET L BASS | 451 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-3737 |
| MARGARET L BUMGARDNER | 6874 LESLEY LN | | | | MIDDLETOWN | OH | 45042-3124 |
| MARGARET L CARR | 15789 PINEHURST ST | | | | DETROIT | MI | 48238 |
| MARGARET L CARROLL | 7680 SHADOW CREEK DR UNIT 927 | | | | HAMILTON | OH | 45011 |
| MARGARET L GASSOWAY | 22268 HESSEL AVE | | | | DETROIT | MI | 48219-1253 |
| MARGARET L GILBERT | 206 QUAIL RUN CT | | | | CARLISLE | OH | 45005-6338 |
| MARGARET L GIRIMONTE | 6 INDIAN CREEK PASS | | | | LEVITTOWN | PA | 19057-2312 |
| MARGARET L HUMSTON | 3017 OLD SELLARS RD | | | | MORAINE | OH | 45439-1463 |
| MARGARET L HURST | 864 BOWMAN STREET | | | | NILES | OH | 44446-2712 |
| MARGARET L KUTTER | 3501 SW OAK PKWY | | | | TOPEKA | KS | 66614-3220 |
| MARGARET L MAYES | PO BOX 403 | | | | EDWARDS | MS | 39066 |
| MARGARET L MCCAUL | 135 TODD CARTER RD | | | | COLUMBIA | TN | 38401-6627 |
| MARGARET L MCGUIRE | RICHARD A MCGUIRE | 2005 N LINDBERG ST | | | WICHITA | KS | 67206 |
| MARGARET L MONACO | 3870 NORTH WOODS UNIT #5 | | | | WARREN | OH | 44483-4586 |
| MARGARET L PASCHAL | 727  MIA AVE | | | | DAYTON | OH | 45427-3032 |
| MARGARET L PATRICK | 4314 ALLENWOOD DRIVE SE | | | | WARREN | OH | 44484-2933 |
| MARGARET L SMITH | 2868 CHILHOWEE DR | | | | ATLANTA | GA | 30331 |
| MARGARET L STEWART | 3801 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 |
| MARGARET L VAN VLECK & ROBERT B HENSLEY, JTWROS | MARGARET L VAN VLECK | ROBERT B HENSLEY JTRWOS | 5024 BRENTWOOD RD | | TOPEKA | KS | 66606 |
| MARGARET L WIEMEIER | 206 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| MARGARET L ZUMBRUN | P.O. BOX 133 | | | | XENIA | OH | 45385-0133 |
| MARGARET L. BROWNE | | | | | | | |
| MARGARET L. GRASHEL | 4240 IBERIA-BUCYRUS RD | STATE ROUTE 100 | | | CALEDONIA | OH | 43314 |
| MARGARET LA FUENTE | 61231 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET LA LONE | 5469 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| MARGARET LAFATA | 25175 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| MARGARET LAFAVE | 2397 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| MARGARET LAGO | 5270 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1011 |
| MARGARET LAKE | 1204 HALL RD SW | | | | SOUTH BOARDMAN | MI | 49680-9596 |
| MARGARET LAMARR | 701 S HAMPTON ST | | | | BAY CITY | MI | 48708-7550 |
| MARGARET LAMARTINE | 10 BYPASS LN | | | | LEVITTOWN | PA | 19054-2809 |
| MARGARET LAMBERT | 441 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-2934 |
| MARGARET LAMME | 4729 MEADMOORE RD | | | | DAYTON | OH | 45424 |
| MARGARET LAMOREAUX | 10363 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| MARGARET LANE | 145 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9768 |
| MARGARET LANGDON | R 1 BOX 1495 | | | | WHEATLAND | MO | 65779 |
| MARGARET LANGE | 8915 ROYAL BIRKDALE LN | | | | ORLANDO | FL | 32819-4413 |
| MARGARET LANNING | PO BOX 721 | C/O JANET ASHENHURST | | NIAGARA ON THE LAKE CANADA L0S-1J0 | | | |
| MARGARET LARMAN | 102 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |
| MARGARET LASALLE | 2549 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6780 |
| MARGARET LASHLEY | 2582 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| MARGARET LASKOWSKI | 26624 WAUBEESEE LAKE DR | | | | WIND LAKE | WI | 53185-2043 |
| MARGARET LATOZAS | 4371 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4007 |
| MARGARET LAUTH | 5051 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9518 |
| MARGARET LAWRENCE | 1321 WARD ST | | | | SAGINAW | MI | 48601-2932 |
| MARGARET LAWRENCE | 10116 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8643 |
| MARGARET LAYTON | 3422 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-1254 |
| MARGARET LEDERHOUSE | 28 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| MARGARET LEDUC | 34101 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6649 |
| MARGARET LEE | 1598 HARVARD AVE | | | | COLUMBUS | OH | 43203-1250 |
| MARGARET LEMIEUX | 1423 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009-7152 |
| MARGARET LEMON | 425 CRAFTON COURT | | | | LAWRENCEVILLE | GA | 30043-3063 |
| MARGARET LEMOS | 3421 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 |
| MARGARET LEONARD | 1046 GROVENBURG RD | | | | HOLT | MI | 48842-9693 |
| MARGARET LEVER | 563 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| MARGARET LEWIS | 3501 NE 76TH TER | | | | GLADSTONE | MO | 64119-4326 |
| MARGARET LEWIS | 5298 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| MARGARET LEWIS | 5508 PURDUE AVE | | | | BALTIMORE | MD | 21239-3330 |
| MARGARET LEWIS | 958 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| MARGARET LEWIS | 7132 FALLEN OAK TRCE | | | | DAYTON | OH | 45459 |
| MARGARET LEWIS | 2955 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1414 |
| MARGARET LIBERA | 1301 39TH ST | | | | BAY CITY | MI | 48708-8421 |
| MARGARET LIDDY | 2500 MANN RD LOT 390 | | | | CLARKSTON | MI | 48346-4293 |
| MARGARET LIKENS | PO BOX 123 | | | | QUAKER CITY | OH | 43773-0123 |
| MARGARET LIKIARTHIS | 5775 PARK ST N APT 504 | | | | SAINT PETERSBURG | FL | 33709-6328 |
| MARGARET LILLEY | 9126 BOWLING GREEN DR | | | | URBANA | MD | 21704-7363 |
| MARGARET LINDBERG | 240 N LIND AVE | | | | HILLSIDE | IL | 60162-1538 |
| MARGARET LINDLEY | 201 KINGS BLVD APT 2 | | | | SUN CITY CENTER | FL | 33573-6011 |
| MARGARET LINDSAY | 8124 WILLHILL RD | | | | MINT HILL | NC | 28227-4329 |
| MARGARET LINDSAY | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611-6878 |
| MARGARET LINDSEY | 2094 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| MARGARET LINGO | 1403 FREDERICK ST | | | | OWOSSO | MI | 48867-4106 |
| MARGARET LINNELL | 52 SHEILA CT APT 117 | | | | BRISTOL | CT | 06010-4731 |
| MARGARET LINNEWEBER | MARGARET A LINNEWEBER IRA | 3129 25TH ST #142 | | | COLUMBUS | IN | 47201 |
| MARGARET LISCOMB | 1105 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET LISSER | 2717 ELISA DR E | | | | JACKSONVILLE | FL | 32216-5009 |
| MARGARET LITTLE | PO BOX 6713 | | | | YOUNGSTOWN | OH | 44501-6713 |
| MARGARET LOBERT | 2190 MEMORIAL DR, APT A-4 | | | | CLARKSVILLE | TN | 37043 |
| MARGARET LOCKE | 2710 LITTLE YORK RD | | | | DAYTON | OH | 45414-1634 |
| MARGARET LOGAN | 1412 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219-4128 |
| MARGARET LOHR | 17542 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-7162 |
| MARGARET LONG | 576 RASKOB ST | | | | PONTIAC | MI | 48340-3037 |
| MARGARET LOONEY | 4770 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| MARGARET LOONEY | 27054 OAKWOOD DR APT 122 | | | | OLMSTED FALLS | OH | 44138-1191 |
| MARGARET LOONEY | 2624 N 48TH TER | TERRACE | | | KANSAS CITY | KS | 66104-3208 |
| MARGARET LOPEZ | 1937 JAMES AVE | | | | OWOSSO | MI | 48867-3928 |
| MARGARET LOPTOSKY | 39769 MOUNT ELLIOTT DRIVE | | | | CLINTON TWP | MI | 48038-4041 |
| MARGARET LORAL | 2278 CONTINENTAL BLVD | | | | TURBOTVILLE | PA | 17772-8943 |
| MARGARET LORIMER | 6718 BANDERA ST 241 | | | | PORT RICHEY | FL | 34668 |
| MARGARET LORT | PO BOX 44 | | | | GASPORT | NY | 14067-0044 |
| MARGARET LOUGHEAD | C/O DAVID LOUGHEAD | P.F. #9468 | | | CLINTON TOWNSHIP | MI | 48038 |
| MARGARET LOUISE RIDER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARGARET LOVE | 27011 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| MARGARET LOWE | 1836 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| MARGARET LOZAW | 2726 CHECKER TVRN RD | | | | APPLETON | NY | 14008 |
| MARGARET LUCKY | 2880 DELLA DR | | | | HOLLY | MI | 48442-9186 |
| MARGARET LUCZAK | 1811 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8717 |
| MARGARET LUNDBLAD | 4026 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2064 |
| MARGARET LUTZ | 2207 NW 8TH ST | | | | BLUE SPRINGS | MO | 64015-1599 |
| MARGARET LYLE | 56 JUNE RD | | | | TONAWANDA | NY | 14217-1416 |
| MARGARET LYNCH | 4377 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2914 |
| MARGARET LYNN DAILY | 6303 INDIAN SCHOOL RD NE | APT #509 | | | ALBUQUERQUE | NM | 87110-5353 |
| MARGARET LYONS | C/O INA LENTZ | HARBORSIDE HEALTHCARE | | | BROADVIEW HEIGHTS | OH | 44147 |
| MARGARET LYONS | 9198 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| MARGARET M ALTAFFER | 724   NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| MARGARET M BREDESON | 10122 INDIGO DR | | | | EDEN PRAIRIE | MN | 55347 |
| MARGARET M BROOKS | 886 WILLITS RD. | | | | ONTARIO | NY | 14519-9379 |
| MARGARET M BURNS | 1005 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6075 |
| MARGARET M CONNER | 5809 PORT DRIVE | | | | NEWBERN | NC | 28560-6102 |
| MARGARET M DALEY LEE | 323 SOUTH 28TH ST | | | | LA CROSSE | WI | 54601-5117 |
| MARGARET M DALEY-LEE | 323 SOUTH 28TH ST | | | | LA CROSSE | WI | 54601 |
| MARGARET M DALTON | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| MARGARET M GERZIN | 224 FOXWOOD LN | | | | NAPLES | FL | 34112-3204 |
| MARGARET M HARMAN | 3473 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9118 |
| MARGARET M HAWKINS | 9186 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| MARGARET M HINKLE | 492 HOLMEWOOD AVE S.E. | | | | WARREN | OH | 44483 |
| MARGARET M HOLCOMB | 8130 SOUTH WOOD DR. APT 201 | | | | GARRETTSVILLE | OH | 44231-- 11 |
| MARGARET M HUGGARD | 714 5TH ST APT 7 | | | | BAY CITY | MI | 48708-5201 |
| MARGARET M HUGHES | 51   AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5301 |
| MARGARET M JACKSON | 415 HAWLEY ST | | | | LOCKPORT | NY | 14094-2117 |
| MARGARET M JUSTICE & JUNIOR JACK JUSTICE | MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MARGARET M KLEIN | 1006 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1809 |
| MARGARET M LIBECAP | 14200  EATON PIKE | | | | NEW LEBANON | OH | 45345-9726 |
| MARGARET M LONNEN | 50 RAHWAY LANE | | | | ROCHESTER | NY | 14606-4917 |
| MARGARET M MAMMARELLO | 4 TWIN OAK DR | | | | ROCHESTER | NY | 14606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET M MARKERT-POWIS | 12056 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| MARGARET M MCCLAIN | 3636 SHIELDS RD | | | | CANFIELD | OH | 44406-8081 |
| MARGARET M MILLER | 101 SHELLEY DR. | | | | WINTERHAVEN | FL | 33884 |
| MARGARET M MURPHY | 164   MCGRAW | | | | UNION | OH | 45322-3221 |
| MARGARET M POWELL | 1944 MALVERN AVE 1942 | | | | DAYTON | OH | 45406 |
| MARGARET M PRILLWITZ | 803 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| MARGARET M PYNE | 525 E 81ST ST | | | | NEW YORK | NY | 10028 |
| MARGARET M RABLE | 5586 CHAPEL HILL CT S | | | | WARREN | OH | 44483 |
| MARGARET M SCHWAB | 126 S 3RD ST | | | | TIPP CITY | OH | 45371 |
| MARGARET M SIEJA | 5983 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| MARGARET M STIPEIK | 101 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| MARGARET M SWEETI | 9335 CADDY LANE | | | | CALEDONIA | WI | 53108-9644 |
| MARGARET M VAN PELT | PO BOX 303 | | | | VANDALIA | OH | 45377 |
| MARGARET M VANROO | PO BOX 25534 | | | | ROCHESTER | NY | 14625 |
| MARGARET M VIVODA | 3428  N. PARK AVE. | | | | WARREN | OH | 44483-2243 |
| MARGARET M WALLACE | 1136 ROGERS S.E. | | | | WARREN | OH | 44484-4358 |
| MARGARET M WATSON PERSONAL REPRESENTATIVE FOR MICHAEL O PATRICK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARGARET M WILKINSON | 1995  TRANSIT RD | | | | KENT | NY | 14477-9743 |
| MARGARET M WOODS | C/O JAMES B WEST | 810 SUNNYCREEK DR | | | DAYTON | OH | 45458-104 |
| MARGARET M YANKAY | 302 BOSTON RD | | | | SYRACUSE | NY | 13211-1512 |
| MARGARET MAC AINSH | 1091 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| MARGARET MACDOUGALL | 21547 LILAC ST | | | | WOODHAVEN | MI | 48183-1532 |
| MARGARET MACHUTA | 4741 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7839 |
| MARGARET MACK | 5312 N 39TH ST | | | | MILWAUKEE | WI | 53209-4610 |
| MARGARET MACKEY | 5453 FOREST DR | | | | MONROE | MI | 48161-3668 |
| MARGARET MADARAS | 12304 LONGHORN DR | | | | BAYONET POINT | FL | 34667-2265 |
| MARGARET MADDEN | 217 OAKWOOD DR | C/O DELORES MADDEN | | | FLUSHING | MI | 48433-1844 |
| MARGARET MADDEN | 9603 S AVERS AVE | | | | EVERGREEN PARK | IL | 60805-2945 |
| MARGARET MAGDALENE | 509 FAULKNER DR | | | | HACKETTSTOWN | NJ | 07840-1608 |
| MARGARET MAGGIO | 9208 SWIVEN PL APT 2A | | | | BALTIMORE | MD | 21237-4429 |
| MARGARET MAHAFFEY | 1425 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| MARGARET MAHAN | 1851 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9773 |
| MARGARET MALIK | 6159 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| MARGARET MALIK | 3708 TARPY DR SW | | | | CEDAR RAPIDS | IA | 52404 |
| MARGARET MALONEY | 71 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2466 |
| MARGARET MANDALA | 403 KERRIGAN BOULEVARD | | | | NEWARK | NJ | 07106 |
| MARGARET MANN | 3260 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8686 |
| MARGARET MANNION | 100 CUMBERLAND AVENUE | | | | VERONA | NJ | 07044-2119 |
| MARGARET MANSELL | 3515 PHEASANT CHASE | | | | HERMITAGE | PA | 16148-3175 |
| MARGARET MARBURY | 430 CRIDER DR | | | | BROOKHAVEN | MS | 39601-2402 |
| MARGARET MARIAGE | 200 W 7TH ST | | | | GEORGETOWN | IL | 61846-1405 |
| MARGARET MARINER | 1492 PHEASANT CREEK DR 20 | | | | PALM HARBOR | FL | 34684 |
| MARGARET MARKERT-POWIS | 12056 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| MARGARET MARKLE | 1149 N MADISON ST | | | | LAPEER | MI | 48446-1413 |
| MARGARET MARKLE | 26950 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7272 |
| MARGARET MARTIN | 194 GRACE DR | | | | HURRICANE | WV | 25526-7445 |
| MARGARET MARTIN | 2303 RAINTREE DRIVE | | | | ANDERSON | IN | 46011-2644 |
| MARGARET MARTIN | 10229 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| MARGARET MARTIN | 466 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| MARGARET MARTIN | 6253 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET MARTIN | 613 SUNNYSIDE DR RT 1 | | | | CHESANING | MI | 48616 |
| MARGARET MARTIN | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| MARGARET MARTIN | 9647 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-9205 |
| MARGARET MARTINEZ | 12601 HADDON AVE | | | | SYLMAR | CA | 91342-3639 |
| MARGARET MARTINEZ | 1917 BROADFORD DR | | | | FOLSOM | CA | 95630-6116 |
| MARGARET MARTONE | 23 ROBBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| MARGARET MARTZ | 39 PINE ST | | | | CARY | MS | 39054-4958 |
| MARGARET MARVE | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| MARGARET MARVIN | PO BOX 47033 | | | | WICHITA | KS | 67201-7033 |
| MARGARET MASI | 216 PARK ST | | | | BRISTOL | CT | 06010-6028 |
| MARGARET MASIER | 271 HEMPSTEAD RD | | | | RIDGEWOOD | NJ | 07450-4809 |
| MARGARET MASON | 3527 S STATE ROAD 104 | | | | BRODHEAD | WI | 53520-9751 |
| MARGARET MASON | 11 BENTWOOD LN | | | | LEVITTOWN | PA | 19054-2119 |
| MARGARET MASON | 160 DILWORTH ST | | | | ELYRIA | OH | 44035-3908 |
| MARGARET MASTORIO | 7 E 2ND ST | | | | PORT READING | NJ | 07064-1506 |
| MARGARET MASTROMARINO | 9 WINKLE CT | | | | MANCHESTER | NJ | 08759-5173 |
| MARGARET MATHIS | 25 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| MARGARET MATOSKY | 260 WEST EVANSTON ROAD | | | | TIPP CITY | OH | 45371-2314 |
| MARGARET MATTHEWS | 514 WINDSOR PL | | | | NORTH PORT | FL | 34287-1546 |
| MARGARET MATUSHIN | 2832 HORSEMANS RIDGE DR | | | | CLAYTON | NC | 27520-7202 |
| MARGARET MATUZA | 140 LAVALE DR APT 108 | | | | MONROEVILLE | PA | 15146-2930 |
| MARGARET MAURIN | 36808 ANGELINE CIR | | | | LIVONIA | MI | 48150-2500 |
| MARGARET MAURIZI | 612 E FRANKLIN ST | | | | TRENTON | NJ | 08610-5316 |
| MARGARET MAXWELL | 6210 WOODLAWN AVE | | | | COLUMBIA | SC | 29209-1431 |
| MARGARET MAYNARD | 1828 DEWHURST AVE | | | CORNWALL ON K6J 5H4 CANADA | | | |
| MARGARET MAYO | PO BOX 459 | | | | CELINA | OH | 45822-0459 |
| MARGARET MC BRYDE | 240 VISGER RD APT 304 | | | | RIVER ROUGE | MI | 48218-1178 |
| MARGARET MC CALLUM | 33245 OREGON ST | | | | LIVONIA | MI | 48150-3638 |
| MARGARET MC CANN | 4793 KERSWILL RD | | | | GLADWIN | MI | 48624-9452 |
| MARGARET MC CLELLAN | 4882 BOSTON RD | | | | BRUNSWICK | OH | 44212-1052 |
| MARGARET MC CLOE | 92 THERESA ST | | | | EWING | NJ | 08618-1533 |
| MARGARET MC DONALD | 56 WALNUT ST APT W4F | | | | MONTCLAIR | NJ | 07042-4927 |
| MARGARET MC GEORGE | 5921 US HIGHWAY 131 S | | | | BOYNE FALLS | MI | 49713-9229 |
| MARGARET MC GUIRE | 19 PETER RAFFERTY DR | C/O JAMES P. MCGUIRE | | | HAMILTON SQUARE | NJ | 08690-1817 |
| MARGARET MC MULLAN | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| MARGARET MC MULLEN | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MARGARET MCALISTER | 775 EAST GAGE AVENUE | | | | MEMPHIS | TN | 38106-7513 |
| MARGARET MCALISTER | 1703 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4343 |
| MARGARET MCCALL | 336 S WASHINGTON ST | | | | JASONVILLE | IN | 47438-1830 |
| MARGARET MCCANN | 770 GOIST LN | | | | GIRARD | OH | 44420-1403 |
| MARGARET MCCARTHY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MARGARET MCCAUL | 135 TODD CARTER RD | | | | COLUMBIA | TN | 38401-6627 |
| MARGARET MCCLAIN | 3636 SHIELDS RD | | | | CANFIELD | OH | 44406-8081 |
| MARGARET MCCLAIN | 555 S 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| MARGARET MCCORMICK | 4406 BUTTERCUP LANE | | | | BESSEMER | AL | 35022-5298 |
| MARGARET MCCORMICK | 1040 WATAUGA RD | | | | COOKEVILLE | TN | 38506-4301 |
| MARGARET MCDANIEL | 2193 BOAT RAMP ROAD | | | | AUSTIN | KY | 42123 |
| MARGARET MCDONALD | 1670 JACK CROWELL RD | | | | EROS | LA | 71238-8358 |
| MARGARET MCDOWELL | 5015 FAIRWOOD LN | | | | LOUISVILLE | KY | 40291-1023 |
| MARGARET MCELWEE | 714 BRYAN AVE | | | | DANVILLE | IL | 61832-6835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET MCGEE | 115 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| MARGARET MCGINTY | 96 DUNLAP CIR | | | | OXFORD | MI | 48371-5210 |
| MARGARET MCGOVERN | 26 FAIRMONT AVE - #1 | | | | WALTHAM | MA | 02453 |
| MARGARET MCGRAW | 5182 N 800 W | | | | SHARPSVILLE | IN | 46068-9271 |
| MARGARET MCGREGOR | 209 SKYLOCH DR W 3 | | | | DUNEDIN | FL | 34698 |
| MARGARET MCKEE | 1360 E SOUTH POE DR | | | | JONESBORO | IN | 46938-1511 |
| MARGARET MCKELLER | 1294 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2182 |
| MARGARET MCKINNEY | 15910 HARRISON DR | | | | BROOK PARK | OH | 44142-1935 |
| MARGARET MCLAVY | 1031 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1607 |
| MARGARET MCMAHAN | 2868 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| MARGARET MCMURRAY | 1502 LEYTON DR | | | | YOUNGSTOWN | OH | 44509-1915 |
| MARGARET MCREYNOLDS | 4917 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9623 |
| MARGARET MCWILLIAMS | 12554 BARKLEY ST | | | | OVERLAND PARK | KS | 66209-2570 |
| MARGARET MEADE | 707 FRANCIS DR | | | | ANDERSON | IN | 46013-1615 |
| MARGARET MEARES | 6225 CAMPHOR AVE | | | | SARASOTA | FL | 34231-7101 |
| MARGARET MECONIATES | 721 SW 36TH ST APT 103 | | | | CAPE CORAL | FL | 33914-3318 |
| MARGARET MEDEIROS | 224 DENHAM AVE | | | | SOMERSET | MA | 02726-3777 |
| MARGARET MEDELLIN | 4226 HOLLY ST | | | | KANSAS CITY | MO | 64111-4150 |
| MARGARET MEGANCK | 2379 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| MARGARET MEIER | 3665 CLOVERLAWN AVE | | | | YPSILANTI | MI | 48197-3704 |
| MARGARET MEIER | 35004 GLEN DR | | | | EASTLAKE | OH | 44095-2621 |
| MARGARET MELINN | 2052 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1839 |
| MARGARET MENCHAK | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-6111 |
| MARGARET MENDOSKIN | PO BOX 188 | | | | GENESEE | MI | 48437-0188 |
| MARGARET MEREM-KUNITZ | 6771 DALY RD | | | | DEXTER | MI | 48130-8601 |
| MARGARET MERGAERT | 16905 NW HIGHWAY 225 | | | | REDDICK | FL | 32686-2667 |
| MARGARET MERRELL | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MARGARET MERRILL | 2490 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| MARGARET MESSENGER | 486 LUKES DR | | | | MANSFIELD | OH | 44905-2126 |
| MARGARET METZGER | 664 NORTHFIELD DR | | | | MAUMEE | OH | 43537-2410 |
| MARGARET MEYER | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| MARGARET MEYERS | 1165 EMILY DR | | | | MILFORD | OH | 45150-2336 |
| MARGARET MEZA | PO BOX 425 | | | | LOYALTON | CA | 96118-0425 |
| MARGARET MEZSICK | 8711 W BELOIT RD APT 242 | | | | WEST ALLIS | WI | 53227-3751 |
| MARGARET MICCICHE | 13 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MARGARET MICHO | 193 REVILO RD | | | | BAY CITY | MI | 48706-1431 |
| MARGARET MIHALICK | 2 AUGUSTA RD | | | | WHITING | NJ | 08759-2238 |
| MARGARET MIKA | 55 CAMDEN ST | | | | ROCHESTER | NY | 14612 |
| MARGARET MIKAELIAN | 27105 WOODWARD AVE | | | | BERKLEY | MI | 48072-0909 |
| MARGARET MIKTUK | 155 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5707 |
| MARGARET MIKULCIK | 218 SKYLOCH DR E | | | | DUNEDIN | FL | 34698-8138 |
| MARGARET MIKULSKI | 7045 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1948 |
| MARGARET MILLER | PO BOX 537 | | | | MAXTON | NC | 28364-0537 |
| MARGARET MILLER | PO BOX 199 | | | | SHARPSVILLE | IN | 46068-0199 |
| MARGARET MILLER | 6422 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| MARGARET MILLER | 7647 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| MARGARET MILLER | 2900 W SUPERSTITION BLVD LOT 87 | | | | APACHE JUNCTION | AZ | 85220-2997 |
| MARGARET MILLER | 346 FRANCIS PARKER RD | | | | GEORGETOWN | SC | 29440-6874 |
| MARGARET MILLER | 101 SHELLEY DR | | | | WINTER HAVEN | FL | 33884-2366 |
| MARGARET MILLER | 17178 STAHELIN AVE | | | | DETROIT | MI | 48219-3543 |
| MARGARET MILLER | 5038 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| MARGARET MILLER | 3304 RENAULT DR | | | | FLINT | MI | 48507-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET MILLER | 1190 CEDAR CREEK CIR | C/O LINDA K BRUNER | | | DAYTON | OH | 45459-3222 |
| MARGARET MILLER | 503 SALEM DR | | | | KOKOMO | IN | 46902-4993 |
| MARGARET MILLER | 8374 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1327 |
| MARGARET MILLIGAN | 206 DESOTA CT | | | | LADY LAKE | FL | 32159-5669 |
| MARGARET MITCH | 940 62ND ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3846 |
| MARGARET MITCHELL | 2543 KOEHLER AVE | | | | TOLEDO | OH | 43613-2610 |
| MARGARET MITCHELL | 1233 AGNES AVE | | | | KANSAS CITY | MO | 64127-2102 |
| MARGARET MITCHELL | 16132 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| MARGARET MITCHELL | 751 HOYT ST SW | | | | WARREN | OH | 44485-3846 |
| MARGARET MITCHELL | 26102 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3107 |
| MARGARET MITCHELL | 29 BAPTIST VILLAGE BAPTIST VIL | | | | DOTHAN | AL | 36303 |
| MARGARET MIX | 1615 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8739 |
| MARGARET MIZELL | 2425 ISLAND PARADISE AVE | | | | NORTH LAS VEGAS | NV | 89031-3904 |
| MARGARET MOISESHYN | 248 REDRUTH AVE | | | | CLAWSON | MI | 48017-1956 |
| MARGARET MONACO | 3870 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4586 |
| MARGARET MONTGOMERY | 1253 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| MARGARET MONTNEY | G3173 N CENTER RD | | | | FLINT | MI | 48506-2075 |
| MARGARET MOON | 431 PAMELA CT | | | | YOUNGSTOWN | OH | 44514-2035 |
| MARGARET MOORE | 1907 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| MARGARET MOORE | G-3323 BROOKGATE DR | | | | FLINT | MI | 48507 |
| MARGARET MOORE | 15700 PROVIDENT DRIVE | APT 303 | | | SOUTHFIELD | MI | 48075 |
| MARGARET MOORE | 125 ROAD 2156 | | | | SALTILLO | MS | 38862 |
| MARGARET MOORE | 23 FRANCES DR | | | | CORAOPOLIS | PA | 15108-3415 |
| MARGARET MORAN | 701 MARKET ST APT 120 | | | | OXFORD | MI | 48371-3572 |
| MARGARET MORAN | 6740 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 |
| MARGARET MORGAN | 12938 LEISURE DR | | | | WARREN | MI | 48088-4272 |
| MARGARET MORGAN | PO BOX 75 | | | | AVON | MS | 38723-0075 |
| MARGARET MORGAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MARGARET MORIARTY | 168 LYCOMING RD | | | | ROCHESTER | NY | 14623-4732 |
| MARGARET MORRIS | 781 WESLEY DR | | | | JACKSON | GA | 30233-1846 |
| MARGARET MORRIS | 512 W BAKER ST | | | | FLINT | MI | 48505-4105 |
| MARGARET MORRIS | 3520 MCCORMICK RD | | | | LAPEER | MI | 48446-8785 |
| MARGARET MORRIS | 3339 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| MARGARET MORRISH | 7248 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| MARGARET MORRISON | 102 DAVID DR | | | | NORTH VERNON | IN | 47265-2207 |
| MARGARET MORRISON | 1916 HAMMAN DR | | | | TROY | MI | 48085-5072 |
| MARGARET MORROW | 7055 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MARGARET MORROW | 7677 WATSON RD APT 235 | | | | SAINT LOUIS | MO | 63119-5089 |
| MARGARET MORROW | 4341 HEARTHSTONE CT | | | | ABILENE | TX | 79606-2650 |
| MARGARET MORTENSEN | 2736 PACIFIC ST | | | | BELLINGHAM | WA | 98226 |
| MARGARET MORTON | 2463 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9054 |
| MARGARET MOSER | 847 WAKE FOREST RD | | | | DAYTON | OH | 45431-2864 |
| MARGARET MOSLEY | 112 HEATHERLYNN CIR | | | | CLINTON | MS | 39056-5330 |
| MARGARET MOSLEY | 1316 CASTLE RIDGE RD | | | | FORT WORTH | TX | 76140-5749 |
| MARGARET MOSSELLI | PO BOX 92 | | | | SHAWNEETOWN | IL | 62984-0092 |
| MARGARET MOTSINGER | 4570 DORA LN | | | | LAKE ORION | MI | 48359-1901 |
| MARGARET MOUNTAIN | 4511 COLUMBUS AVE APT C-21 | | | | ANDERSON | IN | 46013-5193 |
| MARGARET MOUNTAIN | 160 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1407 |
| MARGARET MUCKER | 10 W VILLA PL APT 10 | | | | FORT THOMAS | KY | 41075-1947 |
| MARGARET MUELLER | 500 PALM SPRINGS BLVD APT 704 | | | | INDIAN HARBOUR BEACH | FL | 32937-2684 |
| MARGARET MUELLER | 880 E 185TH ST | | | | CLEVELAND | OH | 44119-2769 |
| MARGARET MULHOLLAND | 411 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET MURPHY | 2455 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4435 |
| MARGARET MURPHY | 1308 QUARRY RD | | | | SILEX | MO | 63377-3333 |
| MARGARET MURRAY | 29250 US HIGHWAY 19 N LOT 584 | | | | CLEARWATER | FL | 33761 |
| MARGARET MURRAY, JR. | 225 S SILVERLEAF ST | | | | GLADWIN | MI | 48624-2039 |
| MARGARET MYERS | 12608 ELYSE PL SE | | | | ALBUQUERQUE | NM | 87123-3876 |
| MARGARET MYERS | 5301 OAK PARK DR | | | | CLARKSTON | MI | 48346-3947 |
| MARGARET N BRAINARD | 5498 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9517 |
| MARGARET N JONES | 2587 DAVID DRIVE | | | | NIAGARA FALLS | NY | 14304-4617 |
| MARGARET N LA PARO | 936 SUNNYSIDE AVE | | | | WYOMISSING | PA | 19610 |
| MARGARET N LAGO | 5270  GRAND BLVD., S.W. | | | | NEWTON FALLS | OH | 44444-1011 |
| MARGARET NAPIER | 8720 WARSAW RD | | | | DRY RIDGE | KY | 41035-8015 |
| MARGARET NASH | 630 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |
| MARGARET NASH | 39500 WARREN RD TRLR 339 | | | | CANTON | MI | 48187-5710 |
| MARGARET NATIONS | 301 JEFFERSON ST APT 7 | | | | PARK HILLS | MO | 63601-2296 |
| MARGARET NELSON | 25770 JENNIFER | | | | REDFORD | MI | 48239-1726 |
| MARGARET NELSON | 406 EDGEWATER DR | | | | KOKOMO | IN | 46902-3526 |
| MARGARET NELSON | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| MARGARET NEMETH | 26965 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1161 |
| MARGARET NEMYIER | 236 E MAIN ST | | | | ILION | NY | 13357-1339 |
| MARGARET NERING | 884 LESTER AVE | | | | COLLINSVILLE | IL | 62234 |
| MARGARET NEWBY | 1939 HASELMERE RD | | | | DUNDALK | MD | 21222-4754 |
| MARGARET NEWELL | 4527 DUCKHORN CT | | | | GRAND BLANC | MI | 48439-2408 |
| MARGARET NEWMAN | 26 THE CLOSE | WATERPARK | | COUNTY CORK IRELAND | | | |
| MARGARET NEWMAN | 10290 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| MARGARET NEWMAN | PO BOX 564 | | | | ACCOMAC | VA | 23301-0564 |
| MARGARET NEWMAN | 3409 IRENE ST | | | | INKSTER | MI | 48141-2124 |
| MARGARET NEWSTROM | 604 CREST AVE | | | | CHARLEROI | PA | 15022-1801 |
| MARGARET NEXSEN | 7255 E BROADWAY RD APT 230 | | | | MESA | AZ | 85208-9206 |
| MARGARET NEXSEN | 3360 ROADRUNNER DR | | | | LAKE HAVASU CITY | AZ | 86406-7121 |
| MARGARET NIBBE | 733 ORIENTAL LILY DRIVE | | | | O FALLON | MO | 63366-7699 |
| MARGARET NICASTRI | 128 CAPTIVA COVE | | | | STUART | FL | 24994 |
| MARGARET NICHOLAS | 11774 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| MARGARET NICHOLS | 11329 CROWE ROAD | | | | MILAN | MI | 48160-9276 |
| MARGARET NICHOLSON | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| MARGARET NIND | # 215 | 111 TREALOUT DRIVE | | | FENTON | MI | 48430-1481 |
| MARGARET NOBLE | 19545 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9568 |
| MARGARET NORMAN | 11150 HIGHWAY 21 LOT 16 | | | | HILLSBORO | MO | 63050-5911 |
| MARGARET NORMAN | 2198 GREENBRIER VILLAGE LOOP | | | | LAKELAND | FL | 33810-2239 |
| MARGARET NORRIS | 22 LINCOLN ST | | | | WELLSBORO | PA | 16901-1338 |
| MARGARET NOUHAN | 2734 BAINBRIDGE DR | | | | STERLING HTS | MI | 48310-3001 |
| MARGARET NOVESS | 10411 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| MARGARET NOWAK | 3116 WOODLAND PL | | | | AKRON | OH | 44312-5048 |
| MARGARET NOYES | 49 E BURTON AVE | | | | DAYTON | OH | 45405-4130 |
| MARGARET NUBER | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| MARGARET NUESSE | 1180 N BRADFORD AVE | | | | PLACENTIA | CA | 92870-3301 |
| MARGARET NUSBAUM | 456 WOOD ST | | | | MANSFIELD | OH | 44907-1150 |
| MARGARET NYE | PO BOX 923 | | | | WEST BROOKFIELD | MA | 01585-0923 |
| MARGARET NYTKO | 48203 FERAL DR | | | | MACOMB | MI | 48044-2267 |
| MARGARET O LEGENDRE | 57970 NEW ERWIN DR | | | | PLAQUEMINE | LA | 70764 |
| MARGARET O'HARA | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MARGARET O'NEILL | 600 BREEZE PARK DR APT 168 | | | | WELDON SPRING | MO | 63304-9177 |
| MARGARET O'SHEA | 6 ANDERSON SCHOOL RD APT 408 | | | | STAATSBURG | NY | 12580-5842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET OBED | 25943 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1064 |
| MARGARET OBERLY | 1059 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2813 |
| MARGARET OBERTEIN | 2908 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| MARGARET OBRIEN | 11249 RICHARD DR | | | | PARMA | OH | 44130-1342 |
| MARGARET OBRIEN | 9 SNOWBIRD CT | | | | O FALLON | MO | 63366-3204 |
| MARGARET OGILVY | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |
| MARGARET OGLETREE | 373 QUEEN ALIESE LN | | | | JONESBORO | GA | 30236-1725 |
| MARGARET OLIVER | 560 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954-5525 |
| MARGARET OLIVERI | 356 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202-3660 |
| MARGARET OLSEY | 3422 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| MARGARET OMALLEY | 29 S CRANDON AVE | | | | NILES | OH | 44446-3343 |
| MARGARET OODY | 8880 JIM DYKE RD | | | | LOUDON | TN | 37774-5109 |
| MARGARET OPETT | 1361 COUNTY RD #8 | | | | SHORTSVILLE | NY | 14548 |
| MARGARET OPLINGER | 230 SOUTHWEST AVE | | | | GREENSBURG | PA | 15601-3441 |
| MARGARET OSBORNE | 129 E ALCOTT RD | | | | COLUMBUS | OH | 43207-3008 |
| MARGARET OSBORNE | 663 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| MARGARET OSTERMAN | 5639 INDIAN AVE | | | | SAN JOSE | CA | 95123-3238 |
| MARGARET OSWALD | 42134 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2247 |
| MARGARET OTT | 236 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| MARGARET OTWAY | 1305 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1028 |
| MARGARET OVERDORF | 7606 DESOTO CT | | | | TAMPA | FL | 33615-2928 |
| MARGARET OVERHOLTZ | 7115 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9688 |
| MARGARET OVITSKY | 916 WASHINGTON ST | | | | MOUNT PLEASANT | PA | 15666-1742 |
| MARGARET OWEN | 915 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1809 |
| MARGARET OWENS | 52 MEADOW BROOKE LN | | | | ORMOND BEACH | FL | 32174-9270 |
| MARGARET OWENS | 26 REDWOOD CIR | | | | PENSACOLA | FL | 32506-6602 |
| MARGARET P BLAIR | P.O. BOX 145 | | | | BLANCHESTER | OH | 45107 |
| MARGARET P CRABTREE | 4444 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1521 |
| MARGARET P KOCHOLEK | 365 SHERIDAN ST | | | | HERMITAGE | PA | 16148-1117 |
| MARGARET P MCCANN | 770 GOIST LANE | | | | GIRARD | OH | 44420-1403 |
| MARGARET P MILLIGAN | 206 DESOTA COURT | | | | LADY LAKE | FL | 32159-5669 |
| MARGARET P OTT | 236 PORTAL DRIVE | | | | CORTLAND | OH | 44410-1523 |
| MARGARET P TAYLOR | 8495 REYNOLDA RD | | | | PFAFFTOWN | NC | 27040 |
| MARGARET P WATSON | 341 NORTH WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| MARGARET PACHUK | 5533 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| MARGARET PADGETT | PO BOX 12632 | | | | NORWOOD | OH | 45212-0632 |
| MARGARET PAGE | 1630 INDIANA AVE | | | | FLINT | MI | 48506-3522 |
| MARGARET PAKALNIS | 360 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1021 |
| MARGARET PALACIOS | 8427 REDBROOK DR | | | | HOUSTON | TX | 77089-2389 |
| MARGARET PALARDY | 207 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| MARGARET PALERMO | 1026B GREENLEAF RD | | | | ROCHESTER | NY | 14612-1963 |
| MARGARET PALMER | 244 SURREY CT | | | | MARTINSBURG | WV | 25401-2818 |
| MARGARET PALMER | 250 LONE TREE RD | | | | MILFORD | MI | 48380-2412 |
| MARGARET PALMER | 64 BEELZEBUB RD | | | | SOUTH WINDSOR | CT | 06074-2223 |
| MARGARET PALMER | 2399 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4914 |
| MARGARET PALMER | 30717 SANDALWOOD CIR | | | | NOVI | MI | 48377-1590 |
| MARGARET PALMISON | 2009 WADE BLVD | | | | SANDUSKY | OH | 44870-5338 |
| MARGARET PALYA | 2606 RIDGE AVE SE | | | | WARREN | OH | 44484-2823 |
| MARGARET PANCHULA | 15177 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| MARGARET PANCOST | 200 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1351 |
| MARGARET PANLONE | 166 GARNER AVE | | | | BLOOMFIELD | NJ | 07003-4514 |
| MARGARET PAPOTTA | 27700 BISHOP PARK DR APT S816 | | | | WILLOUGHBY HILLS | OH | 44092-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET PARADA | 27226 PAULA LN | | | | CONROE | TX | 77385-9052 |
| MARGARET PARKER | 3618 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| MARGARET PARKER | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| MARGARET PARKER | 17868 GALLAGHER ST | | | | DETROIT | MI | 48212-1030 |
| MARGARET PARKS | PO BOX 368 | | | | SOUTH SHORE | KY | 41175-0368 |
| MARGARET PARR | 8511 N LINWOOD LOOP | | | | CITRUS SPRINGS | FL | 34433-5045 |
| MARGARET PARTEE | 1040 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MARGARET PASTERZ | 501 ATLANTA ST | | | | SAGINAW | MI | 48604-2242 |
| MARGARET PATRICK | 4314 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2933 |
| MARGARET PATSEY | 3250 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MARGARET PATTERSON | 3109 CAMPUS DR | MARY SCOTT NURSING CENTRE | | | DAYTON | OH | 45406-4122 |
| MARGARET PATTERSON | 2130 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1718 |
| MARGARET PATTERSON | 7077 N PARK AVE | | | | INDIANAPOLIS | IN | 46220 |
| MARGARET PAUGH | 225 OAK DR | | | | PASADENA | MD | 21122-4931 |
| MARGARET PAULLY | 1787 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3537 |
| MARGARET PAWLIK | 3472 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2509 |
| MARGARET PEACOCK | 6035 S TRANSIT RD LOT 207 | | | | LOCKPORT | NY | 14094-6325 |
| MARGARET PECK | 2940 HICKORY LN | | | | ANN ARBOR | MI | 48104-2841 |
| MARGARET PELFREY | 3827 LONGMAN RD | | | | EATON | OH | 45320-9320 |
| MARGARET PELLES | 1139 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3039 |
| MARGARET PEOPLES | 935 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |
| MARGARET PEPPERS | 519 SINCLAIR CIR | | | | TAVARES | FL | 32778-3848 |
| MARGARET PEPPLER | APT 203 | 2150 WEST GOLF ROAD | | | HOFFMAN EST | IL | 60169-5606 |
| MARGARET PERDUE | 636 EGGLESTON FALLS RD | | | | RIDGEWAY | VA | 24148-4330 |
| MARGARET PERKINS | 325 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| MARGARET PERKINS | 3960 LAUX DR | | | | BRIDGETON | MO | 63044-2117 |
| MARGARET PERRY | 2026 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| MARGARET PETERS | 3515 GLASSCOCK AVE | | | | BOSSIER CITY | LA | 71112-3736 |
| MARGARET PETERS | 14663 COATES HWY | | | | BRETHREN | MI | 49619-9614 |
| MARGARET PETERSON | 4955 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9180 |
| MARGARET PETERSON | 15160 MILTON RD | | | | WESTON | OH | 43569-9784 |
| MARGARET PETKO | 1607 N LAKE GEORGE DR | | | | MISHAWAKA | IN | 46545-4063 |
| MARGARET PETROSKY | 3752 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3765 |
| MARGARET PETROSKY | 3752  RIDGELAWN AVE. | | | | WARREN | OH | 44484-3765 |
| MARGARET PEYTON | 528 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| MARGARET PHELON | 9968 ARLETA AVE | | | | ARLETA | CA | 91331-4563 |
| MARGARET PHELPS | 3770 HOLT RD | | | | HOLT | MI | 48842-9774 |
| MARGARET PHELPS | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| MARGARET PHILLIPS | 301 PAGE ST | | | | DONIPHAN | MO | 63935-1325 |
| MARGARET PHIPPS | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5823 |
| MARGARET PICKETT | 1538 S 300 E | | | | KOKOMO | IN | 46902-4237 |
| MARGARET PIERCE | 642 GRUBER ST APT D1 | | | | FRANKENMUTH | MI | 48734-1047 |
| MARGARET PIERCEY | 405 VOSSWOOD DR | | | | LEBANON | TN | 37087-2139 |
| MARGARET PIERCY | 235 W ORCHARD SPRING DR | MERCY SEINA WOODS NURSING HOME | | | DAYTON | OH | 45415 |
| MARGARET PIERPOINT | 1422 PARK AVE | | | | LANSING | MI | 48910-1255 |
| MARGARET PIKE | 3516 W KALAMAZOO ST | | | | LANSING | MI | 48917-3605 |
| MARGARET PILKEY | 29249 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-3214 |
| MARGARET PINNER | 3680 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46205-3673 |
| MARGARET PINTER | 4831 WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515-2536 |
| MARGARET PIOTROWSKI | 14328 LOGAN ST | | | | HUDSON | FL | 34667-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET PISA | A500 SMITH LN | | | | RUNNEMEDE | NJ | 08078 |
| MARGARET PLACHER | 18475 NELSON RD | | | | SAINT CHARLES | MI | 48655-9730 |
| MARGARET PLUMMER | 10311 CADIEUX RD APT 1B | | | | DETROIT | MI | 48224-1897 |
| MARGARET POHLOD | 4 REDWOOD RD | | | | HOWELL | NJ | 07731-1328 |
| MARGARET POLINSKI | 128 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3939 |
| MARGARET POLISE | 460 CENTRAL AVE | | | | BRICK | NJ | 08723-6174 |
| MARGARET POLK | 1626 OAK ST | | | | DANVILLE | IL | 61832-2366 |
| MARGARET POLKINGHORN | 600 BREEZE PARK DR APT 210 | | | | WELDON SPRING | MO | 63304-9142 |
| MARGARET POLLARD | 2053 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| MARGARET POLNAR | 302 LONGVIEW DR | | | | MONROEVILLE | PA | 15146-3937 |
| MARGARET POLO | 5748 SMITH RD | | | | BROOK PARK | OH | 44142-2001 |
| MARGARET PONS | 4 BIRCHWOOD TER | | | | BRISTOL | CT | 06010-9125 |
| MARGARET POPE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGARET PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477 |
| MARGARET PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| MARGARET PORTER | 6730 FOXBAR CT | SYLVAN GLEN | | | BRIGHTON | MI | 48114-7420 |
| MARGARET PORTER | 261 SUMMIT ST | SUMMIT AT PLANTSVILLE | | | PLANTSVILLE | CT | 06479-1124 |
| MARGARET POTTER | 145 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MARGARET POULOS | 1438 TRIPODI CIR | SHADOW RIDGE VILLAS | | | NILES | OH | 44446-3563 |
| MARGARET POWELL | 8600 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 |
| MARGARET POWERS | 24834 PENN ST | | | | DEARBORN | MI | 48124-4499 |
| MARGARET PRESTON | 27 HIDDEN GREEN LN | | | | ISLE OF PALMS | SC | 29451-2829 |
| MARGARET PRESTON | PO BOX 91 | | | | MIDLAND | MD | 21542-0091 |
| MARGARET PRESTON | 12750 W HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| MARGARET PREWITT | 3386 HIGHWAY HH | | | | BATES CITY | MO | 64011-8175 |
| MARGARET PRICE | 6585 ALMOND LN | | | | CLARKSTON | MI | 48346-2211 |
| MARGARET PRICE | 151 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1008 |
| MARGARET PRICE | | | | | | | |
| MARGARET PRICE-YELLAND | 180 GEORGE COGGIN RD | | | | NEWNAN | GA | 30265-1431 |
| MARGARET PRINCE | 8348 RAGLAN DR NE | | | | WARREN | OH | 44484-1447 |
| MARGARET PROCA | 962 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951-5406 |
| MARGARET PUCKETT | 841 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3783 |
| MARGARET PUCKETT | G5217 LENNON | | | | FLINT | MI | 48507 |
| MARGARET PYKOSZ | 7656 W EMPIRE HWY | | | | EMPIRE | MI | 49630-9720 |
| MARGARET PYLE | 512 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| MARGARET QUINE | 6940 DEADSTREAM RD 147 | | | | HONOR | MI | 49640 |
| MARGARET QUIRK | 3360 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| MARGARET R ELLIS | 1822 CLEMMENS ST. | | | | WARREN | OH | 44485-2110 |
| MARGARET R GATES | 1644 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2252 |
| MARGARET R HANSHAW | PO BOX 5172 | | | | NILES | OH | 44446-7172 |
| MARGARET R HOWARD | 324   ALBERT ST. | | | | NEWTON FALLS | OH | 44444-1051 |
| MARGARET R RENTE | RENTE REVOCABLE TRUST | MARGARET R RENTE TTEE | U/A/D 6/3/98 | 9805 NE 4TH AVE RD | MIAMI SHORES | FL | 33138 |
| MARGARET R RICHARDS | 4211 BURNING TREE DR | | | | KETTERING | OH | 45440-1113 |
| MARGARET R SANDERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARGARET R SHEROSKEY | 3066 BAZETTA RD RT #3 | | | | CORTLAND | OH | 44410-9317 |
| MARGARET R SMITH | 29 S MAIN ST APT 1D | | | | CHURCHVILLE | NY | 14428 |
| MARGARET R SPRINGFIELD | 14 S CHESTNUT AVE | | | | NILES | OH | 44446 |
| MARGARET R SWAIN | 102 N. GARRIS ST. | | | | LASKER | NC | 27845 |
| MARGARET R TILLMAN | 5812 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6019 |
| MARGARET R VAN TASSEL | 6475 RIVERDALE RD | | | | WHITMORE LAKE | MI | 48189-9120 |
| MARGARET R WHITE | 2540 WASHINGTON ST | | | | LINCOLN | NE | 68502-2952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET R YEAGER | 3217 BLISS RD | | | | ORANGE PARK | FL | 32065-6803 |
| MARGARET RABE | 1205 W 4TH AVE | | | | BRODHEAD | WI | 53520-1518 |
| MARGARET RACKI | 14612 W 68TH ST | | | | SHAWNEE | KS | 66216-2146 |
| MARGARET RADDATZ | 633 DICKINSON BLVD | | | | KINGSFORD | MI | 49802-1206 |
| MARGARET RADDATZ | 6468 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| MARGARET RADER | 8400 GANT CT | | | | CRESTWOOD | KY | 40014-8955 |
| MARGARET RADIGAN | 45574 W MEADOWS LN | | | | MARICOPA | AZ | 85239-6775 |
| MARGARET RAGLIN | 721 DENNISON AVE | | | | DAYTON | OH | 45408-1220 |
| MARGARET RAGO | 24313 COLGATE STREET | | | | DEARBORN HTS | MI | 48125-1907 |
| MARGARET RAINES | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| MARGARET RAKICH | 4922 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| MARGARET RAMSEY | 12608 S STATE ROAD 19 | | | | CONVERSE | IN | 46919-9768 |
| MARGARET RANEY | APT 1114 | 4354 MOUNT HOPE ROAD | | | WILLIAMSBURG | MI | 49690-9215 |
| MARGARET RANKIN | 482 BROAD ST TRLR 4 | | | | BRISTOL | CT | 06010-6612 |
| MARGARET RAPALA | 635 E LAVERNE DR | | | | OAK CREEK | WI | 53154-3028 |
| MARGARET RAPPUHN | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| MARGARET RATINI | PO BOX 44 | | | | BRISTOLVILLE | OH | 44402 |
| MARGARET RAUPACH | 7497 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| MARGARET RAY | 1315 NE 15TH ST | | | | OKLAHOMA CITY | OK | 73117-2022 |
| MARGARET RAYMER | 1235 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| MARGARET REAS | 1030 ENNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| MARGARET REDEEMER | PO BOX 794 | | | | SAGINAW | MI | 48606-0794 |
| MARGARET REED | 23962 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3240 |
| MARGARET REEDY | 11100 ANTIOCH RD | | | | VANCLEAVE | MS | 39565-7106 |
| MARGARET REESE | 616 N EAST ST | | | | TIPTON | IN | 46072-1021 |
| MARGARET REID | 47251 WOODWARD AVE APT 813 | | | | PONTIAC | MI | 48342-5028 |
| MARGARET REMIAS | 513 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3308 |
| MARGARET REMINGTON | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| MARGARET RENDE | 54341 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1207 |
| MARGARET REOPELLE | 4123 WEST PIONEER ROAD | | | | MEQUON | WI | 53097-1505 |
| MARGARET REPETTI | 2112 59TH ST | | | | BROOKLYN | NY | 11204-2502 |
| MARGARET REVORD | 11573 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| MARGARET REXFORD | 4400 FORESTER RD | | | | CARSONVILLE | MI | 48419-9419 |
| MARGARET REYNOLDS | 7051 STATE RTE. #128 | | | | CLEVES | OH | 45002 |
| MARGARET REYNOLDS | 1025 E LINCOLN ST APT 9 | | | | EAST TAWAS | MI | 48730-1677 |
| MARGARET RHINEHART | 946 ARNCLIFFE RD | | | | BALTIMORE | MD | 21221-2132 |
| MARGARET RHODES | 809 QUEEN ANNES CT | | | | HAGERSTOWN | MD | 21740-9765 |
| MARGARET RICHARDS | 4211 BURNING TREE DR | | | | KETTERING | OH | 45440-1113 |
| MARGARET RICHARDS | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| MARGARET RICHARDS | 1621 DONALD AVE | | | | ROYAL OAK | MI | 48073-2096 |
| MARGARET RICHARDSON | 6082 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| MARGARET RICHARDSON | PO BOX 3475 | | | | LAKEWOOD | CA | 90711-3475 |
| MARGARET RICHARDSON | 4562 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| MARGARET RICHARDSON | 4921 CYPRESS RD | | | | FAYETTEVILLE | NC | 28304-2213 |
| MARGARET RICHTER | 35675 FARRAGUT ST | | | | WESTLAND | MI | 48186-4208 |
| MARGARET RICKENBACK | 8202 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8824 |
| MARGARET RICKETTS | 4 OSLO CT | | | | BROOKVILLE | OH | 45309-1212 |
| MARGARET RIED | 754 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| MARGARET RIGGS | 5643 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1535 |
| MARGARET RIGOULOT | 1004 BUCKLEY DR | | | | OWOSSO | MI | 48867-1406 |
| MARGARET RILEY | 16 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| MARGARET RING | 4604 PINE ST | BOX 244 | | | COLUMBIAVILLE | MI | 48421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET RITCHIE | 3429 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| MARGARET ROACH | 400 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5108 |
| MARGARET ROBBINS | 909 EGRET DR | | | | TOMS RIVER | NJ | 08753-3920 |
| MARGARET ROBERTS | 210 VILLAGE GROVE BLVD APT 212 | | | | SEBRING | FL | 33870 |
| MARGARET ROBERTS | 10022 DUPONT LAKES DR APT 2A | | | | FORT WAYNE | IN | 46825-7362 |
| MARGARET ROBINS | 309 W PRAIRIE RONDE ST | | | | DOWAGIAC | MI | 49047-1126 |
| MARGARET ROBINSON | 313 PAGE ST | | | | FLINT | MI | 48505-4641 |
| MARGARET ROBRAHN | 2648 DELI CT NE | | | | GRAND RAPIDS | MI | 49525-3129 |
| MARGARET ROBYCK | 4400 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| MARGARET RODEGHERO | 3341 GOVERNORS TRL | | | | DAYTON | OH | 45409-1104 |
| MARGARET RODRIGUEZ | PO BOX 1351 | | | | CULLMAN | AL | 35056-1351 |
| MARGARET ROGERS | 10620 SOUTHWEST 69TH TERRACE | | | | OCALA | FL | 34476-9339 |
| MARGARET ROGERS | 214 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| MARGARET ROGGOW | 2065 N. MOBILE DR. | | | | SARASOTA | FL | 34231 |
| MARGARET ROHDE | 1201 GARFIELD AVE | | | | LITTLE CHUTE | WI | 54140-2048 |
| MARGARET ROLL N | 220 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| MARGARET ROLOFF | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| MARGARET ROMASH | 99 GARDNERTOWN RD | | | | NEWBURGH | NY | 12550-2887 |
| MARGARET ROMBERGER | 429 W DRAYTON ST | | | | FERNDALE | MI | 48220-2734 |
| MARGARET ROOK | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| MARGARET ROSCHE | 2503 CORAL RIDGE CIR | | | | MELBOURNE | FL | 32935-3631 |
| MARGARET ROSE | 8815 KING GRAVES RD NE | | | | WARREN | OH | 44484-1120 |
| MARGARET ROSENBERGER | 76 W STEIN RD | | | | VERGENNES | IL | 62994-1109 |
| MARGARET ROSENBERGER | 1613 MEMORY LN | | | | LAKELAND | FL | 33811-1595 |
| MARGARET ROSS | 7750 W LEHMAN RD | | | | DE WITT | MI | 48820-9153 |
| MARGARET ROSS | 72 HOFFMAN ST | | | | TORRINGTON | CT | 06790-6224 |
| MARGARET ROSS | 3423 HEMMINGWAY DRIVE | | | | JANESVILLE | WI | 53545-8817 |
| MARGARET ROSS | 5807 SALLY CT | | | | FLINT | MI | 48505-2563 |
| MARGARET ROTTIERS | 12482 S BEYER RD | | | | BIRCH RUN | MI | 48415-9458 |
| MARGARET ROUNDING | 3834 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| MARGARET ROUSE | 855 W JEFFERSON ST LOT 58 | | | | GRAND LEDGE | MI | 48837-1377 |
| MARGARET ROYTEK | 237 FARMDALE ST | | | | FERNDALE | MI | 48220-1806 |
| MARGARET RUSSELL | PO BOX 1987 | | | | SILVERDALE | WA | 98383-1987 |
| MARGARET RUSSELL | 101 S COUNTRY CLUB RD APT J3 | | | | MUSKOGEE | OK | 74403-6231 |
| MARGARET RUSSELL | 15 4TH STREET | | | | MALONE | NY | 12953-1340 |
| MARGARET RUSSO | 105 ALPHA DR | | | | FLORISSANT | MO | 63031-6703 |
| MARGARET RUSSOMANNO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGARET RUTHERFORD | C/O H CURTIS ITTNER JR | STIFEL,NICOIAUS AND COMPANY,INC | | | SAINT LOUIS | MO | 63105 |
| MARGARET RUTLEDGE | 4150 HAYNES CIR | | | | SNELLVILLE | GA | 30039-5421 |
| MARGARET RYNO | 29 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| MARGARET S BROWN | 6049  MAD RIVER RD | | | | DAYTON | OH | 45459-1507 |
| MARGARET S CARR | 6890 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9530 |
| MARGARET S CARSON | PO BOX 813 | | | | EAST ORLEANS | MA | 02643-0813 |
| MARGARET S FLETCHER | 6480 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| MARGARET S GILLISON | PO BOX 890 | | | | DEWEY | AZ | 86327-0890 |
| MARGARET S GILMER | 243  CRANDALL AVE. | | | | YOUNGSTOWN | OH | 44504-1710 |
| MARGARET S GNAT | 831 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |
| MARGARET S KING | 790 TURNER ST | | | | BUCKFIELD | ME | 04220-4141 |
| MARGARET S MOSLEY | 112 HEATHERLYNN CIRCLE | | | | CLINTON | MS | 39056 |
| MARGARET S OMALLEY | 29   SOUTH CRANDON AVE. | | | | NILES | OH | 44446-3343 |
| MARGARET S POULOS | 1438 TRIPODI CIRCLE | SHADOW RIDGE VILLAS | | | NILES | OH | 44446-3563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET S ROWSON | 2025 ARBOR CREEK DR 112 | | | | CARROLLTON | TX | 75010 |
| MARGARET S SABOL | 105 THORNTON GAP CHURCH RD | | | | SPERRYVILLE | VA | 22740 |
| MARGARET S SHEPTOCK | 1691  BRADFORD ST. N.W. | | | | WARREN | OH | 44485-1817 |
| MARGARET S WRIGHT | 2270 FLOWERS ROAD | | | | TERRY | MS | 39170-7127 |
| MARGARET SABATINO | 58 FLORAL AVE APT 1 | | | | BINGHAMTON | NY | 13905-3242 |
| MARGARET SABO | 220 EAST GLENGARRY COURT | | | | HIGHLAND | MI | 48357-3616 |
| MARGARET SABOL | 105 THORTON GAP CHURCH RD | | | | SPERRYVILLE | VA | 22740 |
| MARGARET SABOL | 105 THORNTON GAP CHURCH RD | | | | SPERRYVILLE | VA | 22740 |
| MARGARET SADLOWSKI | 118 JOAN CT | | | | MARYSVILLE | MI | 48040-1378 |
| MARGARET SAFERIAN | 6330 DONALDSON DR | | | | TROY | MI | 48085-1532 |
| MARGARET SAINT | 1341 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| MARGARET SAJEWSKI | 3570 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| MARGARET SALDANA | 811 S ANDRE ST | | | | SAGINAW | MI | 48602-2411 |
| MARGARET SALEM | 7173 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| MARGARET SALVATO | 154 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6333 |
| MARGARET SAMPLES | 16699 MERRIMAN RD | | | | LIVONIA | MI | 48154-3161 |
| MARGARET SANDAY | 4825 KEMPF ST | | | | WATERFORD | MI | 48329-1812 |
| MARGARET SANDERS | 5160 W COUNTY ROAD 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| MARGARET SANDERS | 412 MARKET ST | | | | BROWNSVILLE | PA | 15417-1755 |
| MARGARET SANDERSON | 1192 FAIRCHILD DR | | | | HUBBARD | OH | 44425-1224 |
| MARGARET SANDOW | 2365 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9462 |
| MARGARET SANTERIAN | 605 MANCHESTER DRIVE | | | | MAPLE GLEN | PA | 19002-2888 |
| MARGARET SANTEUFEMIA | 8225 CAROLE LN | | | | WASHINGTON | MI | 48094-2948 |
| MARGARET SAROSKY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MARGARET SAUER | 4399 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| MARGARET SAUNDERS | 3870 PETZINGER RD | | | | COLUMBUS | OH | 43232-8233 |
| MARGARET SAWYER | 4726 RACOON RUN RD | | | | JOHNSTOWN | OH | 43031-9470 |
| MARGARET SAWYERS | 40679 CANTERBURY DR | | | | CLINTON TOWNSHIP | MI | 48038-7120 |
| MARGARET SAYERS | 1560 WHITE OAK CT | | | | FRANKLIN | IN | 46131-1092 |
| MARGARET SAYERS | BEVAN & ASSOCIATES | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGARET SCANLON | 3456 ELLIS PARK DR | | | | BURTON | MI | 48519-1473 |
| MARGARET SCARPELLI | 7371 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| MARGARET SCHACK | 900 S 13TH ST | | | | HERRIN | IL | 62948-4118 |
| MARGARET SCHAFFER | 35218 SCHOOL ST | | | | WESTLAND | MI | 48185-3665 |
| MARGARET SCHAMBECK | 8106 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| MARGARET SCHARF | 3075 WINESAP DR NE | | | | GRAND RAPIDS | MI | 49525-3155 |
| MARGARET SCHARRER | 2561 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| MARGARET SCHAUM | 126 PENNEMAN AVE | | | | ELIZABETH | PA | 15037-1541 |
| MARGARET SCHEEN | 3461 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1213 |
| MARGARET SCHLACK | 29234 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5540 |
| MARGARET SCHLEHER | 153 ELDRIDGE AVE | | | | TRENTON | NJ | 08648-3511 |
| MARGARET SCHLINZ | 11565 KIRBY PL | | | | SAN DIEGO | CA | 92126-1551 |
| MARGARET SCHONHUT | 35271 DOWNING AVE | | | | NORTH RIDGEVILLE | OH | 44039-1404 |
| MARGARET SCHULKER | 945 CUNNINGHAM CT | | | | TIPP CITY | OH | 45371-1474 |
| MARGARET SCHULLER | 41119 HAMILTON DR | | | | STERLING HEIGHTS | MI | 48313-3014 |
| MARGARET SCHULLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGARET SCHULLER JR. | 3072 JUDYTH ST SE | | | | WARREN | OH | 44484-4040 |
| MARGARET SCHULTE | 27985 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4931 |
| MARGARET SCHULTZ | 5951 N SKEEL AVE UNIT 103 | | | | OSCODA | MI | 48750-1550 |
| MARGARET SCHULTZ | 7492 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| MARGARET SCHULZ | 5372 IVY COURT | | | | HOWELL | MI | 48843-6148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET SCHWARTZ | 7650 RAINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2423 |
| MARGARET SCHWEINLE | 5250 SCHOOL RD | | | | PECK | MI | 48466-9756 |
| MARGARET SCHWOEGL | 87 HILL RD | | | | SEWICKLEY | PA | 15143-9591 |
| MARGARET SCOTNEY | UNITY FINANCIAL SERVICES | ATT: LONG TERM BILLING | | | ROCHESTER | NY | 14626 |
| MARGARET SCOTT | 3234 FULTON ST | | | | SAGINAW | MI | 48601-3114 |
| MARGARET SCOTT | 5120 ROCKWOOD DRIVE | | | | CASTALIA | OH | 44824-9725 |
| MARGARET SCOTT | 2846 FLAMANGO LAKE DR | | | | WEST PALM BEACH | FL | 33406-4308 |
| MARGARET SEDRICK | 6055 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| MARGARET SEE | 2426 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| MARGARET SEEBALDT | 10418 NORTHVALLEY CT | | | | HARTLAND | MI | 48353-2546 |
| MARGARET SENTER | 17 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| MARGARET SERCER | 607 E 29TH AVE | | | | NORTH KANSAS CITY | MO | 64116-2908 |
| MARGARET SEVENER | 607 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| MARGARET SEYMOUR | 4717 KRATZVILLE RD | | | | EVANSVILLE | IN | 47710-3819 |
| MARGARET SHAFER | 320 ANN ST | | | | MASON | MI | 48854-1204 |
| MARGARET SHAFFER | 3901 TIPTON HWY | | | | ADRIAN | MI | 49221-9544 |
| MARGARET SHAMUS | 3101 FEDOR AVE | | | | LINDEN | NJ | 07036-3511 |
| MARGARET SHARROW | PO BOX 770004 | | | | OCALA | FL | 34477-0004 |
| MARGARET SHAULIS | 7588 CLOVERMEADE AVE | | | | POLAND | OH | 44514-2611 |
| MARGARET SHEEAN | 108 INDIAN HILL DR | | | | WEST UNION | OH | 45693-8018 |
| MARGARET SHEETS | 4317 MOUNDS RD | | | | ANDERSON | IN | 46017-1838 |
| MARGARET SHELTON | PO BOX 7974 | | | | TRENTON | NJ | 08628-0974 |
| MARGARET SHELTON | 707 AVENUE L SE | | | | WINTER HAVEN | FL | 33880-4221 |
| MARGARET SHEPARD | 5600 LAKESIDE DR APT 140 | | | | MARGATE | FL | 33063 |
| MARGARET SHEPTOCK | 1691 BRADFORD ST NW | | | | WARREN | OH | 44485-1817 |
| MARGARET SHERMAN | 4326 JUNCTION RD | | | | NORTON | VA | 24273-4408 |
| MARGARET SHEROSKEY | 3066 BAZETTA RD RT #3 | | | | CORTLAND | OH | 44410 |
| MARGARET SHIELDS | 6804 RICKETT | | | | WASHINGTON | MI | 48094-2176 |
| MARGARET SHIVAK | 8170 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1560 |
| MARGARET SHOW | 768 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| MARGARET SHUEY | 6510 BRILLIANT WAY | | | | DAYTON | OH | 45459-1919 |
| MARGARET SHUFORD | 1841 LOOKOUT LN | | | | GASTONIA | NC | 28054-2880 |
| MARGARET SIEGRIST | 254 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1125 |
| MARGARET SIEJA | 5983 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| MARGARET SILVIO | 6634 WIDE CREEK DR | | | | KATY | TX | 77449-6318 |
| MARGARET SIMMERMAN | 6853 CARROUSEL DR S | | | | REYNOLDSBURG | OH | 43068-2212 |
| MARGARET SIMMONS | 533 SHOWALTER DR | | | | MIDWEST CITY | OK | 73110-5421 |
| MARGARET SIMMONS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGARET SIMPSON | 1180 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| MARGARET SIMS | 7846 TRENTON AVE | C/O BRENDA MCMASTERS | | | HOBE SOUND | FL | 33455 |
| MARGARET SIMS | 562 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| MARGARET SIMS | 3506 DAVISON RD | | | | LAPEER | MI | 48446-2912 |
| MARGARET SIMS | 5876 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4802 |
| MARGARET SIPEKI | 3644 S ELM WAY | | | | DENVER | CO | 80237-1011 |
| MARGARET SKAGGS | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| MARGARET SKIBA | 14 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| MARGARET SKINNER | 44 36TH ST SW | | | | WYOMING | MI | 49548-2102 |
| MARGARET SKINNER | 1047 OAKWOOD DR | | | | ELYRIA | OH | 44035-3233 |
| MARGARET SKOWRONSKI | 5426 W VERONA CT | | | | MILWAUKEE | WI | 53219-4454 |
| MARGARET SLADICS | 4 BINEFAR TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7429 |
| MARGARET SLADICS | 4 BINEFAR TRACE | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| MARGARET SLAGHT | 9552 W TROPICANA AVE APT 2093 | | | | LAS VEGAS | NV | 89147-8475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET SLATER | 504 1-2 STRALEY AVE | | | | PRINCETON | WV | 24740 |
| MARGARET SLATER | 1225 E 11TH AVE | | | | BOWLING GREEN | KY | 42103-2405 |
| MARGARET SLATES | 5990 11 MILE RD | | | | BENTLEY | MI | 48613-9655 |
| MARGARET SLOBODA | 309 DAKOTA AVE | | | | COLUMBUS | OH | 43223-1527 |
| MARGARET SMART | 6704 BUCK ST | | | | TAYLOR | MI | 48180-1681 |
| MARGARET SMARZ | 102 N RIVER ST APT 304 | | | | JANESVILLE | WI | 53548-2974 |
| MARGARET SMELLER | 108 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 |
| MARGARET SMELSER | 3116 SHANNON DR | | | | PUNTA GORDA | FL | 33950-2347 |
| MARGARET SMEYAK | 2000 OUTER CIRCLE DR | | | | OVIEDO | FL | 32765-6536 |
| MARGARET SMITH | 178 IRVING ST | | | | LOCKPORT | NY | 14094-2544 |
| MARGARET SMITH | 4336 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| MARGARET SMITH | 151 S HIGHLAND AVE APT 5J | | | | OSSINING | NY | 10562-6043 |
| MARGARET SMITH | 82 BALLAD AVE | | | | ROCHESTER | NY | 14626-1264 |
| MARGARET SMITH | 2499 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1119 |
| MARGARET SMITH | 1000 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| MARGARET SMITH | 2442 LYNN AVENUE | | | | DAYTON | OH | 45406-1922 |
| MARGARET SMITH | 110 DEERFIELD DR | | | | COLUMBUS | MS | 39702-4433 |
| MARGARET SMITH | 13615 OHIO ST | | | | DETROIT | MI | 48238-2495 |
| MARGARET SMITH | 571 CLARA AVE | | | | PONTIAC | MI | 48340-2033 |
| MARGARET SMITH | 6305 CURTIS RD | | | | HALE | MI | 48739-9025 |
| MARGARET SMITH | 3050 CARLY CT | | | | AUBURN HILLS | MI | 48326-2012 |
| MARGARET SMITH | 2868 CHILHOWEE DRIVE | | | | ATLANTA | GA | 30331-9444 |
| MARGARET SMITH | 1073 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3636 |
| MARGARET SMITH | 2067 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| MARGARET SMITH | 257 CHURCHILL XING | | | | NICHOLASVILLE | KY | 40356-2583 |
| MARGARET SMITH | 3839 WINDSOR RD | | | | KANSAS CITY | MO | 64133-1158 |
| MARGARET SMITH | PO BOX 8 | | | | DITTMER | MO | 63023-0008 |
| MARGARET SMITH | 11 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| MARGARET SMITH | 404 EAST STREET | | | | SPRINGBORO | OH | 45066-1402 |
| MARGARET SMITH | 6434 HIGHVIEW ST | | | | SOUTH PARK | PA | 15129-9753 |
| MARGARET SMITH | 25236 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1025 |
| MARGARET SMITH | 615 LINCOLN ST | | | | LAPEER | MI | 48446-1851 |
| MARGARET SMITH | PO BOX 153 | | | | CONVERSE | IN | 46919-0153 |
| MARGARET SMITH | 3277 COUNTY ROAD 324 | | | | MOULTON | AL | 35650-6967 |
| MARGARET SMITH | RR 1 BOX 4816 | | | | MARIETTA | OK | 73448-9793 |
| MARGARET SMITH | 447 HILL COUNTRY DR | | | | HEMPHILL | TX | 75948-3816 |
| MARGARET SMITH | 1250 TESON RD | C/O DALE E SMITH | | | HAZELWOOD | MO | 63042-1232 |
| MARGARET SMITH | 1900 TRILLIUM WAY | | | | HUDSON | WI | 54016-8073 |
| MARGARET SMITH | 140 EAST 2ND AVENUE | | | | PIERSON | FL | 32180-2315 |
| MARGARET SMITH | 2120 ROBINS LANE SE SP153A | | | | SALEM | OR | 97306 |
| MARGARET SMITH | 419 COLUMBIA ST | | | | DURYEA | PA | 18642 |
| MARGARET SMITH-LEGOTT | 28 MAYBROOK LN | | | | FAIRPORT | NY | 14450-3354 |
| MARGARET SMOLEN | 14115 WESTERN AVE TRLR 119 | | | | BLUE ISLAND | IL | 60406-4442 |
| MARGARET SMRDEL | 8701 MAYFIELD RD LOT 217 | | | | CHESTERLAND | OH | 44026-2664 |
| MARGARET SMUTKO | 7718 ST ANDREWS BLVD BLDG D | | | | WEEKI WACHEE | FL | 34613 |
| MARGARET SMYDO | 1490 OAK GROVE DRIVE | | | | WALLED LAKE | MI | 48390-3736 |
| MARGARET SNEED | 8315 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| MARGARET SNYDER | 115 EASY ST | | | | MARTINSBURG | WV | 25403-1156 |
| MARGARET SNYDER | RR 4 BOX 60 | | | | CAMERON | WV | 26033-9732 |
| MARGARET SOAVE | 5870 DARBWOOD LANE | | | | ORCHARD LAKE | MI | 48324-2109 |
| MARGARET SOBEK | 355 SHATTUCK RD | | | | SAGINAW | MI | 48604-2325 |
| MARGARET SOCHOCKI | 40350 SUNBURY RD | | | | NORTHVILLE TW | MI | 48167-8514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET SOEDER | 1765 ELDON DR | | | | WICKLIFFE | OH | 44092-1532 |
| MARGARET SOLAK | 4665 SQUIRREL HILL DR | | | | TROY | MI | 48098-6607 |
| MARGARET SOLES | 3440 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| MARGARET SONAGLIA | 1214 CALUMET CIR | C/O JOSEPH F SONALIA | | | DE WITT | MI | 48820-8678 |
| MARGARET SONGER | 5425 LECLAIR DR | | | | ANDERSON | IN | 46013-1553 |
| MARGARET SORG - RODECAP | 917 CRESCENT DR | | | | ANDERSON | IN | 46013-4037 |
| MARGARET SORGE | 9205 CHIPPEWA RD | C/O TIMOTHY W SORGE | | | LODI | OH | 44254-9628 |
| MARGARET SOTO | APT D | 1206 RIDGE CIRCLE | | | TONGANOXIE | KS | 66086-9302 |
| MARGARET SOULLIER | 2192 BARCLAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-3601 |
| MARGARET SOVEY | 4850 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| MARGARET SPARKMON | 122 WELCOME WAY BLVD, W. DR. | APT 104B, BLDG #1 | | | INDIANAPOLIS | IN | 46214 |
| MARGARET SPARKS | 7612 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| MARGARET SPAULDING | 2979 MURDOCK RD | | | | MEDINA | NY | 14103-9413 |
| MARGARET SPAULDING | 16202 NORTH 37TH DRIVE | | | | PHOENIX | AZ | 85053-2806 |
| MARGARET SPEARMAN | 1117 TYRONE BLVD N | | | | ST PETERSBURG | FL | 33710-6310 |
| MARGARET SPLINTER | 1905 RUGER AVE | | | | JANESVILLE | WI | 53545-2654 |
| MARGARET SPOELMAN | 3221 BROOKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-2421 |
| MARGARET SPRAGUE | 42 MONTCLAIR ST | | | | PONTIAC | MI | 48342-2418 |
| MARGARET SPRAITZ | 706 MARILYN AVE | | | | BULL SHOALS | AR | 72619-3618 |
| MARGARET SPRINGER | 1489 ELM ST | | | | CLIO | MI | 48420-1605 |
| MARGARET SPRINGFIELD | 14 S CHESTNUT AVE | | | | NILES | OH | 44446-1543 |
| MARGARET STACY | 12415 STATE ROUTE 774 | | | | BETHEL | OH | 45106-8641 |
| MARGARET STAFFORD | 3949 E COUNTY ROAD 250 N | | | | KOKOMO | IN | 46901 |
| MARGARET STAFFORD | 10900 TEMPLE TERRACE | APT I618 | | | SEMINOLE | FL | 33772 |
| MARGARET STAGER | 750 CHESTNUT STREET | | | | GREENVILLE | OH | 45331-1312 |
| MARGARET STAHL | 31 SAINT JUDE CIR | | | | FLORENCE | KY | 41042-2504 |
| MARGARET STAMPS | 3079 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| MARGARET STANDRIDGE | 3070 S CENTER RD | | | | BURTON | MI | 48519-1412 |
| MARGARET STANG | 33939 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1513 |
| MARGARET STANKUS | 4510 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| MARGARET STANLEY | 5700 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| MARGARET STARIN | 8912 HARRISON ST | | | | LIVONIA | MI | 48150-4120 |
| MARGARET STAUFFER | 8666 BATON ROUGE DR | | | | HUBER HEIGHTS | OH | 45424-1041 |
| MARGARET STEINACKER | APT 126 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5668 |
| MARGARET STELLMACH | 981 ARGYLE AVE | | | | PONTIAC | MI | 48341-2302 |
| MARGARET STEPHENS | 52 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| MARGARET STEPHENS | 8208 LEONARD DR | | | | HOLLY | MI | 48442-9136 |
| MARGARET STEVENS | 739 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| MARGARET STEVENSON | 731 FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| MARGARET STEWART | 3801 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 |
| MARGARET STEWART | 2412 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1422 |
| MARGARET STEWART | 418 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| MARGARET STILES | 6937 BUCKLEY CT | | | | CANTON | MI | 48187-1601 |
| MARGARET STILL | 1 FR. FINIAN SULLIVIAN DR #3E | | | | YONKERS | NY | 10703 |
| MARGARET STILSON | 1228 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| MARGARET STINE | PO BOX 74 | | | | CENTRAL LAKE | MI | 49622-0074 |
| MARGARET STINER | 2005 N C ST | | | | ELWOOD | IN | 46036-1617 |
| MARGARET STIVERS | 14226 ROYAL TARA DR | | | | ORLANDO | FL | 32826-5709 |
| MARGARET STOCKARD | 27683 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| MARGARET STOICOVY | 1150B ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-6984 |
| MARGARET STONECIPHER | 103 2ND ST | | | | COLLINSVILLE | IL | 62234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET STOTTS | 13007 MARIMBA TRL | | | | AUSTIN | TX | 78729-7326 |
| MARGARET STOUTENBURG | IRA FBO MARGARET D. STOUTENBURG | PERSHING LLC AS CUSTODIAN | ROLLOVER ACCOUNT | 1386 CHURCH STREET, APT B | DECATUR | GA | 30030 |
| MARGARET STOVALL | 105 FREDDY ST | | | | MONROE | LA | 71202-7126 |
| MARGARET STOWE | 6565 N 19TH AVE APT 49 | | | | PHOENIX | AZ | 85015-1640 |
| MARGARET STOWE | 4015 KARA CT | | | | HERMITAGE | PA | 16148-7715 |
| MARGARET STUDNICKA | 330 NORTH MAIN STREET | | | | BRITTON | MI | 49229-9513 |
| MARGARET STUMBO | 3875 5 MILE ROAD | | | | TRAVERSE CITY | MI | 49686-8465 |
| MARGARET STUMP | 6530 SPRINGTREE LN | | | | LANSING | MI | 48917-9668 |
| MARGARET SUDHOFF | 1545 TEMPLE LN APT 136 | | | | ROCKFORD | IL | 61112 |
| MARGARET SUGDEN | 11515 BLOCK ROAD | | | | BIRCH RUN | MI | 48415-9479 |
| MARGARET SUROP | 3926 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6412 |
| MARGARET SUSAN | 35570 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4654 |
| MARGARET SUTTON | 101 MEADOWLANDS DR APT D1 | | | | CHARDON | OH | 44024-9379 |
| MARGARET SUVEGES | 17087 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| MARGARET SWAIN | 102 N GARRIS ST | | | | LASKER | NC | 27845-9631 |
| MARGARET SWEDLER | 53A SANDRA CIR APT A1 | | | | WESTFIELD | NJ | 07090-1167 |
| MARGARET SWEET | 12102 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1032 |
| MARGARET SWEIKATA | 67 BLOOMINGDALE RD | | | | LEVITTOWN | NY | 11756-5105 |
| MARGARET SZIKSZAY | 10908 BRIDLE PL | C/O THOMAS SZIKSZAY | | | TAMPA | FL | 33626-3701 |
| MARGARET SZOPA | 4464 NAPIER RD | | | | CANTON | MI | 48187-1007 |
| MARGARET T ALI | 4817 APT 2 CHERRY HILL CT SOUTH | | | | COLUMBUS | OH | 43228 |
| MARGARET T CAIN | 7729 OGG RD | | | | KNOXVILLE | TN | 37938 |
| MARGARET T FORBES | 3981 LYNN MARIE CT | | | | STERLING HEIGHTS | MI | 48314-1995 |
| MARGARET T KOZAM | 215 HUDSON AVE | | | | TENAFLY | NJ | 07670 |
| MARGARET T PAULLY | 1787 SHERIDAN NE | | | | WARREN | OH | 44483-3537 |
| MARGARET TACKETT | 317A COVENTRY CT | | | | LAKEWOOD | NJ | 08701-6594 |
| MARGARET TACZAK | 3579 LEWIS AVENUE | | | | HUBBARD | OH | 44425-2630 |
| MARGARET TANCK | 175 EASTGATE DR | | | | ROCHESTER | NY | 14617-4104 |
| MARGARET TARBELL | 349 FROGTOWN RD | | | | HOGANSBURG | NY | 13655-3138 |
| MARGARET TARKANYI | 14910 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1811 |
| MARGARET TATE | 1417 W VIENNA RD | | | | CLIO | MI | 48420-1732 |
| MARGARET TATU | 309 S TELEGRAPH RD APT 7 | | | | PONTIAC | MI | 48341-1963 |
| MARGARET TATUM | 19131 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2726 |
| MARGARET TAYLOR | 1493 LAKEMONT DR | | | | GRAYSON | GA | 30017-1032 |
| MARGARET TAYLOR | 1215 NE EDGEHILL ST | | | | LEES SUMMIT | MO | 64064-2430 |
| MARGARET TAYLOR | 425 SANDFORD AVE APT 229 | | | | NEWARK | NJ | 07106 |
| MARGARET TAYLOR | 05709 CLEVELAND ST | | | | WINFIELD | IL | 60190-1574 |
| MARGARET TAYLOR | 1635 COUNTY ROAD 274A | | | | CHAMOIS | MO | 65024-2143 |
| MARGARET TAYLOR | 638 N MCKINLEY RD LOT 44 | | | | FLUSHING | MI | 48433-1376 |
| MARGARET TAYLOR | 1070 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4600 |
| MARGARET TEAGUE | 1048 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| MARGARET TEAL | 1903 S HANEY ST | | | | MUNCIE | IN | 47302-1952 |
| MARGARET TEGROEN | 6635 FOREST DR | | | | QUINTON | VA | 23141-1561 |
| MARGARET TEJADA | 10276 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| MARGARET TEJKL | 200 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| MARGARET TELGENHOFF | 312 6TH ST | | | | FENTON | MI | 48430-2718 |
| MARGARET TENBRINK | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 |
| MARGARET TENEYCK | 1551 LORI LN NE | | | | GRAND RAPIDS | MI | 49525-2325 |
| MARGARET TENEYUQUE | 2910 E ANITA DRIVE | LOT 66 | | | SAGINAW | MI | 48601 |
| MARGARET TERRELL | 3158 CYMAR DR | | | | BEAVERCREEK | OH | 45434-6373 |
| MARGARET TERRY | 6121 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET TESON | 11827 GAY GLEN DR | | | | MARYLAND HTS | MO | 63043-1771 |
| MARGARET TESTA | 714 WELTY ST | | | | GREENSBURG | PA | 15601-4114 |
| MARGARET TESTA | 2130 GRANDVIEW AVE APT 101 | | | | MCKEESPORT | PA | 15132-5855 |
| MARGARET THEODORE | 25 BUFFALO STREET | | | | HAMBURG | NY | 14075 |
| MARGARET THEUT | 7442 PATTON ST | | | | DETROIT | MI | 48228-4623 |
| MARGARET THILL | 8120 S WOODRIDGE DR | | | | OAK CREEK | WI | 53154-2715 |
| MARGARET THOMAS | 1741 EMERALD AVE | | | | COLUMBUS | OH | 43203-1240 |
| MARGARET THOMAS | 1440 S ORANGE AVE SPC 95 | | | | EL CAJON | CA | 92020-7477 |
| MARGARET THOMAS | 79 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9174 |
| MARGARET THOMAS | 515 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| MARGARET THOMAS | 2333 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509-1321 |
| MARGARET THOMAS | 15798 W BLAKE RD | | | | DEPUTY | IN | 47230-9357 |
| MARGARET THOMAS | 4104 ANNE ST | | | | AU GRES | MI | 48703-9346 |
| MARGARET THOMPSON | 608 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7619 |
| MARGARET THOMPSON | 7111 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| MARGARET THOMPSON | 12142 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1463 |
| MARGARET THOMPSON | 903 MINERAL POINT AVE | ROOM #303 | | | JANESVILLE | WI | 53548 |
| MARGARET THOMPSON | PO BOX 392 | | | | OWENSVILLE | OH | 45160-0392 |
| MARGARET THORPE | 312 S BRIDGE ST | | | | LINDEN | MI | 48451-8962 |
| MARGARET THURSTON | 20640 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| MARGARET TIERNAN | 589 COUNTY RD 44 | | | | CHASE MILLS | NY | 13621 |
| MARGARET TILLMAN | 5812 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6019 |
| MARGARET TINCHER | 2548 ERTER DR | | | | SPRINGFIELD | OH | 45503-2121 |
| MARGARET TINKLENBERG | 8125 CONTINGO TER | | | | KALAMAZOO | MI | 49009-9654 |
| MARGARET TINSLEY | 112 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| MARGARET TOMASULO | ROYAL CREST APTS | 1806 KUSER RD | | | HAMILTON | NJ | 08690 |
| MARGARET TOMLINSON | 3611 MARRIOT DR | | | | ANDERSON | IN | 46013-2227 |
| MARGARET TOMLINSON | 202 HUNTERS RIDGE DR | | | | JONESBORO | AR | 72404-0583 |
| MARGARET TOOTHACKER | 80000 MCFADDEN ROAD | | | | ARMADA | MI | 48005-1020 |
| MARGARET TOTH | 3425 TALLYWOOD LN | | | | SARASOTA | FL | 34237-3230 |
| MARGARET TOTH | 53165 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2415 |
| MARGARET TRAYNOR | 817 HILLERMAN LN | | | | KETTERING | OH | 45429-5430 |
| MARGARET TRESLLEY | 1309 LINCOLN ST APT C | | | | DANVILLE | IL | 61832-7503 |
| MARGARET TRIBULAK | 274 HUDSON RD | | | | POULAN | GA | 31781-3523 |
| MARGARET TRIPLETT | 21399 AVERHILL ST | | | | FARMINGTON HILLS | MI | 48336-5802 |
| MARGARET TRITT | 28575 WESTLAKE VILLAGE DR APT A212 | | | | WESTLAKE | OH | 44145-6757 |
| MARGARET TROEGER | 2000 N RAMPART BLVD APT 103 | | | | LAS VEGAS | NV | 89128-7654 |
| MARGARET TROGE | 4850 GRATIOT ROAD | | | | SAGINAW | MI | 48638-6202 |
| MARGARET TROUT | 2111 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1435 |
| MARGARET TRUE | 1000 PHYLLIS DR | C/O LINDA LOU CATEY | | | NEW CASTLE | IN | 47362-1442 |
| MARGARET TRUETT | 429 KNOTTY PINE RD | | | | DARLINGTON | SC | 29532-6118 |
| MARGARET TUCEK | 6810 LAUREL TRCE | | | | MIDDLEBRG HTS | OH | 44130-8377 |
| MARGARET TUCKER | 33 BRAMBLE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1345 |
| MARGARET TUGGLE | 3414 WISNER STREET | | | | FLINT | MI | 48504-2165 |
| MARGARET TUGGLE | 2719 DUPONT ST | | | | FLINT | MI | 48504-2874 |
| MARGARET TURBIN | 1605 FITZHUGH ST | | | | BAY CITY | MI | 48708-7949 |
| MARGARET TURK | 9353 W WATERGATE RD APT 2W | | | | MC BAIN | MI | 49657 |
| MARGARET TURNBULL | 888 PALLISTER ST APT 509 | | | | DETROIT | MI | 48202-2671 |
| MARGARET TURNER- WILSON | 4620 TAYLOR RIDGE RD NW | | | | ALBUQUERQUE | NM | 87120-5715 |
| MARGARET TYNER | 1314 N C ST | | | | ELWOOD | IN | 46036 |
| MARGARET TYSON | 5141 NEWTON FALLS RD LOT 65 | | | | RAVENNA | OH | 44266-8854 |
| MARGARET ULIN | 408 WOODLAWN AVE | | | | NEWARK | DE | 19711-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET UNDERWOOD | 224 U S GRANT STREET | | | | LAGRANGE | OH | 44050-8910 |
| MARGARET UNGER | APT 114 | 7847 LOIS CIRCLE | | | DAYTON | OH | 45459-3694 |
| MARGARET UNIS | 154 GORDHAM CT | | | | SPRING HILL | FL | 34609-9202 |
| MARGARET URDIALES | 2169 HAWTHORNE/LAKE CHRISTY | | | | DEFIANCE | OH | 43512 |
| MARGARET URSO | 200 CHESTER ST APT 408 | | | | BIRMINGHAM | MI | 48009-1429 |
| MARGARET UTT | 1745 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| MARGARET UTTI | 3830 BELLWOOD DR SE | | | | WARREN | OH | 44484-2939 |
| MARGARET V GOLATT | 1900 N NEW FLORISSANT RD | | | | FLORISSANT | MO | 63033-1806 |
| MARGARET V HINTZ | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| MARGARET V REID | 200 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |
| MARGARET V YEAGER | 217 ELMWOOD DR | | | | HUBBARD | OH | 44425-1606 |
| MARGARET VAGASKI | 5336 SUNROSE AVE | | | | LANSING | MI | 48911-3751 |
| MARGARET VALERY | 461 VINE ST | | | | LOCKPORT | NY | 14094-2468 |
| MARGARET VALESKY | 628 PENN HIGH PARK RD | | | | JEANNETTE | PA | 15644-2964 |
| MARGARET VAN AERNUM | 263 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9218 |
| MARGARET VAN ALSTINE | 653 SPAULDING ST | | | | WILLIAMSTON | MI | 48895-1072 |
| MARGARET VAN KLEY | 7385 WALNUT AVE | | | | JENISON | MI | 49428-9712 |
| MARGARET VAN TASSEL | 6475 RIVERDALE RD | | | | WHITMORE LAKE | MI | 48189-9120 |
| MARGARET VANDIVER | 314 HILL AVE. E-19 | | | | VARDAMAN | MS | 38878 |
| MARGARET VANROO | PO BOX 25534 | | | | ROCHESTER | NY | 14625-0534 |
| MARGARET VARGO | 5424 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3912 |
| MARGARET VARGO | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519 |
| MARGARET VARGO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGARET VASSALLO | 5905 BROKEN ARROW LN NW | | | | ALBUQUERQUE | NM | 87120-3043 |
| MARGARET VENSEL | 11211 UNITY DR | | | | WARREN | MI | 48089-3855 |
| MARGARET VERBANOVIC | 10425 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8742 |
| MARGARET VERDUN | 1040 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7635 |
| MARGARET VEREEKE | 47 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| MARGARET VERSLUIS | 355 ROLLING GREENE DR NW | | | | GRAND RAPIDS | MI | 49534-5842 |
| MARGARET VESCELIUS | 1610 REYNOLDS RD LOT 358 | | | | LAKELAND | FL | 33801-6970 |
| MARGARET VIDA | 55 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5921 |
| MARGARET VIEIRA | 1075 ARLANIE RD | | | | MASARYKTOWN | FL | 34604-6906 |
| MARGARET VILLARREAL | 3915 BENJAMIN AVE APT 3 | | | | ROYAL OAK | MI | 48073-1039 |
| MARGARET VISAGE | PO BOX 1566 | | | | CROSSVILLE | TN | 38558-1566 |
| MARGARET VISOCKI | APT 211 | 41255 POND VIEW DRIVE | | | STERLING HTS | MI | 48314-3850 |
| MARGARET VIVODA | 3428 N PARK AVE | | | | WARREN | OH | 44483-2243 |
| MARGARET VOLTZ | 8812 LAKE SHORE RD | | | | ANGOLA | NY | 14006-8602 |
| MARGARET VOORHIS | 918 N JAMESON ST | | | | LEBANON | IN | 46052-1756 |
| MARGARET VORDERBURG | 5434 SNOWDEN DR | | | | TOLEDO | OH | 43623-1534 |
| MARGARET VRABEL | 28825 WARNER AVE | | | | WARREN | MI | 48092-2424 |
| MARGARET W GILMORE | 2924 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| MARGARET W HAWCROFT | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| MARGARET W WILMOUTH | 16 E. MAGNOLIA AVE. | | | | PORT ORANGE | FL | 32127 |
| MARGARET WACHTER | 28514 MARYS LN | | | | WARSAW | MO | 65355-6752 |
| MARGARET WAGNER | 5079 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| MARGARET WAKEFIELD | 1750 NORTH EAST 191ST | APT#D-325 | | | NORTH MIAMI BEACH | FL | 33179 |
| MARGARET WALDMILLER | 4075 5 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9796 |
| MARGARET WALDRON | 4777 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| MARGARET WALE | 7656 COUNTRYSIDE DR | | | | SAINT LOUIS | MI | 48880-9479 |
| MARGARET WALKER | 2145 W 80TH ST | | | | LOS ANGELES | CA | 90047-2613 |
| MARGARET WALKER | 8826 N 50 W | | | | FORTVILLE | IN | 46040-9800 |
| MARGARET WALKER | 11914 SOIKA AVE | | | | CLEVELAND | OH | 44120-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET WALLACE | 62 FER DON RD | | | | DAYTON | OH | 45405-5131 |
| MARGARET WALLACE | 1136 ROGERS AVE SE | | | | WARREN | OH | 44484-4358 |
| MARGARET WALLACE | 47 N LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3408 |
| MARGARET WALLS | 634 FOXTAIL DR | | | | FLORISSANT | MO | 63034-2035 |
| MARGARET WALSH | 3419 N BLODGETT RD | | | | MANTON | MI | 49663 |
| MARGARET WALTERHOUSE | 6295 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| MARGARET WALTON | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3705 |
| MARGARET WANDRIE | 1219 MARKHAM ST | | | | FLINT | MI | 48507-2307 |
| MARGARET WARD | 3024 ABNER PL | | | | SAINT LOUIS | MO | 63120-2124 |
| MARGARET WARK | 3784 LONGFORE DR LOT 67 | | | | BAY CITY | MI | 48706 |
| MARGARET WARNER | 1314 CRAWFORD ST | | | | FLINT | MI | 48507-5312 |
| MARGARET WARREN | 5321 W CARAWAY PL | | | | LECANTO | FL | 34461-8083 |
| MARGARET WARRENBURG | 7425 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1213 |
| MARGARET WATERS | 1801 FOREST OAK LANE | | | | COLUMBUS | OH | 43229-8813 |
| MARGARET WATSON | PO BOX 12 | | | | BRUCETON | TN | 38317-0012 |
| MARGARET WATSON | 341 N WOLF CREED ST | | | | BROOKVILLE | OH | 45309-1205 |
| MARGARET WATSON | 12605 KENTUCKY ST | | | | DETROIT | MI | 48238-3057 |
| MARGARET WATTS | 206 S HICKIN ST | | | | RITTMAN | OH | 44270-1221 |
| MARGARET WAWRO | 2564 VARSITY LANE | | | | HOLT | MI | 48842-9781 |
| MARGARET WAYNE | 21205 CRANE CT | | | | SAINT CLAIR SHORES | MI | 48081-1512 |
| MARGARET WAYNICK | 4501 RAINBOW LN | | | | FLINT | MI | 48507-4784 |
| MARGARET WEAVER | 545 COOPER ST | | | | SMITHVILLE | TN | 37166-2220 |
| MARGARET WEBBER | 831 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| MARGARET WEBER | 1557 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| MARGARET WEBSTER | 19 AQUEDUCT LN | C/O LARRY F WEBSTER | | | FARMINGTON | CT | 06032-1608 |
| MARGARET WEISE | 1352 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2901 |
| MARGARET WELCH | 6083 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3188 |
| MARGARET WELKER | 5522 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| MARGARET WELKER & ASSOCIATES | PO BOX 1001 | | | | CLARKSVILLE | TN | 37041-1001 |
| MARGARET WELLS | 1653 WALKING HORSE DR | | | | LAKELAND | FL | 33810-3005 |
| MARGARET WENDLAND | 1510 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MARGARET WESLEY | 4221 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MARGARET WEST | 50 BRADFORD TERRACE LN | | | | HENDERSONVILLE | NC | 28792-8991 |
| MARGARET WESTON | 6642 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| MARGARET WHEELER | 3526 MACON AVE | | | | LANSING | MI | 48917-2238 |
| MARGARET WHEELER | 1370 LOWER UNION HILL RD | | | | CANTON | GA | 30115-5437 |
| MARGARET WHEELER | 17418 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9740 |
| MARGARET WHETSEL | 6005 BOGART RD W | | | | CASTALIA | OH | 44824-9454 |
| MARGARET WHITAKER | 815 WAYNE AVE NE | | | | ABINGDON | VA | 24210-3910 |
| MARGARET WHITE | 711 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3565 |
| MARGARET WHITE | 2540 WASHINGTON STREET | | | | LINCOLN | NE | 68502-2952 |
| MARGARET WHITE | 1607 N PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5021 |
| MARGARET WHITE | 2223 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| MARGARET WHITE | 667 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2544 |
| MARGARET WHITEMAN | 10162 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| MARGARET WIDUP | PO BOX 247 | | | | SHARPSVILLE | IN | 46068-0247 |
| MARGARET WIGGINS | 58 TOMAHAWK TRL | | | | HENRIETTA | NY | 14467-9544 |
| MARGARET WILBURN | 2190 MEMORIAL DR., A4 | | | | CLARKSVILLE | TN | 37043 |
| MARGARET WILHELM | 1212 7 OAKS RD | | | | BALTIMORE | MD | 21227-2311 |
| MARGARET WILHELM | 8645 QUENTIN AVE | | | | BALTIMORE | MD | 21234-3830 |
| MARGARET WILKERSON | 11148 AUTUMN CREEK CT | | | | INDIANAPOLIS | IN | 46229-1984 |
| MARGARET WILKINSON | 161 WISTAR RD | | | | FAIRLESS HILLS | PA | 19030-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET WILKOWSKI | 2141 BRADLEY AVE | | | | YPSILANTI | MI | 48198-9233 |
| MARGARET WILLFORD | 2386 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-1215 |
| MARGARET WILLIAMS | 475 ALTON AVE | | | | PONTIAC | MI | 48341-2601 |
| MARGARET WILLIAMS | 401 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9054 |
| MARGARET WILLIAMS | 70235 POLEY DR | | | | STURGIS | MI | 49091-8517 |
| MARGARET WILLIAMS | 473 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| MARGARET WILLIAMS | 3926 SMOOTH OAK LN | | | | HOUSTON | TX | 77053-1417 |
| MARGARET WILLIAMS | 1226 CATALPA DR | | | | DAYTON | OH | 45402-5805 |
| MARGARET WILLIAMS | 18 GRAND PINE ROAD | | | | LEVITTOWN | PA | 19057-3310 |
| MARGARET WILLIAMS | 3138 E 94TH ST | | | | CLEVELAND | OH | 44104-5230 |
| MARGARET WILLIAMS | 3311 NORTH COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-3859 |
| MARGARET WILLIAMS | 1407 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4727 |
| MARGARET WILLIAMS | 41 FLOSS AVE | | | | BUFFALO | NY | 14211-1901 |
| MARGARET WILLIAMSON | 43201 DONLEY DR | | | | STERLING HTS | MI | 48314-3522 |
| MARGARET WILSON | 3706 MOSS CREEK DR | | | | GREENSBORO | NC | 27410-9140 |
| MARGARET WILSON | PO BOX 37 | | | | LAPEER | MI | 48446-0037 |
| MARGARET WILSON | 13148 STRASBURG RD | | | | LA SALLE | MI | 48145-9717 |
| MARGARET WILSON | 7180 MAUCK RD RT #1 | | | | HILLSDALE | MI | 49242 |
| MARGARET WILSON | 9876 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9626 |
| MARGARET WILSON | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| MARGARET WILSON | 2466 RUGBY RD | | | | DAYTON | OH | 45406-2130 |
| MARGARET WING | 3423 W M-115 | | | | MESICK | MI | 49668 |
| MARGARET WINGATE | 2046 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| MARGARET WINGFIELD | 611 WOODMOOR DR UNIT 301 | | | | MURRELLS INLET | SC | 29576-8559 |
| MARGARET WINKLER | 102 MCCLAY RD | | | | WINFIELD | MO | 63389-2116 |
| MARGARET WINSLOW | 1801 WINCANTON DR | | | | LAS VEGAS | NV | 89134 |
| MARGARET WISE | 892 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| MARGARET WISNIEWSKI | 7576 GRATIOT AVE | | | | COLUMBUS | MI | 48063-3310 |
| MARGARET WISNIEWSKI | 7101 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| MARGARET WITHROW | 1919 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| MARGARET WITKUS | 14 VENTURI RD | | | | MIDDLE RIVER | MD | 21220-3526 |
| MARGARET WITTBRODT | 5171 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| MARGARET WITTE | 3325 S RD 98 #49 | | | | LAKELAND | FL | 33803 |
| MARGARET WOLCOTT | 863 MIDLAND RD | | | | BAY CITY | MI | 48706-8700 |
| MARGARET WOODLEY | 6695 DYSINGER RD | | | | LOCKPORT | NY | 14094-9505 |
| MARGARET WOODS | 18 E WATER ST | | | | TROY | OH | 45373-3435 |
| MARGARET WOODS | 504 W CLEVELAND | | | | BOZEMAN | MT | 59715 |
| MARGARET WORLEY | 20132 APPLE TREE LN | | | | ESTERO | FL | 33928-4000 |
| MARGARET WOZNIAK | 7340 W 300 S | | | | SOUTH WHITLEY | IN | 46787-9643 |
| MARGARET WRIGHT | 1626 CHURCH ST | | | | FLINT | MI | 48503-3713 |
| MARGARET WRIGHT | 3270 TRICKUM RD NE | | | | MARIETTA | GA | 30066-4665 |
| MARGARET WRIGHT | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| MARGARET WRIGHT | 2270 FLOWERS RD | | | | TERRY | MS | 39170-7127 |
| MARGARET WRIGHT | 6737 N. WAYNE RD. APT#119 E | | | | WESTLAND | MI | 48185 |
| MARGARET WRIGHT | 2823 IMLAY CITY RD | | | | LAPEER | MI | 48446-3268 |
| MARGARET WRIGHTSON | 853 EAST AVE | | | | RICHLANDS | VA | 24641-2336 |
| MARGARET WRINKLE | 4106 KIRKWALL CT | | | | SUGAR LAND | TX | 77479-3936 |
| MARGARET WZYGOSKI | 2122 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| MARGARET Y CAMPBELL TRUST UA 9/15/95 | FREDERICK J CAMPBELL TRUSTEE | 2825 LINWOOD AVE | | | ROYAL OAK | MI | 48073 |
| MARGARET Y COX | 2501 WILLOW BROOK DR. N.E. | | | | WARREN | OH | 44483-4661 |
| MARGARET Y HOLLOWAY | 8440 RYAN RD | | | | MONTGOMERY | AL | 36117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET Y ZAYAC | 510 QUARRY LANE | | | | WARREN | OH | 44483-4583 |
| MARGARET YANKE | 1668 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| MARGARET YEAGER | 217 ELMWOOD DR | | | | HUBBARD | OH | 44425-1606 |
| MARGARET YEAGER | 3217 BLISS RD | | | | ORANGE PARK | FL | 32065-6803 |
| MARGARET YOUNG | APT 302 | 3381 GREENBRIAR PKWY SOUTHWEST | | | ATLANTA | GA | 30331-2659 |
| MARGARET YOUNG | 2510 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| MARGARET YOUNG | 6381 CORDELL ST | | | | ROMULUS | MI | 48174-2410 |
| MARGARET YOUNG | 859 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1528 |
| MARGARET YOUNG | 327 E HIGH ST | RR 1 BOX 8 | | | REDKEY | IN | 47373-9400 |
| MARGARET ZACK | 881 AUBURN HILLS DR UNIT 1 | | | | BOARDMAN | OH | 44512-7715 |
| MARGARET ZAHN | 1205 HOOVER ST | | | | JANESVILLE | WI | 53545-1012 |
| MARGARET ZANE | 3422 TIMBERCREEK DR | | | | REDDING | CA | 96002-4894 |
| MARGARET ZAYAC | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 |
| MARGARET ZELANKA | 1956 CARLYSLE ST | | | | DEARBORN | MI | 48124-4365 |
| MARGARET ZELENY | 136 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1507 |
| MARGARET ZELENY | 136   ORCHARD ST. | | | | NEWTON FALLS | OH | 44444-1507 |
| MARGARET ZEMANTAUSKI | 4202 NORFOLK AVE | | | | LORAIN | OH | 44055-3709 |
| MARGARET ZETTLE | 1737 PARISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| MARGARET ZIRNHELT | 1613 OUTER DRIVE WEST | | | | TRAVERSE CITY | MI | 49684-8831 |
| MARGARET ZOLTEK | 4150 PINNACLE DR | | | | OMER | MI | 48749-9535 |
| MARGARET ZONA | 640 ELMGROVE RD | | | | ROCHESTER | NY | 14606-4351 |
| MARGARET ZONA | 640   ELMGROVE RD | | | | ROCHESTER | NY | 14606-4351 |
| MARGARET ZOULEK | 37 LOUISE DR | | | | MILLTOWN | NJ | 08850-2176 |
| MARGARET ZUCKER | 1790 IDLEHURST DR | | | | EUCLID | OH | 44117-1848 |
| MARGARET ZUMBRUN | PO BOX 133 | | | | XENIA | OH | 45385-0133 |
| MARGARET ZWEIFEL | 173 S JACKSON ST | | | | JANESVILLE | WI | 53548-3815 |
| MARGARET ZYLSTRA | 8507 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| MARGARET ZYLSTRA | 4391 FOREST PARK DR SW | | | | WYOMING | MI | 49519-4271 |
| MARGARETA BENAVIDES | 517 MARSAC ST | | | | BAY CITY | MI | 48708-7781 |
| MARGARETA BURTON | 720 VALLEY DR | | | | ANDERSON | IN | 46011-2038 |
| MARGARETA HICKS | 15854 BURTON ST | | | | LANSING | MI | 48906-1103 |
| MARGARETA LUETZKENDORF | SEBASTIAN RIEGER STR 19 | | | 86899 LANDSBERG GERMANY | | | |
| MARGARETA RADZIOCH | 11007 RACINE RD | | | | WARREN | MI | 48093-2515 |
| MARGARETANN RUSH | 8400 S 475 W | | | | WINAMAC | IN | 46996-8322 |
| MARGARETE & WALTER SMIATEK | AM SONNENSCHEIN 4 | | | 54636 WOLSFELD / GERMANY | | | |
| MARGARETE CHAMBUS | 13 MORTON AVE | | | | TRENTON | NJ | 08610-4215 |
| MARGARETE CHRIST | MARTHA-MARIA-STR  2 | | | 95488 ECKERSDORF GERMANY | | | |
| MARGARETE CHRIST | MARTHA-MARIA-STR  2 | 95488 ECKERSDORF | | | | | |
| MARGARETE CHRIST | MARTHA MARIA STR. 2 | | | | ECKERSDORF | | |
| MARGARETE DAVEY | 2345 PALERMO DR | | | | SAN DIEGO | CA | 92106 |
| MARGARETE DENNO | 5120 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| MARGARETE GERSDORFF | 1676 BRETTON DR N | | | | ROCHESTER HILLS | MI | 48309-2946 |
| MARGARETE GUTGSELL | 3547 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2404 |
| MARGARETE KOKA | LINZ | | | | | | |
| MARGARETE KOWARZIK | STRUNDENER STRASSE 86 A | | | D-51069  KOLN GERMANY | | | |
| MARGARETE L TEDRICK | 211 HIGHLAND AVE. | | | | BLANCHESTER | OH | 45107-1048 |
| MARGARETE RAY | 14346 SE 15TH ST | | | | CHOCTAW | OK | 73020-7003 |
| MARGARETE RIVERA | 1580 S EDGAR RD | | | | MASON | MI | 48854-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARETE SANFORD | 4716 RICHARD ST | | | | HOLT | MI | 48842-1349 |
| MARGARETE SHANNON | 227 ARLINGTON DR | | | | DANVILLE | IL | 61832-8412 |
| MARGARETE SMIATEK | AM SONNENSCHEIN 4 | | | | | | |
| MARGARETE STOUT | PFEILGASSE 20116 | | | A-1080 VIENNA AUSTRIA EUROPE | | | |
| MARGARETE TRITSCHLER | EULENWEG 28 | | | 79110 FREIBURG GERMANY | | | |
| MARGARETH CSERNECZKY | 1419 RAVINEVIEW CT | | | | BLOOMFIELD | MI | 48304-1260 |
| MARGARETH GRILLS | 12523 ROSEMARY AVE | | | | GRANT | MI | 49327-9632 |
| MARGARETH KOPFSGUTER | SEISERLEITE 36 | NEUSTIFT | | I-39040 VAHRN ITALY | | | |
| MARGARETHA ROBINETTE | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |
| MARGARETHA SUYKERBUYK | 34217 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4189 |
| MARGARETHE MYERS | 3617 MARIETTA LN | | | | SCHERTZ | TX | 78154-2647 |
| MARGARETHE POWELL | 1411 ELIDA ST | | | | JANESVILLE | WI | 53545 |
| MARGARETHE U. HORST LINDEMUTH | STUTTGARTER STR 48 | | 71554 WEISSACH | | | | |
| MARGARETHE WEBER | REUTLINGER STR 110 | | | 70597 STUTTGART GERMANY | | | |
| MARGARETT ALLEN | 20508 FREELAND ST | | | | DETROIT | MI | 48235-1584 |
| MARGARETT KEIDEL | 5650 SMITH RD | GENERAL DELIVERY | | | GLENNIE | MI | 48737-9585 |
| MARGARETT L STEPHENS | 907   WHEATLEY APT #7 | | | | DAYTON | OH | 45405-3757 |
| MARGARETT MACK | 1504 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5426 |
| MARGARETT R WHITEAKER | 304 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2330 |
| MARGARETTA NICKOLS | 17310 HUNTINGTON RD | | | | DETROIT | MI | 48219-3547 |
| MARGARETTA STEWART | 213 STEWART ROAD | | | | WILLIAMSPORT | PA | 17701 |
| MARGARETTE A DUNN | 1658 S HILLCREST AVE | | | | CLEARWATER | FL | 33756-1345 |
| MARGARETTE ANSPAUGH | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| MARGARETTE BRODI | 13325 MANCHESTER STREET | | | | SOUTHGATE | MI | 48195-3072 |
| MARGARETTE DUTY | 1650 CHURCH ST APT 305 | | | | MONTROSE | CO | 81401-6405 |
| MARGARETTE EVANOFF | 404 E GOVERNOR JOHN SEVIER HWY | | | | KNOXVILLE | TN | 37920-6626 |
| MARGARETTE FIELDS | 52 E WORMAN ST | | | | SHERIDAN | IN | 46069-9761 |
| MARGARETTE GRINER | 5024 SADDLE LN | | | | ANDERSON | IN | 46013-4832 |
| MARGARETTE JAMES | 2208 BELMONT AVE | | | | JOLIET | IL | 60432-2210 |
| MARGARETTE L ROSS | 586 GRAMONT AVE | | | | DAYTON | OH | 45407-1521 |
| MARGARETTE PENNINGTON | 2600 W JEFFERSON APT 2102 | | | | KOKOMO | IN | 46901 |
| MARGARETTE WILLIAMS | 9341 SHOEMAKER ST | | | | DETROIT | MI | 48213-3151 |
| MARGARETTE WILLIAMS | 12765 ELKHORN CREEK | | | | SHELBY GAP | KY | 41563 |
| MARGARI HILDEBRANOT | 4819 BRANDON ST | | | | DETROIT | MI | 48209-0916 |
| MARGARIA H BOBO | CLERK OF CIRCUIT COURT | PO BOX 38993 | | | TUSCALOOSA | AL | 35403-8993 |
| MARGARIE YOUNG | 1225 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5302 |
| MARGARIETE SUMMERS | 15545 BROOKVIEW CT | | | | RIVERSIDE | CA | 92504-6133 |
| MARGARIS, BARBARA | 13107 ROSSELO | | | | WARREN | MI | 48088-3117 |
| MARGARIS, BARBARA | 13107 ROSSELO AVE | | | | WARREN | MI | 48088-3117 |
| MARGARIT ORTIZ | 6901 MONTEREY DR | | | | FORT WAYNE | IN | 46819-1339 |
| MARGARITA A HAKIMI | 912 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 |
| MARGARITA ALEXEYEVNA HAKIMI | 912 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 |
| MARGARITA ANGEL | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919-9579 |
| MARGARITA BALDERAS | 2802 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640-1615 |
| MARGARITA CARDOZA | ATTN:  ROGER S BRAUGH, JR | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARGARITA CASTRO | 409 CHILTON ST 2 | | | | ELIZABETH | NJ | 07208-1612 |
| MARGARITA CAUDILLO | 5215 SILVERTIP DR | | | | SAN ANTONIO | TX | 78228-2743 |
| MARGARITA CERVANTES | 2618 DU PONT WAY | | | | ROSEVILLE | CA | 95661-3939 |
| MARGARITA CIRILO | 7387 112TH STREET | | | | SEMINOLE | FL | 33772-5826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARITA COLON | 147 W KENNETT RD | | | | PONTIAC | MI | 48340-2645 |
| MARGARITA COLON | 114 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| MARGARITA COOPER | 606 CORDES ST | | | | O FALLON | MO | 63366-2406 |
| MARGARITA CORREA | 4633 54TH AVE N | | | | ST PETERSBURG | FL | 33714-2115 |
| MARGARITA DE LEON | 17120 COPPERHEAD DR | | | | ROUND ROCK | TX | 78664-8510 |
| MARGARITA DIAZ | 1635 COLLINS AVE | | | | WICHITA FALLS | TX | 76301-5739 |
| MARGARITA ELIAS AS THE REPRESENTATIVE OF | THE ESTATE OF ESTEVAN ELIAS DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| MARGARITA ELIAS INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARGARITA ELIAS, INDIVIDUALLY | JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARGARITA G LOOMIS | 5016 GULF DR #6 | | | | PANAMA CITY BCH | FL | 32408-6938 |
| MARGARITA GAUNA | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |
| MARGARITA HERNANDEZ | PO BOX 241076 | | | | SAN ANTONIO | TX | 78224-8076 |
| MARGARITA JIMENEZ | ADMON DE 36 163 | | CORREO GUADALAJARA 44780 MEXICO | | | | |
| MARGARITA KLEVEN | 1598 S SHORE DR | | | | ARKDALE | WI | 54613-9524 |
| MARGARITA LINDENMUTH | 7150 ALMENA ST | | | | ORLANDO | FL | 32818-3923 |
| MARGARITA LOOMIS | 5016 GULF DR APT 6 | | | | PANAMA CITY BEACH | FL | 32408-6938 |
| MARGARITA LOPEZ | 3209 S 54TH AVE | | | | CICERO | IL | 60804-3928 |
| MARGARITA LOSOYA | 8760 TOBIAS AVE APT 52 | | | | PANORAMA CITY | CA | 91402-2333 |
| MARGARITA M CAICEDO | 15 COOPER AVE | | | | AMITYVILLE | NY | 11701 |
| MARGARITA MARQUEZ | 1459 STANDIFORD AVE SPC 91 | | | | MODESTO | CA | 95350-0701 |
| MARGARITA MC INTOSH | 70 WOODCHUCK PKWY | | | | WHITING | NJ | 08759-3640 |
| MARGARITA MEDEL | MARIANO OTERO 1249 | | | | | | |
| MARGARITA MENDOZA | 12 CHARLES HILL RD | | | | ORINDA | CA | 94563-1905 |
| MARGARITA MILIAN | 87 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591 |
| MARGARITA MOLINA | 3517 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| MARGARITA MUNOZ | PO BOX 3071 | | | | FARMINGTON HILLS | MI | 48333-3071 |
| MARGARITA PEREZ | 1548 E SLOAN RD | | | | BURT | MI | 48417-9600 |
| MARGARITA PEREZ | 10284 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| MARGARITA PEREZ | C/O PATRICIA CABEZA DE VACA | REPUBLICA DE EL SALVADOR N35 182 | | | | | |
| MARGARITA QUIROGA | 13856 WEIDNER ST | | | | PACOIMA | CA | 91331-3550 |
| MARGARITA SAMPSON OCKENDON REVOCABLE LIVING TRUST | 2400 S OCEAN DR #81142 | | | | FORT PIERCE | FL | 34949 |
| MARGARITA SCHULTZ | 6301 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| MARGARITA SOLIZ | 939 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MARGARITA SZTANO | 710 N OCEAN BLVD APT 1206 | | | | POMPANO BEACH | FL | 33062-4604 |
| MARGARITA TEMBRAS | 6527 FRENCH CREEK DR | | | | LANSING | MI | 48917-9600 |
| MARGARITA THOMPSON | 14227 HUBBELL ST | | | | LIVONIA | MI | 48154-4327 |
| MARGARITA WOOD | 72 LILYBROOKE CT | | | | EAST AMHERST | NY | 14051-1111 |
| MARGARITA YAGER | 2549 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| MARGARITA ZEPS | 517 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| MARGARITE FELT | 4403 MCCLELLAN ST | | | | DETROIT | MI | 48214-1346 |
| MARGARITE JONES | 163 WOODSTOCK #1 | | | | ELIZABETH CITY | NC | 27909 |
| MARGARITE NATALI | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| MARGARITHA WILKE | K.-NIEDERKIRCHNER-STR. 35 | 10407 BERLIN | | | | | |
| MARGARITIS, GEORGE J | 2838 SHADY PINE RD | | | | STAUNTON | IL | 62088-4323 |
| MARGARITIS, GEORGE V | 4364 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| MARGARITO ANDRADE | 1245 N ALESSANDRO ST | | | | BANNING | CA | 92220-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARITO BANDA | 1819 N OAKLEY ST | | | | SAGINAW | MI | 48602-5454 |
| MARGARITO CARDENAS JR | 763 TIMOTHY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3410 |
| MARGARITO GARCIA | 554 GREAT OAKS BLVD APT 62 | | | | ROCHESTER | MI | 48307-1058 |
| MARGARITO GONZALES | 36071 DERING PL | | | | FREMONT | CA | 94536-3468 |
| MARGARITO GUZMAN JR | 165 11 MILE RD NW | | | | SPARTA | MI | 49345-8302 |
| MARGARITO RODRIGUEZ | 439 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| MARGARITO ROMERO | 330 W JERSEY ST APT 5D | | | | ELIZABETH | NJ | 07202-1860 |
| MARGARITO ROSAS JR | 202 S GLASSFORD ST | BOX 264 | | | CAPAC | MI | 48014 |
| MARGARITO SALAZAR | 1602 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1123 |
| MARGARITTA COX | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| MARGARITTE WILLIS | 1451 NEW HOPE RD SW | | | | ATLANTA | GA | 30331-7449 |
| MARGARO MALAVE | 242 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-3120 |
| MARGARO RODRIGUEZ JR | 1720 NOVA LN | | | | POLAND | OH | 44514-1335 |
| MARGART L DUNCAN | 32911 VERMONT ST | | | | LIVONIA | MI | 48150-3728 |
| MARGART WICKER | 4940 SOUTH WALNUT ST LOT 92 | | | | BEAVERTON | MI | 48612 |
| MARGARTE PISTOL | 2513TH ST | | | | TRACY CITY | TN | 37387 |
| MARGASON THOMAS B (ESTATE OF) (454766) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARGASON, JAMES R | 1283 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7612 |
| MARGASON, THOMAS B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARGE BONK | | | | | | | |
| MARGE HUNTLEY | 1305 PLEASANT ST | | | | LAPEER | MI | 48446-3912 |
| MARGE PEARMAN | 1040 FIR CT | | | | RAPID CITY | SD | 57701 |
| MARGEL W ZICKEFOOSE | 7740 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8910 |
| MARGEL ZICKEFOOSE | 7740 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8910 |
| MARGELINE BUNCH | 2994 W 11TH ST | | | | CLEVELAND | OH | 44113-5208 |
| MARGENA JOHNSON | 704 WESTON ST | | | | MINDEN | LA | 71055-3662 |
| MARGENE FRANKLIN | 4140 BYRUM RD | | | | ONONDAGA | MI | 49264-9767 |
| MARGENE KANE | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| MARGENE WOLFRUM | 19231 ROAD 1040 | | | | OAKWOOD | OH | 45873-9080 |
| MARGERET RILEY | 2004 CASTLETON RD | | | | DARLINGTON | MD | 21034-1124 |
| MARGERETE CRAMER | 324 STATE PARK DR | | | | BAY CITY | MI | 48706-1759 |
| MARGERINE BATES | 2835 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| MARGERITA ROMO BEARD | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| MARGERUM, IRENE J | 80 BONITA DR | | | | DAYTON | OH | 45415-3420 |
| MARGERUM, KIM | 5109 LEATH DR | | | | NASHVILLE | TN | 37211 |
| MARGERY AICHINGER | 2322 STEEPLE CHASE | | | | SHELBYVILLE | IN | 46176-8867 |
| MARGERY ALEXANDER | 27092 LAS MANANITAS DR | | | | VALENCIA | CA | 91354-2204 |
| MARGERY ANDERSON | 1413 WAMAJO DR | | | | SANDUSKY | OH | 44870-4351 |
| MARGERY B NIDAY | 366 SUNRISE DR | | | | ARROYO GRANDE | CA | 93420 |
| MARGERY CLIFTON | 668 E 3RD ST | | | | ADRIAN | MO | 64720-9115 |
| MARGERY COLOSKY | 12720 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| MARGERY DEANE | 908 SHERMAN AVE | | | | PLAINFIELD | NJ | 07063-1533 |
| MARGERY FLOURNOY | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48638-7368 |
| MARGERY GORTON | 5045 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| MARGERY HARBIN | 166 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| MARGERY HONZU | 1301 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| MARGERY J DENNIS TR DTD 04/15/1993 | MARGERY J DENNIS LIVING TR DTD 04/15/1993 | MARGERY J DENNIS TTEE | 9150 WANDERING WAY | | OOLTEWAH | TN | 37363 |
| MARGERY J MUSSER | 2772 PFEIFFER WOODS DR SE | APT 4305 | | | GRAND RAPIDS | MI | 49512 |
| MARGERY M EDMANDS | 1612 5TH ST | | | | BAY CITY | MI | 48708-6144 |
| MARGERY M TRAYNOR | 2736 SHARE ST. | | | | SPRINGFIELD | OH | 45505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGERY NICELY | 2600 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9791 |
| MARGERY ONEIL | 300 W OAK ST | | | | VASSAR | MI | 48768-1226 |
| MARGERY POEPPE | 7756 OSPREY RIDGE DRIVE | | | | WATERFORD | MI | 48327 |
| MARGERY ROSEN | 6696 POINT PLEASANT PIKE | | | | NEW HOPE | PA | 18938-9745 |
| MARGERY TRAYNOR | 2736 SHARE ST | | | | SPRINGFIELD | OH | 45505-2743 |
| MARGERY UHLIR | 810 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| MARGERY WELDY | 108 TIVOLI TRACE CT | | | | KISSIMMEE | FL | 34759-4075 |
| MARGERY WICKERS | 10601 CUNOT CATARACT RD APT 1 | | | | POLAND | IN | 47868-8502 |
| MARGERY WILSON | 1312 KNAPP AVE | | | | FLINT | MI | 48503-3238 |
| MARGESON, ROBERT D | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1051 |
| MARGESON, THELMA P | 160 SENECA ST | HIGHLAND HEALTHCARE | | | WELLSVILLE | NY | 14895-1368 |
| MARGESON, THELMA P | HIGHLAND HEALTHCARE | 160 SENECCA ST | | | WELLSVILLE | NY | 14895 |
| MARGETIN, JOHN D | PO BOX 371 | | | | GREEN VALLEY | AZ | 85622-0371 |
| MARGETSON, CINDY S | 2925 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| MARGETSON, KENNETH J | 2925 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| MARGETSON, ROGER C | 5143 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| MARGETSON, WAYNE J | 12545 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683-9552 |
| MARGETT L SIMPSON | 1107 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| MARGHEIM, TERRY S | 337 NORTHSHORE XING | | | | DALLAS | GA | 30157-1646 |
| MARGHERINI, DONALD R | 6635 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| MARGHERITA CARDILE | 3100 SPRINGDALE APT#103 E | | | | PALM SPRINGS | FL | 33461 |
| MARGHERITA FERRARIS | VIA VENETO 7 | | | | | | |
| MARGHERITA MARTANI | VIA DA GENTE 16 | 43126 PARMA PR | | | | | |
| MARGHERITA ORLANDO | 10708 CEDAR CREEK AVE | | | | LAS VEGAS | NV | 89134-5312 |
| MARGHERITA SAIEVA | 25   KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| MARGHERITA TARTAGLIA | 14030 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| MARGHERITA WROBLESKI | 19354 POTOMAC DR | | | | MACOMB | MI | 48044-4233 |
| MARGHERONE, JOSEPH M | PO BOX 696 | | | | GLENDIVE | MT | 59330-0696 |
| MARGI J INGRAM | 513 OLDE ENGLISH LN | | | | BIRMINGHAM | AL | 35223 |
| MARGICIN, GEORGE J | 446 SANDALWOOD AVE | | | | MERCERVILLE | NJ | 08619-2338 |
| MARGIE A HARE | 1411 JACKSON AVE. | | | | GADSDEN | AL | 35904 |
| MARGIE A STEARNS | 17361 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023 |
| MARGIE ABINGTON | 2420 NW 1ST ST | | | | BLUE SPRINGS | MO | 64014-1503 |
| MARGIE ADAMS | 111 KNOWLES LN | | | | WEST MONROE | LA | 71291-5206 |
| MARGIE AIKEN | 4063 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| MARGIE ALLEN | 19254 SANDBAR DR | C/O DEBORAH L TUBBS | | | NOBLESVILLE | IN | 46062-8656 |
| MARGIE ALLEN | 6609 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| MARGIE ALLEN | RR 3 BOX 65B | | | | ATLANTA | TX | 75551 |
| MARGIE ANDERSON | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| MARGIE ARMSTRONG | 2818 NICHOLS RD | | | | KALAMAZOO | MI | 49004-3223 |
| MARGIE ARRINGTON | PO BOX 1431 | | | | TUPELO | MS | 38802-1431 |
| MARGIE ASH | 816 E 194TH ST | | | | GLENWOOD | IL | 60425-2112 |
| MARGIE ATKINSON | 5026 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| MARGIE B BOLTON | 1488 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 |
| MARGIE B PARMENTIER | PO BOX 103 | | | | SYRACUSE | NY | 13211-0103 |
| MARGIE B SPRANKLE | 1429  ST. RT. #7, S.E. | | | | HUBBARD | OH | 44425 |
| MARGIE BABCOCK | 4196 MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-9628 |
| MARGIE BAILEY | 3148 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| MARGIE BAKER | 1159 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| MARGIE BARRETT | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| MARGIE BATES | 14380 COGBURN RD | | | | ALPHARETTA | GA | 30004-3228 |
| MARGIE BELL | 1305 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGIE BENNETT | 15 HEATHERWOOD DR | | | | LUGOFF | SC | 29078-7103 |
| MARGIE BEVINS | 147 JEROME AVE | | | | YPSILANTI | MI | 48198-4180 |
| MARGIE BLANKENSHIP | 992 BILL DAVIS RD | | | | MARSHALL | TX | 75672-3111 |
| MARGIE BOLEN | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| MARGIE BOLTON | 1488 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 |
| MARGIE BRADY | 5476 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| MARGIE BRATTEN | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| MARGIE BROWN | 385 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7627 |
| MARGIE BROWN | 108 CEDAR ST | | | | COLONIA | NJ | 07067-1606 |
| MARGIE BUCHER | 139 9TH ST NE | | | | BARBERTON | OH | 44203-3432 |
| MARGIE C ATTINGER | 279 COCHRAN SPRINGS RD | | | | OHATCHEE | AL | 36271-6914 |
| MARGIE C MALATZ | C/O RICHARD P BENEDICT & ROSETTA K BENEDICT | GOODPASTURE PURVIS & FRANKELTON PC | 1602 WILLIAM ST | | FREDERICKSBURG | VA | 22401 |
| MARGIE CANNON | 4000 HORIZON HILL BLVD APT 1207 | | | | SAN ANTONIO | TX | 78229-2224 |
| MARGIE CAPPARELLI | 739 HARRISON AVE | | | | FRANKLIN | OH | 45005-2510 |
| MARGIE CARLTON | 813 WILDWOOD AVE | | | | MOBILE | AL | 36609-3047 |
| MARGIE CARTER | 1103 W 6TH ST | | | | MARION | IN | 46953-1638 |
| MARGIE CHILDS | 5586 MONICA DR | | | | FAIRFIELD | OH | 45014-3958 |
| MARGIE COLE | 7239 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| MARGIE CONNORS | 4600 FAYETTE CT | | | | DAYTON | OH | 45415-3205 |
| MARGIE COPLEY | 2684 THORNDALE AVE | | | | COLUMBUS | OH | 43207-3042 |
| MARGIE CORNOYER | 151 JUNIPER TRL | | | | MONROE | MI | 48161-5764 |
| MARGIE COX | 2301 W INDIANAPOLIS AVE | | | | FRESNO | CA | 93705-1218 |
| MARGIE COX | 613 LION CIR | | | | BEAR | DE | 19701-3105 |
| MARGIE COY | 3209 E 700 N | | | | WINDFALL | IN | 46076-9348 |
| MARGIE CRAPSE | 336 VANDERBILT AVE | | | | AIKEN | SC | 29803 |
| MARGIE CRAVEN | 3888 WHISPER TRL | | | | GREEN COVE SPRINGS | FL | 32043-8505 |
| MARGIE CRISP | 9472 BRAY RD | | | | MILLINGTON | MI | 48746-9560 |
| MARGIE CSERNAI JR. | 482 PRESTWICK PL | | | | KISSIMMEE | FL | 34759-4036 |
| MARGIE D WARDEN | 94   TULIP LANE | | | | RIVERSIDE | OH | 45432-3818 |
| MARGIE DAHLE | 817 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| MARGIE DAULTON | 320 CHERRY STREET | | | | NEW ALBANY | IN | 47150-4871 |
| MARGIE DAVIS | 101 JOYCE AVE APT 2B | | | | RED BANK | TN | 37415-2601 |
| MARGIE DAVIS | 760 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8604 |
| MARGIE DAVIS | 23073 SAINT JOHN RD | | | | ATHENS | AL | 35613-5914 |
| MARGIE DAVIS | 2213 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| MARGIE DECAIRE | 1414 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| MARGIE DENNING | 27 BIRCHWOOD ACRES | | | | PERRY | NY | 14530-9502 |
| MARGIE DENTON | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| MARGIE DEVONE | 250 WINDSOR WAY | | | | HILLSIDE | NJ | 07205-2939 |
| MARGIE DICK | 983 HW 32 EAST | | | | ASHDOWN | AR | 71822 |
| MARGIE DILL | 7513 CHATHAM CIR | | | | KNOXVILLE | TN | 37909-1706 |
| MARGIE DODSON | 613 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775-7232 |
| MARGIE EDEN | PO BOX 342 | | | | ORESTES | IN | 46063-0342 |
| MARGIE EDMONDS | 2734 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| MARGIE EMERTON | 2295 BETHLEHEM RD | | | | LA FOLLETTE | TN | 37766-6207 |
| MARGIE ENGEVOLD | 14125 RANCH RD | | | | BROOKFIELD | WI | 53005-1148 |
| MARGIE ERNEST | 1543 GAINEY AVE | | | | FLINT | MI | 48503-3565 |
| MARGIE EVANS | 17371 RUTHERFORD ST | | | | DETROIT | MI | 48235-3558 |
| MARGIE EVERETT | 6145 LUCAS ROAD | | | | FLINT | MI | 48506-1228 |
| MARGIE FABER | 7808 LAKE AVE | | | | CINCINNATI | OH | 45235-2515 |
| MARGIE FIELDER | 5905 FARMESVILLE W. | CARROLLTON RD. | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGIE FITZGERALD | 739 HARRISON AVE | | | | FRANKLIN | OH | 45005-2510 |
| MARGIE FLANNERY | 826 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| MARGIE FORD | 19624 GREELEY ST | | | | DETROIT | MI | 48203-1363 |
| MARGIE FOSTER | 1147 W OLIVE ST | | | | WEST MONROE | LA | 71292-6540 |
| MARGIE FUNDERBURK | 3331 IRWINDELL BLVD | | | | DALLAS | TX | 75211-5029 |
| MARGIE G YOUNG | 80 LYNNHAVEN DR. | | | | DAYTON | OH | 45431 |
| MARGIE GARRISON | 841 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9737 |
| MARGIE GARSKE | 1782 LAKE POINTE DR | | | | TRAVERSE CITY | MI | 49686-4782 |
| MARGIE GEPHART | 29 N MAIN ST | | | | GERMANTOWN | OH | 45327-1349 |
| MARGIE GIBSON | 1089 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-8722 |
| MARGIE GILMER | 8901 BUCHANAN HWY | | | | DALLAS | GA | 30157-7800 |
| MARGIE GIRAUDO | 4405 S SPRING AVE | | | | SAINT LOUIS | MO | 63116-4322 |
| MARGIE GOLDEN | 151 HILL VIEW DR | | | | POPLARVILLE | MS | 39470 |
| MARGIE GREENE | 171 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| MARGIE GRIGNANI | 9594 ARBELA ROAD | | | | MILLINGTON | MI | 48746-9579 |
| MARGIE HAMILTON | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| MARGIE HAMPTON | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| MARGIE HAMPTON | 3845 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7939 |
| MARGIE HANDLEY | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578-3403 |
| MARGIE HARGROVE | 222 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6847 |
| MARGIE HASTE | PO BOX 503 | | | | MITCHELL | IN | 47446-0503 |
| MARGIE HASTINGS | 5406 GENE ST | | | | PARAGOULD | AR | 72450-3703 |
| MARGIE HAYNES | 4B CAMELOT CT APT 601 | | | | FAIRFIELD | OH | 45014-7310 |
| MARGIE HENDERSON | 719 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| MARGIE HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| MARGIE HOUSTON HAMILTON | 3729 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5619 |
| MARGIE HUMPHREY | 319 E 12TH ST APT 317 | | | | ANDERSON | IN | 46016 |
| MARGIE HUMPHREY | 652 E 1000 N | | | | ALEXANDRIA | IN | 46001-8480 |
| MARGIE HUNTER | 3452 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8526 |
| MARGIE J ARMSTRONG | 2818 NICHOLS RD | | | | KALAMAZOO | MI | 49004-3223 |
| MARGIE J BRATTEN | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| MARGIE J FISHER | 2925 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 |
| MARGIE J MARION | 4412 GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| MARGIE JOHNSON | 936 S SHASTA AVE | | | | EAGLE POINT | OR | 97524-8519 |
| MARGIE JOHNSON | 4620 BROOKWOOD DR | | | | NOBLE | OK | 73068-8482 |
| MARGIE JOHNSON | 4401 4TH ST | | | | WAYNE | MI | 48184-2176 |
| MARGIE JONES | 5695 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5053 |
| MARGIE JONES | 23113 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-7301 |
| MARGIE K DAHLE | 817 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| MARGIE K THOMSON | 1087 N JAMESTOWN RD APT A | | | | DECATUR | GA | 30033 |
| MARGIE KELLY | 9131 FORRISTER RD | | | | ADRIAN | MI | 49221-9462 |
| MARGIE KESSELL | 6908 ALTER RD | | | | DAYTON | OH | 45424-3137 |
| MARGIE KESSELL | 6908 ALTER ROAD | | | | DAYTON | OH | 45424-3137 |
| MARGIE L COLE | 7239 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| MARGIE L ERNEST | 1543 GAINEY AVE | | | | FLINT | MI | 48503-3565 |
| MARGIE L FRAISER | 1085 TASMAN DRIVE SPC 89 | | | | SUNNYVALE | CA | 94089-5188 |
| MARGIE L GEPHART | 29 N MAIN ST | | | | GERMANTOWN | OH | 45327-1349 |
| MARGIE L LEE | 320 N. OLIVE #A | | | | ANAHEIM | CA | 92805-3030 |
| MARGIE L SEBRELL TTEE | 12471 RED QUARTZ LANE | | | | GRASS VALLEY | CA | 95945 |
| MARGIE LARSON | PO BOX 1792 | | | | DANVILLE | IL | 61834-1792 |
| MARGIE LAWRENCE | 1920 GREENWOOD DR APT 7 | | | | POPLAR BLUFF | MO | 63901-2448 |
| MARGIE LEE | 147 E 119TH PL | | | | CHICAGO | IL | 60628-6220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGIE LEWIS | 2 DANIEL RD | | | | SEBRING | FL | 33870-6840 |
| MARGIE LINDSAY | 11600 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| MARGIE LOTRE | 12884 ISLE ROYALE DR | | | | DEWITT | MI | 48820-8671 |
| MARGIE M BARNES | 135 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| MARGIE M BROWN | 385 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342 |
| MARGIE M CRADDOCK | 765 WHEELERS MILL RD | | | | MUMFORDSVILLE | KY | 42765-9551 |
| MARGIE M DAVIS | 760 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8604 |
| MARGIE M HAMPTON | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| MARGIE M MCKINNEY | 5985 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MARGIE MACE | 3148 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| MARGIE MARION | 4412 GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| MARGIE MARSCHNER | APT 5 | 1956 COLONY COURT | | | BELOIT | WI | 53511-1895 |
| MARGIE MATTINGLY | 3090 N MORTON ST LOT 141 | | | | FRANKLIN | IN | 46131-9634 |
| MARGIE MCCLARY | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608-2118 |
| MARGIE MCDANIEL | 710 W. CO. RD. 400 S. | | | | KOKOMO | IN | 46902 |
| MARGIE MCKINNEY | 5985 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MARGIE MEAD | 2639 COUNTY ROAD 615 | | | | ALVARADO | TX | 76009-8775 |
| MARGIE MEYER | 1301 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5724 |
| MARGIE MILLER | 320 GUY NEAVES RD | | | | CRUMPLER | NC | 28617-9528 |
| MARGIE MIRANDA | 12951 WOODCOCK AVE | | | | SYLMAR | CA | 91342-3820 |
| MARGIE MONTHEY | 210 S MULBERRY ST | | | | PAOLA | KS | 66071-1672 |
| MARGIE MORRISON | 1216 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| MARGIE MYERS | 750 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7432 |
| MARGIE MYERS | 306 THIRD ST | | | | CADIZ | KY | 42211-6141 |
| MARGIE N FORD | 19624 GREELEY ST | | | | DETROIT | MI | 48203-1363 |
| MARGIE NASH FLEMING | APT 228 | 2025 RANDY SNOW ROAD | | | ARLINGTON | TX | 76011-8990 |
| MARGIE NESMITH | 15   RENWOOD ST | | | | ROCHESTER | NY | 14621-5632 |
| MARGIE NORTON | PO BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| MARGIE OAKLEY | 14109 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| MARGIE ORVIS | 105 BRIGHTON CT | | | | COLUMBIA | TN | 38401 |
| MARGIE PAGE | 3877 SPARTAN DR | | | | FORT GRATIOT | MI | 48059-3310 |
| MARGIE PARKER | 20308 PARKVILLE ST | | | | LIVONIA | MI | 48152-2063 |
| MARGIE PARMAN | 631 WOODLAWN AVE APT 309 | | | | HAMILTON | OH | 45015 |
| MARGIE PARRISH | 3737 HIGHLAND AVE APT 612 | | | | DOWNERS GROVE | IL | 60515-1546 |
| MARGIE PEREA | 21350 SHIRLEY DR | | | | TEHACHAPI | CA | 93561-9427 |
| MARGIE PERKINS | 225 LIBBY LOOP | | | | HEBER SPRINGS | AR | 72543-8979 |
| MARGIE PERRY | 27370 LEGGTOWN RD | | | | LESTER | AL | 35647-3006 |
| MARGIE PIERCE | 1074 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| MARGIE PITTS | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| MARGIE PLUMMER | 1685 DURANGO DR | | | | DEFIANCE | OH | 43512-4008 |
| MARGIE PRITCHARD | 114 PINECREST CIR | | | | DALLAS | GA | 30132-4011 |
| MARGIE PROCHAZKA | 1657 BERKLEY DR | | | | HOLT | MI | 48842-1879 |
| MARGIE PROUSE | 7066 E 300 S | | | | BRINGHURST | IN | 46913-9685 |
| MARGIE R ALLEN | 6609 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| MARGIE RAY | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| MARGIE REMER | 1780 E MAPLE RAPIDS RD | R#3 | | | SAINT JOHNS | MI | 48879-9430 |
| MARGIE REZLER | 4426 ESTEY RD | | | | RHODES | MI | 48652-9756 |
| MARGIE RHEIN | 2400 KELLY DR | | | | SEBASTIAN | FL | 32958-8035 |
| MARGIE RICHARDSON | 511 SUNRISE CIR | | | | PARAGOULD | AR | 72450-2313 |
| MARGIE ROBERTS | PO BOX 418 | | | | MARENGO | OH | 43334-0418 |
| MARGIE ROBERTSON | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| MARGIE ROSE | 600 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGIE RUDESAL | 305 GOLDIN RD | | | | MONTICELLO | GA | 31064-6906 |
| MARGIE RUSSELL | 9156 CAVALIER CT | | | | INDIANAPOLIS | IN | 46235-2018 |
| MARGIE RYANS | 735 N CHAMBERLAIN AVE | | | | ROCKWOOD | TN | 37854-3212 |
| MARGIE S LEWIS | 2 DANIEL RD | | | | SEBRING | FL | 33870-6840 |
| MARGIE SACCO | 780 MOUNT RD TRLR 6 | | | | ASTON | PA | 19014-1146 |
| MARGIE SATTERFIELD | 5337 OVERBROOK RD | | | | TUSCALOOSA | AL | 35405-5792 |
| MARGIE SCANNELL | 7551 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| MARGIE SCHMULDT | 7515 SANDYHILL DR | | | | JENISON | MI | 49428-7717 |
| MARGIE SEGREN | 5099 ESTA DR | | | | FLINT | MI | 48506-1546 |
| MARGIE SHADDIX | 173 HOLMES DRAKE RD | | | | FALKVILLE | AL | 35622-7406 |
| MARGIE SIMS | 37 FREEDOM DR | | | | PARKERSBURG | WV | 26101-8506 |
| MARGIE SMOOT | 401 S ST | | | | BEDFORD | IN | 47421-1911 |
| MARGIE SPRANKLE | 1429 ST. RT. #7, S.E. | | | | HUBBARD | OH | 44425 |
| MARGIE STALLARD | 9629 CARTER AVE | | | | ALLEN PARK | MI | 48101-1338 |
| MARGIE STAPLETON | 559 CRYSTAL LAKE DR | | | | HOLLAND | OH | 43528-9055 |
| MARGIE STEPHENS | 5118 HILL RD | | | | SWARTZ CREEK | MI | 48473-8247 |
| MARGIE STEPHENS | 1608 BIRCH ROAD | | | | HARRISON | MI | 48625-8641 |
| MARGIE STINNETT | 1813 CRESTBROOK LN | | | | FLINT | MI | 48507-5336 |
| MARGIE STINSON | 8724 DEXTER AVE | | | | DETROIT | MI | 48206-2148 |
| MARGIE STINSON | 25 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3400 |
| MARGIE STOCKERT | 2335 NE SMOKEY HILL DR | | | | LEES SUMMIT | MO | 64086-7019 |
| MARGIE SUMMEROUR | 623 HICKORY TRL SE | | | | MABLETON | GA | 30126 |
| MARGIE SUMMERS | 635 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| MARGIE SUMMERSETT | 2691 SLIPPERY LOG RD | | | | WHITEVILLE | NC | 28472-8450 |
| MARGIE SWORD | 13060 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| MARGIE TERRELL | 414 OLD CENTER POINT RD | | | | CARROLLTON | GA | 30117-6823 |
| MARGIE TESLENKO | 111 ACACIA DR APT 102 | | | | INDIAN HEAD PARK | IL | 60525-4403 |
| MARGIE THOMAS | 1164 GLENMONT ST | | | | YOUNGSTOWN | OH | 44510-1102 |
| MARGIE THOMPSON | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456-1538 |
| MARGIE TILSON | 705 GREENFIELD DR | | | | LIVINGSTON | TN | 38570-1305 |
| MARGIE TOMAK | 350 MARKS ROAD | | | | BRUNSWICK | OH | 44212-1040 |
| MARGIE TROMBLEY | PO BOX 401 | | | | GENESEE | MI | 48437-0401 |
| MARGIE VEGA-GONZALEZ | 34 ERSKINE AVE | | | | BOARDMAN | OH | 44512 |
| MARGIE WALLIS | 3400 SOUTH CHERRY STREET | | | | PINE BLUFF | AR | 71603-6471 |
| MARGIE WARD | 614 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| MARGIE WARE | 7076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| MARGIE WHITE | 2762 E MARINA DR | | | | FT LAUDERDALE | FL | 33312-6519 |
| MARGIE WHITTAKER | PO BOX 476 | | | | SHARPSVILLE | IN | 46068-0476 |
| MARGIE WILBER | 137 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3932 |
| MARGIE WILLBANKS | 2163 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| MARGIE WILLIAMS | 820 N THOMAN ST | | | | CRESTLINE | OH | 44827-1047 |
| MARGIE WILLIAMS | 510 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| MARGIE WILLIAMS | 10030 WARD ST | | | | DETROIT | MI | 48227-5719 |
| MARGIE WILLIAMS | 1348 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| MARGIE WILLIAMS | 3153 E FRANCES RD | | | | CLIO | MI | 40420-9778 |
| MARGIE WILLIAMS | 393 JAYNE AVE | | | | OAKLAND | CA | 94610-3345 |
| MARGIE WILLOUGHBY | 9701 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805-3217 |
| MARGIE WILMOTH | 915 N 19TH ST | | | | MIDDLESBORO | KY | 40965-1803 |
| MARGIE WILSON | 2417 E JOLLY RD APT 2 | | | | LANSING | MI | 48910-8532 |
| MARGIE WOJCIECHOWSKI | 26270 HOFFMEYER ST | | | | ROSEVILLE | MI | 48066-4965 |
| MARGIE YOUNG | 3537 SAN MATEO RD | | | | WATERFORD | MI | 48329-2454 |
| MARGIE YOUNGBLOOD | 1645 CARLVIN RD | | | | HIAWASSEE | GA | 30546-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGIE YOUNGBLOOD | 291 BURNETTE TRAIL | | | | SUGAR HILL | GA | 30518-5651 |
| MARGIE YOUNGEBERG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGIETTA MILLER | 7265 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| MARGIOTTA, CHARLES J | 463 INGRAM AVE | | | | STATEN ISLAND | NY | 10314 |
| MARGIOTTA, DANIEL L | 3063 CEDAR LN | | | | FESTUS | MO | 63028-3538 |
| MARGIOTTA, NICHOLAS E | PO BOX 228 | 140 SOUTH RIVER ROAD | | | ELSBERRY | MO | 63343-0228 |
| MARGIOTTA, NICHOLAS E | 140 S RIVER RD, PO BOX 228 | | | | ELSBURRY | MO | 63343 |
| MARGIOTTA, TERRY A | 12 GENEVA DR | | | | HOPEWELL JUNCTION | NY | 12533 |
| MARGIOTTI, EUGENE M | 7571 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9127 |
| MARGIS, DOROTHY E | 23 MANORDALE LANE | | | | ROCHESTER | NY | 14623-3011 |
| MARGIS, DOROTHY E | 23 MANORDALE LN | | | | ROCHESTER | NY | 14623-3011 |
| MARGIS, EUGENIA C | 5712 S MONITOR AVENUE | | | | CHICAGO | IL | 60638-3622 |
| MARGIS, JEFFERY A | 5712 S MONITOR AVE # 1 | | | | CHICAGO | IL | 60638 |
| MARGISON, BRYANT | 2346 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| MARGISON, BRYANT A. | 2346 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| MARGIT GEORGE | 12333 FISHING SITE RD | | | | THREE RIVERS | MI | 49093-9554 |
| MARGIT HUTH | 16318 SILVER LANDINGS | | | | FENTON | MI | 48430-9184 |
| MARGIT JEROMIN | DORFSTRA■E 30D | | | | WALDECK | | 07646 |
| MARGIT MEIER | STEINB■HLER STR. 76 | | | | GAGGENAU | | 76571 |
| MARGIT NEMETH | 10415 BARBARA ST | | | | PINCKNEY | MI | 48169-9765 |
| MARGIT SONNENSCHEIN | ANNAKIRCHSTR. 140 | | | MOENCHENGLADBACH, 47063 GERMANY | | | |
| MARGIT THOMAS | 5249 HARTSELL RD | | | | CASS CITY | MI | 48726-9503 |
| MARGIT TOMPA | 8900 PERRIN ST | | | | LIVONIA | MI | 48150-3960 |
| MARGIT U GERHARD REIN | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MARGIT U. GERHARD REIN | X | | | | | | |
| MARGIT U. GERHARD REIN | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MARGITA AND HANS-GUENTHER PAUL | KAPFSTRASSE 49 | | | 70771 LEINFELDEN-ECHTERDINGEN GERMANY | | | |
| MARGITA PAUL | KAPFSTRASSE 49 | 70771 | LEINFELDEN-ECHTERDINGEN | LEINFELDEN-ECHTERDINGEN | | | |
| MARGITTA & ARND MATTHEES | C/O ARND MATTHEES | MEISSNER STR 26 | | 01612 NUNCHRITZ GERMANY | | | |
| MARGO ANDERSON | 608 KAMMER AVE | | | | DAYTON | OH | 45417-2330 |
| MARGO ASELTINE | 8888 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| MARGO B HUNT | 4103 HOODTOWN RD | | | | UTICA | MS | 39175 |
| MARGO BLAINE | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS | OH | 43229-5654 |
| MARGO BYRD | 1912 SAVOY DR APT 124 | | | | ARLINGTON | TX | 76006-6810 |
| MARGO DAUSCH | 104 CORONDA CIRCLE LOT 104 | | | | KOKOMO | IN | 46901 |
| MARGO DAVIS | 1808 W BRAEWICK DR | | | | MARION | IN | 46952-2480 |
| MARGO DAVIS | 23300 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3105 |
| MARGO DONAHOU | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| MARGO F HARRIS | 4537 KNOLLCRAFT ROAD | | | | TROTWOOD | OH | 45426-1936 |
| MARGO GAMBILL | 6900 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1829 |
| MARGO HAMPTON | 4102 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| MARGO HORNUS | 3316 JEWELL AVE | | | | LANSING | MI | 48910-2919 |
| MARGO HOUSE | 720 GROVE AVE | | | | ALMA | MI | 48801-2011 |
| MARGO HUNT | 4103 HOODTOWN RD | | | | UTICA | MS | 39175-9599 |
| MARGO JOHNSON | PO BOX 430979 | | | | PONTIAC | MI | 48343-0979 |
| MARGO JORDACHE | 1722 AMUSKAI RD | | | | BALTIMORE | MD | 21234-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGO K SMITH | 48129 LAKE VALLEY | | | | UTICA | MI | 48317 |
| MARGO L ANDERSON | 608 KAMMER AVE. | | | | DAYTON | OH | 45417 |
| MARGO L WILSON | 5549 TWILIGHT LN | | | | LOCKPORT | NY | 14094-1841 |
| MARGO LOWERY | 4475 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| MARGO MURPHY | 128 EVERGREEN ST | | | | GAYS MILLS | WI | 54631-8263 |
| MARGO MURRAY | RR 5 | | | | JANESVILLE | WI | 53548 |
| MARGO PAULDING | 884 N LAKE CLAIRE CIR | | | | OVIEDO | FL | 32765-8492 |
| MARGO RHEAVES | 1627 ISLEWORTH CIR | | | | COLLEGE PARK | GA | 30349-6965 |
| MARGO S WILLIAMS | 457   3 RD ST SW | | | | WARREN | OH | 44485 |
| MARGO SIMONS | 1124 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2129 |
| MARGO V JOHNSON | PO BOX 430979 | | | | PONTIAC | MI | 48343-0979 |
| MARGO, DANIEL G | 83 STILLWELL RD | | | | LEONARDO | NJ | 07737-1717 |
| MARGOCS, LUCY | 1505 STAUNTON DR | | | | PARMA | OH | 44134-4047 |
| MARGOCS, STEPHEN | 1505 STAUNTON DR | | | | PARMA | OH | 44134-4047 |
| MARGOLICK LIONEL | 32255 NORTHWESTERN HWY STE 209 | | | | FARMINGTON HILLS | MI | 48334 |
| MARGOLIN MARCIA E | MARGOLIN, BARRY S | 102 GREEN ST | | | HUDSON | NY | 12534-2327 |
| MARGOLIN MARCIA E | MARGOLIN, MARCIA E | 102 GREEN ST | | | HUDSON | NY | 12534-2327 |
| MARGOLIN, MARCIA | 33 WILDFLOWER RD | | | | VALATIE | NY | 12184-9410 |
| MARGOLIS JON | 5 SLEEPY HOLLOW DR | | | | CARMEL VALLEY | CA | 93924-9149 |
| MARGOLIS PHILIP M MD | 228 RIVERVIEW DR | | | | ANN ARBOR | MI | 48104-1846 |
| MARGOLIS, ALLAN W | 22640 GARZOTA DR 156 | | | | SANTA CLARITA | CA | 91350 |
| MARGOLIS, CLINTON R | 1541 MEADOW ST APT 724 | | | | DENTON | TX | 76205 |
| MARGOLIS, DR PHILIP M MD | 228 RIVERVIEW DR | | | | ANN ARBOR | MI | 48104-1846 |
| MARGOLIS, HYMAN M | 6712 WOODMAN AVE APT 27 | | | | VAN NUYS | CA | 91401 |
| MARGORIE BILLMEIER | 204 S HARRISON ST | | | | PILOT POINT | TX | 76258-4539 |
| MARGORIE MCCLUNG | 1656 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9293 |
| MARGOSIAN, MARY ANN | 9282 MESKILL RD | | | | COLUMBUS | MI | 48063-1802 |
| MARGOSIAN, PETER H | 370 BALDWIN AVE APT 230 | | | | PONTIAC | MI | 48342-1388 |
| MARGOSIAN, ROSE P | 30657 PRIMROSE DR | | | | WARREN | MI | 48088-3320 |
| MARGOT A ZABLAN | 5352 SANTA CATALINA AVE. | | | | GARDEN GROVE | CA | 92845 |
| MARGOT FIELDS | 4100 PLEASANT DR | | | | KOKOMO | IN | 46902-5860 |
| MARGOT FREITAS | C/O LEVY PHILLIPS & KONIGSBERG | 800 THIRD AVE 13TH FLOOR | | | NEW YORK | NY | 10022 |
| MARGOT HIGHT | 521 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MARGOT HUFFMAN | 812 EAST COUNTY ROAD | 1275 S | | | CLOVERDALE | IN | 46120 |
| MARGOT JOHNSON | 15384 LYONS RD | | | | WESTVILLE | IL | 61883-6130 |
| MARGOT KARALIUS | 1631 STRATFORD AVENUE | | | | WESTCHESTER | IL | 60154 |
| MARGOT LUNDWALL | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| MARGOT NELSON | 402 IRVINE DR | | | | ALLEN | TX | 75013-3651 |
| MARGOT PATTERSON | 310 E LYNDON AVE | | | | FLINT | MI | 48505-5204 |
| MARGOT TETLEY | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| MARGOT TRUCK & TRAILER SERVICE | 7700 AIRLINE HWY | | | | BATON ROUGE | LA | 70815-8101 |
| MARGOT VETTER | LUSSHARDTSTRASSE 42 | | | | NEULUSSHEIM | | 68809 |
| MARGOT VETTER | BRANDENBURGER STRASSE 6 | | | | DENZLINGEN | | 79211 |
| MARGOT WAGNER | 604A NEWMAN STREET | | | | EAST TAWAS | MI | 48730-1250 |
| MARGOT WOELKE | 470 11TH CT | | | | VERO BEACH | FL | 32962-1512 |
| MARGOTTA, THOMAS E | 15 HIAWATHA RD | | | | PUTNAM VALLEY | NY | 10579-1514 |
| MARGRAF, EVELYN | 904 N YORK DR APT 4 | | | | ESSEXVILLE | MI | 48732-1858 |
| MARGRAF/RANCHO CORDV | 3193 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742-6801 |
| MARGRAVE, ALMA O | 247 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| MARGRAVE, ALMA O | 247 GLENDOLA ST NW | | | | WARREN | OH | 44483-1246 |
| MARGREE ALEXANDER | 1219 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| MARGREET RUSSELL | 914 BLOSSOMWOOD CT | | | | ARLINGTON | TX | 76017-6128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGRET BEUTH | 50935 K ⌐LN | BRAHMSSTRASSE 2 | GERMANY | | | | |
| MARGRET BEUTH | 50935 K ⌐ L N | BRAHMSSTRASSE 2 | GERMANY | | | | |
| MARGRET BEUTH | BRAHMSSTRASSE 2 | | | 50935  K ⌐LN GERMANY | | | |
| MARGRET BEUTH | 50935 K ⌐LN | BRAHMSSTRASSE 2 | GERMANY | | | | |
| MARGRET BEUTHGERMANY | 50935 K ⌐LN | GERMANY | BRAHMSSTRASSE 2 | | | | |
| MARGRET FICK | 460 W RIVER RD | | | | MT PLEASANT | MI | 48858-9758 |
| MARGRET FISCHER | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| MARGRET FISCHER | THOMAS-DEHLER-STR. 22 | 51373 LEVERKUSEN | | | | | |
| MARGRET FISCHER | THOMAS-DEHLER-STR 22 | | | | LEVERKUSEN | | 51373 |
| MARGRET HIDDING | GROSSE HEIDE 57 | | | 31737 RINTELN GERMANY | | | |
| MARGRET JOHNSON | 447 S MARIPOSA AVE APT 4 | | | | LOS ANGELES | CA | 90020-2933 |
| MARGRET MALLETT | 2029 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| MARGRET MITCHELL | 10717 PETE CREEK AVE | | | | RIVERVIEW | FL | 33578-6097 |
| MARGRET N MALLETT | 2029 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| MARGRET NYE | 4002 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| MARGRET SCHAFFER | 5532 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0622 |
| MARGRET SMITH | 1070 COLD STREAM CIR | | | | EMMAUS | PA | 18049-4244 |
| MARGRET SZTOJANOVICS | JOSEF RAPS STR 5 | | | 80805 MUNCHEN | | | |
| MARGRET VANDER MEY | 11614 E 183RD ST #136 | | | | ARTESIA | CA | 90701 |
| MARGRET WAGNER | 784 ADMIRALTY WAY | | | | WEBSTER | NY | 14590-3912 |
| MARGRET WINKELMANN | WOLTERSBURGER MUEHLENWEG 6 | | | 29525 UELZEN GERMANY | | | |
| MARGRETA MOBLEY | 177 BENNETT ST | | | | BUFFALO | NY | 14204-1465 |
| MARGRETE CRAWFORD | 742 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1154 |
| MARGRETE DUMANSKY | 28250 MARCIA AVE | | | | WARREN | MI | 48093-2831 |
| MARGRETHA TUTTLE | 119 CLARK HOLLOW RD | | | | WESTMORELAND | TN | 37186-5265 |
| MARGRETT IRVIN | 21651 WHITMORE ST | | | | OAK PARK | MI | 48237-2614 |
| MARGRETTA HANNAH | 11700 BISSONNET ST APT 1708 | | | | HOUSTON | TX | 77099-1987 |
| MARGRETTA INGRAM | 144 GREY ST | | | | BUFFALO | NY | 14211-3114 |
| MARGRETTA POWELL | 220 33RD ST | | | | BAY CITY | MI | 48708-8217 |
| MARGRETTE BATTLES | 3228 EWALD CIR | | | | DETROIT | MI | 48238-3121 |
| MARGRETTE C WILLIAMS-JACKSON | 451 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| MARGRETTE DAVIS | 1503 S FAYETTE ST | | | | SAGINAW | MI | 48602-1358 |
| MARGRETTE WILLIAMS-JACKSON | 451 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| MARGRIET DREES | 3895 GREENVILLE RD | | | | MEYERSDALE | PA | 15552-8527 |
| MARGRIET J DREES | 3895 GREENVILLE ROAD | | | | MEYERSDALE | PA | 15552-8527 |
| MARGRIF, FLORENCE | 1450 CHILSON ROAD | | | | HOWELL | MI | 48843-7431 |
| MARGRIF, FRED A | 5071 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| MARGRIF, KATHERINE M | 3050 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| MARGRIF, RICHARD L | 3050 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 |
| MARGRIT GRAHAM | 400 GLENNES LN APT 102 | | | | DUNEDIN | FL | 34698-5927 |
| MARGRIT V ZINGGELER | 9663 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MARGRIT WEBER | WIESENGRUND 19 | | | 31228 PEINE GERMANY | | | |
| MARGROFF, DAVID B | 3909 N 300 E | | | | MARION | IN | 46952-6814 |
| MARGSH, ISABEL A | 22431 LAVON ST | | | | ST CLAIR SHRS | MI | 48081-2016 |
| MARGSH, RICHARD W | 11879 PRINCESS GRACE CT | | | | CAPE CORAL | FL | 33991-7510 |
| MARGUARETT P MICHAEL | 203 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| MARGUERIT DYKSTRA | 2619 MADELYN DR SW | | | | GRAND RAPIDS | MI | 49509-1831 |
| MARGUERIT M TERRY | 112 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| MARGUERITA SIKES | 711 S FAIRFIELD DR | | | | PEACHTREE CITY | GA | 30269-3923 |
| MARGUERITE A GILLETTE REV TR | MARGUERITE A GILLETTE TRUSTEE | U/A DTD 10/31/97 | 23058 SHANDS DRIVE | | COURTLAND | VA | 23837-1223 |
| MARGUERITE A POPIELEC | 3890  WOODSIDE N.W. | | | | WARREN | OH | 44483-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGUERITE A. WINTER | MARGUERITE A WINTER TRUSTEE | 1104 LAKE AVE | PO BOX 5316 | | NORTH MUSKEGON | MI | 49445 |
| MARGUERITE ACKERMAN | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| MARGUERITE ADAMS | 32 MARTIN CIR | | | | CAMDEN | AL | 36726-2011 |
| MARGUERITE AKER | 396 CHEROKEE DR | | | | DAYTON | OH | 45427-2013 |
| MARGUERITE ALBRIGHT | 3356 S COUNTY RD 500 W | | | | RUSSIAVILLE | IN | 46979 |
| MARGUERITE ANDERSON | 6390 OBISPO AVE | | | | LONG BEACH | CA | 90805-3329 |
| MARGUERITE ANDRAKOWICZ | 26304 M 43 | | | | MATTAWAN | MI | 49071-8755 |
| MARGUERITE AULBERT | 4320 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| MARGUERITE B CHAWANSKY | 759 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9669 |
| MARGUERITE BARKER | 9432 PALESTRO ST | | | | LAKE WORTH | FL | 33467 |
| MARGUERITE BASS | 6600 POPLAR SPR DR | APARTMENT B007 | | | MERIDIAN | MS | 39305 |
| MARGUERITE BECHARD | 41155 POND VIEW DR APT 205 | | | | STERLING HTS | MI | 48314-3894 |
| MARGUERITE BEEBE | 215 N CANAL RD LOT 87 | | | | LANSING | MI | 48917-8668 |
| MARGUERITE BELL | 1316 N MONTFORD AVE | | | | BALTIMORE | MD | 21213-3514 |
| MARGUERITE BIANCO | 2100 SWOPE DR. | | | | INDEPENDENCE | MO | 64057 |
| MARGUERITE BINKLEY | 4851 HARRISON ST | | | | WAYNE | MI | 48184-2218 |
| MARGUERITE BRAGG | 4409 JOHNSON RD S | | | | VALDOSTA | GA | 31601-0034 |
| MARGUERITE BROOKS | 18891 DEAN ST | | | | DETROIT | MI | 48234-2025 |
| MARGUERITE BROWN | 1184 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7703 |
| MARGUERITE BURGESS | 400 E 41 ST APT 907 SOUTH | | | | CHICAGO | IL | 60653 |
| MARGUERITE BURNS | 16161 SW 130TH TER APT 32 | | | | PORTLAND | OR | 97224-3004 |
| MARGUERITE BURTLEY | 228 DOGWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8244 |
| MARGUERITE BURTON | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| MARGUERITE BUSH- MCLAUGHLIN | 1911 REGINA WAY | | | | GRANTS PASS | OR | 97527-5758 |
| MARGUERITE C STARNES | 3854 LONGHILL DRIVE SE | | | | WARREN | OH | 44484-2616 |
| MARGUERITE CALIENDO | 953 HUNTINGTON DR | | | | ELK GROVE VILLAGE | IL | 60007-7234 |
| MARGUERITE CARLTON | PO BOX 790 | | | | FLINT | MI | 48501-0790 |
| MARGUERITE CARREL | 1201 CARSON WAY  APT 231 | | | | GREENWOOD | IN | 46143-2244 |
| MARGUERITE CHAWANSKY | 759 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9669 |
| MARGUERITE CHURCH | PO BOX 116 | | | | LONG LAKE | MI | 48743-0116 |
| MARGUERITE CLARK | 991 BARNEY AVE | | | | FLINT | MI | 48503-4949 |
| MARGUERITE CLEMENS | 15017 SE REDHORSE SUCKER RD | | | | BLOUNTSTOWN | FL | 32424-5715 |
| MARGUERITE COBB | 107 AHEPA DR | | | | CHEEKTOWAGA | NY | 14227-3722 |
| MARGUERITE COREY | 94 TARALLI TER # B | | | | FRAMINGHAM | MA | 01702-7122 |
| MARGUERITE CRONKRIGHT | 4382 HOWE RD | | | | GRAND BLANC | MI | 48439-7948 |
| MARGUERITE CROSE | 140 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |
| MARGUERITE CROWELL | 902 ARTHUR AVE | | | | COTTAGE GROVE | OR | 97424-9595 |
| MARGUERITE DANDOIS | 10AV MOLIERE BOITE 6 | | | 1300 WAVRE BELGIUM | | | |
| MARGUERITE DAVY | 2770 TROY SIDNEY RD | | | | TROY | OH | 45373-9797 |
| MARGUERITE DELUCO | 79 STUART DR | C/O MAURICE C. DELUCO | | | SOUTHINGTON | CT | 06489-3963 |
| MARGUERITE DEWITT | 10888 ASPEN TRL | | | | ZEELAND | MI | 49464-6816 |
| MARGUERITE DICK | 320 DENISE RD | | | | ROCHESTER | NY | 14612-4958 |
| MARGUERITE DOORGEEST | AVENUE HENRI JASPAR 118 | | | BRUSSELL 1060 BELGIUM | | | |
| MARGUERITE DREWEK | 1629 SHIPWRECK CT | | | | SURFSIDE BEACH | SC | 29575-4613 |
| MARGUERITE DROGOWSKI | 1613 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5626 |
| MARGUERITE DRUMMOND | 752 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502-2308 |
| MARGUERITE DUDEK | 26314 DOVER AVE | | | | WARREN | MI | 48089-1344 |
| MARGUERITE E ELLIOTT | 276 SHAGBARK DR | | | | DERBY | CT | 06418 |
| MARGUERITE EDWARDS | 213 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7426 |
| MARGUERITE EKO | 20511 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1780 |
| MARGUERITE ELLIOTT | 276 SHAGBARK DRIVE | | | | DERBY | CT | 06418-2627 |
| MARGUERITE ERTL | 17703 WOOD ST | | | | MELVINDALE | MI | 48122-1077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGUERITE FAISON | 6471 ASHER AVE. | | | | HUBBARD | OH | 44425 |
| MARGUERITE FELTEN | 782 CANTERBURY DRIVE | | | | SAGINAW | MI | 48638-5813 |
| MARGUERITE FERGUSON | 1600 PARK AVENUE | | | | EATON | OH | 45320-8678 |
| MARGUERITE FIAONE | 7514 W ORANGEWOOD AVE | | | | GLENDALE | AZ | 85303-1528 |
| MARGUERITE FIELDS | 6687 ENCHANTED COVE CT | | | | LAS VEGAS | NV | 89139-6111 |
| MARGUERITE FIERRO | 3539 SUNNY POINT DR | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| MARGUERITE FIERRO | 3539 SUNNYPOINT DR. | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| MARGUERITE FIFIELD | 251 PIERSON RD | | | | PIERSON | MI | 49339-9636 |
| MARGUERITE FLEMING | 19101 EVERGREEN RD APT 1117 | | | | DETROIT | MI | 48219-2686 |
| MARGUERITE FOWLER | 38602 HARPER AVE | | | | CLINTON TWP | MI | 48036-2839 |
| MARGUERITE FOX | 3103 PLYMOUTH DR | | | | LANSING | MI | 48910-3426 |
| MARGUERITE FRAZIER | 111 WADESBORO RD | | | | DEXTER | KY | 42036-9520 |
| MARGUERITE FROST | 7106 OREON AVE | | | | SAINT LOUIS | MO | 63121-2806 |
| MARGUERITE FULTZ | 6757 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2490 |
| MARGUERITE G FAISON | 6471  ASHER AVE. | | | | HUBBARD | OH | 44425 |
| MARGUERITE G THOMPSON | 114 STADIA DR | | | | FRANKLIN | OH | 45005-1502 |
| MARGUERITE GIELEGHEM | APT 211 | 4200 WEST UTICA ROAD | | | SHELBY TWP | MI | 48317-4768 |
| MARGUERITE GILLETTE | 98 WOODLOT CT | | | | FLINT | MI | 48506-5294 |
| MARGUERITE GLENN | 4212 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3022 |
| MARGUERITE GRAY | 345 E 5TH ST | | | | IMLAY CITY | MI | 48444-1159 |
| MARGUERITE GREER | 116 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2743 |
| MARGUERITE HANNING | 5574 CORAL CT | | | | GALLOWAY | OH | 43119-8903 |
| MARGUERITE HARPER | 3920 N WHITEWOOD WAY | | | | BLOOMINGTON | IN | 47404-1874 |
| MARGUERITE HAYNES | 127 STARKEY LN | | | | ELKTON | MD | 21921-6931 |
| MARGUERITE HEFFNER | 36585 HOLIDAY CIR APT 1 | | | | CLINTON TWP | MI | 48035-1252 |
| MARGUERITE HESSLER | 4000 ELBOW LAKE RD | | | | PRESCOTT | MI | 48756-9253 |
| MARGUERITE HICKS | 1802 WILLOW DR | | | | TROTWOOD | OH | 45426-2066 |
| MARGUERITE HILL | 2655 W NATIONAL RD | A-307 | | | SPRINGFIELD | OH | 45504-3617 |
| MARGUERITE HODGE | 2261 PEAK PLACE | | | | THE VILLAGES | FL | 32162-7785 |
| MARGUERITE HUDACH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARGUERITE HUX | 6907 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1637 |
| MARGUERITE I DAVY | 2770 TROY SIDNEY RD. | | | | TROY | OH | 45373-9797 |
| MARGUERITE JENKINS | 1401 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2768 |
| MARGUERITE JOHNSON | 208 FREEDOM RD | | | | HAYNEVILLE | AL | 36040-4412 |
| MARGUERITE JONES | 205 MARINE DR | | | | ANDERSON | IN | 46016-5937 |
| MARGUERITE K BRUNO | 104 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1622 |
| MARGUERITE KING | PO BOX 17545 | | | | DAYTON | OH | 45417-0545 |
| MARGUERITE KIPFMILLER | 3161 EASTSHORE DR | | | | BAY CITY | MI | 48706-5366 |
| MARGUERITE KLEHAMMER | 965 CHERRY RIDGE BLVD APT 207 | | | | WEBSTER | NY | 14580-4818 |
| MARGUERITE KLEIN | 5552 EAGLEVEIW CT | | | | CLARKSTON | MI | 48348 |
| MARGUERITE KLEIST | 1401 TORREYA CIR | | | | NORTH FORT MYERS | FL | 33917-3451 |
| MARGUERITE KOEPLINGER | 4141 MCCARTY RD APT 227 | | | | SAGINAW | MI | 48603-9332 |
| MARGUERITE KOWITY | 4829 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| MARGUERITE KRYWKO | 60 FROEDE ROAD | | | | DEFORD | MI | 48729-9608 |
| MARGUERITE LACERTE | 11000 NEW FALCON WAY UNIT 175 | | | | CERRITOS | CA | 90703-1556 |
| MARGUERITE LANDSIEDEL | 1641 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| MARGUERITE LIMRON | 526 N LAKE ST LOT 143 | | | | BOYNE CITY | MI | 49712-1165 |
| MARGUERITE LITTLE | 51409 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-3246 |
| MARGUERITE LOOSE | 52 FAIRWAY DR | | | | CAMP HILL | PA | 17011-2064 |
| MARGUERITE LUGOWSKI | 14565 PAWNEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6633 |
| MARGUERITE M PATCHETT | 111 BOSTON RD | | | | SYRACUSE | NY | 13211-1613 |
| MARGUERITE M SCOTT | 1507 EDISON ST | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGUERITE M SCOTT | 6255 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| MARGUERITE M SLAUGHTER | 4892 THORAIN CT | | | | DAYTON | OH | 45416-1136 |
| MARGUERITE MAHER | 1205 MURRAY ST APT E4 | | | | TAFT | TX | 78390 |
| MARGUERITE MASON | 5337 B 5 CHARLOTTE | | | | NEW PORT RICHEY | FL | 34652 |
| MARGUERITE MASON | 5550 HARVEST HILL | APT 301 EAST | | | DALLAS | TX | 75230 |
| MARGUERITE MATLOSZ | 207 SANDY CV | | | | TINTON FALLS | NJ | 07753-7741 |
| MARGUERITE MATZKE | 7750 MAIN ST | | | | BIRCH RUN | MI | 48415-9231 |
| MARGUERITE MC CARGO | 42 SANFORD ST | PO BOX 179 | | | EAST ORANGE | NJ | 07018-1927 |
| MARGUERITE MCCARRICK | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| MARGUERITE MCCULLA | 6058 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MARGUERITE MCFARLANE | 677 DEWEY ST APT 326 | | | | LAPEER | MI | 48446-1733 |
| MARGUERITE MCVEY | 1949 E BUENA VISTA DR | | | | TERRE HAUTE | IN | 47802-5007 |
| MARGUERITE MELLOW | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 |
| MARGUERITE MITCHELL | 406 S ELM ST | | | | WEST CARROLLTON | OH | 45449-1704 |
| MARGUERITE MOLENDA | 1925 HARDEN BLVD LOT 128 | | | | LAKELAND | FL | 33803-1873 |
| MARGUERITE MONTGOMERY | 6350 AURARIA RD | | | | DAWSONVILLE | GA | 30534-8279 |
| MARGUERITE MOORE | 1040 E 33RD ST APT 318 | | | | BALTIMORE | MD | 21218-3042 |
| MARGUERITE NOISEUX | 8 SAINTE HELENE ST | | | ST HELENE DE BREAKEY QC G0S1E2 CANADA | | | |
| MARGUERITE NOVAK | 29 CASSANDRA RD | | | | NEWARK | DE | 19702-5112 |
| MARGUERITE NOWLIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARGUERITE OCHADLEUS | 37957 ROSEDALE DR | | | | CLINTON TOWNSHIP | MI | 48036-3900 |
| MARGUERITE OREWILER | 415 E LUTZ RD APT 56 | | | | ARCHBOLD | OH | 43502-3238 |
| MARGUERITE OVERACKER | 322 W 7TH ST | | | | MARYSVILLE | OH | 43040-1535 |
| MARGUERITE PARKER | G 5142 INLAND STREET | | | | FLINT | MI | 48505 |
| MARGUERITE PARKS | 113 W WASHINGTON ST | | | | DEWITT | MI | 48820-8919 |
| MARGUERITE PETERSON | 176 SOUTH LEHMAN ROAD | | | | TWINING | MI | 48766-9655 |
| MARGUERITE PHILLIPP | 120 W 2ND ST STE 1100 | | | | DAYTON | OH | 45402-1657 |
| MARGUERITE PIERCE | 2686 LINDEN ST | | | | EAST LANSING | MI | 48823-3814 |
| MARGUERITE PLATTE | 12349 BROADBENT R1 | | | | LANSING | MI | 48917 |
| MARGUERITE PLOCIK | 940 N WHITMORE RD | | | | NO HUNTINGDON | PA | 15642-2472 |
| MARGUERITE PLUMB | 309 HICKORY ST | | | | LINDEN | MI | 48451-8921 |
| MARGUERITE POLACHEK | 2020 WROTHAM LN | | | | ALLEN | TX | 75013-2957 |
| MARGUERITE POPIELEC | 3890 WOODSIDE DR NW | | | | WARREN | OH | 44483-2148 |
| MARGUERITE POPP | 42433 PROCTOR RD | | | | CANTON | MI | 48188-1148 |
| MARGUERITE R PHILLIPP | 120 W SECOND ST. | SUITE 1100 | | | DAYTON | OH | 45402 |
| MARGUERITE RADO | 6521 GARBER RD | | | | DAYTON | OH | 45415 |
| MARGUERITE RHYNE | PO BOX 19 | | | | HUBBARD LAKE | MI | 49747-0019 |
| MARGUERITE RICHARDS | 1643 WILMINGTON PT | | | | MANSFIELD | OH | 44904-2153 |
| MARGUERITE RICKS | 313 PARK ST | | | | CAMPBELL | MO | 63933-2013 |
| MARGUERITE ROBICHAUD | 71 N WASHINGTON ST APT 16 | | | | TARRYTOWN | NY | 10591-3328 |
| MARGUERITE ROBILLARD | PO BOX 176 | | | | HAMPTON | NY | 12837-0176 |
| MARGUERITE ROBINSON | 20894 VILLAREAL WAY | | | | N FORT MYERS | FL | 33917-6778 |
| MARGUERITE RONSCAVAGE | 448 HEATHER DR N | | | | MANTUA | NJ | 08051-1820 |
| MARGUERITE ROSSI | 20 MULLIGAN LN | | | | IRVINGTON | NY | 10533-1106 |
| MARGUERITE SCHUELLER | 9320 N GRAFTON RD | | | | ALMA | MI | 48801-9789 |
| MARGUERITE SCOTT | 2378 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| MARGUERITE SCOTT | 6255 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| MARGUERITE SEDAM | 4720 CHARRINGTON CIRCLE | | | | INDIANAPOLIS | IN | 46254-9671 |
| MARGUERITE SEGER | 228 S 6TH ST | | | | SHAMOKIN | PA | 17872-5728 |
| MARGUERITE SHEDRICK | 6456 MAJESTIC ST | | | | DETROIT | MI | 48210-1181 |
| MARGUERITE SIMSON | 3108 SPRING HOLLOW CT | | | | ANN ARBOR | MI | 48105-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGUERITE SINKE | 15 BONEFISH AVE | | | | KEY LARGO | FL | 33037-4709 |
| MARGUERITE SLANCO | 2355 DAMON DR | | | | COLORADO SPRINGS | CO | 80918-7830 |
| MARGUERITE SLAUGHTER | 4892 THORAIN CT | | | | DAYTON | OH | 45416-1136 |
| MARGUERITE SMITH | 5142 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4101 |
| MARGUERITE SMITH | 1560 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| MARGUERITE STARNES | 3854 LONGHILL DR SE | | | | WARREN | OH | 44484-2616 |
| MARGUERITE STIFF | 10500 BEARD RD | | | | BYRON | MI | 48418-8998 |
| MARGUERITE SUJAK | 3475 VICTORIA STATION DR | | | | DAVISON | MI | 48423 |
| MARGUERITE SWEAT | APT D12 | 2759 LEONARD STREET NORTHWEST | | | GRAND RAPIDS | MI | 49504-3778 |
| MARGUERITE SZUMLA | 358 HAMILTON BLVD | | | | KENMORE | NY | 14217-1813 |
| MARGUERITE T LANDSIEDEL | 1641 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| MARGUERITE TAYLOR | 1436 E 106TH ST | | | | INDIANAPOLIS | IN | 46280-1502 |
| MARGUERITE THIEL | 7124 BEXLEY DR | | | | INDIANAPOLIS | IN | 46256-2906 |
| MARGUERITE THOMPSON | 114 STADIA DR | | | | FRANKLIN | OH | 45005-1502 |
| MARGUERITE TOBIA | 209 ARLINGTON AVE | | | | UNION BEACH | NJ | 07735-2729 |
| MARGUERITE TONY | 7821 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| MARGUERITE TRUXTON | 4448 WILTSHIRE DR | | | | HOWELL | MI | 48843-6620 |
| MARGUERITE VINCENT | 1610 E BURT RD BOX 5 | | | | BURT | MI | 48417 |
| MARGUERITE VOCHATZER | 4602 E PARADISE VILLAGE PKWY N APT E124 | | | | PHOENIX | AZ | 85032-6809 |
| MARGUERITE WARCHAL | 17 BAY POINT HARBOUR | | | | PT PLEASANT | NJ | 08742-5502 |
| MARGUERITE WARD | 747 MAPLE LN | C/O MICHAEL D WARD | | | WESTFIELD | IN | 46074-9464 |
| MARGUERITE WARMAN | 7620 FLORENCE AVE | | | | DOWNEY | CA | 90240-3725 |
| MARGUERITE WASHINGTON | 545 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| MARGUERITE WHITE | 2144 S OLDGATE ST | | | | SANDUSKY | OH | 44870-5165 |
| MARGUERITE WILKEN | 243 W MAIN ST | | | | NORWALK | OH | 44857-1926 |
| MARGUERITE WILLIAMS | 700 RALSTON AVE APT 97 | | | | DEFIANCE | OH | 43512-1568 |
| MARGUERITE WILSON | 191 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MARGUERITE WOLCOTT | 380C OLD NASHVILLE HIGHWAY | | | | LA VERGNE | TN | 37086-3384 |
| MARGUERITE WOOD | 221 ARMSTRONG RD | C/O BETTY M RAYMOND | | | ROCHESTER | NY | 14612-4263 |
| MARGUERITE WOODALL | 1044 CLYDE RD | | | | MACKS CREEK | MO | 65786-8246 |
| MARGUERITE ZATIK | 603 SE 15TH ST APT 103 | | | | CAPE CORAL | FL | 33990 |
| MARGUERITE ZIEGELER | 308 S 12TH ST | | | | LA FOLLETTE | TN | 37766-2734 |
| MARGUERITE ZRAKOVI | 1524 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| MARGUERITT LEACH | 5323 S WASHINGTON AVE | | | | LANSING | MI | 48911-3649 |
| MARGUERITTE HUGHES | 32544 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1605 |
| MARGUERITTE K ROCKENBACH | 1120 CELEBRATION COURT | | | | JACKSONVILLE | FL | 32259 |
| MARGUET, ELMER E | 1492 LIME DRIVE | | | | MELBOURNE | FL | 32935-4142 |
| MARGUITE RUSSELL | 4600 ALLEN RD APT 810 | | | | ALLEN PARK | MI | 48101-2772 |
| MARGULES | 31200 DEQUINDRE RD | | | | WARREN | MI | 48092-1344 |
| MARGURETTE ELDER | 5327 PARADISE LN | | | | PRESCOTT | MI | 48756 |
| MARGURETTE HEINSOHN | 9441 NE 30TH CIR | | | | VANCOUVER | WA | 98662-7819 |
| MARGURETTE LAW | 4702 ALLEGAN RD | C/O PRISCILLA M LAW | | | VERMONTVILLE | MI | 49096-9725 |
| MARGURETTE SMITH | 10770 ALPINE DR | | | | LAKE | MI | 48632-9745 |
| MARGURITE BURTON | 1168 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| MARGURITE WILBER | 3230 MILL ST | | | | ANDERSON | IN | 46011-8707 |
| MARGY DENSON | 14201 2ND AVE APT 717 | | | | HIGHLAND PARK | MI | 48203-3705 |
| MARGY HOLBROOK | 3503 BENMARK PL | | | | FLINT | MI | 48506-1944 |
| MARGY S POWELL | 7629 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| MARGY THOMAS | 1616 WEST LINDAIRE LANE | | | | MANSFIELD | OH | 44906 |
| MARGYDELL MOREY | 19 DOMINGO COURT | | | | FORT MYERS | FL | 33912-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARHAK, HELEN M | 14 SAINT CLANDE WAY | | | | TOMS RIVER | NJ | 08757-6402 |
| MARHEE, MICHAEL G | 612 BEKKEDAL CT | | | | VIROQUA | WI | 54665-1135 |
| MARHEFKA JEFFREY L (463205) | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MARHEFKA TOM | 1063 E US HIGHWAY 160 | | | | WEST PLAINS | MO | 65775 |
| MARHEFKA, JEFFREY L | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MARHEFKA, JOHN | 28460 WESTLAKE VILLAGE DR APT D110 | | | | WESTLAKE | OH | 44145-6722 |
| MARHEFKA, JUNE R | C/O DENINE L. SCHMID | 1558 COSHOCTON AVE | | | MOUNT VERNON | OH | 43050 |
| MARHEFKA, RITA G | 5503 WESTLAKE AVE | | | | PARMA | OH | 44129-2314 |
| MARHEFKI, SUSAN G | 72 MONTAGUE ST | | | | WETHERSFIELD | CT | 06109-3747 |
| MARHEFKY, THOMAS J | 4890 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| MARHEINE, MAUREEN A | 460 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9190 |
| MARHENKE, TODD C | 3810 TIENKEN RD | | | | AUBURN HILLS | MI | 48326-3906 |
| MARHOFER CHEVROLET, INC. | 3423 DARROW RD | | | | STOW | OH | 44224-4513 |
| MARHOFER CHEVROLET, INC. | RONALD MARHOFER | 3423 DARROW RD | | | STOW | OH | 44224-4513 |
| MARHOFER, ELEANOR M | 94 NEW CASTLE BLVD-SWEETWATER W | | | | HAINES CITY | FL | 33844 |
| MARHOFER, JOHN K | 94 NEW CSSTLE BLVD | | | | HAINES CITY | FL | 33844 |
| MARHOFER, RICHARD L | 831 NORTHSTAR LOOP | | | | NEW BRAUNFELS | TX | 78130-8322 |
| MARHR REBECCA M | 10906 W SYCAMORE HILLS DR | | | | FORT WAYNE | IN | 46814-9334 |
| MARHSALL STEPANIE | MARSHALL STEPHANIE | 19571 AMBER WAY | | | NOBLESVILLE | IN | 46060 |
| MARHULIK, EUGENE E | 4438 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| MARHULIK, JOSEPH R | 1525 DIFFORD DR. | | | | NILES | OH | 44446-2831 |
| MARI A HENSLEY | 1105 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8850 |
| MARI AUTOMOTIVE INC | 1409 E 10 MILE RD | | | | MADISON HTS | MI | 48071-4218 |
| MARI AUTOMOTIVE INC | JOSE MARI | 1409 E 10 MILE RD | | | GARDENA | CA | 90248 |
| MARI AUTOMOTIVE, INC | JOSE MARI | 1409 E 10 MILE RD | | | MADISON HEIGHTS | MI | 48071-4218 |
| MARI BARRETTE | 1155 PEASE RD UNIT 129 | | | | YUBA CITY | CA | 95991-8836 |
| MARI BASH | | | | | | | |
| MARI BERGERON | 4296 REDPOLL TRL | | | | GAYLORD | MI | 49735-8987 |
| MARI COOPER | 142 MARYLAND ST NE | | | | WARREN | OH | 44483-3415 |
| MARI E MCKELLIP | 1011 N BIRNEY ST | | | | BAY CITY | MI | 48708-6149 |
| MARI L CHATTAMS | 1261 ROSEDALE DR | | | | DAYTON | OH | 45402 |
| MARI LEATHER/TROY | 2350 MEIJER DR | | | | TROY | MI | 48084-7145 |
| MARI M DUKES | 1197 KRISTEN CV | | | | ATLANTA | GA | 30349 |
| MARI MARTIN | PO BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| MARI MARTINEZ | 4115 NORFOLK CT 3 | | | | LANSING | MI | 48910 |
| MARI R COOPER | 142 MARYLAND NE | | | | WARREN | OH | 44483-3415 |
| MARI SAUNDERS | 5041 FORD AVE | | | | TOLEDO | OH | 43612-3013 |
| MARI SENKO | 36253 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3876 |
| MARI STOVALL | 4025 VINEYARD RD | | | | KANSAS CITY | MO | 64130 |
| MARI THOMAS | 49968 CRUSADER DR | | | | MACOMB | MI | 48044-6303 |
| MARI ZITTERKOPH | 1520 CEDARWOOD DR APT 235 | | | | FLUSHING | MI | 48433-1866 |
| MARI, JOHN | 12 CHATHAM CIR | | | | SALEM | NH | 03079-3705 |
| MARI, JOSEPH T | 21 JAMAICA WAY | | | | HAMILTON | NJ | 08610-1332 |
| MARI, ROSE M | 708 EVERGREEN CT | | | | WHITING | NJ | 08759-3513 |
| MARIA & WILLIAM WYTEN | 44 SPRINGFIELD AVE | | | T4N 0C7 RED DEER AB CANADA | | | |
| MARIA A ALI | 1411 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| MARIA A BUKOVINSKY | 640 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| MARIA A CORTESE | 4 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| MARIA A CYARS | 9822 JULIE DR | | | | YPSILANTI | MI | 48197-8287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA A GARCIA | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| MARIA A GINES | 852 US HIGHWAY 1 UNIT 37 | | | | EDISON | NJ | 08817-4688 |
| MARIA A GINES | 852 US HWY 1 | UNIT 37 | | | EDISON | NJ | 08817 |
| MARIA A LANZA | 91   NANETTE DRIVE | | | | ROCHESTER | NY | 14626-4019 |
| MARIA A MONACELLI | 69 MARKIE DR W | | | | ROCHESTER | NY | 14606 |
| MARIA A MONKRESS | 9929 LINDA DR | | | | YPSILANTI | MI | 48197-6918 |
| MARIA A OSTENDORF | PO BOX 191063 | | | | SACRAMENTO | CA | 95819 |
| MARIA A PARIS | 34   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| MARIA A PIETROBONO | 12928 DURHAM | | | | WARREN | MI | 48088-6911 |
| MARIA A RAMOS | 10323 GOLFSIDE DR 5 | | | | GRAND BLANC | MI | 48439 |
| MARIA A SPAGNOLA | 202 BROWN AVE | | | | SYRACUSE | NY | 13211-1722 |
| MARIA A VILLARREAL | 7912 N CYNTHIA ST | | | | MCALLEN | TX | 78504-2097 |
| MARIA A WARREN | 6101 TANAGER WAY | | | | DAYTON | OH | 45449 |
| MARIA A YATTEAU | 3233 BIG RIDGE RD. | | | | SPENCERPORT | NY | 14559-9509 |
| MARIA ABADES | BATELLA DEL SALADO | #8 FLOOR 5, DOOR 3 | | MADRID 28045 SPAIN | | | |
| MARIA ACEVEDO | 868 TERRY AVE | | | | PONTIAC | MI | 48340-2565 |
| MARIA ACKLEY | 1730 MARY AVE | | | | LANSING | MI | 48910-5211 |
| MARIA ADAMS | 131 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5215 |
| MARIA ADAMSKI | 9096 LYON ST | | | | DETROIT | MI | 48209-2668 |
| MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS REPRESENTATIVE OF THE | ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA, DECEASED | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | CORPUS CHRISTI | TX | 78401 |
| MARIA AGUILAR | 1029 N HERMOSA DR | | | | ANAHEIM | CA | 92801-3623 |
| MARIA ALBACE | 18282 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8588 |
| MARIA ALDAY | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARIA ALEGRIA | 6200 BAY CITY FORESTFIELD RD | | | | AKRON | MI | 48701 |
| MARIA ALEMAN | 4502 CARPENTER AVE | | | | BRONX | NY | 10470-1420 |
| MARIA ALEMAN | 5908 GRACELAWN ST | | | | NORTH BRANCH | MI | 48461-9636 |
| MARIA ALI | 1411 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| MARIA ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2023 |
| MARIA ALONSO | 26342 JOE DR | | | | WARREN | MI | 48091-1056 |
| MARIA ALTHERR | 416 W WAYNE ST | | | | CELINA | OH | 45822-1457 |
| MARIA ALTMAN | 21432 SADLER RD | | | | SAUCIER | MS | 39574-8876 |
| MARIA ALVARADO | 38 ARCTIC PKWY | | | | EWING | NJ | 08638-3041 |
| MARIA ALVARADO | 114 MARIAN LN | | | | SAN JOSE | CA | 95127-2025 |
| MARIA ALVARADO | PO BOX 913 | | | | FORT DAVIS | TX | 79734-0010 |
| MARIA ALVARES | 1912 S MORGAN ST | | | | CHICAGO | IL | 60608-3403 |
| MARIA AMICONE | PO BOX 4341 | | | | AUSTINTOWN | OH | 44515-0341 |
| MARIA AND KARL REINER | ENGELSDORFER STR 55 | | | 04316 LEIPZIG GERMANY | | | |
| MARIA AND WERNER CREMER | VEREIDIGTER BUCHPRUFER & STEUERBERATER | SCHIFFERSTR 29 | | 60594 FRANKFURT/MAIN GERMANY | | | |
| MARIA AND WERNER CREMER | C/O WERNER V CREMER | VEREIDIGTER BUCHPRUFER | STEUERBERATER SCHIFFERSTRASSE 29 | 60594 FRANKFURT/MAIN GERMANY | | | |
| MARIA AND WERNER CREMER | C/O WERNER V CREMER | SCHIFFERSTR 29 | | 60594 FRANKFURT/MAIN GERMANY | | | |
| MARIA AND WERNER CREMER | VEREIDIGTER BUCHPRUFER | STEUERBERATER | SCHIFFERSTR 29 | 60594 FRANKFURT/MAIN GERMANY | | | |
| MARIA ANDERSON | | | | | | | |
| MARIA ANDRASH | 28860 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| MARIA ANGELA QUARTI | VIA ANSELMO BUCCI 11 | | | FANO PU 61032 ITALIA | | | |
| MARIA ANGELA QUARTI | VIA  PUCCI 11 | | | | FANO | | 61032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA ANTOSZ | 4911 N MELVINA AVE | | | | CHICAGO | IL | 60630-2907 |
| MARIA ANZEVINO | 165 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2821 |
| MARIA ARAGON | PO 25331 | | | | MIAMI | FL | 33102 |
| MARIA ARAGON | 2037 20TH ST APT D | | | | SANTA MONICA | CA | 90404-4793 |
| MARIA ARAIZA | 6257 KALLSEN DR UNIT 1 | | | | TINLEY PARK | IL | 60477-6181 |
| MARIA ARGUELLES-HUTTON | 2221 GRASS LAKE AVE LOT 197 | | | | LAKE | MI | 48632 |
| MARIA ARIAS | 1286 PLUMAS ST APT 3 | | | | YUBA CITY | CA | 95991-3424 |
| MARIA ARMENDAREZ | 349 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| MARIA ARREQUIN | 1807 ROSE AVE | | | | WESLACO | TX | 78596-8209 |
| MARIA ARROYO | 800 W HART ST | | | | BAY CITY | MI | 48706-3631 |
| MARIA ASPLINT | 1509 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| MARIA ASUCION BAILON MOYA INDIVUDALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| MARIA ASUCION BAILON MOYA, INDIVIDUALLY | ATTN: JASON P HOELSCHER | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA AVILA | 17735 SAN FERNANDO MISSION BLVD | | | | GRANADA HILLS | CA | 91344-4040 |
| MARIA AZANGER | 4647 WALLINGFORD CT | | | | NEW PORT RICHEY | FL | 34655-1460 |
| MARIA B HOLOWKA | 3000 CHARD | | | | WARREN | MI | 48092-3524 |
| MARIA BAKER | 2609 CHICAGO BLVD | | | | FLINT | MI | 48503-3561 |
| MARIA BALDERAS | 1816 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2930 |
| MARIA BARRERA | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| MARIA BARRON | 1405 MARIGOLD ST | | | | UPLAND | CA | 91784-7326 |
| MARIA BASNETT | 6566 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| MARIA BATISTA | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| MARIA BEHLING | 3646 MOONCREST CIR | | | | LAS VEGAS | NV | 89129-5595 |
| MARIA BELEN R MANDUJANO | WIGINGTON RUMLEY DUNN, LLP | 800 N SHORELINE BLVD | 14TH FLOOR, SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| MARIA BELLMAN | 3636 ORION OAKS CT | | | | LAKE ORION | MI | 48360-1022 |
| MARIA BENAVIDES | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| MARIA BENITEZ | 508 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-5063 |
| MARIA BENROS | 548 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| MARIA BEOUGHER | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| MARIA BERG | 32118 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1736 |
| MARIA BERNAL | 900 SW 142ND AVE #208-L | | | | PEMBROKE PINES | FL | 33027 |
| MARIA BIEDLINGMAIER | 506 FALLIN WATER DR | | | | MARY ESTHER | FL | 32569-1521 |
| MARIA BIELA | 8009 DAVIS BLVD APT 1302 | | | | NORTH RICHLAND HILLS | TX | 76180-1916 |
| MARIA BILKU | 160 DUNHAM PL | | | | WOODBRIDGE | NJ | 07095-3015 |
| MARIA BIRNELL | PO BOX 25 | 401 E BISHOP ST | | | WALTON | IN | 46994-0025 |
| MARIA BLACK | 2984 LYNDSCAPE ST | | | | ORLANDO | FL | 32833-5537 |
| MARIA BLANCO | 1 RIVER PLZ APT 1N | | | | TARRYTOWN | NY | 10591-3634 |
| MARIA BLEVANS | PO BOX 5707 | | | | TOLEDO | OH | 43613-0707 |
| MARIA BLONDKE | 3229 SUGARBUSH DR | | | | CARROLLTON | TX | 75007-2928 |
| MARIA BOGATAY | 33714 AMERICANA AVE | | | | DADE CITY | FL | 33525-6204 |
| MARIA BOLEN | 128 SIR DAVID WAY | | | | LAS VEGAS | NV | 89110-4815 |
| MARIA BOLONKA | 5330 NW ARROWHEAD TER | | | | PORT ST LUCIE | FL | 34986-3519 |
| MARIA BOOTH | 188-48 ROAD 1001 | ROUTE 111 | | | DEFIANCE | OH | 43512 |
| MARIA BORG | 9929 LINDA DR | | | | YPSILANTI | MI | 48197-6918 |
| MARIA BOSCARINO | 17   FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| MARIA BOTSIS | VYZADOS 33 MEGARA | | | ATTIKES FA GREECE | | | |
| MARIA BOTTRALL | 3479 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3150 |
| MARIA BOWLES | 47240 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2406 |
| MARIA BRADSHAW | 1702 PARKSIDE CT | | | | ANN ARBOR | MI | 48108-8581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA BRADY | 9921 BUCKINGHAM PLACE | | | | NORTH HUNTINGDON | PA | 15642 |
| MARIA BRENNEIS | 8401 GILFORD CIR | | | | HUNTINGTON BEACH | CA | 92646-2103 |
| MARIA BRIONES | 13412 REMINGTON ST | | | | PACOIMA | CA | 91331-3807 |
| MARIA BROOKS | 6911 PORTLAND RD | | | | SANDUSKY | OH | 44870-8381 |
| MARIA BRYCE | PINCONNING SENIOR APARTMENTS | 300 N. STREET | | | PINCONNING | MI | 48650 |
| MARIA BUATHIER | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| MARIA BUCCINO | 3873 BRANTFORD WAY | | | | MASON | OH | 45040-4004 |
| MARIA BUCIOR | 224 SOUTH SWAN STREET | | | | BATAVIA | NY | 14020 |
| MARIA BUENO | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| MARIA BUKOVINSKY | 640 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| MARIA BUONO | PO BOX 93 | | | | SILVERWOOD | MI | 48760-0093 |
| MARIA BURROUGHS | 13104 CHRISTIE PL | | | | UPPER MARLBORO | MD | 20774-8678 |
| MARIA C BEOUGHER | 4250  ALLENWOOD DRIVE | | | | WARREN | OH | 44484-2931 |
| MARIA C CHAPMAN | 3702 NE 95TH ST | | | | KANSAS CITY | MO | 64156-8917 |
| MARIA C CROFT | 1118 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| MARIA C HUBBARD | 12890 PURPLE SAGE CT | | | | VICTORVILLE | CA | 92392-6242 |
| MARIA C LEONARDIS | 114   MASCOT DR | | | | ROCHESTER | NY | 14626-1704 |
| MARIA C LOIACONO | 1818 E TREMAINE AVE | | | | GILBERT | AZ | 85234 |
| MARIA C LUGO | 27130 FORD RD | | | | DEARBORN HTS | MI | 48127-2839 |
| MARIA C PEREZ | 13253 HAVERHILL DR | | | | SPRING HILL | FL | 34609-0645 |
| MARIA C VALLES | 7457 RIVER RD | | | | FLUSHING | MI | 48433-2257 |
| MARIA CABALLERO | 11638 GLADSTONE AVE | | | | LAKE VIEW TER | CA | 91342-6406 |
| MARIA CALABRESE | 404 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2112 |
| MARIA CAMARILLO | 2214 N CLINTON ST | | | | SAGINAW | MI | 48602-5012 |
| MARIA CAMARNEIRO | 105 PARK HILL AVE | | | | YONKERS | NY | 10701 |
| MARIA CAMPOS | 307 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8912 |
| MARIA CAMPOS | 8449 LONG AVE | | | | BURBANK | IL | 60459-2657 |
| MARIA CANALES | 4450 WRIGHT RD | | | | LESLIE | MI | 49251-9472 |
| MARIA CANIPE | 14138 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5489 |
| MARIA CANTU | 24380 CHERNICK ST | | | | TAYLOR | MI | 48180-2195 |
| MARIA CAPOGRECO | 90 CARMAS DR | | | | ROCHESTER | NY | 14626-3713 |
| MARIA CARDENAS | 128 WALNUT LN | | | | SANTA BARBARA | CA | 93111-2148 |
| MARIA CARDENAS | 3501 S CATHERINE ST | | | | LANSING | MI | 48911-2310 |
| MARIA CARMEN HERNANDEZ LAYES | AVDA MERIDIANA 27 | 3RD  FLOOR | | 08018 BARCELONA SPAIN | | | |
| MARIA CAROLINA GERMANO | CORSO GENOVA, 6 | 20146 MILANO | | | | | |
| MARIA CARREN MOLINA NAVAS | C/ ARAPILES 8  60-D | | | 28015 MADRID SPAIN | | | |
| MARIA CARRILLO | 3425 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1956 |
| MARIA CARRILLO | 2485 SW ANTHONY DR | | | | ALOHA | OR | 97006-1823 |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE | ESTATES OF BLANCA VASQUEZ DECEASED & MARISOL'VASQUEZ DECEASED & AS | ATTN: RON SIMON | SIMON AND LUKE, LLP | 2929 ALLEN PARKWAY 42ND FLOOR | HOUSTON | TX | 77019-7101 |
| MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON BEHALF OF THE | ESTATES OF BLANCA CASQUEZ DECEASED & MARISOL VASQUEZ DECEASED | ATTN RON SIMON | SIMON AND LUKE LLP | 2929 ALLEN PARKWAY 42ND FLOOR | HOUSTON | TX | 77019-7101 |
| MARIA CARRISOSA ET AL | ATTN RON SIMON SIMON & LUKE LLP | 2929 ALLEN PARKWAY 42ND FLOOR | | | HOUSTON | TX | 77019-7101 |
| MARIA CARULLI | 26 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| MARIA CARVALHO | 51 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2216 |
| MARIA CASAS | PO BOX 3396 | | | | EDINBURG | TX | 78540-3396 |
| MARIA CASSARINO | 62 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| MARIA CASTELAN | 318 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1738 |
| MARIA CASTILLO | 8095 SW CHURCHILL CT | | | | PORTLAND | OR | 97224-7339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA CASTILLO | 1065 CURWOOD RD | | | | SAGINAW | MI | 48609-5272 |
| MARIA CASTILLO | 1112 PERRY ST | | | | DEFIANCE | OH | 43512-2745 |
| MARIA CASTRO | 73 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3620 |
| MARIA CATTOOR | 515 PARKVIEW ST | | | | CLIO | MI | 48420 |
| MARIA CAVAZOS | 511 ACACIA ST | | | | LAREDO | TX | 78045-7735 |
| MARIA CECCATO | 6716A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| MARIA CHAPARRO | 1422 LORENA DR | | | | OXNARD | CA | 93030-5467 |
| MARIA CHAPMAN | 3702 NE 95TH ST | | | | KANSAS CITY | MO | 64156-8917 |
| MARIA CHARLES W (429366) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARIA CHAVES | 1 APPLETON DR | | | | HUDSON | MA | 01749-2820 |
| MARIA CHAVEZ | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| MARIA CHIARA SEVERI | VIA FRABAZZA 10 | | | 40127 BOLOGNA ITALY | | | |
| MARIA CHISCO | 611 1ST AVE | | | | N BRUNSWICK | NJ | 08902-3369 |
| MARIA CHRZANOWSKI | 1031 SLAB BRIDGE RD | | | | LIBERTY | SC | 29657-9627 |
| MARIA CIESLIK | 2322 18TH ST | | | | WYANDOTTE | MI | 48192-4140 |
| MARIA CIPRIANI | 21 CEDAR LN | | | | BELLE MEAD | NJ | 08502-4642 |
| MARIA CIRELLI | | | | | | | |
| MARIA CLAR A VILLARUZ | 1038 DENWALL DRIVE | | | | CARSON | CA | 90746-3074 |
| MARIA CLOUATRE | 11 LABARRE PL | | | | JEFFERSON | LA | 70121-2104 |
| MARIA CNOCKAERT | PO BOX 365 | | | | CASHMERE | WA | 98815-0365 |
| MARIA COLLEGE | 700 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-1715 |
| MARIA COLON | 624 SECOND AVE | | | | LAKE ODESSA | MI | 48849 |
| MARIA CONTRERAS | 780 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| MARIA COOPER | 12A BRADFORD AVE APT 6 | | | | TRENTON | NJ | 08610-3116 |
| MARIA CORDARO | 267 CARMAS DR | | | | ROCHESTER | NY | 14626-3776 |
| MARIA CORDARO | 1856 AMETHYST ST | | | | BRONX | NY | 10462-3516 |
| MARIA CORELLA | 1704 SKYLARK DR | | | | ARLINGTON | TX | 76010-3041 |
| MARIA CORRIGAN | 128 8TH AVE | | | | NASHVILLE | TN | 37203 |
| MARIA CORTESE | 4 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| MARIA COSS | 5675 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| MARIA COSTA | 3738 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691-5122 |
| MARIA COSTILLO | 4552 PAPER MILL RD SE | | | | MARIETTA | GA | 30067-4026 |
| MARIA COTARELO | 25 CHESTNUT ST | | | | SLEEPY HOLLOW | NY | 10591-2619 |
| MARIA COTTON | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| MARIA COWARD | 1943 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4807 |
| MARIA COWELL | 41 FLORISTER DR | | | | TRENTON | NJ | 08690-2519 |
| MARIA COX | 2688 LAGUNA WAY | | | | SPARKS | NV | 89434-2618 |
| MARIA CRAFT | 7994 RUSTIC WOODS DR | | | | DAYTON | OH | 45424-1901 |
| MARIA CRAVIOTTO | 360 E 72ND ST APT B704 | | | | NEW YORK | NY | 10021-4761 |
| MARIA CRISTINA PELLEGRINI TORSELLI | VIA SAN PIETRO,20 | | | | PISTOIA | | 51100 |
| MARIA CROCKETT | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| MARIA CROFT | 1118 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| MARIA CRUZ | 8152 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HERNANDEZ | JOSE HERNANDEZ & ERIKA TORRES | THE GOMEZ LAW FIRM PLLC | 7824 N 5TH CT | | MCALLEN | TX | 78504 |
| MARIA CSIBA | ATT PALJENO LASZLO | RETEK U.21-27A.3-12 | | BUDAPEST 1024 HUNGARY | | | |
| MARIA D REYNA REYNA, AS SURVIVING DAUGHTER OF PEDRO REYNA OVALLE, DECE | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO REYNA OVALLE, DECEASED | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| MARIA D WAECHTER | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |
| MARIA D WILLIAMS | 625 HOYT ST SW | | | | WARREN | OH | 44485 |
| MARIA D'ALFONSO | 28242 COTTAGE LN | | | | NEW HUDSON | MI | 48165-8004 |
| MARIA DA COSTA | APT 394 | 405 RANCHO ARROYO PARKWAY | | | FREMONT | CA | 94536-2758 |
| MARIA DA COSTA | 38465  BLACOW  RD | | | | FREMONT | CA | 94536-7117 |
| MARIA DACKIW | 11460 NANCY DR | | | | WARREN | MI | 48093-6430 |
| MARIA DAMBROSE | 14 CARLTON DR | | | | MASSAPEQUA | NY | 11758 |
| MARIA DAVENPORT | 4104 MADISON AVE | | | | ANDERSON | IN | 46013-1435 |
| MARIA DAVILA | PO BOX 224 | | | | WAVERLY | FL | 33877-0224 |
| MARIA DE HOYOS | 4456 HEDGETHORN CIR | | | | BURTON | MI | 48509-1254 |
| MARIA DE LA LUZ REYES, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA DE LOURDES ESQUIVEL | C/O GARCIA & MARTINEZ LLP | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504 |
| MARIA DEKIMPE | 15947 ACORN DR | | | | MACOMB | MI | 48042-3400 |
| MARIA DEL CARMEN ORTIZ | CALLE VISTA DE BRISAMAR 16-1 | FRACCIONAMIENTO JOYAS DE BRISAMAR | ACAPULCO, GUERRERO  ZIP CODE 39865 | | | | |
| MARIA DEL SOCORRO PUENTES INDIVIDUALLY | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| MARIA DEL SOCORRO PUENTES, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA DEL VALLEFORES | 11630 SW 182ND TER | | | | MIAMI | FL | 33157-4978 |
| MARIA DELEON | 1230 100TH ST SE | | | | BYRON CENTER | MI | 49315-9312 |
| MARIA DELGADO | 3209 MEYER PL | | | | SAGINAW | MI | 48603-2323 |
| MARIA DELGADO | PO BOX 122 | 332 ADELINE ST | | | MARICOPA | CA | 93252-0122 |
| MARIA DELGADO | 3341 E 67TH WAY | | | | LONG BEACH | CA | 90805-1904 |
| MARIA DELIE | BEVERSESTEENWEG  132 | | | 8800 ROESELARE BELGIUM | | | |
| MARIA DELMONACO | 11 VAN RIPPER AVE | | | | SLEEPY HOLLOW | NY | 10591-1923 |
| MARIA DENNIS | RANCHO SAN PABLO | TRE JOS MUI IXTLAHUCAN | JALISCO 45280 MEXICO | | | | |
| MARIA DENNIS E JR | CULLIGAN INC JIM | | | | | | |
| MARIA DENNIS E JR | MARIA, DENNIS E | | | | | | |
| MARIA DEPPISCH | 2018 STANHOPE ST | | | | GROSSE POINTE | MI | 48236-1906 |
| MARIA DERUSH | 54581CONVENTRY LN | | | | SHELBY TWP | MI | 48315 |
| MARIA DI BENEDETTO | 19 EMILIA CIR | | | | ROCHESTER | NY | 14606-4605 |
| MARIA DI LORENZO | 37771 RADDE ST | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| MARIA DIAMOND | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| MARIA DIAZ | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| MARIA DICOSOLA | 1008 RHINELANDER AVE | | | | BRONX | NY | 10462 |
| MARIA DIMARTINO | 1523 CRESCENT DR | | | | TARRYTOWN | NY | 10591-5832 |
| MARIA DOLORES SANCHEZ | RESIDENCIA MARAGALL | CARRER D'ALGUETA, 12 | | ANDORRA LA VELLA, PRINCIPAT DI ANDORRA | | | |
| MARIA DOMINGUEZ | 428 WILLIAM WALLACE DR | | | | FRANKLIN | TN | 37064-6182 |
| MARIA DOMINGUEZ | 5618 TIMBER BARK | | | | SAN ANTONIO | TX | 78250-4240 |
| MARIA DOMINICA SANTORO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARIA DONNELLY | 211 CEDAR ST | | | | GARWOOD | NJ | 07027-1106 |
| MARIA DOS SANTOS | 157 CALLAWAY AVE | C/O MARIA CASCIAS | | | SPRING HILL | FL | 34606-5311 |
| MARIA DROLLINGER | 7305 NW EMERALD HILLS DR | | | | PARKVILLE | MO | 64152-1180 |
| MARIA DRUZHININA | 42747 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| MARIA DUARTE | 21846 MEEKLAND AVE | | | | HAYWARD | CA | 94541-3864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA DUNN | 7239 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9581 |
| MARIA DURAN | PO BOX 935 | | | | CARRIZO SPRINGS | TX | 78834-6935 |
| MARIA DURAN | PO BOX 283 | | | | QUEMADO | TX | 78877-0283 |
| MARIA DZIK | 29628 MAYFAIR DR | | | | FARMINGTON HILLS | MI | 48331-2150 |
| MARIA E BARRERA | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| MARIA E FERNANDEZ | 227 ALEXANDER ST | | | | YOUNGSTOWN | OH | 44502-2114 |
| MARIA E FERNANDEZ | 2119 W SUNRISE AVE | | | | ANAHEIM | CA | 92801-6635 |
| MARIA E GARCIA | 3123  DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3734 |
| MARIA E IBARRA | 1215 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| MARIA E JUAREZ | 238 E RANDOLPH ST | | | | LANSING | MI | 48906-4043 |
| MARIA E LOPEZ | 223 PARKDALE AVE | | | | PONTIAC | MI | 48340-2555 |
| MARIA E MCFANN | 23415 RHEA DR | | | | MORENO VALLEY | CA | 92557-6109 |
| MARIA E MOLINA | 583 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| MARIA E O'DELL | 900 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| MARIA E PERRY | 8924 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| MARIA E RAMIREZ | 900 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| MARIA E SMITH | 3621 WENTWORTH DR | | | | ARLINGTON | TX | 76001-5255 |
| MARIA E VILLARREAL | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| MARIA E. KIRMSER | C/O ROLF LﬀFFLER | AN DEN WEIDEN 1 | | 60433 FRANKFURT/M DE GERMANY | | | |
| MARIA EGGER | 103 W DIXON AVE APT 205 | | | | CHARLEVOIX | MI | 49720-1812 |
| MARIA ELDER | 1036 FRANCIS AVE SE | | | | WARREN | OH | 44484-4332 |
| MARIA ELEN P. GAJO, | PO BOX 879 | | | | FORT WALTON BEACH | FL | 32549-0879 |
| MARIA ELENA GUZMAN | 6612 BERYL DR | | | | ARLINGTON | TX | 76002-5466 |
| MARIA ELENA IREVINO | GARCIA & MARTINEZ L L P | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504 |
| MARIA ELIA MARTINEZ | 1308 WHITTIER DR | WATERFORD | | | WATERFORD | MI | 48327-1644 |
| MARIA ELISABETH FOERSTER ROMSWINCKEL | POSTFACH 59 | | | A-7471 RECHNITZ AUSTRIA | | | |
| MARIA ELLIS | 25036 WESTFIELD | | | | REDFORD | MI | 48239-1524 |
| MARIA ERDELYI | 1362 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3359 |
| MARIA ESCALANTE | 12922 CLEARWOOD AVE | | | | LA MIRADA | CA | 90638-1810 |
| MARIA ESCOBAR | 2230 AVENUE A | | | | GRAND PRAIRIE | TX | 75051-4509 |
| MARIA ESCOBEDO | 8340 HOMER ST | | | | DETROIT | MI | 48209-1958 |
| MARIA ESHEWSKY | 19 ACTON AVE | | | | EWING | NJ | 08618-1803 |
| MARIA ESQUIVEL | 1213 ROYAL CROWN DR | | | | EAGLE PASS | TX | 78852-3822 |
| MARIA ESTELA G MARTINEZ | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| MARIA ESTELA MARQUEZ, INDIVIDUALLY | ATTN:  JOSH W HOPKINS | SICO, WHITE, HOESLCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA ESTELA MARQUEZ, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARIA ESTER | 4 NE 10 BOX 194 | | | | OKLAHOMA CITY | OK | 73104 |
| MARIA ESTRADA | 1608 S MONROE ST | | | | BAY CITY | MI | 48708-4101 |
| MARIA ESTRADA | 3251 MATLOCK RD APT 5201 | | | | MANSFIELD | TX | 76063-5066 |
| MARIA EUBANKS | 3550 EAST CLARKSTON ROAD | | | | OAKLAND | MI | 48363-1930 |
| MARIA EUGENIO | 2508 WINDING RIVER DR | | | | BELLEVUE | NE | 68123-4456 |
| MARIA F HOARD | 3932  NECCO AVE | | | | DAYTON | OH | 45406-3556 |
| MARIA F KELLEY | 2219  OAKWOOD ST | | | | GIRARD | OH | 44420-1162 |
| MARIA FABER | 12615 MORAN ST | | | | DETROIT | MI | 48212-2364 |
| MARIA FABIANICH | 2824 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| MARIA FABIANO | 105 COTUIT CT | | | | GALLOWAY | NJ | 08205-6631 |
| MARIA FANTONE | 536 SPRING ST | | | | STRUTHERS | OH | 44471-1228 |
| MARIA FARINAS | PO BOX 749 | | | | SLEEPY HOLLOW | NY | 10591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA FAYNIK | 909 COVE AVE | | | | LOCKPORT | IL | 60441-2265 |
| MARIA FELDER | 5806 DANIELLE DR | | | | FREDERICKSBRG | VA | 22407-6485 |
| MARIA FERNANDES | 38 WAINWRIGHT ST | | | | RYE | NY | 10580-3712 |
| MARIA FERNANDEZ | 1078 WASHINGTON GRN | | | | NEW WINDSOR | NY | 12553-6914 |
| MARIA FERNANDEZ | 227 ALEXANDER ST | | | | YOUNGSTOWN | OH | 44502-2114 |
| MARIA FERNANDEZ | 2119 N LINCOLN ST | | | | BURBANK | CA | 91504-3338 |
| MARIA FERRUZZA | 112 ECHO ST | | | | ROCHESTER | NY | 14609-1452 |
| MARIA FERTAL | 11815 YORK RD | | | | NORTH ROYALTON | OH | 44133-2858 |
| MARIA FILOSE | 247 EAST RD | | | | BRISTOL | CT | 06010-6837 |
| MARIA FIORICA | 543 PLANK RD | | | | WEBSTER | NY | 14580-2241 |
| MARIA FIORICA | 543  PLANK RD | | | | WEBSTER | NY | 14580-2241 |
| MARIA FISCHER | 1993 S KIHEI RD APT 516 | | | | KIHEI | HI | 96753-7835 |
| MARIA FISHER | 34936 BI STATE BLVD 13 | | | | DELMAR | DE | 19940 |
| MARIA FITZGERALD | 608 HAZEL ST B | | | | POPLAR BLUFF | MO | 63901 |
| MARIA FLORES | 1417 STONE ST | | | | FLINT | MI | 48503-1133 |
| MARIA FLORES | 92 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1167 |
| MARIA FORD | 16236 SE 44TH ST | | | | CHOCTAW | OK | 73020-5901 |
| MARIA FORESTA | 1842 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1033 |
| MARIA FRANK | 2611 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-2054 |
| MARIA FREIRE | 1049 MACY ST | | | | WEST PALM BEACH | FL | 33405-3812 |
| MARIA FRENS | 1605 NE 6TH ST | | | | MOORE | OK | 73160-7933 |
| MARIA FRONTADO | 6214 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414 |
| MARIA FRY | 7473 COCHISE STREET | | | | WESTLAND | MI | 48185-2345 |
| MARIA FRY | 18832 SWITZER RD | | | | DEFIANCE | OH | 43512-8774 |
| MARIA FRYE | 1907 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| MARIA FUENTES | PO BOX 14182 | | | | LANSING | MI | 48901-4182 |
| MARIA FURSTNAU | 8 HERMITAGE DU POINT DU JOUR | | WIMILLE 62126 FRANCE | | | | |
| MARIA G BUENO | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| MARIA G DIAMOND | 7440 BENNETT LAKE RD | | | | FENTON | MI | 48430-9010 |
| MARIA G GATICA | 511 S MAIN ST | | | | SAINT LOUIS | MI | 48880-1358 |
| MARIA G GREEN | 2733 HIGHLAND VILLAGE LANE | | | | MIAMISBURG | OH | 45342 |
| MARIA G JUSTO | 210 BROWN AVE | | | | SYRACUSE | NY | 13211-1722 |
| MARIA G LO BRUTTO | 23 LONGBOW CIR | | | | SPENCERPORT | NY | 14559-9590 |
| MARIA G LOPEZ | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| MARIA G PETKASH | 515 TEVEGAUGH HOLLOW RD | | | | FREEDOM | PA | 15042 |
| MARIA G STARR | 4629 STILLWELL AVE | | | | LANSING | MI | 48911-2838 |
| MARIA G TILLETT | 1512 EATON AVE | | | | MIDDLETOWN | OH | 45044 |
| MARIA G ZUNIGA | 6867 PARKWOOD ST | | | | DETROIT | MI | 48210-2036 |
| MARIA GABRIELE | 2433 LYELL RD | | | | ROCHESTER | NY | 14606-5321 |
| MARIA GABRIELLA LELLI | VIA BRAMANTE 12 | CSO VITTORIO EMANUELE  22 | | | CUPRA MARITTIMA | | 63012 |
| MARIA GALASSO | 4057 MELTON AVE | | | | AKRON | OH | 44319-2837 |
| MARIA GALLO | 43850 20TH ST E SPC 82 | | | | LANCASTER | CA | 93535-4483 |
| MARIA GALLO | C/O ALL INJURIES LAW FIRM, P.A. | 2340 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33952 |
| MARIA GAMBOA | 2207 N WOOD AVE | | | | LINDEN | NJ | 07036-3703 |
| MARIA GAMEZ | 2983 NORDIC AVE | | | | KALAMAZOO | MI | 49004-2162 |
| MARIA GARCIA | 5510 N. RAISEN CT. HWY | | | | TECUMSEH | MI | 49286 |
| MARIA GARCIA | 1100 PENINSULAR DR | | | | HAINES CITY | FL | 33844-5838 |
| MARIA GARCIA | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| MARIA GARCIA | 6098 HARBOUR GREENS DR | | | | LAKE WORTH | FL | 33467-6827 |
| MARIA GARGANO | 608 LEHIGH AVE | | | | UNION | NJ | 07083-7931 |
| MARIA GARIBALDI | 14010 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA GAROFALO | 60 BERESFORD AVE. | | | TORONTO ON M6S3A8 CANADA | | | |
| MARIA GARZA | 408 W HOLMES RD | | | | LANSING | MI | 48910-4478 |
| MARIA GARZA | 4197 MOUNTIAN ASH LANE | | | | SWARTZ CREEK | MI | 48473 |
| MARIA GARZA | 4519 WESTCHESTER GLEN DRIVE | | | | GRAND PRAIRIE | TX | 75052-3550 |
| MARIA GARZA | 95 PINE CIR | | | | CARY | IL | 60013-1546 |
| MARIA GASPAR | 473 BOOTH CT | | | | RAHWAY | NJ | 07065-3725 |
| MARIA GATICA | 511 S MAIN ST | | | | SAINT LOUIS | MI | 48880-1358 |
| MARIA GEISER | 4641 LISA LN | | | | N ROYALTON | OH | 44133-3249 |
| MARIA GEORGE | 331 MERIDIAN RUN DR | | | | COCOA | FL | 32926-2571 |
| MARIA GERHARDT | 327 CANTERBURY DR | | | | MARTINSBURG | WV | 25403-1978 |
| MARIA GIACCAGLIA | 16320 HUFF ST | | | | LIVONIA | MI | 48154-1409 |
| MARIA GIL/ER CARD LLC | | | | | | | |
| MARIA GILLESPIE | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| MARIA GIVENS | 123 HURST DR | | | | STATESVILLE | NC | 28677-1704 |
| MARIA GOLCHOFF | 2054 RABY RD | | | | HASLETT | MI | 48840-8603 |
| MARIA GOLDBRUNNER | ROHRBACHER STR. 10 | | | 84326 RIMBACH GERMANY | | | |
| MARIA GOMEZ | 11700 SW 2ND STREET | BLDG. 13 APT. 205 | | | PEMBROKE PINES | FL | 33025 |
| MARIA GONZALES | 1233 MAYAPPLE DR | | | | GARLAND | TX | 75043-1838 |
| MARIA GONZALEZ | 7310 RIVERTON AVE | | | | SUN VALLEY | CA | 91352-5122 |
| MARIA GONZALEZ | 204 PLYMOUTH LN | | | | BOLINGBROOK | IL | 60440-1923 |
| MARIA GORNIAK | 89 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4007 |
| MARIA GOROWSKA | 2255 WASHINGTON VALLEY RD | | | | MARTINSVILLE | NJ | 08836-2023 |
| MARIA GORSLINE | 7750 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| MARIA GOSTYNSKI | 371 ELM ST | | | | NEWARK | NJ | 07105-2701 |
| MARIA GOTI | 5919 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052-8767 |
| MARIA GRAORA | 511 PEFFER AVE | | | | NILES | OH | 44446-3316 |
| MARIA GRAU | 4452 JORDAN DR | | | | GRAND BLANC | MI | 48439-7649 |
| MARIA GRAVES | 713 8TH ST | | | | BAKERSFIELD | CA | 93304-2224 |
| MARIA GRAVES | 909 EUBANKS AVE | | | | BAKERSFIELD | CA | 93307 |
| MARIA GRAY | 1969 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| MARIA GRAZIA GALIMBERTI | VIA DEI PARTIGIANI, 27 | 55049 VIAREGGIO (LU) | | | | | |
| MARIA GRAZIA GALIMBERTI | VIA DEI PARTIGIANI, 27 | | | | | | |
| MARIA GRAZIA GAROFALO | VIA SAN MARCO 13 | 80013 CASALNUOVO DI NAPOLI | ITALY | | | | |
| MARIA GREEN | 2733 HIGHLAND VILLAGE LN | | | | MIAMISBURG | OH | 45342-4575 |
| MARIA GREER | 4555 EAST KAREN AVENUE | APARTMENT 13 BUILDING 2 | | | LAS VEGAS | NV | 89121 |
| MARIA GRYSZKO | 1234 HILLCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2627 |
| MARIA GUEVARA | 6425 CLYBOURN AVE | | | | NORTH HOLLYWOOD | CA | 91606 |
| MARIA GUEVARA | 13075 24 MILE RD | | | | SHELBY TWP | MI | 48315-1809 |
| MARIA GUSETESCU | 5500 CALHOUN ST APT 612 | | | | DEARBORN | MI | 48126-3234 |
| MARIA GUZYLAK | 486 N PARK DR | | | | ROCHESTER | NY | 14609-1026 |
| MARIA HACKWORTH | 35850 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4138 |
| MARIA HARDIN | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| MARIA HARE | 73 PRYOR AVE | | | | TONAWANDA | NY | 14150-8316 |
| MARIA HARPER | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| MARIA HART | 1125 CLARION AVE | | | | HOLLAND | OH | 43528-8107 |
| MARIA HAYNES | 1503 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| MARIA HEGYI | 509 WALKER AVE | | | | EWING | NJ | 08628-2821 |
| MARIA HERNANDEZ | 1513 DAGLEY | | | | SAGINAW | MI | 48601 |
| MARIA HERNANDEZ | 922 W LEE DR | | | | SANTA MARIA | CA | 93458-1632 |
| MARIA HERNANDEZ | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| MARIA HERNANDEZ | 9210 MASON PL APT 1 | | | | DETROIT | MI | 48209-0929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA HERNANDEZ | 1206 BROOKLAWN DR | | | | ARLINGTON | TX | 76018-2952 |
| MARIA HINCHEY | 2 BLUEBERRY LN | | | | HUDSON | MA | 01749-2861 |
| MARIA HLAHOL | 24 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| MARIA HLUSZOK | 2002 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| MARIA HOLOWKA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 |
| MARIA HOLOWKA | 3000 CHARD AVE | | | | WARREN | MI | 48092-3524 |
| MARIA HORROCKS | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| MARIA HORTON | 15200 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| MARIA HORVATH | 316 VALLEY VIEW DR | | | | OXFORD | MI | 48371-6236 |
| MARIA HOSKINS | 3639 SW NATURA AVE APT D | | | | DEERFIELD BEACH | FL | 33441-3002 |
| MARIA HOTT | 802 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1547 |
| MARIA HOUNSHELL | PO BOX 538 | | | | MILFORD | OH | 45150-0538 |
| MARIA HRAB | 9404 N CHURCH DR APT 403 | | | | PARMA HEIGHTS | OH | 44130-4723 |
| MARIA HRYHORCZUK | 4436 MCKINLEY AVE | | | | WARREN | MI | 48091-1161 |
| MARIA HUBBARD | 12890 PURPLE SAGE CT | | | | VICTORVILLE | CA | 92392-6242 |
| MARIA HULYK | 8326 DANBURY LN | | | | HUDSON | FL | 34667-6526 |
| MARIA I CHISCO | 611 1ST AVE | | | | N BRUNSWICK | NJ | 08902 |
| MARIA I FORD | 16236 SE 44TH ST | | | | CHOCTAW | OK | 73020-5901 |
| MARIA IANNACONE | THE VILLAS OF CASA CELESTE | 9225 82ND AVE NORTH | | | SEMINOLE | FL | 33777 |
| MARIA IANNI | 6493 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| MARIA IMHOF | 1386 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4867 |
| MARIA INEGUEZ | 17416 TRINITY DR | | | | HESPERIA | CA | 92345-1848 |
| MARIA IPSILANTIS | 14867 VILLAGE CT | | | | SHELBY TWP | MI | 48315-4462 |
| MARIA ISAGUIRRE | 3615 N CENTER RD | | | | FLINT | MI | 48506-2640 |
| MARIA IWANICKI | 3236 5TH ST S | | | | ARLINGTON | VA | 22204-1716 |
| MARIA JABLINSKY | 31317 ACTON DR | | | | WARREN | MI | 48092-1302 |
| MARIA JENKINS | 568 N SOUTH ST | | | | WILMINGTON | OH | 45177-1655 |
| MARIA JIMENEZ | 5326 LAS BRISAS TER | | | | PALMDALE | CA | 93551-5756 |
| MARIA JIMENEZ | 100 COLLEGE AVE APT 7D | | | | SLEEPY HOLLOW | NY | 10591-2823 |
| MARIA JIMENEZ | 7220 COURTWRIGHT DR | | | | PLAINFIELD | IL | 60586-5802 |
| MARIA JIMENEZ | 740 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3050 |
| MARIA JIMENEZ | 4492 CAMINO DE LA PLZ 1867 | | | | SAN YSIDRO | CA | 92173 |
| MARIA JOHANSSON ET AL | C/O MACGILLIVRAY LAW OFFICE INC | ATTN NICOLLE SNOW | 6452 QUINPOOL ROAD | HALIFAX, NS  B3L 1A8 | | | |
| MARIA JOHNSON | 415 AUTUMN CHASE SE | | | | BOLIVIA | NC | 28422-8680 |
| MARIA JOHNSON | 23480 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| MARIA JONES | 3206 MIDVALE DR | | | | ROCHESTER HLS | MI | 48309-4119 |
| MARIA JOSE | 241 DANA LN | | | | BOSSIER CITY | LA | 71111-6331 |
| MARIA JUAREZ | 238 E RANDOLPH ST | | | | LANSING | MI | 48906-4043 |
| MARIA JUSTO | 132 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| MARIA K MAYER | 6100 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4301 |
| MARIA KADERLE | 2306 LYNNWOOD DR | | | | STOW | OH | 44224-2741 |
| MARIA KAIN | 128 HAWKEN CEMETERY RD | | | | ULMAN | MO | 65083-2012 |
| MARIA KANNAI | PO BOX 13165 | | | | FLINT | MI | 48501-3165 |
| MARIA KARPIAK | 6911 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2132 |
| MARIA KASTEN | WETTENER STR. 20 | | | | GELDERN | | 47608 |
| MARIA KELLEY | 2219 OAKWOOD ST | | | | GIRARD | OH | 44420-1162 |
| MARIA KENNEDY | 6211 SW 80TH ST | | | | OCALA | FL | 34476-7019 |
| MARIA KERESZTES | 7374 CUTLER RD | | | | BATH | MI | 48808-9439 |
| MARIA KERNODLE | 1310 S BANNER AVE | | | | INDIANAPOLIS | IN | 46241-2910 |
| MARIA KIEFER | 8803 TWEEDY LN | | | | DOWNEY | CA | 90240-2710 |
| MARIA KILLINGBECK | 10813 WEST WASDALE DRIVE | | | | BOISE | ID | 83709-7170 |
| MARIA KINDALL | 18708 PRIMROSE ST | | | | SMITHVILLE | MO | 64089-9220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA KING | 5391 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| MARIA KLEIN | 55 GELSTON ST | | | | BUFFALO | NY | 14213-1718 |
| MARIA KLEPEC | 2805 FAIRWAYS DR | | | | HAMILTON | OH | 45011-8255 |
| MARIA KOBAL | 38684 ANDREWS RIDGE WAY | | | | WILLOUGHBY | OH | 44094-7832 |
| MARIA KOHL | MUEHLENSTRASSE 18 | | | 87534 OBERSTAUFEN GERMANY | | | |
| MARIA KOLSCHETZKY | 6248 MEADOWBROOK DR | | | | MENTOR | OH | 44060-3658 |
| MARIA KOLTAY | 3020 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2165 |
| MARIA KORINETS | APT 329 | 43862 15TH STREET WEST | | | LANCASTER | CA | 93534-5220 |
| MARIA KOS | 2320 CORAL LEAF RD | | | | TOMS RIVER | NJ | 08755-0864 |
| MARIA KOZLOWSKI | BARBARY RADZIWILLOWNY 5 | | | SKIERNIEWICE 96100 POLAND | | | |
| MARIA KRAUSE | 4516 N WOODBRIDGE AVE | | | | BAY CITY | MI | 48706-2728 |
| MARIA KUHN | 13 CORAL DR | | | | TRENTON | NJ | 08619-1513 |
| MARIA KUKAN | 20 HEATHER DR | | | | OLD BRIDGE | NJ | 08857-2229 |
| MARIA KUNHARDT | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| MARIA KURILAVICIUS | 30 E MUNSELL AVENUE | | | | LINDEN | NJ | 07036 |
| MARIA KUYPERS | 325 SAINT JAMES AVENUE | | | | WOODBRIDGE | NJ | 07095-1614 |
| MARIA KUZNIARSKI | 1312 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| MARIA L BUSBY | P.O.BOX 1357 | | | | RUNNING SPRINGS | CA | 92382 |
| MARIA L FRYE | 1907 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2321 |
| MARIA L KELLEY | 1250  KUMLER AVE | | | | DAYTON | OH | 45407-1810 |
| MARIA L LIDY | 1907 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 |
| MARIA L TINGLER | 5087 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| MARIA LAGUNA | HC 4 BOX 6273 | | | | COROZAL | PR | 00783-9646 |
| MARIA LAMBERTS | LIVERPOOLSTR 33 | | | MULHEIM A DRUHR GERMANY 45470 | | | |
| MARIA LARGE | 736 W 3RD ST | | | | ANDERSON | IN | 46016-2316 |
| MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF DANIEL ORTIZ | ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MARIA LAWES | 35820 43RD ST E | | | | PALMDALE | CA | 93552-6237 |
| MARIA LEAL | PO BOX 2765 | | | | MISSION | TX | 78573-0047 |
| MARIA LEROY | 604 N MILL ST | | | | CLIO | MI | 48420-1229 |
| MARIA LETCHER | PO BOX 8 | | | | DEARBORN | MI | 48121-0008 |
| MARIA LEUTWYLER | GERENSTRASSE 45 | 8105 REGENSDORF ZH | SWITZERLAND | | | | |
| MARIA LEWIS | 605 E REID RD APT 6 | GRAND BLAN | | | GRAND BLANC | MI | 48439-1243 |
| MARIA LIALI | 1112 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4360 |
| MARIA LIEFER | 38504 L'ANSE CREUSE | | | | MOUNT CLEMENS | MI | 48045 |
| MARIA LIMON | 1437 MABEL AVE | | | | FLINT | MI | 48506-3342 |
| MARIA LOJ | 702 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9553 |
| MARIA LOPEZ | 14702 LAKESIDE ST | | | | SYLMAR | CA | 91342-3961 |
| MARIA LOPEZ | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| MARIA LOPEZ | 1420 JANES AVE | | | | SAGINAW | MI | 48601-1818 |
| MARIA LOPEZ | 13412 N 25TH DR | | | | PHOENIX | AZ | 85029-1402 |
| MARIA LOPEZ | 7604 ELM AVE | | | | RAYTOWN | MO | 64138-1644 |
| MARIA LOREDO | 1400 CENTER ST | | | | LANSING | MI | 48906-4409 |
| MARIA LORENZANO | 2002 ALBANY ST APT 152B | | | | BEECH GROVE | IN | 46107 |
| MARIA LOURDES BAILON MOYA INDIVIDUALLY | ATTN JASON P HOELSCHER | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| MARIA LOWERY | 613 WILLIAMS ST | | | | SAGINAW | MI | 48602-1549 |
| MARIA LOZANO | 134 RENKER RD | | | | LANSING | MI | 48917-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA LOZANO | 27238 LUTHER DR APT 613 | | | | CANYON COUNTRY | CA | 91351-3770 |
| MARIA LOZANO | 11039 MILANO AVE | | | | NORWALK | CA | 90650-1641 |
| MARIA LUGO | 8127 44TH ST | | | | LYONS | IL | 60534-1106 |
| MARIA LUGO | 27130 FORD RD | | | | DEARBORN HTS | MI | 48127-2839 |
| MARIA LUISA LOPEZ KUCHLE | PLATEROS 7528 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| MARIA LUISA MORETTI | VIA TICINO, 7 | 21058 SOLBIATE OLONA (VA) | ITALY | | | | |
| MARIA LUISA RODA | VIA DEL BORGO SAN PIETRO 94 | | | | BOLOGNA | | 40100 |
| MARIA LUKSIC | 714 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5630 |
| MARIA LUSHPYNSKY | 575 REVERE AVE | | | | WESTMONT | IL | 60559-1299 |
| MARIA LUTSCH | 52563 COVECREEK DR | | | | MACOMB | MI | 48042-2951 |
| MARIA LUZECKY | 6783 ARTESIAN ST | | | | DETROIT | MI | 48228-3412 |
| MARIA M ANASTASIOU | 3501 KAMP DR | | | | PLEASANTON | CA | 94588 |
| MARIA M CORDERO | 49 KOSSUTH ST | | | | SOMERSET | NJ | 08873 |
| MARIA M DIAZ | 989 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| MARIA M GARCIA | 255 PARSELLS AVE | | | | ROCHESTER | NY | 14609-- 52 |
| MARIA M MENDEZ LVNG TRUST | C/O MARIA & ARIEL MENDEZ | 5414 GALLEY CT | | | FAIRFAX | VA | 22032-3305 |
| MARIA M NATAL | 63 HOME ST | | | | SOMERSET | NJ | 08873-2134 |
| MARIA M PETERS | 201 DEARBORN RD | | | | PONTIAC | MI | 48340-2510 |
| MARIA M ROYKO | 223  GREEN ST | | | | OLD BRIDGE | NJ | 08857-3748 |
| MARIA M TOVAR | 167 DRESDEN AVE | | | | PONTIAC | MI | 48340-2518 |
| MARIA M YANNIELLO | 916 LINCOLN AVE | | | | GIRARD | OH | 44420-1946 |
| MARIA MACEK | 8450 BITTERN CT | | | | CHANHASSEN | MN | 55317-8519 |
| MARIA MACIAS | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | | HOUSTON | TX | 77056 |
| MARIA MALACARA | 5514 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| MARIA MALDONADO | 1609 HERBERT ST | | | | LANSING | MI | 48910-1512 |
| MARIA MALIN | PO BOX 850 | | | | INDIAN RIVER | MI | 49749-0850 |
| MARIA MALLIA | 8107 CONSTITUTION DRIVE | | | | CINCINNATI | OH | 45215-5320 |
| MARIA MALYSHKO | 25136 PATRICIA AVE | | | | WARREN | MI | 48091-3870 |
| MARIA MANCINI | 7534 INDIANA ST | | | | DEARBORN | MI | 48126-1677 |
| MARIA MARIN | 41015 TARRAGON DR | | | | STERLING HTS | MI | 48314-4065 |
| MARIA MARINES | 7819 SCANLOCK ST | | | | HOUSTON | TX | 77012-3626 |
| MARIA MARQUES | 69 GLEN RD APT 1D | | | | EASTCHESTER | NY | 10709-3148 |
| MARIA MARQUEZ | J ENRIQUE RODO NUMERO 2726 | | | LOMAS DE GUEVARA GL 44640 MEXICO | | | |
| MARIA MARROCCO | 48311 SEAWIND CT | | | | SHELBY TOWNSHIP | MI | 48315-4318 |
| MARIA MARROQUIN | PO BOX 950206 | | | | MISSION HILLS | CA | 91395-0206 |
| MARIA MARTINEZ | 137 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |
| MARIA MARTINEZ | 23843 W HIDALGO AVE | | | | BUCKEYE | AZ | 85326-7008 |
| MARIA MARTINEZ | 6070 PRIORY ST | | | | BELL GARDENS | CA | 90201-4720 |
| MARIA MARTINEZ | 4707 VALLEY CREST DR APT 208 | | | | MIDLOTHIAN | VA | 23112-2666 |
| MARIA MARTINEZ | 660 NW 217TH WAY | | | | PEMBROKE PINES | FL | 33029-1020 |
| MARIA MARTINEZ | 3734 LIVE OAK CREEK WAY | | | | ONTARIO | CA | 91761-0288 |
| MARIA MARTINI | VIA BEPPE FENOGLIO, 8 | ROBASSOMERO | 10070 TORINO | | | | |
| MARIA MARTINI | VIALE BURIDANI 7 | VENARIA REALE | 10078 TORINO | | | | |
| MARIA MARTINS | 33 CHERRY RD | | | | FRAMINGHAM | MA | 01701-7842 |
| MARIA MASTERNAK | 17 GRAY ST | | | | CHESTER | PA | 19013-5003 |
| MARIA MATOS | 2 CLEARVIEW DR | | | | SANDY HOOK | CT | 06482-1334 |
| MARIA MAULINI | 729 W 50TH PL | | | | HIALEAH | FL | 33012-3616 |
| MARIA MAURICIO | 1200 OPAL CIR | | | | LAWRENCEVILLE | GA | 30043-5852 |
| MARIA MAYER | 6100 FAIRVIEW ROAD | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA MAZZA | 228 E BOALT ST | | | | SANDUSKY | OH | 44870-4107 |
| MARIA MCDONALD | 8621 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| MARIA MCFANN | 23415 RHEA DR | | | | MORENO VALLEY | CA | 92557-6109 |
| MARIA MCLIN | 121 MCLIN PLACE | | | | FLORENCE | MS | 39073 |
| MARIA MCNAUGHTON | PO BOX 923 | | | | ELKHORN | WI | 53121-0923 |
| MARIA MEADOWS | 19 HEMLOCK COURT PASS | | | | OCALA | FL | 34472-4148 |
| MARIA MEDINA | 68 COLUMBUS AVE | | | | EDISON | NJ | 08817 |
| MARIA MEERTEN | PO BOX 653 | | | | EAGLE POINT | OR | 97524-0653 |
| MARIA MEIER | ARMENHOEFESTR 48 | | | D 77871 RENCHEN-ULM GERMANY | | | |
| MARIA MELLADO | 540 E 3RD AVE | | | | ROSELLE | NJ | 07203-1565 |
| MARIA MELNIK | 518 S LUZERNE AVE | | | | BALTIMORE | MD | 21224-3715 |
| MARIA MENCHACA | 2609 KANSAS AVE | | | | SAGINAW | MI | 48601-5537 |
| MARIA MENDOZA | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48638-5668 |
| MARIA MENENDEZ | 3918 W SAN LUIS ST | | | | TAMPA | FL | 33629-7834 |
| MARIA MERCADO | 449 ROADRUNNER DR. | | | | PATTERSON | CA | 95363 |
| MARIA MERCIERI | 73 RIMEK RD | | | | LISBON | CT | 06351-3216 |
| MARIA MICHALOWSKI | 6272 TWIN OAKS | | | | WESTLAND | MI | 48185-9132 |
| MARIA MICHELINI | 40768 SUFFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-7124 |
| MARIA MIGUELEZ | 802 HIGHPOINTE CIR | | | | LANGHORNE | PA | 19047-5163 |
| MARIA MIKULA | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| MARIA MILANI | 4 MARINA DR APT N2 | | | | MAHOPAC | NY | 10541-1615 |
| MARIA MILITELLO | 46658 SERENITY DR | | | | MACOMB | MI | 48044-3760 |
| MARIA MILLER | 11247 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-8130 |
| MARIA MILLER | 11984 CAMDEN ST | | | | LIVONIA | MI | 48150-2351 |
| MARIA MILLER | 3619 RIDGEDALE AVE | | | | SAINT LOUIS | MO | 63121-5338 |
| MARIA MILLS | 267 WINTERGREEN LN | | | | CARNEYS POINT | NJ | 08069-2226 |
| MARIA MILOSEVIC | 32121 DICKERSON RD | | | | WILLOWICK | OH | 44095-3833 |
| MARIA MIQUELETTI-KERR | 10330 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MARIA MIRABELLI | CORSO CENTO CANNONI 41 | | | 15121 ALESSANDRIA  ITALY | | | |
| MARIA MIRANDA | 4764 SUNNY LN | | | | BROOKLYN | OH | 44144-3055 |
| MARIA MIRTO | 3131 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| MARIA MOCELLA | 731 KENMORE AVE NE | | | | WARREN | OH | 44483-4231 |
| MARIA MOLEANO | 23 CRESCENT DR | | | | BEACON | NY | 12508-4111 |
| MARIA MOLPECERES | 55 MASSACHUSETTS DR | | | | BRISTOL | CT | 06010-2841 |
| MARIA MOONEY | 335 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| MARIA MORA | 4161 EATON ST | | | | KANSAS CITY | KS | 66103-3322 |
| MARIA MORALES | 24 RICHWOOD WAY | | | | BURLINGTON TOWNSHIP | NJ | 08016 |
| MARIA MORENO | 409 BRINKER DR | | | | MARION | IN | 46952-3031 |
| MARIA MORWAY | 378 TENNIS LN | | | | WINTER HAVEN | FL | 33881-9713 |
| MARIA MOSCA | VIA POSTA 26 | | | 41037 MIRANDOLA (MODENA)  ITALY | | | |
| MARIA MOSCHETTA | 47 WRIGHT PL | | | | YONKERS | NY | 10704-2317 |
| MARIA MOTA ALVES & CARLOS ALVES | 731 CLEVELAND AVE | | | | HARRISON | NJ | 07029 |
| MARIA MUEHLPOINTNER | GRASSAUER STR 21 | | | ROTTAU, OBB GERMANY 83224 | | | |
| MARIA MULLANY | 9200 MIDNIGHT PASS RD APT 21 | | | | SARASOTA | FL | 34242-2945 |
| MARIA MUNOZ | 1305 E PEACH ST | | | | FORT WORTH | TX | 76102-1616 |
| MARIA MUNOZ HERNANDEZ ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| MARIA MURGIA | 36 WYOMING STREET | | | | CARBONDALE | PA | 18407-2023 |
| MARIA N LEVENSON | 484 LAKE SHORE DR | | | | PIKEVILLE | TN | 37367-8016 |
| MARIA NAGY | 375 BELLUS RD | | | | HINCKLEY | OH | 44233-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA NAJAR | 5349 S SPAULDING AVE | | | | CHICAGO | IL | 60632-3222 |
| MARIA NATALE | 41 WOOD CUTTERS CIR | | | | ROCHESTER | NY | 14612-2267 |
| MARIA NATRATICS | 81 HUNTINGTON WOODS PKWY | | | | BAY VILLAGE | OH | 44140-1006 |
| MARIA NAZARE | AV ANT. AUGUSTO AGUIAR | 132 - 3 ANDAR | | | | | |
| MARIA NEDELKOS | 3395 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| MARIA NEGRETE | 4803 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1092 |
| MARIA NEUMEYER | EBERNBURGSTR 16 | | | 81375 MUENCHEN GERMANY | | | |
| MARIA NIDO | 4876 BELZAIR DR | | | | TROY | MI | 48085-4709 |
| MARIA NIETO | 6605 ALMA ST | | | | FOREST HILL | TX | 76140-1301 |
| MARIA NIEVES | 228 MAPLE ST | | | | ROCHESTER | NY | 14611-1813 |
| MARIA NISWONGER | 4495 CALKINS RD APT 219 | | | | FLINT | MI | 48532 |
| MARIA NOBEL | 9929 LINDA DR | | | | YPSILANTI | MI | 48197-6918 |
| MARIA NUNES | 4713 BALBOA WAY | | | | FREMONT | CA | 94536-5614 |
| MARIA NWABUGWU | 688 TAUNTON PL | | | | BUFFALO | NY | 14214-1024 |
| MARIA O'RAFFERTY | 235 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| MARIA OCHOA | 1817 W 33RD ST | | | | CHICAGO | IL | 60608-6801 |
| MARIA OCHOA | 6405 S HARLEM AVE | | | | CHICAGO | IL | 60638-4615 |
| MARIA OCHOA | 3500 MCKINNEY RD TRLR 21 | | | | BAYTOWN | TX | 77521-4751 |
| MARIA ODRIOZOLA | 18600 COLIMA RD APT Y104 | | | | ROWLAND HEIGHTS | CA | 91748-2870 |
| MARIA OGAZ | 15947 LITTLE BEAVER ST | | | | VICTORVILLE | CA | 92395-9543 |
| MARIA OLVERA | 1729 N O'CONNOR RD | | | | IRVING | TX | 75061 |
| MARIA OROPALLO | 57 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| MARIA ORTIZ | 858 TITTABAWASSEE RD APT 2 | | | | SAGINAW | MI | 48604-1186 |
| MARIA OSORIO | 1430 THIERIOT AVE APT 2E | | | | BRONX | NY | 10460-3803 |
| MARIA OTERO | 7901 THAMES LN | | | | RIVERVIEW | FL | 33578-4960 |
| MARIA P BUCCINO | 3873 BRANTFORD WAY | | | | MASON | OH | 45040-4004 |
| MARIA P MOCELLA | 731 KENMORE, N.E. | | | | WARREN | OH | 44483-4231 |
| MARIA P SARTINI | 291   MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 |
| MARIA PADILLA | 3025 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| MARIA PADILLA | 53 MC COORD WOODS DR | | | | FAIRPORT | NY | 14450-3849 |
| MARIA PALACIOS | 1419 GARDEN DR | | | | MISSION | TX | 78572-6567 |
| MARIA PALYWODA | 2924 MCPHERSON ST | | | | DETROIT | MI | 48212-2641 |
| MARIA PANASIUK | 1731 CHATHAM DRIVE | | | | TROY | MI | 48084-1482 |
| MARIA PAPALIA | 14960 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| MARIA PARRINELLI | VIA ST IPPOLITO NO 30 | MESSINA 98070 | | FRAZZANO FA ITALY | | | |
| MARIA PARTEMI | VIA DEI MILLE, 20 | | | | CUPRAMARITTIMA | | 63012 |
| MARIA PATREVITA | 114 BERGEN ST | | | | ROCHESTER | NY | 14606-2614 |
| MARIA PATTERSON | 353 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 |
| MARIA PAWLUKIEWICZ | 5945 N VERNON ST | | | | DEARBORN HTS | MI | 48127-3236 |
| MARIA PAYNE | 11055 E 13 MILE RD | | | | WARREN | MI | 48093-2551 |
| MARIA PEARCE | 5226 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| MARIA PECINA | 880 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3461 |
| MARIA PECK | 655 REYNOLDS DR | | | | WATERFORD | MI | 48328-2035 |
| MARIA PEDRAZA | 13200 GLAMIS ST | | | | PACOIMA | CA | 91331-3242 |
| MARIA PELLE | 18873 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7702 |
| MARIA PEREIRA | 13 HIGHLAND ST # A | | | | MILFORD | MA | 01757-2313 |
| MARIA PEREIRA | 43 DEPEYSTER ST. | | | | SLEEPY HOLLOW | NY | 10591 |
| MARIA PEREIRA | 218 W MIDLAND AVE | | | | PARAMUS | NJ | 07652-1844 |
| MARIA PEREZ | 13253 HAVERHILL DR | | | | SPRING HILL | FL | 34609-0645 |
| MARIA PEREZ | 1116 1/2 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3002 |
| MARIA PEREZ | 7392 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA PEREZ | 10931 BYRON RD | | | | BYRON | MI | 48418-9155 |
| MARIA PERRUCCI | 23   VIRGINIA MANOR | | | | ROCHESTER | NY | 14606-3229 |
| MARIA PERRY | 8924 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| MARIA PETERSEN | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| MARIA PFLUEGER | 2805 W 500 S | | | | PERU | IN | 46970-7792 |
| MARIA PIA PASSAROTTI | VIA SPONTINI 5 | | | | BUSTO ARSIZIO | | 21052 |
| MARIA PICCIRILLO | 51 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3821 |
| MARIA PIESECKI | 28855 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2827 |
| MARIA PIETRZAK | 111 TRIER ST | | | | SAGINAW | MI | 48602-3063 |
| MARIA PILANT | PO BOX 1076 | | | | HOUGHTON LAKE | MI | 48629-1076 |
| MARIA PITEK | 4085 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| MARIA PIZZOLANTI | 123   SARATOGA ST | | | | ROCHESTER | NY | 14608-1244 |
| MARIA PLICHOTA | 18226 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1827 |
| MARIA POHLIS | 6545 MAIN ST APT 205 | | | | DOWNERS GROVE | IL | 60516-2855 |
| MARIA POLLINA | 64 JOSEPH DR | | | | TONAWANDA | NY | 14150 |
| MARIA POPYK | 1017 CEDAR RIDGE DR APT 8 | | | | CINCINNATI | OH | 45245-3058 |
| MARIA PORTALES | 1734 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5867 |
| MARIA PRAINO | 1694 SOUTH ROAD | UNIT 101 | | | POUGHKEEPSIE | NY | 12061 |
| MARIA PRINGLE | 312 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1722 |
| MARIA PROTEGA | DRASKOVICEVA #50 ZAGREB CROATIA, 10000 | | | | | | |
| MARIA PROTEGA | 2537 EASTWOOD AVE | | | | EVANSTON | IL | 60201 |
| MARIA PRYOR | 31220 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3760 |
| MARIA PUIGVERT I AGUSTI | AVDA MERIDIANA 27 | 3RD FLOOR | | 08018 BARCELONA SPAIN | | | |
| MARIA PUNDA | 108 W PRICE ST | | | | LINDEN | NJ | 07036-4259 |
| MARIA QUINTANA | 6158 S KILDARE AVE | | | | CHICAGO | IL | 60629-4906 |
| MARIA QUINTANA-GUZMAN | 13811 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6817 |
| MARIA QUIROGA | 7560 CROSWELL RD | | | | CROSWELL | MI | 48422-9126 |
| MARIA R BIRDSONG | 941 SHAWNEE RUN APT C | | | | DAYTON | OH | 45449 |
| MARIA R KLEPEC | 2805 FAIRWAYS DRIVE | | | | INDIAN SPRINGS | OH | 45011-8255 |
| MARIA R OSUNA | 1117 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| MARIA RAILI | 1520 CHURCH ST | | | | SIMI VALLEY | CA | 93065-3974 |
| MARIA RAKOCZY | 7726 ALDERSYDE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7101 |
| MARIA RAMIREZ | 37 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6975 |
| MARIA RAMIREZ | 5133 JEFFERSON ST | | | | HOUSTON | TX | 77023-3226 |
| MARIA RAMIREZ | 609 MAIN AVE | | | | LAREDO | TX | 78040-7134 |
| MARIA RAMIREZ | 900 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| MARIA RAMIREZ | 15865 GODDARD RD APT 205 | | | | SOUTHGATE | MI | 48195-4468 |
| MARIA RAMIREZ | C/O LAW OFFICES OF FEDERICO C SAYRE | ATTN: JAMES RUMM, ATTORNEY AT LAW | 900 N BROADWAY, 4TH FL | | SANTA ANA | CA | 92701 |
| MARIA RAMIREZ | 257 N AUSTIN STREET | | | | SAN BENITO | TX | 78586-4703 |
| MARIA RAMOS | 10323 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| MARIA RANDALL | 2841 FROEDE RD | RFD#1 | | | KINGSTON | MI | 48741-9528 |
| MARIA RANGEL | 610 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1548 |
| MARIA RANGEL | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650 |
| MARIA RAUSCH | 15478 PACKAN DR | | | | CLINTON TWP | MI | 48038-4123 |
| MARIA RAYKHLINA | 17437 CEDAR LAKE CIR | | | | NORTHVILLE | MI | 48168-2296 |
| MARIA REALE | 292 BOCA AVE | | | | ROCHESTER | NY | 14626-4518 |
| MARIA REDDY | 1606 S LAKESTONE DR | | | | OLATHE | KS | 66061-5137 |
| MARIA RENDON | 3822 SHEFFIELD AVE | | | | LOS ANGELES | CA | 90032-2427 |
| MARIA REYES | PO BOX 7137 | | | | STERLING HEIGHTS | MI | 48311-7137 |
| MARIA REYNA | 5803 INGRAM RD APT 2202 | | | | SAN ANTONIO | TX | 78228-3482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA REYNA | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331-1241 |
| MARIA RIBEIRO | 6131 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| MARIA RIEF | FRIEDHOFWEG 3 | | | KRESSBRONN BODENSEE GERMANY 88079 | | | |
| MARIA RILEY | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 |
| MARIA RIVERA | 3103 WEST BLVD | | | | CLEVELAND | OH | 44111-1846 |
| MARIA ROBERTS | 17611 SOUTH DR | | | | CYPRESS | TX | 77433-1848 |
| MARIA ROBLES | 5259 PARADISE VALLEY AVENUE | | | | LAS VEGAS | NV | 89156 |
| MARIA ROBLES | 25625 SIERRA CALMO CT | | | | MORENO VALLEY | CA | 92551-2163 |
| MARIA ROCHE | 1040 LOUISA ST APT 1 | | | | ELIZABETH | NJ | 07201 |
| MARIA RODRIGUES | 197 CARTERET AVE | | | | CARTERET | NJ | 07008-2154 |
| MARIA RODRIGUEZ | 86 ROSE ST | | | | GALENA | OH | 43021-9786 |
| MARIA RODRIGUEZ | 5713 CAROLINAS LN | | | | CORONA | CA | 92880-7273 |
| MARIA RODRIGUEZ | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| MARIA RODRIGUEZ | 14344 SW 15TH ST | | | | MIAMI | FL | 33184-3235 |
| MARIA RODRIGUEZ-TELLO | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| MARIA ROHRER | 4822 BRYN MAWR DR | | | | BLOOMFIELD HILLS | MI | 48301-1002 |
| MARIA ROMAN | 65 PRESIDENT LN | | | | PALM COAST | FL | 32164-7428 |
| MARIA ROMERO | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |
| MARIA ROMERO | 525 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033-1725 |
| MARIA ROOT | 521 IRIS AVE | | | | LANSING | MI | 48917-2606 |
| MARIA ROSA | 1323 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| MARIA ROSA GUERRA | VIA POIANO 1/B | | | 40026 IMOLA (BO) ITALY | | | |
| MARIA ROSA SACCHETTO | VIA CLEMENTE PRIMODI' 6 | | | | BOLOGNA | | 40100 |
| MARIA ROSADO | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| MARIA ROSATI | 910 REVERE AVE | | | | BRONX | NY | 10465-1923 |
| MARIA ROSSELOT | 1027 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| MARIA ROSSI | 36 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| MARIA ROSSI | VIA GARIBALDI 12 | | | | PARMA | PR | |
| MARIA ROWENCZUK | 4235 MARTIN RD | | | | WARREN | MI | 48092-2572 |
| MARIA ROY | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| MARIA RUEDA | 342 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| MARIA RUIVO | 301 9TH AVE N | | | | LAKE WORTH | FL | 33460-2739 |
| MARIA RUIZ | 3744 HUBAL AVE SW | | | | WYOMING | MI | 49519-3740 |
| MARIA RUIZ | 114 N CAROLINA ST | | | | SAGINAW | MI | 48602-4022 |
| MARIA RUIZ | 24759 EMILY DR | | | | BROWNSTOWN | MI | 48183-5424 |
| MARIA RUKAJ | PO BOX 1133 | | | | YORKTOWN HTS | NY | 10598-8133 |
| MARIA RUST | 4439 RADCLIFFE AVE | | | | FLINT | MI | 48507-1101 |
| MARIA RYAN | 105 W REEVE ST | | | | COMPTON | CA | 90220-4743 |
| MARIA S JUAREZ | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MARIA S LANCE | PO BOX 176 | | | | LAKEPORT | CA | 95453 |
| MARIA S WILSON | 47    ABBY LANE | | | | ROCHESTER | NY | 14606-4927 |
| MARIA S ZITTERKOPH | 1403 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| MARIA SAENZ | 16318 DEVONSHIRE ST | | | | GRANADA HILLS | CA | 91344-6851 |
| MARIA SALAZAR | 14507 SAYRE ST | | | | SYLMAR | CA | 91342-5133 |
| MARIA SALINAS | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| MARIA SALMONS | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| MARIA SALOMON | 521 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-7002 |
| MARIA SAMBIAGIO | 3070 KNEELAND CIR | | | | HOWELL | MI | 48843-4510 |
| MARIA SANCHEZ | 13201 ALBURTIS AVE | | | | NORWALK | CA | 90650-2828 |
| MARIA SANCHEZ | 71 SAN ROSSANO DR | | | | GOLETA | CA | 93117-1912 |
| MARIA SANCHEZ | 3320 HEMMETER RD | | | | SAGINAW | MI | 48603-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA SANDERS | 5915 FLEMING RD | | | | FLINT | MI | 48504-7063 |
| MARIA SANDOVAL | 14777 COUNTY ROAD 163 | C/O M.C. RANON | | | DEFIANCE | OH | 43512-9322 |
| MARIA SANDSTROM | 22 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| MARIA SANTANA H | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| MARIA SANTEE | 3116 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| MARIA SANTINI | 5694 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| MARIA SANTIONI | 16611 ROSA LN | | | | SOUTHGATE | MI | 48195-6805 |
| MARIA SANTOYO | 11693 HIDDEN HBR | | | | HOLLAND | MI | 49424 |
| MARIA SARAIVA | 129 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8522 |
| MARIA SAUCEDO | 5702 FLANDERS RD | | | | TOLEDO | OH | 43623-1037 |
| MARIA SAVINO | 4282 EAST AVE | C/O PETER CHIARIELLO | | | ROCHESTER | NY | 14618-3830 |
| MARIA SCAPPATICCI | 49 DELL ST | | | | SLEEPY HOLLOW | NY | 10591-1905 |
| MARIA SCHAEFER | 2085 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| MARIA SCHLIEPP | 1110 3RD ST APT 1 | | | | SANDUSKY | OH | 44870-3870 |
| MARIA SCHOENEFELD | 4159 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| MARIA SCHUSTER | WACKERSBERGER STR 66 | | | 81371 M█NCHEN GERMANY | | | |
| MARIA SCIASCIA | 5548 TWILIGHT LN | | | | LOCKPORT | NY | 14094-1840 |
| MARIA SCOTT | 505 E ROOSEVELT RD | | | | WHEATON | IL | 60187-1906 |
| MARIA SCOTT | 40 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2059 |
| MARIA SCOTTA | 15422 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| MARIA SECIC | 355 E 280TH ST | | | | EUCLID | OH | 44132-1642 |
| MARIA SEELEY | 294 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 |
| MARIA SEGOVIA | 3838 DALE RD | | | | SAGINAW | MI | 48603-3133 |
| MARIA SEGURA | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| MARIA SERBANTEZ | 616 N GULF BLVD | | | | FREEPORT | TX | 77541 |
| MARIA SEUBERT | 4617 RED MAPLE DR | | | | WARREN | MI | 48092-2357 |
| MARIA SEXTON | 1816 RUSSELL AVE | | | | LINCOLN PARK | MI | 48146-1437 |
| MARIA SHNURIWSKY | 5750 FILMORE AVE | | | | WARREN | MI | 48092-1439 |
| MARIA SIERRA | 19914 ANITA ST | | | | HARPER WOODS | MI | 48225-1111 |
| MARIA SIEVE | 4821 MONROE DR | | | | MIDLOTHIAN | TX | 76065-7082 |
| MARIA SIKORSKY | 2323 SCHELL AVE | | | | CLEVELAND | OH | 44109-5440 |
| MARIA SILVA | 51 DEERFIELD LN | | | | PONTIAC | MI | 48340-1228 |
| MARIA SILVESTRI | 10 BUTTONWOOD CT | | | | CONGERS | NY | 10920-2102 |
| MARIA SINISCALCHI | 342 SOUTH ST | | | | PEEKSKILL | NY | 10566-4416 |
| MARIA SKLENA | G3064 MILLER RD APT 214 | | | | FLINT | MI | 48507-1339 |
| MARIA SLEDZ | 3529 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5666 |
| MARIA SMITH | 260 E RUTH AVE | | | | FLINT | MI | 48505-2749 |
| MARIA SMITH | 8506 THOMPSON LN | | | | LOUISVILLE | KY | 40258-1551 |
| MARIA SMITH | 3621 WENTWORTH DR | | | | ARLINGTON | TX | 76001-5255 |
| MARIA SMITHINGELL | 337 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| MARIA SOFFER ESQ AS PERSONAL REP OF THE ESTATE OF | DAVID ARENAS, DECEASED | ATTN: ERIC G ZAJAC, ESQUIRE  ZAJAC & ARIAS LLC | | 1818 MARKET ST, 30TH FLR | PHILADELPHIA | PA | 19103 |
| MARIA SOFFER ESQ, PERSONAL REPRESENTATIVE OF | THE ESTATE OF DAVID ARENAS, DECEASED | ERIC C ZAJAC ESQ, ZAJAC & ARIAS LLC | 1818 MARKET ST, 30TH FL | | PHILADELPHIA | PA | 19103 |
| MARIA SOFIA | 3905 DARLEIGH RD APT 1E | | | | BALTIMORE | MD | 21236-5807 |
| MARIA SOLIS | 946 JAMESON WAY | | | | WESTMONT | IL | 60559-2673 |
| MARIA SOLORZANO | 25603 VIA ALISA | | | | VALENCIA | CA | 91381-0634 |
| MARIA SOSH | 408 RIDGE RD | | | | KOKOMO | IN | 46901-3636 |
| MARIA SOTAK | 1308-119 ST | | | | WHITING | IN | 46394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA SOUZA | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MARIA SPACIL | 4338 CATFISH DR | | | | CORPUS CHRISTI | TX | 78410-5238 |
| MARIA STALNAKER | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| MARIA STANDLEY | | | | | | | |
| MARIA STARR | 4629 STILLWELL AVE | | | | LANSING | MI | 48911-2838 |
| MARIA STAWICKI | 1553 SLEEPY HOLLOW RD UNIT 1141 | | | | ATHENS | NY | 12015-3615 |
| MARIA STEIN | 2516 BRIDGEPORT LN SE | | | | KENTWOOD | MI | 49508-8429 |
| MARIA STEINHUBER | IGNAZ RIEDER KAI 21 | 5020 SALZBURG | | | | | |
| MARIA STEINHUBER | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| MARIA STEWART | 6851 SAN MARCUS ST | | | | PARAMOUNT | CA | 90723-3129 |
| MARIA STIER | 46220 OAKLAWN ST | | | | MACOMB | MI | 48042-5341 |
| MARIA STREB | 215 QUINTARD ST APT E82 | | | | CHULA VISTA | CA | 91911-4354 |
| MARIA STREETT | 327 AUDREY LN | | | | INWOOD | WV | 25428-3645 |
| MARIA SUAREZ | 26747 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-1001 |
| MARIA SULC | 7676 ASTER DR | | | | MENTOR | OH | 44060-8412 |
| MARIA SUSTERSIC | 662 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| MARIA SZUMEJKO | 8196 FRANCINE ST | | | | WARREN | MI | 48093-2832 |
| MARIA T CECCATO | 6716 BEAR RIDGE RD # A | | | | LOCKPORT | NY | 14094-9288 |
| MARIA T SESSIONS PERSONAL REP FOR ALFRED SESSIONS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARIA TARTAGLIA | 19336 FITZGERALD ST | | | | LIVONIA | MI | 48152-4036 |
| MARIA TEDESCO | 37481 DUNDEE ST | | | | STERLING HTS | MI | 48310-3533 |
| MARIA TERESA GARCIA TERUEL | IM KAISEMER 34 | | | 70191 STUTTGART GERMANY | | | |
| MARIA TERESA MASSANO | VIA DOMENICO MODUGNO 6 | | | | | | |
| MARIA TERESA PASSOLUNGHI | VIA SACCARDO, 45 | 20134 MILANO | | | | | |
| MARIA TERRY | 15412 FAIRACRES DR | | | | LA MIRADA | CA | 90638-1503 |
| MARIA THAYER | 12945 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| MARIA THOMAS | 12777 RED BUD DR | | | | SHELBY TOWNSHIP | MI | 48315-6913 |
| MARIA TIJERINA | 5414 MIDCROWN DR APT 2226 | | | | SAN ANTONIO | TX | 78218-6080 |
| MARIA TIMMONS | 3282 ALLEN ST | | | | INKSTER | MI | 48141-2210 |
| MARIA TINGLER | 5087 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| MARIA TOLDY | 27917 ABERDEEN RD | | | | BAY VILLAGE | OH | 44140-2125 |
| MARIA TORRE | 13898 TREELAND DR | FRANKLIN WOOD CONDOMINIUM | | | SHELBY TOWNSHIP | MI | 48315-6056 |
| MARIA TORRES | 4987 POCKLINGTON RD | | | | TECUMSEH | MI | 49286-9501 |
| MARIA TORRES | 28644 GREENWOOD PL. | | | | CASTAIC | CA | 91384 |
| MARIA TRAMBLE | 24715 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| MARIA TREDGEOU | 111 EAST 21ST AVE | | | | PINE BLUFF | AR | 71601-6601 |
| MARIA TREVINO | 2506 KUERBITZ DR | | | | LANSING | MI | 48906-3429 |
| MARIA TRONCOSO | 817 W WALNUT AVE | | | | ORANGE | CA | 92868-2238 |
| MARIA TUMINO | 1000 S OCEAN BLVD#12-00 | | | | POMPANO BEACH | FL | 33062 |
| MARIA TYLAWSKY | 257 MEADOW CIR | | | | ROCHESTER | NY | 14609-1504 |
| MARIA UBALLE | 1129 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| MARIA UDELL | 541 NIAGARA ST | | | | LOCKPORT | NY | 14094-1905 |
| MARIA URIBE | PO BOX 884 | | | | SAN FERNANDO | CA | 91341-0884 |
| MARIA V DOMINGUEZ | 2571 TRAPP AVE | | | | MIAMI | FL | 33133-3841 |
| MARIA V HARDIN | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| MARIA VALLES | 7457 RIVER RD | | | | FLUSHING | MI | 48433-2257 |
| MARIA VANEGMOND | 8412 SURREY PL | | | | OKLAHOMA CITY | OK | 73120-4555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA VANEVERY | 1260 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| MARIA VANMAECKELBERGHE | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| MARIA VANZO | C/O AVV. PIETRO PAOLO MENNEA, VIA SILLA | | | | ROME | | |
| MARIA VARGAS | PO BOX 4346 | | | | FLINT | MI | 48504-0346 |
| MARIA VARGAS | 877 WINDWILL DR RORA-A9 | | | | HARTSEL | CO | 80449 |
| MARIA VASQUEZ | 1471 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| MARIA VASQUEZ | 98 CONGRESS ST FL 1 | | | | NEWARK | NJ | 07105-1802 |
| MARIA VASQUEZ | PO BOX 525 | | | | CIDRA | PR | 00739-0525 |
| MARIA VAZQUEZ | 11 TENNYSON ST | | | | EDISON | NJ | 08820-1811 |
| MARIA VAZQUEZ | 8901 LATHERS ST | | | | LIVONIA | MI | 48150-4126 |
| MARIA VAZQUEZ | 1502 BROOKLEAF DR | | | | ARLINGTON | TX | 76018-3056 |
| MARIA VEGA | 7765 KNOX DR | | | | FONTANA | CA | 92336-8722 |
| MARIA VEGA | 2911 BARNES AVE APT 14D | | | | BRONX | NY | 10467-8523 |
| MARIA VELA | 609 NORTHGATE DR | | | | WESLACO | TX | 78596-3978 |
| MARIA VENTURA | 233 PETERS PKWY | | | | BURLINGTON | WI | 53105-1130 |
| MARIA VERDUZCO | 2850 S PULASKI RD | | | | CHICAGO | IL | 60623-4455 |
| MARIA VERNELLY | 612 W 184TH ST APT 31 | | | | NEW YORK | NY | 10033-3967 |
| MARIA VICTORIA MORENO DORADO | C/ LOS PINOS 1 | | | 13005 CIUDAD REAL SPAIN | | | |
| MARIA VILLANUEVA | PO BOX 181 | | | | LA VERNIA | TX | 78121-0181 |
| MARIA VILLANUEVA | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARIA VILLARREAL | 1017 E ALAN ST | | | | PHARR | TX | 78577 |
| MARIA VILLARREAL | 7734 BONITO PARK DR | | | | SAN ANTONIO | TX | 78249-4432 |
| MARIA VILLARREAL | 7912 N CYNTHIA ST | | | | MCALLEN | TX | 78504-2097 |
| MARIA VILLARREAL | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| MARIA VITULLO | 8 W REDMONT RD | | | | WILMINGTON | DE | 19804-3714 |
| MARIA VOLKOVA | 3321 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-1498 |
| MARIA VOROBEC | 242 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3830 |
| MARIA WAECHTER | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |
| MARIA WALKER | 3550 STANTON RD | | | | OXFORD | MI | 48371-5720 |
| MARIA WALTERS | 1639 RANDOLPH RD | APT 4 | | | JANESVILLE | WI | 53545-0971 |
| MARIA WASKO | 152 FRENEAU AVE | | | | MATAWAN | NJ | 07747-3400 |
| MARIA WESTIN | 465 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3042 |
| MARIA WETHINGTON | 2814 BATAVIA CT | | | | WESTLAND | MI | 48186-5453 |
| MARIA WHITING | 552 MILLBRIDGE APT | | | | CLEMENTON | NJ | 08021 |
| MARIA WISZCZUR | 1007 PEPPER RIDGE DR | | | | READING | PA | 19606-3802 |
| MARIA WITKO | 7235 WILLOW WAY LN UNIT A | | | | WILLOWBROOK | IL | 60527-7516 |
| MARIA WOLF | 25212 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-3015 |
| MARIA WOLF | 18 AMALFI DR | | | | AVON | NY | 14414-1418 |
| MARIA WOLFORD | 6842 MEADOW GLEN DRIVE SOUTH | | | | WESTERVILLE | OH | 43082-8092 |
| MARIA Y RIVERA | 40   RAMONA PK APT F | | | | ROCHESTER | NY | 14615-3267 |
| MARIA YANES | 13482 HERITAGE ST | | | | CARLETON | MI | 48117-9429 |
| MARIA YANNIELLO | 916 LINCOLN AVE | | | | GIRARD | OH | 44420-1946 |
| MARIA YARKA | 9544 LACROSSE AVE | | | | OAK LAWN | IL | 60453-3031 |
| MARIA YGLESIAS | 10444 BERTRAM ST | | | | DEARBORN | MI | 48126-1226 |
| MARIA ZABLOCKI | 3256 E CRAWFORD AVE | | | | ST FRANCIS | WI | 53235 |
| MARIA ZACK | 19856 CRYSTAL RIDGE LN | | | | NORTHRIDGE | CA | 91326-3856 |
| MARIA ZAMORA | REFORMA #126 | TANGANCICUARO | | MICHOACAN MEXICO | | | |
| MARIA ZAMORA | 3428 SCHOOL ST | | | | AKRON | MI | 48701-2513 |
| MARIA ZAPATA | 2328 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| MARIA ZARAGOZA | 13665 BRANFORD ST | | | | ARLETA | CA | 91331-6220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA ZEHMEISTER | 9252 S 88TH EAST PL | | | | TULSA | OK | 74133-5513 |
| MARIA ZITTERKOPH | 1403 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| MARIA ZUNIGA | 6867 PARKWOOD ST | | | | DETROIT | MI | 48210-2810 |
| MARIA, ANTHONY C | 25 SUMMER HILL RD | | | | MAYNARD | MA | 01754-1514 |
| MARIA, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARIA, ELLA M | APT 310 | 410 HARTFORD ROAD | | | BUFFALO | NY | 14226-1744 |
| MARIA, ELLA M | 410 HARTFORD RD APT 310 | | | | AMHERST | NY | 14226-1744 |
| MARIA, ESTELLE | 101 CARRIAGE LAMP WAY | | | | PONTE VEDRA BEACH | FL | 32082-1903 |
| MARIA, HERMINIO | 35 EASTVIEW AVE | | | | YONKERS | NY | 10703-2201 |
| MARIA-DOROTHEA LAMINET | BURGUNDERWEG 8 | | | 2505 BIEL SWITZERLAND | | | |
| MARIA-ELENA PONTERIO | 85-59 87TH ST | | | | WOODHAVEN | NY | 11421-1304 |
| MARIA-ELISABETH WEIRICH | HAUPTSTR 35 A | | | 54329 KONZ GERMANY | | | |
| MARIA-LUISE HIRSCH | HAUPTSTRASSE 78 | | | 86482 AYSTETTEN GERMANY | | | |
| MARIA-LUISE SERGI | GOETHESTR. 5 | | | ENKENBACH-ALSENBORN GERMANY 67677 | | | |
| MARIA-THERESIA EMRICH | BUSCHUNGSTRASSE 48 | | | D-65205 WIESBADEN GERMANY | | | |
| MARIAGE, ALMA F | BOX 186R R 1 | | | | RIDGEFARM | IL | 61870 |
| MARIAGE, DANIEL J | 7849 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9522 |
| MARIAGE, MARGARET | 200 W 7TH ST | | | | GEORGETOWN | IL | 61846-1405 |
| MARIAGE, MARGARET | 200 W. 7TH | | | | GEORGETOWN | IL | 61846-1405 |
| MARIAGE, SAMMY E | 15303 COLLEGE AVE | | | | GEORGETOWN | IL | 61846-6135 |
| MARIAGRAZIA GALIMBERTI | VIA | | | | | | |
| MARIAH BRATCHETT | 3354 ASH DR APT 9205 | | | | ORION | MI | 48359-1081 |
| MARIAH DISTRIBUTION SERVICES | PO BOX 966 | | | | O FALLON | IL | 62269-0966 |
| MARIAH FLORES | 406 BELDEN AVE | | | | SAN ANTONIO | TX | 78214-2008 |
| MARIAH GILLIAM | 2816 WOODVIEW DR | | | | LANSING | MI | 48911-1727 |
| MARIAH INDUSTRIES INC | KATHY DECAIRES X206 | 5835 GREEN POINTE DR, STE C | | | CORNELIUS | NC | 28031 |
| MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| MARIAH MEDIA, INC. | SCOTT PARMELEE | 400 MARKET ST | | | SANTA FE | NM | 87501-7300 |
| MARIAH OF OHIO LLC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| MARIAH OF OHIO, LLC | KATHY DECAIRES X206 | 5835 GREEN POINTE DR, STE C | | | CORNELIUS | NC | 28031 |
| MARIAH R ANDREWS | 680 DELAWARE ST APT A8 | | | | DETROIT | MI | 48202-4410 |
| MARIAL POPOVITS | 3825 SCENIC RDG | | | | TRAVERSE CITY | MI | 49684-3900 |
| MARIALI ROSSANO | VIA ANCONA 86 | | | | AMANDOLA | | 63021 |
| MARIAM ADAMS | 4403 WESTCHESTER CT | | | | DECATUR | GA | 30035-4223 |
| MARIAM ATKISSON | 2068 E CIRCLE RIDGE DR | | | | SAINT GEORGE | UT | 84790-6527 |
| MARIAM BARNES | 3945 STOVER AVE | | | | JACKSON | MS | 39213-5956 |
| MARIAM CARVER | 8551 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8952 |
| MARIAM DOHERTY | 992 CHESTERFIELD VILLAS CIR | | | | CHESTERFIELD | MO | 63017-1966 |
| MARIAM FOSTER | 7490 E MONROE RD | | | | BRECKENRIDGE | MI | 48615-9503 |
| MARIAM G CLOUGH | 2609 EAGLE CT | | | | LAKE WALES | FL | 33898-9078 |
| MARIAM ZERKA | 3417 MILLER RD | | | | FLINT | MI | 48503-4607 |
| MARIAM, DANIEL | 2546 SYLVAN MOOR LN 706 | | | | WOODBRIDGE | VA | 22191 |
| MARIAMA BOONE | 1946 OAK TERRACE DR SE | | | | ATLANTA | GA | 30316-4977 |
| MARIAN A BLOW | 1441 KUMLER AVE | | | | DAYTON | OH | 45406 |
| MARIAN AARON | PO BOX 260 | | | | HOLLY | MI | 48442-0260 |
| MARIAN AARON | 416 GREEN HILL LANE | | | | BERWYN | PA | 19312-1920 |
| MARIAN ALBRITTON | 16709 WINTHROP ST | | | | DETROIT | MI | 48235-3623 |
| MARIAN ANCELL | PO BOX 22 | | | | BRISTOLVILLE | OH | 44402-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIAN ATWOOD | 1644 LAFAYETTE AVE | | | | HUDSON | NC | 28638-9751 |
| MARIAN B SENKOSKY | 2972 SARANAC DR | | | | SHARPSVILLE | PA | 16150-- 40 |
| MARIAN B WOODS | 1100 E SPRUCE AVE APT 328 | | | | FRESNO | CA | 93720-3338 |
| MARIAN BADGEROW | 1513 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| MARIAN BAKER | 7701 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2008 |
| MARIAN BASILIUS | 7433 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| MARIAN BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| MARIAN BATOR | 34 STRATFORD PL | | | | N ARLINGTON | NJ | 07031-6715 |
| MARIAN BAVKOVICH | 3041 LANNING DR | | | | FLINT | MI | 48506-2050 |
| MARIAN BECKWITH | 1338 W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| MARIAN BECKWITH | 1338  W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| MARIAN BENNETT | 2700 ELIZABETH LAKE RD APT 508 | | | | WATERFORD | MI | 48328 |
| MARIAN BENTON | 4526 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| MARIAN BEZZINA | 31200 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1076 |
| MARIAN BISHOP | 48 HENRY ST | | | | NORTH VERNON | IN | 47265-1049 |
| MARIAN BLISS | 1046 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5329 |
| MARIAN BORDNER | 1497 CIRCLE DR | | | | MILLBURY | OH | 43447-9678 |
| MARIAN BOROWICZ | 4334 SULLIVANS LAKE DR | | | | GREENSBORO | NC | 27410-8495 |
| MARIAN BOSEK | 6808 KINMORE ST | | | | DEARBORN HEIGHTS | MI | 48127-2039 |
| MARIAN BOTZ | 15 RUHLIG CT | | | | SAGINAW | MI | 48602-5027 |
| MARIAN BOZUNG | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| MARIAN BRADLEY | 525 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3270 |
| MARIAN BRASFIELD | 309 GREEN ST | | | | BROOKFIELD | MO | 64628-1526 |
| MARIAN BRAUN | BRUNO-BAUM-RING 12 | 14715 RATHENOW | | | | | |
| MARIAN BRAUN | BRUNO-BAUM-RING 12 | | | 14715 RATHENOW GERMANY | | | |
| MARIAN BREECHER | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| MARIAN BRENNER | 11291 MAIN ST | | | | VICKSBURG | MI | 49097-9381 |
| MARIAN BRITT | 1115 E 145TH ST | C/O RUFUS E HARRIS | | | CLEVELAND | OH | 44110-3605 |
| MARIAN BRUBAKER | 19609 SHELTON DR | | | | CLEVELAND | OH | 44110-2741 |
| MARIAN BRZYS | 26434 CATHEDRAL | | | | REDFORD | MI | 48239-1847 |
| MARIAN BUTTERS | 14220 S LAKE CRABAPPLE RD | | | | MARYSVILLE | WA | 98271-7929 |
| MARIAN CABLE | 4385 S CO RD - 50 E | | | | KOKOMO | IN | 46902 |
| MARIAN CABLE | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| MARIAN CALANDRUCCIO | 113 CROTONA AVE | | | | HARRISON | NY | 10528-2947 |
| MARIAN CALLAGHAN | 108 W CENTER ST APT 31 | | | | MEDINA | NY | 14103-1440 |
| MARIAN CARMACK | 8194 KENSINGTON BLVD APT 734 | | | | DAVISON | MI | 48423-3158 |
| MARIAN CARROL | 751 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3860 |
| MARIAN CARTER | 150 ROLLING PARK DR N | | | | MASSILLON | OH | 44647-5197 |
| MARIAN CASELLA | 502 PALMER DR | | | | NORTH SYRACUSE | NY | 13212-2232 |
| MARIAN CESLICK | 1499 MONTGOMERY DR | | | | HARTLAND | MI | 48353-3798 |
| MARIAN CHILDERS | 509 MOECKEL LANE | | | | SAINT MARYS | GA | 31558-4355 |
| MARIAN CLARK | 2437 PEARL ST | | | | ANDERSON | IN | 46016-5354 |
| MARIAN COLANTONIO | 220 DRIFTWOOD DR | | | | PORT CLINTON | OH | 43452-1408 |
| MARIAN COLEMAN | 702 KEYTE ST | | | | OWOSSO | MI | 48867-4622 |
| MARIAN COLLEGE | 45 S NATIONAL AVE | | | | FOND DU LAC | WI | 54935-4621 |
| MARIAN COLLEGE | 3200 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-1960 |
| MARIAN CONLEY | 351 ALLANDALE DR | | | | BETHEL PARK | PA | 15102-3377 |
| MARIAN CONNOLLY | 1129 BOYNTON AVE APT 2042 | | | | WESTFIELD | NJ | 07090-1696 |
| MARIAN CONSIGLIO | 21908 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3945 |
| MARIAN COOK | 306 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| MARIAN COOPER | 2740 TIM AVE C/O KATHY M LEE | | | | BRIGHTON | MI | 48114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAN COUTURIER | 4908 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9309 |
| MARIAN COX | 827 LAUREL AVE | | | | HAMILTON | OH | 45015-1552 |
| MARIAN CROWBRIDGE | 2596 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1424 |
| MARIAN CUNNINGHAM | 3515 MCCALLUM CLB | | | | COLUMBUS | OH | 43219-3179 |
| MARIAN DAVID | 10149 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| MARIAN DAVIDSON | 7670 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| MARIAN DEGI | 939 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4319 |
| MARIAN DOLAN | 7600 RIVER RD | | | | FLUSHING | MI | 48433-2254 |
| MARIAN DOMINICK | 1511 FOREST DR | | | | PORTAGE | MI | 49002-6321 |
| MARIAN DORMAN | 2169 SHIRLEY ST | | | | PRESCOTT | MI | 48756 |
| MARIAN DORNACHER | 3507 LEITH ROAD RT 4 | | | | JANESVILLE | WI | 53548 |
| MARIAN DORSEY | 2133 S 37TH ST | | | | KANSAS CITY | KS | 66106-3815 |
| MARIAN DURR | 1627 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| MARIAN E BROUK | 2908 HIGH RIDGE DR | | | | HIGH RIDGE | MO | 63049 |
| MARIAN E MCCLOSKEY | 970   COLLINS ST. | | | | AUSTINTOWN | OH | 44511 |
| MARIAN E NATALE | 2331   EDGEMERE DR | | | | ROCHESTER | NY | 14612-1104 |
| MARIAN EARL (656219) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| MARIAN ELIZABETH RICHARDSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARIAN ELVEN | 2309 N 77TH ST | | | | KANSAS CITY | KS | 66109-2328 |
| MARIAN ERWIN | 320 W LIBERTY ST | | | | BUCYRUS | OH | 44820-2530 |
| MARIAN EWING | 3910 NEW RD | | | | YOUNGSTOWN | OH | 44515-4626 |
| MARIAN FABI | 19450 GULF BLVD APT 505 | | | | INDIAN SHORES | FL | 33785-2296 |
| MARIAN FAITH | 200 S STATION RD APT 9314 | | | | GLEN CARBON | IL | 62034-2799 |
| MARIAN FALLEN | 2495 PINE BRANCH WAY | | | | DECATUR | GA | 30034-3776 |
| MARIAN FIELDS | 3551 TYLERSVILLE RD LOT 39 | | | | HAMILTON | OH | 45011-8051 |
| MARIAN FINDLEY | 353 RIVERPARK DR | | | | REDDING | CA | 9600 |
| MARIAN FISH | 921 CHERRYWOOD CIR | | | | PORTLAND | MI | 48875-4111 |
| MARIAN FLEISCHER | 37 HENRY STREET | | | | SCARSDALE | NY | 10583 |
| MARIAN FLORES-MOUNTS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARIAN FOOR | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| MARIAN FRARY | 5840 SPRINGWATER RD | | | | SCOTTSBURG | NY | 14545-9706 |
| MARIAN FREDERICK | 11114 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| MARIAN FREEMAN | 5535 SIERRA CIR E | | | | DAYTON | OH | 45414-3687 |
| MARIAN GADDY | 1901 N CHERRY ST LOT 72 | | | | MOUNT CARMEL | IL | 62863-2612 |
| MARIAN GEHLING | 1208 KENT AVE | | | | ALBERT LEA | MN | 56007 |
| MARIAN GIBSON | 3317 FRANKIE LN | | | | DAYTON | OH | 45424-6207 |
| MARIAN GLASPIE | 8862 SHANNON DR | | | | STERLING HTS | MI | 48314-2528 |
| MARIAN GOODRICH | 108 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2204 |
| MARIAN GRANGER | 7049 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| MARIAN GRANT | PO BOX 1544 | | | | CEDARTOWN | GA | 30125-1544 |
| MARIAN GRINDER | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 |
| MARIAN GROVES | 1917 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2218 |
| MARIAN H MASON | 3872 NORTHWOOD SE | | | | WARREN | OH | 44484-2642 |
| MARIAN H OLIN | 3707 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53548 |
| MARIAN HAKA | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |
| MARIAN HALFMAN | 428 N PINE ST | | | | FOWLER | MI | 48835-9295 |
| MARIAN HANEL | G4366 S CENTER RD | | | | BURTON | MI | 48519 |
| MARIAN HANSEN | 3049 N PIERCE ST | | | | MILWAUKEE | WI | 53212-2133 |
| MARIAN HART | 3729 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| MARIAN HEBEKEUSER | 6517 E M-21 | | | | CORUNNA | MI | 48817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIAN HENZAREK | 1926 MONTEITH ST | | | | FLINT | MI | 48504-5200 |
| MARIAN HICKEY | 19617 N PONDEROSA CIR | | | | SUN CITY | AZ | 85373-1211 |
| MARIAN HICKS | 1124 TAYLOR LN | | | | LEWISVILLE | TX | 75077-2569 |
| MARIAN HINSHAW N | 3120 MESMER AVE | | | | DAYTON | OH | 45410-3451 |
| MARIAN HODGES | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| MARIAN HOLLAR | 1081 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MARIAN HOLLOWAY | 4363 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| MARIAN HUNT | 6559 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| MARIAN HURST | 14525 M-13 RTE 2 | | | | MONTROSE | MI | 48457 |
| MARIAN ILG | 4113 WINDHAM PLACE NORTH | | | | SANDUSKY | OH | 44870-7247 |
| MARIAN INGRAHAM | APT D108 | 1399 BLUE HILL AVENUE | | | MILTON | MA | 02186-2364 |
| MARIAN INSLEY | 3255 SE 164TH TER | | | | OCKLAWAHA | FL | 32179-8402 |
| MARIAN IRONS | 5701 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| MARIAN JACKSON | 2380 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3135 |
| MARIAN JENKINS | 13625 WEST ALVARADO DRIVE | | | | GOODYEAR | AZ | 85395-2420 |
| MARIAN JOHNSON | 255 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4335 |
| MARIAN JOHNSON | 205 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-7706 |
| MARIAN KAUFMAN | 930 N WASHINGTON ST APT 126 | | | | JANESVILLE | WI | 53548-2875 |
| MARIAN KEAS | 65 IDA RED AVE APT 21 | | | | SPARTA | MI | 49345-1291 |
| MARIAN KELLY | 1517 DELVALE AVE | | | | BALTIMORE | MD | 21222-1117 |
| MARIAN KERNS | APT 222 | 17577 WHITNEY ROAD | | | STRONGSVILLE | OH | 44136-2434 |
| MARIAN KINDER | 3103 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| MARIAN KLEBS | 3009 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9607 |
| MARIAN KOCH | 3006 FLAGLER AVE | | | | KEY WEST | FL | 33040-4006 |
| MARIAN KOEHLER | 2416 BEVERLY BLVD | | | | FLINT | MI | 48504-6521 |
| MARIAN KOPCHA | 6136 STAHELIN AVE | | | | DETROIT | MI | 48228-4737 |
| MARIAN KORYCIAK | 1391 S LAKE WILSON RD | | | | HILLSDALE | MI | 49242-9487 |
| MARIAN KRUPA | 37236 TERICREST DR 5 | | | | STERLING HEIGHTS | MI | 48310 |
| MARIAN KUCHARCZYK | 1333 FLAGSHIP CT | | | | SAINT AUGUSTINE | FL | 32080-6180 |
| MARIAN KUMLIEN | 847 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| MARIAN L GRINDER | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544-9617 |
| MARIAN L HOLLAR | 1081 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MARIAN L MILLER | C/O JILL S WALKO | 1510 BARTLEY ROAD | | | DAYTON | OH | 45414 |
| MARIAN L URQUHART | 4109 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123-2551 |
| MARIAN L. JOHNSON | 255 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4335 |
| MARIAN LANGLEY | 39 CEDAR HILL RD | | | | BELLINGHAM | MA | 02019-1109 |
| MARIAN LANGLEY | 1040 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| MARIAN LAVANA | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 |
| MARIAN LEDROW | 375 BULLARD DR | | | | OWOSSO | MI | 48867-9011 |
| MARIAN LEE VAN DUNK | 2746 HILLCREST AVE | | | | SHREVEPORT | LA | 71108-4330 |
| MARIAN LEVESQUE | 11500 N BRAY RD | | | | CLIO | MI | 48420-7953 |
| MARIAN LINGLE | 56 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3450 |
| MARIAN LISTWAK | 2933 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9796 |
| MARIAN LOOMIS | 11265 MAPLE SHORES | | | | GOODRICH | MI | 48438-9316 |
| MARIAN MAISANO | 4791 WILLIAM ST APT 142 | | | | DEPEW | NY | 14043-4647 |
| MARIAN MALOTT | 318 E PAYTON ST | | | | GREENTOWN | IN | 46936-1251 |
| MARIAN MANKS | 1263 MAPLE LEAF LN | | | | HOWELL | MI | 48843-8371 |
| MARIAN MARCHINES | 6442 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-2127 |
| MARIAN MARSTON | PO BOX 117 | 3674 HADLEY RD | | | HADLEY | MI | 48440-0117 |
| MARIAN MASON | 3872 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2642 |
| MARIAN MASON | 300 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2325 |
| MARIAN MATERA | 20421 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAN MAXA | 15754 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| MARIAN MC CARTHY | 3947 E LAKE TODD DR | | | | HERNANDO | FL | 34442-5555 |
| MARIAN MC GLONE | 5804 GUSHING SPRING AVENUE | | | | LAS VEGAS | NV | 89131-2187 |
| MARIAN MCCLOSKEY | 970 COLLINS AVE | | | | AUSTINTOWN | OH | 44515-3309 |
| MARIAN MCCLUNG | 10488 DEWHURST RD | | | | ELYRIA | OH | 44035-8406 |
| MARIAN MCCUBBIN | 154 MARTIN WAY | | | | BARNWELL | SC | 29812-7686 |
| MARIAN MCPHERSON | 1377 HARPER RD | | | | MASON | MI | 48854-9301 |
| MARIAN MERONEY | 3916 GORMAN AVE | | | | WACO | TX | 76710-5133 |
| MARIAN MIHAIL | 9023 W 24TH ST | | | | LOS ANGELES | CA | 90034-1938 |
| MARIAN MIKOLAJCZYK | 5633 KING ARTHUR CT | | | | TOLEDO | OH | 43613-2323 |
| MARIAN MIKUSZEWSKI | 15671 TORREY PINES DR | | | | ORLAND PARK | IL | 60462-7755 |
| MARIAN MILLER | 30611 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1396 |
| MARIAN MILLER | 12240 NE SISKIYOU ST APT 7 | | | | PORTLAND | OR | 97230-1657 |
| MARIAN MITCHELL | 522 GREEN ST | | | | FLINT | MI | 48503-5121 |
| MARIAN MOHR | 203 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| MARIAN MOORE | 5040 FENTON RD | | | | FENTON | MI | 48430-9540 |
| MARIAN MOTCHECK | 2700 BURCHAM DR APT 20 | | | | EAST LANSING | MI | 48823 |
| MARIAN MULCAHY | 7469 DIANE CT | | | | SWARTZ CREEK | MI | 48473-1428 |
| MARIAN MUNDAY | 1500 HARVARD BLVD APT 1 | | | | DAYTON | OH | 45406-5962 |
| MARIAN NAULT | 5201 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-2450 |
| MARIAN NESBITT | 28404 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-3601 |
| MARIAN NETTLETON | 1217 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9735 |
| MARIAN NEWELL | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241-5448 |
| MARIAN NEWLAND | 8380 FAIRLANE DR APT 1 | | | | BIRCH RUN | MI | 48415-9756 |
| MARIAN NEWLAND | 737 E 113TH ST | | | | LOS ANGELES | CA | 90059-2318 |
| MARIAN NICHOLSON | 174 MARKET ST | | | | CORTLAND | OH | 44410 |
| MARIAN NOBLIN | 6159 SANDY LN | | | | BURTON | MI | 48519-1309 |
| MARIAN OLIN | 3707 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53548 |
| MARIAN OLSON | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| MARIAN ONDERKA | 13480 BLOOM ST | | | | DETROIT | MI | 48212-1826 |
| MARIAN ORR | 4799 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| MARIAN OTTOW | 7391 ROCK CANYON DR SW | | | | BYRON CENTER | MI | 49315-8032 |
| MARIAN OVERHOLT | APT 114A | 1210 ABBE ROAD SOUTH | | | ELYRIA | OH | 44035-7284 |
| MARIAN PAINE | 2015 MARSAC ST | | | | BAY CITY | MI | 48708-8527 |
| MARIAN PALESE-PARIS | 20 BRIAN DR | | | | ROCHESTER | NY | 14624-3620 |
| MARIAN PAPPALARDO | 4286 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3532 |
| MARIAN PENNINGTON | 5505 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9002 |
| MARIAN PENNISTON | 8809 MADISON AVE | BLDG 7 APT 107 B | | | INDIANAPOLIS | IN | 46227 |
| MARIAN PHILLIPS | 8801 E COUNTY ROAD 100 N | | | | COATESVILLE | IN | 46121-8967 |
| MARIAN PHILLIPS | 235 WABASH AVE | | | | KENMORE | NY | 14217-2203 |
| MARIAN PHILLIPS | 310 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1646 |
| MARIAN PIETTE-HARM | 2284 N ENGLEHART RD | PO BOX 15 | | | DEFORD | MI | 48729-9641 |
| MARIAN PORTER | 5614 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| MARIAN PRICE | 3895 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| MARIAN PUCKETT | 5095 U.S. 60 E. | | | | MOREHEAD | KY | 40351 |
| MARIAN PURVIS | 2211 RAINTREE DR | | | | ANDERSON | IN | 46011-2642 |
| MARIAN RAU | 4149 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| MARIAN RAYMOND | 2196 KURTZ RD | | | | FAIRVIEW | MI | 48621-9740 |
| MARIAN REDER | 4773 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| MARIAN REED | 6150 W MICHIGAN AVE APT K10 | | | | LANSING | MI | 48917-4703 |
| MARIAN RENS | 205 BRITTANY DR | | | | LANSING | MI | 48906-1612 |
| MARIAN REX | 7539 LACY DR | | | | MYRTLE BEACH | SC | 29588-6532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIAN RICHARDSON | 5443 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MARIAN RIDENER | 76 PARSLEY HILL RD | | | | LONDON | KY | 40741-8637 |
| MARIAN ROBERTS | 4800 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1033 |
| MARIAN ROBERTSON | 40 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| MARIAN ROBINSON | 324 S WOODWARD DR | | | | ESSEX | MD | 21221-6848 |
| MARIAN ROBINSON | 8519 WAHRMAN UNIT 247 | | | | ROMULUS | MI | 48174 |
| MARIAN ROBINSON | 1919 MULHOLLAND DR | | | | LANSING | MI | 48911-7134 |
| MARIAN ROBISON | 600 MOUNT PISGAH CT | | | | NASHVILLE | TN | 37211-6718 |
| MARIAN ROSKOV | 514 OAKHURST AVE | | | | N VERSAILLES | PA | 15137-2244 |
| MARIAN S SHEA | 131 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| MARIAN S TASCIONE | 955 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| MARIAN SCHERPING | PO BOX 236 | C/O HEIDI STREETER | | | SHINGLETON | MI | 49884-0236 |
| MARIAN SCHLUM | 25 AUTUMN CREEK LN APT D | | | | EAST AMHERST | NY | 14051-2907 |
| MARIAN SCHOENMEYER | 1324 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| MARIAN SCHRAMM | 12675 BUECHE RD RT 1 | | | | BURT | MI | 48417 |
| MARIAN SCHWANDT | 811 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1860 |
| MARIAN SCOTT | 12050 MONTGOMERY RD APT 316 | LOGDE OF MONTGOMERY | | | CINCINNATI | OH | 45249-2024 |
| MARIAN SCUDERI | 29 LINCOLN ST | | | | NEW ROCHELLE | NY | 10801-4336 |
| MARIAN SENKOSKY | 2972 SARANAC DR | | | | SHARPSVILLE | PA | 16150-4041 |
| MARIAN SETLOCK | 2101 SUNSET POINT RD APT 1001 | | | | CLEARWATER | FL | 33765-1278 |
| MARIAN SEXTON | 949 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| MARIAN SHARPE | 122 W AVE APT 1 | | | | LOCKPORT | NY | 14094 |
| MARIAN SHEA | 131 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-1100 |
| MARIAN SHIELDS | 165 HERON RD | | | | POPLAR BLUFF | MO | 63901-8198 |
| MARIAN SMITH | 1116 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1927 |
| MARIAN SNIDER | 2977 WACO RD | | | | SAINT HELEN | MI | 48656-9442 |
| MARIAN SNIPES | G2414 S GENESEE RD | | | | FLINT | MI | 48519 |
| MARIAN SPENCER | 7315 GREEN FARM RD | | | | WEST BLOOMFIELD | MI | 48322-2830 |
| MARIAN SPRING | 4405 W 58TH ST | | | | CLEVELAND | OH | 44144-2923 |
| MARIAN STAUFFER | 15056 COUNTRY TRL | | | | LEROY | MI | 49655-8111 |
| MARIAN SUCHECKI | 1410 N LINCOLN ST | | | | BAY CITY | MI | 48708-5463 |
| MARIAN SWOPE | 8663 WOLF RUN LANE | | | | MORROW | OH | 45152-7505 |
| MARIAN SZARMACH | 5645 CLINGAN RD #20 D | | | | STRUTHERS | OH | 44471 |
| MARIAN SZCZEPANIK | 18573 MYRON ST | | | | LIVONIA | MI | 48152-3028 |
| MARIAN SZYMANKSI | KR■CKELSTR.17 | 51105 KⲞLN | | | COLOGNE | | |
| MARIAN SZYMANSKI | KR■CKELSTR.177 | 51105 COLOGNE | | | COLOGNE | DE | 51105 |
| MARIAN SZYMANSKI | KRUECKELSTR17 | DE-51105 COLOGNE | | | COLOGNE | DE | 51105 |
| MARIAN SZYMANSKI | KR■CKELSTR.17 | DE-51105 KⲞLN | | | COLOGNE | DE | 51105 |
| MARIAN SZYMANSKI | KR■CKELSTR. 17 | | | | KⲞLN | | 51105 |
| MARIAN SZYMANSKI | KR■CKELSTR.17 | | | | COLOGNE | | 51105 |
| MARIAN T WELCSH | 6990 LOCKWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512-4013 |
| MARIAN T. WELCSH | 6990 LOCKWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512 |
| MARIAN TASCIONE | 955 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| MARIAN TAYLOR | 1874 MINA RD | | | | HARRISON | MI | 48625-8614 |
| MARIAN THATCHER | 544 N SAGINAW ST APT 611 | | | | LAPEER | MI | 48446-2342 |
| MARIAN THORNE | 11367 N JENNINGS RD | | | | CLIO | MI | 48420-1513 |
| MARIAN THORNTON | 12928 PARKWOOD ST | | | | HUDSON | FL | 34669-3844 |
| MARIAN TISDALE | 3301 LUDGATE RD | | | | BALTIMORE | MD | 21215-3741 |
| MARIAN TRESCHER | 9209 N TRESCHER RD | | | | MILTON | WI | 53563-9162 |
| MARIAN TROYER | 2605 BROOKSIDE DR APT 189 | | | | BAKERSFIELD | CA | 93311-3434 |
| MARIAN TURNER | PO BOX 2914 | | | | ANDERSON | IN | 46018-2914 |
| MARIAN TYS | 2599 WHITBY CT | | | | SHELBY TWP | MI | 48316-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIAN ULANSKI | 2094 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| MARIAN UNGUR | 8750 FERGUSON RD | | | | STREETSBORO | OH | 44241-5794 |
| MARIAN URQUHART | 4109 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123-2551 |
| MARIAN VALENTINE | 24304 GROVE AVE | | | | EASTPOINTE | MI | 48021-1064 |
| MARIAN W HART | 3729 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| MARIAN WALKER | 229 WATERBURY COURT | | | | WESTLAND | MI | 48186-5284 |
| MARIAN WALSH | 31916 RUSH ST | | | | GARDEN CITY | MI | 48135-1758 |
| MARIAN WALTERS | 30 W GAYLORD AVE | | | | SHELBY | OH | 44875-1606 |
| MARIAN WARREN | 521 LUSTER AVENUE | | | | MADISON | WI | 53704-1517 |
| MARIAN WAYCO | 7344 DRYDEN RD | | | | ALMONT | MI | 48003-8551 |
| MARIAN WELCSH | 6990 LOCKWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512 |
| MARIAN WELLS | 5167 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| MARIAN WICK | 3000 CLARCONA RD LOT 2521 | | | | APOPKA | FL | 32703-8746 |
| MARIAN WIEBER | 12128 MADONNA DR R # 1 | | | | LANSING | MI | 48917 |
| MARIAN WILCOXON | 5439 THUNDER HILL RD | | | | COLUMBIA | MD | 21045-2270 |
| MARIAN WILCOXSON | 5790 GATEWAY BLVD | | | | STONE MOUNTAIN | GA | 30087-6039 |
| MARIAN WILK | 26414 WARNER AVE | | | | WARREN | MI | 48091-1063 |
| MARIAN WILLIAMSON | PO BOX 420430 | | | | PONTIAC | MI | 48342-0430 |
| MARIAN WILLS | 468 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| MARIAN WILSON | PO BOX 850264 | | | | WESTLAND | MI | 48185 |
| MARIAN WILSON | 916 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| MARIAN WOLFF | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4128 |
| MARIAN WOLFF | 640 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| MARIAN WOODARD | 1734 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| MARIAN WYBER | 29427 MALVINA DR | | | | WARREN | MI | 48088-3766 |
| MARIAN YOUNG | 22791 COURTNEY RD | | | | ALLIANCE | OH | 44601-9222 |
| MARIAN ZABINSKI | 22511 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4019 |
| MARIAN ZANDSTRA | 1131 LOCKSLEY DR SW | | | | GRAND RAPIDS | MI | 49509-2027 |
| MARIAN ZENGERLE | 14 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| MARIAN ZIOLKOWSKI | 11477 WOODLAND AVENUE | | | | ATLANTA | MI | 49709-9309 |
| MARIAN, EARL | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| MARIAN, GENE R | 6 LIBERTY CIR | | | | FAIRCHANCE | PA | 15436-1117 |
| MARIAN, MARTHA M | 1012 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 |
| MARIANA CASTANEDA | 4612 MONTERREY LOOP | | | | LAREDO | TX | 78041-4638 |
| MARIANA M PENNINGTON | 2280  RUGGED HILL RD | | | | CASSTOWN | OH | 45312-9756 |
| MARIANA OLVERA | 2205 REMYNSE DR APT 628 | | | | ARLINGTON | TX | 76010-6746 |
| MARIANA RENDON | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| MARIANA Z RENDON | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| MARIANELA GULLION | 6850 N 600W | | | | MIDDLETOWN | IN | 47356 |
| MARIANETTI, GUY J | 10 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| MARIANETTI, JOANN | 16 SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| MARIANETTI, MARIE F | 20 JENNIE LANE | | | | ROCHESTER | NY | 14606-5814 |
| MARIANETTI, MARIE F | 20 JENNIE LN | | | | ROCHESTER | NY | 14606-5814 |
| MARIANETTI, RONALD | 1011 LA QUINTA DR | | | | WEBSTER | NY | 14580-1781 |
| MARIANETTI, SALVATORE J | 15C VELDOR PARK | | | | ROCHESTER | NY | 14612-1947 |
| MARIANETTI, THOMAS M | 864 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9574 |
| MARIANETTI, WILLIAM M | 16 SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| MARIANI ANGELO | VIA LITTA MODIGNANI 7 | | | | MILANO | | |
| MARIANI ANGELO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MARIANI RESTORATION & ROOFING | | | | | | | |
| MARIANI'S WELDING | 5894 TOD AVE SW | | | | WARREN | OH | 44481-9769 |
| MARIANI, DAVID J | 11506 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIANI, JEFFREY R | 2 SINIAWA DR | | | | ARCHBALD | PA | 18403-2318 |
| MARIANI, LENA | 852 HARLAN ST | | | | SAN LEANDRO | CA | 94577-3405 |
| MARIANI, TONY J | 2228 CAMELOT DR | | | | TROY | MI | 48083-2554 |
| MARIANN ANTICOLI | 4636 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1141 |
| MARIANN CERUTI | 10700 NW 30TH PL APT 5 | | | | SUNRISE | FL | 33322-1055 |
| MARIANN D POLTAR | 326 OBERMIYER ROAD SE | | | | BROOKFIELD | OH | 44403-9703 |
| MARIANN DECHRISTOFARO | 1106 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| MARIANN E PAVIS | 4853 WESTCHESTER DR APT 315 | | | | AUSTINTOWN | OH | 44515-2590 |
| MARIANN ELSENHEIMER | 10120 S WRIGHT RD | | | | EAGLE | MI | 48822-9518 |
| MARIANN F ULAM | 6800 OVERSEAS HWY | APT. 103 | | | MARATHON | FL | 33050 |
| MARIANN JENKINS | 29630 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-1664 |
| MARIANN PAVIS | 4853 WESTCHESTER DR APT 315 | | | | AUSTINTOWN | OH | 44515-2590 |
| MARIANN POLTAR | 326 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| MARIANN SWARINGIM | 346 SWARINGIM RD | | | | ANNAPOLIS | MO | 63620-7715 |
| MARIANNA BENKO | 200 N EL CAMINO REAL SPC 226 | | | | OCEANSIDE | CA | 92058-1748 |
| MARIANNA BIELAWSKI | 832 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| MARIANNA CASADO | 1445 CHESTNUT ST | | | | MINERAL RIDGE | OH | 44440-9728 |
| MARIANNA CERVANTES | 5675 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| MARIANNA CHILDS | 4240 N GRAF RD RT =1 | | | | UNIONVILLE | MI | 48767 |
| MARIANNA CHIVILO | 12761 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1260 |
| MARIANNA DAVIDSON | 6501 GERMANTOWN RD LOT 307 | | | | MIDDLETOWN | OH | 45042-1293 |
| MARIANNA FISHER | 7082 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| MARIANNA HALL | 10 PINE ST | | | | N TONAWANDA | NY | 14120-5625 |
| MARIANNA JEFFREY | 1002 S SPRING AVE | | | | LA GRANGE | IL | 60525-2759 |
| MARIANNA KOS | 15634 QUARTER HORSE CT 158 | | | | CLINTON TOWNSHIP | MI | 48035 |
| MARIANNA KOWALCZYK | 30 MOQUETTE ROW S | | | | YONKERS | NY | 10703-2802 |
| MARIANNA LENDZION | 9421 BROMBACH ST | | | | HAMTRAMCK | MI | 48212-3403 |
| MARIANNA MOODY | 34 HILLSIDE DR | | | | PONTIAC | MI | 48342-1123 |
| MARIANNA PENDLETON | 425 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| MARIANNA SCHULTE | PO BOX 2783 | | | | ANDERSON | IN | 46018-2783 |
| MARIANNA STEEVER | 1196 ANDERSON LN | | | | COLUMBIA | TN | 38401-9543 |
| MARIANNA TAYLOR | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| MARIANNA VASCASSENNO | 20554 N 101ST AVE APT 1036 | | | | PEORIA | AZ | 85382-2599 |
| MARIANNE & HARALD LAUMER | UEHLFELDER WEG 5 | D-91085 WEISENDORF | | | | | |
| MARIANNE & HARALD LAUMER | UEHLFELDER WEG 5 | | | D-91085 WEISENDORF GERMANY | | | |
| MARIANNE A BLUMENTHAL TRUSTEE | 6321 PINE RIDGE CT | #2C | | | TINLEY PARK | IL | 60477-4920 |
| MARIANNE ALBRECHT | 465 RIVER RD | C/O SONJA CAHILL | | | TEWKSBURY | MA | 01876-1044 |
| MARIANNE ARMSTRONG | 105 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| MARIANNE BAER | 3665 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| MARIANNE BECK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7071 CORIANDER TRAIL | | | OAK HILLS | CA | 92344-9028 |
| MARIANNE BECKER | 552 OAK HILLS DR | | | | BANDERA | TX | 78003-4314 |
| MARIANNE BIGWOOD | 8968 SW 116TH PLACE RD | | | | OCALA | FL | 34481 |
| MARIANNE BISHOP | 4312 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| MARIANNE BOORE | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| MARIANNE BOUFFARD | | | | | | | |
| MARIANNE BRANCH | 10322 STATE ROUTE 188 | | | | PLEASANTVILLE | OH | 43148-9602 |
| MARIANNE BULLOCK | 127 N BROADWAY APT 3 | | | | BALTIMORE | MD | 21231-1455 |
| MARIANNE C CAMELI | 76 FROTHINGHAM ST | | | | PITTSTON | PA | 18640-3521 |
| MARIANNE C CASAROTTO | 7609 PHEASANT LN | | | | LAS VEGAS | NV | 89145 |
| MARIANNE C COOPER | 233 SANDHURST DR | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIANNE CANDITO | 47 RIVERVIEW CT | | | | OAKDALE | NY | 11769 |
| MARIANNE CARMODY | 122 SAND CREEK HWY APT 102 | | | | ADRIAN | MI | 49221-1279 |
| MARIANNE CARSON | 7059 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3929 |
| MARIANNE DAMATO | | | | | | | |
| MARIANNE DEGNAN | 8051 WILLOW LN | | | | WARREN | MI | 48093-1634 |
| MARIANNE DELONG | 121 WHITE EAGLE COURT | | | | ADVANCE | NC | 27006 |
| MARIANNE DENEAU | 1319 E CENTRE AVE | | | | PORTAGE | MI | 49002-4403 |
| MARIANNE DILLON | 4988 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| MARIANNE E LAHEY | 506 2ND STREET WEST | | | | LEMMON | SD | 57638-1004 |
| MARIANNE EICHHORN | SPICKENDORFER WEG 7 | 06188 LANDSBERG OT GUETZ | | | | | |
| MARIANNE EICHHORN | SPICKLNDORFER WEG 7 | | | 06188 LANDSBERG OT GUETZ GERMANY | | | |
| MARIANNE EINER KARMANN | LIVING TRUST DATED 051305 | MARIANNE EINER TRUSTEE | 240 GRAND STREET | | POWELL | WY | 82435-2243 |
| MARIANNE ENGLERTH | 35613 SHELLEY DR | | | | LEESBURG | FL | 34788-2862 |
| MARIANNE ERTEL | AN DER NORDBAHN 24 | | | BORGSDORF 16556 GERMANY | | | |
| MARIANNE EVERSOLE | 1 EVERSOLE CT | | | | MITCHELL | IN | 47446-5938 |
| MARIANNE FLECHSIG | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MARIANNE FLETCHER | 6133 PAYNE AVE | | | | DEARBORN | MI | 48126-2043 |
| MARIANNE FRAUENKNECHT | 3505 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| MARIANNE FREUND | BRINKHOFFSTR. 7 | 43 ESSEN | | | | | |
| MARIANNE GANSLER | 32975 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3318 |
| MARIANNE GIANNOTT | | | | | | | |
| MARIANNE GILL | 6055 COMMANCHE CT APT B | | | | CLEVELAND | OH | 44130-9056 |
| MARIANNE GILLON | 22763 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1857 |
| MARIANNE GROCHOWSKI | 41255 POND VIEW DR APT 261 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| MARIANNE GUZINSKI | 120 HILLTOP BLVD | | | | KEYPORT | NJ | 07735-6001 |
| MARIANNE H MILLER | 655 SKIPJACK DRIVE | | | | HEATHSVILLE | VA | 22473 |
| MARIANNE H. MILLER | 655 SKIPJACK DRIVE | | | | HEATHSVILLE | VA | 22473 |
| MARIANNE HAMRICK | 9771 SUNRISE BLVD - APT N-2 | | | | NORTH ROYALTON | OH | 44133 |
| MARIANNE HAUSZ | RASZYN 05-090 | | | LIPOWA POLAND UL4 | | | |
| MARIANNE HEIDE | ROSTWEG 13A | | | 21149 HAMBURG | | | |
| MARIANNE HEMINGWAY | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| MARIANNE HESEK | 9000 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1207 |
| MARIANNE HEYDEN | SCHINKELWEG 3 | | | D25836 VOLLERWIEK GERMANY | | | |
| MARIANNE HOLLINGER | SUDETENSTR 22 | | | 86650 WEMDING | | | |
| MARIANNE HOWELL | 98 PASADENA AVE | | | | COLUMBUS | OH | 43228-1139 |
| MARIANNE HUFF | 2127 ACADEMY BLVD | | | | CAPE CORAL | FL | 33990-2562 |
| MARIANNE J PERKINS | 179 S ROYAL OAKS BLVD APT | | | | FRANKLIN | TN | 37067 |
| MARIANNE JARVIS | 24381 MEADOWBRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035-3012 |
| MARIANNE K LONGOBARDI, TTEE | MARIANNE K LONGOBARDI SURVIVORS | TRUST UA DTD02/12/91 | 126 EL PORTAL DR | | SHELL BEACH | CA | 93449-1502 |
| MARIANNE KIFER | TTEE FBO MARIANNE HICKS | KIFER TRUST DTD 12/1/90 | 2020 WALDMAN AVE | | LAS VEGAS | NV | 89102 |
| MARIANNE KIFER | 2020 WALDMAN AVE | | | | LAS VEGAS | NV | 89102 |
| MARIANNE KNEPPER | 1657 OAKMONT LN | | | | SANDUSKY | OH | 44870-4330 |
| MARIANNE KRITIKOS | 12557 NW 57TH CT | | | | CORAL SPRINGS | FL | 33076-3469 |
| MARIANNE KUPEL | 7671 PEBBLE CREEK CIR APT 404 | | | | NAPLES | FL | 34108-6581 |
| MARIANNE KWIATKOWSKI | 4439 LAPEER RD | | | | BURTON | MI | 48509-1809 |
| MARIANNE LATHAM | PO BOX 546 | | | | FAIRVIEW | TN | 37062-0546 |
| MARIANNE LEE | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIANNE LINDEN | ASCHENBRODELWEG 20 | | | 51067 KOLN GERMANY | | | |
| MARIANNE LINDSAY | 1712 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2131 |
| MARIANNE LISENKO | C/O WILMINGTON TRUST C/O EDWARD JONES CO | PO BOX 34132 | | | WASHINGTON | DC | 20043 |
| MARIANNE LYONS | 2637 BROOKFIELD ST | | | | CANTON | MI | 48188-1885 |
| MARIANNE M SHELLENBARGER | 363   WISE RD | | | | JAMESTOWN | PA | 16134-2007 |
| MARIANNE M STIFF | 12512 FRANCIS RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| MARIANNE MAIER | AM DIEBURGER BERG 30 | | | | | | |
| MARIANNE MANION | 9510 S. COUNTY RD. | 325 W. | | | REELSVILLE | IN | 46171 |
| MARIANNE MAROCCO | 24665 26 MILE RD | | | | RAY | MI | 48096-4548 |
| MARIANNE MARTIN SWEENEY | 1326 PIMLICO PKWY | | | | LIBERTYVILLE | IL | 60048-5205 |
| MARIANNE MAYES | 6122 141ST AVE N | | | | CLEARWATER | FL | 33760-2735 |
| MARIANNE MCCOMAS | # 210 | 402 TUSCAN RESERVE DRIVE | | | PALM COAST | FL | 32164-1803 |
| MARIANNE MCTAGUE | 303 CHURCH ST | | | | DUNMORE | PA | 18512 |
| MARIANNE MILLER | 2308 CEDAR DRIVE | | | | READING | MI | 49274-9401 |
| MARIANNE MITCHELL | WILLIAM M MITCHELL | PO BOX 1926 | | | RANCHOS DE TAOS | NM | 87557-1926 |
| MARIANNE MONNERAT ET AL | STEPHEN Z STARR, ESQ | STARR & STARR PLLC | 260 MADISON AVE FL 17 | | NEW YORK | NY | 10016 |
| MARIANNE MOODY | 26710 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239 |
| MARIANNE MULDROW | 269 MILL CREEK DR APT A | | | | BOARDMAN | OH | 44512-1469 |
| MARIANNE MULDROW | 1358 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| MARIANNE PAHSSEN | 1020 CARRICK DR | | | | ROSCOMMON | MI | 48653-8506 |
| MARIANNE PERKINS | 179 ROYAL OAKS BLVD APT K8 | | | | FRANKLIN | TN | 37067-3033 |
| MARIANNE PILAT | 4263 PEMBERTON CIR | | | | BRIGHTON | MI | 48114-4994 |
| MARIANNE POWELL | 104 KING JAMES CIR | | | | OXFORD | PA | 19363-4227 |
| MARIANNE PROKOP | 9816 S. GRAHAM RD. 52 | | | | SAINT CHARLES | MI | 48655 |
| MARIANNE PROVENZANO | 16614 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |
| MARIANNE PUTNAM | 404 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 |
| MARIANNE R ANDREWS | 11540 MESSMORE RD | | | | UTICA | MI | 48317-4462 |
| MARIANNE RAPTIS | 2872 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3010 |
| MARIANNE ROSATO | 336 S BOUQUET ST | | | | PITTSBURGH | PA | 15213-4017 |
| MARIANNE S RAPTIS | 2872  HOFFMAN CR | | | | WARREN | OH | 44483-3010 |
| MARIANNE S YACOUB | 180 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 |
| MARIANNE SALLEE | 1317 E NORTH POE DR | | | | JONESBORO | IN | 46938-1508 |
| MARIANNE SAMARDICH | 75187 PETERS DR | | | | BRUCE TWP | MI | 48065-2528 |
| MARIANNE SCHENKEL | TAKUSTR. | 58 | 50825 | | KรLN | | 50825 |
| MARIANNE SCHENKEL | TAKUSTR 58 | | | 50825 KOLN  GERMANY | | | |
| MARIANNE SCHMUTZLER | THOMASEWEG 4 | | | 65207 WIESBADEN GERMANY | | | |
| MARIANNE SEARS | 2753 EAST 600 NORTH | | | | GREENFIELD | IN | 46140-9057 |
| MARIANNE SHELLENBARGER | 363 WISE RD | | | | JAMESTOWN | PA | 16134-2007 |
| MARIANNE SLAUGHTER | 87 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| MARIANNE SMILEY | 11325 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| MARIANNE SPEED | 705 MEADOWLANE DR | | | | RIPLEY | OH | 45167-1346 |
| MARIANNE STEINER | 89 CARRIAGE CREEK WAY | | | | ORMOND BEACH | FL | 32174-6784 |
| MARIANNE STIFF | 12512 FRANCIS RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| MARIANNE SUBIA | 6100 PAWTUCKET LANE 39A | | | | BLOOMFIELD | MI | 48301-1763 |
| MARIANNE SUBIA & CATHERINE | MARIANNE SUBIA & CATHERINE SHAVELL TTEES | JOHN W SUBIA REVOCABLE TRSUT | UAD 08/13/1993 AMD 08/30/06 | 6100 PAWTUCKET LANE 39A | BLOOMFIELD | MI | 48301-1763 |
| MARIANNE SUESSNER | GABELSBERGERSTR. 48 | | | | FREIBERG | | |
| MARIANNE S▇NER | GABELSBERGERSTR. 48 | | | | FREIBERG | | |
| MARIANNE TAYLOR | 154 ROCKWAY DR | | | | LINDEN | MI | 48451-9140 |
| MARIANNE THOMAS | 119 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIANNE TOMA | 12301 STUART RD | | | | SAINT CHARLES | MI | 48655-9643 |
| MARIANNE TRAUB | 32409 GAINSBOROUGH DR | | | | WARREN | MI | 48088-6918 |
| MARIANNE TROMPETER | OFTERDINGENSTRASSE 61 | | | | | | |
| MARIANNE UHALL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARIANNE UND HARALD LAUMER | UEHLFELDER WEG 5 | D-91085 WEISENDORF | | | | | |
| MARIANNE WAYNE | 2152 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-7101 |
| MARIANNE WEISSMAN | 2 DEER CREEK LANE | | | | MT. KISCO | NY | 10549 |
| MARIANNE WHALEN | 7 MINTERT MANOR DR | | | | SAINT LOUIS | MO | 63135-3224 |
| MARIANNE WHITTEN | 411 S OLD WOODWARD AVE UNIT 829 | | | | BIRMINGHAM | MI | 48009-6649 |
| MARIANNE WILDEY | 2908 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| MARIANO AROCHENA | 5832 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| MARIANO BAZZAN | VIA SEGHE 41 | | | 36043 CAMISANO VICENTINO VI ITALY | | | |
| MARIANO CABAN | 3216 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2156 |
| MARIANO CUSUMANO | 70006 SUNNY BROOK LN | | | | RICHMOND | MI | 48062-5560 |
| MARIANO DURAN | 10168 LEONA ST | | | | TUJUNGA | CA | 91042-2567 |
| MARIANO F NEGLIACCIO | 165 SHERWOOD AVE O | | | | SAINT THOMAS | PA | 17252 |
| MARIANO GARCES RODRIGUEZ | C/ ISIDORO DE SEVILLA W2 ATICO A | SAN SEBASTIAN DE LOS REYES | | MADRID 28703 SPAIN | | | |
| MARIANO GARCES RODRIGUEZ | ISIDORO DE SEVILLA N 2 ATICO 1 | SAN SEBASTIAN DE LOS REYES | | 28703 MADRID SPAIN | | | |
| MARIANO GRISANTI | 19846 LABRADOR ST | | | | CHATSWORTH | CA | 91311-5616 |
| MARIANO JIMENEZ | APT 305 | 3130 FALLEN OAKS COURT | | | ROCHESTER HLS | MI | 48309-2762 |
| MARIANO JOSEPH | 3070 LAKEVIEW ST | | | | MONROE | MI | 48162-4846 |
| MARIANO JR, JOSEPH M | 3070 LAKEVIEW DET BEACH | | | | MONROE | MI | 48162 |
| MARIANO JR, JOSEPH MICHAEL | 3070 LAKEVIEW DET BEACH | | | | MONROE | MI | 48162 |
| MARIANO LOPEZ | G ST #17 URB. LOS PINOS | HUMACAO ,792 | | | HUMACAO | PR | 00791 |
| MARIANO MARTINEZ | 1227 FRASER AVE | | | | LOS ANGELES | CA | 90022-3809 |
| MARIANO PITA | 8236 GREENLEAF CIR | | | | TAMPA | FL | 33615-1216 |
| MARIANO PULIDO | 2313 YARROW ST | | | | MISSION | TX | 78574-7911 |
| MARIANO RAMIREZ | 2545 E AVENUE I SPC 86 | | | | LANCASTER | CA | 93535-1010 |
| MARIANO TOLEDO | 15110 EASTWOOD TRL | | | | SPRING HILL | FL | 34604-8181 |
| MARIANO, ALFRED C | 2 MARSTON RD | | | | EAST WALPOLE | MA | 02032-1019 |
| MARIANO, FRANCIS F | 60 MIDLAKES DRIVE | | | | CANANDAIGUA | NY | 14424-1054 |
| MARIANO, HORACE J | 900 MEADOW DR | | | | LEWISVILLE | TX | 75077-8531 |
| MARIANO, JOHN | 797 BERGEN ST #1 | | | | BROOKLYN | NY | 11238 |
| MARIANO, JOHN V | 12918 WEDGEWOOD WAY APT A | | | | BAYONET POINT | FL | 34667-2188 |
| MARIANO, JOSEPH A | | | | | | | |
| MARIANO, JOSEPH A | 147 DEPOT ST | | | | WESTFORD | MA | 01886-1340 |
| MARIANO, MARCIA M | 34 CHURCHILL ST | | | | SAUGUS | MA | 01906 |
| MARIANO, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MARIANO, THOMAS R | 1419 CRYSTALRIDGE CT | | | | ABINGDON | MD | 21009-1190 |
| MARIANO, THOMAS R | UNIT 201 | 302 LOTHIAN WAY | | | ABINGDON | MD | 21009-2998 |
| MARIANOVA BENEDICTO | 155 BRAYTON RD | | | | BRIGHTON | MA | 02135-3048 |
| MARIATERESA NOVELLI | VIA FERMI 27 | | | | SIENA | | 53100 |
| MARIBEL CASAREZ | 1110 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |
| MARIBEL CRUZ | 9 DAHLIA RD | | | | SOMERSET | NJ | 08873 |
| MARIBEL HERNANDEZ | 409 RIVA AVE | | | | E BRUNSWICK | NJ | 08816-2437 |
| MARIBEL NIEVES | PO BOX 981 | | | | ANASCO | PR | 00610-0981 |
| MARIBELLE LEWIS | 3252 CRABAPPLE LANE | | | | JANESVILLE | WI | 53548-3227 |
| MARIBETH A HEDBERG | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434 |
| MARIBETH ALLEN | 4204 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 |
| MARIBETH DEAR | 7125 MEADOWSWEET LN | | | | SHAWNEE | KS | 66227-5519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIBETH FRITZ FAHRENKAMP | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| MARIBETH GILLIAM | 8565 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8900 |
| MARIBETH GOODHEART | 9356 HILL RD | | | | SWARTZ CREEK | MI | 48473-1016 |
| MARIBETH L SMITH | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 |
| MARIBETH ONEILL | 1612 MORNINGSIDE DR APT 6 | | | | JANESVILLE | WI | 53546-1253 |
| MARIBETH YABES | 48342 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| MARIC, GORDANA | 1000 GEORGE STREET | | | | BARRINGTON | IL | 60010-5019 |
| MARIC, GORDANA | 1000 GEORGE ST | | | | BARRINGTON | IL | 60010-5019 |
| MARICA BEVANDA | 2870 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-9147 |
| MARICA CIKOCH | 403 6-PINE DR | | | | ROMEOVILLE | IL | 60446 |
| MARICA DURES | 6845 GEORGETOWN DR | | | | MENTOR | OH | 44060-8446 |
| MARICA JURKOVIC | 2518 WALMAR DR | | | | LANSING | MI | 48917-5108 |
| MARICAK, MICHAEL | 27595 PONCHARTRAIN ST | | | | HARRISON TOWNSHIP | MI | 48045-5413 |
| MARICARMEN ULLIVARRI | 13734 KENDALE LAKES DR | | | | MIAMI | FL | 33183-2109 |
| MARICATHERIN KERSEY | 2022 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| MARICE S WASHINGTON | 301 FOREST PARK DR APT B | | | | DAYTON | OH | 45405-1217 |
| MARICEL GILFORT | 2434 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| MARICELA GARCIA | 2472 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| MARICELLA REYNA | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| MARICELLA T GARCIA | 1201 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MARICELLI, THOMAS G | 1831 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| MARICH JR, PETER R | 515 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1724 |
| MARICH JR, PETER RICHARD | 515 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1724 |
| MARICH, DARYL W | 8260 WILORAY AVE | | | | SHELBY TWP | MI | 48317-1652 |
| MARICH, MICHAEL G | 8211 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1731 |
| MARICH, NICHOLAS S | 296 HOLLY LN | | | | BELLEVILLE | MI | 48111-1761 |
| MARICH, RANDALL M | 4040 LOVES CREEK DR | | | | HOWELL | MI | 48843-9667 |
| MARICIC, STEVE G | 319 N 6TH ST | | | | CLAIRTON | PA | 15025-2010 |
| MARICICH, FRANK J | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959-9214 |
| MARICK, ROBERT J | 8103 E SOUTHERN AVE LOT 54 | | | | MESA | AZ | 85209-3507 |
| MARICLE, ANGELINE M | 4030 JOYNER ST | | | | FLINT | MI | 48532-3851 |
| MARICLE, ANGELINE M | 4030 JOYNER | | | | FLINT | MI | 48532-3851 |
| MARICLE, GORDON | 17819 SAINT ANDREWS DR | | | | POWAY | CA | 92064-1027 |
| MARICLE, HAROLD L | 10001 E GOODALL RD | E 11 | | | DURAND | MI | 48429 |
| MARICLE, TERRY K | 4394 WILLESDON AVE | | | | HOLT | MI | 48842-2038 |
| MARICLE, WILLIAM C | 38615 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3135 |
| MARICO WRIGHT | 5006 DONNYBROOK AVE | | | | JACKSONVILLE | FL | 32208-7601 |
| MARICOPA COMMUNITY COLLEGES | PO BOX 78267 | ACCOUNTS RECEIVABLE | | | PHOENIX | AZ | 85062-8267 |
| MARICOPA COUNTY | AIR QUALITY DEPT | 1001 N CENTRAL AVE STE 400 | | | PHOENIX | AZ | 85004-1944 |
| MARICOPA COUNTY | 3325 W DURANGO ST | | | | PHOENIX | AZ | 85009-6214 |
| MARICOPA COUNTY | ATTN BARBARA LEE CALDWELL | AIKEN SCHENK HAWKINS & RICCIARDI | 4742 NORTH 24TH STREET SUITE 100 | | PHOENIX | AZ | 85016 |
| MARICOPA COUNTY CLERK OF COURT | ACCT OF ZANE SCOTT BURFORD | PO BOX 29369 | | | PHOENIX | AR | 51876 |
| MARICOPA COUNTY COMM COLLEGE DISTRICT | 6000 W OLIVE AVE | | | | GLENDALE | AZ | 85302-3006 |
| MARICOPA COUNTY EQUIPMENT SERVICES | | 16821 N DYSART RD | | | | AZ | 85374 |
| MARICOPA COUNTY EQUIPMENT-BUCKEYE | | 26449 W US HIGHWAY 85 | | | | AZ | 85326 |
| MARICOPA COUNTY EQUIPMENT-DOWNTOWN | | 120 N 4TH AVE | | | | AZ | 85003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARICOPA COUNTY FLEET | | 3325 W DURANGO ST | | | | AZ | 85009 |
| MARICOPA COUNTY MESA SERVICE CENTER | | 155 E COURY AVE | | | | AZ | 85210 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 |
| MARICOPA COUNTY TREASURER | | | | | | | |
| MARICOPA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 |
| MARIDELL YOHO | 6448 N 1800 EAST RD | | | | GEORGETOWN | IL | 61846-6204 |
| MARIDIAN LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 PARKWAY N STE 500 | | | DEERFIELD | IL | 60015-2545 |
| MARIDIAN LEASING CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | | DEERFIELD | IL | 60015 |
| MARIE | | | | | | | |
| MARIE A ALFORD | 10130 ROAD 2826 | | | | PHILADELPHIA | MS | 39350 |
| MARIE A BECKER | 1000 MELWOOD DR N E | | | | WARREN | OH | 44483-4446 |
| MARIE A BENNETT | 1073 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MARIE A CAUDILL | 260 ORMWOOD DR | | | | ORMAND BEACH | FL | 32176-4163 |
| MARIE A CONNOLLY | 1004 GREYSTONE DR | | | | CORAOPOLIS | PA | 15108 |
| MARIE A DALEY CUST | ELI N MACK UTMA/WI | 323 S 28TH ST | | | LA CROSSE | WI | 54601-5117 |
| MARIE A DISALVO | 38 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| MARIE A FURLONG | 1816 N CARNEGIE AVE | | | | NILES | OH | 44446-4128 |
| MARIE A HOPKINS TRUSTEE | MARIE A HOPKINS | 3325 N 143RD CIRCLE | | | OMAHA | NE | 68164 |
| MARIE A JACKSON | 4116 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| MARIE A MCDONALD | 108 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| MARIE A NEAL | 721 FERNDALE AVE | | | | TILTON | IL | 61833-7929 |
| MARIE A PASTORELLI | 404   COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1010 |
| MARIE A PRICE | PO BOX 613 | | | | MERCER | MO | 64661-0613 |
| MARIE A PUPO | 3920 BALDWIN LN | | | | WINTERHAVEN | FL | 33884-5210 |
| MARIE A RAMOS | 7 VISIONS CIR | | | | ROCHESTER | NY | 14626-4710 |
| MARIE A REES | 3201 96TH AVE NE | | | | NORMAN | OK | 73026-5954 |
| MARIE A REHAK | 25 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9172 |
| MARIE A SANDERS | 1311 E CASS AVE | | | | FLINT | MI | 48505-1718 |
| MARIE A WEIER | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| MARIE ABBOTT | 1500 COVINGTON ST | | | | BALTIMORE | MD | 21230-4620 |
| MARIE ACCARDI | 1 GLEN MAWR DR | | | | EWING | NJ | 08618-2006 |
| MARIE ACCORDINO | 1445 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| MARIE ADERHOLDT | 15469 COYLE ST | | | | DETROIT | MI | 48227-2621 |
| MARIE AKERS | 8800 DOVE DR | | | | NOTTINGHAM | MD | 21236 |
| MARIE ALBERT | 1268 BAYBROOK CT | | | | BELLEVILLE | IL | 62221-7980 |
| MARIE ALCARAS | 15 ASCOT CIR | | | | EAST AMHERST | NY | 14051-1808 |
| MARIE ALDRICH | APT 201 | 4622 PENN AVENUE | | | DAYTON | OH | 45432-1560 |
| MARIE ALESSANDRO | 54 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1344 |
| MARIE ALEXANDER | 1413 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3189 |
| MARIE ALFORD | 10130 ROAD 2826 | | | | PHILADELPHIA | MS | 39350-7842 |
| MARIE ALLAND | 13001 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2554 |
| MARIE ALVARADO | 1490 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| MARIE ALVAREZ | 34978 PATTERSON LN | | | | ASTORIA | OR | 97103-8373 |
| MARIE ANHEL | 2522 PINE RIDGE WAY S APT 527D | | | | PALM HARBOR | FL | 34684 |
| MARIE ANNA | 3384 W 86TH ST | | | | CLEVELAND | OH | 44102-4916 |
| MARIE ANNE LABBE | 56, RUE DES PAIREES | | | | | | |
| MARIE ANSPACH | 1990 RIVER RD APT 304 | | | | MARYSVILLE | MI | 48040-1814 |
| MARIE ANTALICK | 2812 BUCKINGHAM DR | | | | FLORISSANT | MO | 63033-1108 |
| MARIE ARDIZZONE | 9800 7TH AVE APT 233 | | | | HESPERIA | CA | 92345-3181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE ARMENTROUT | 2649 DIBBLEE AVE | | | | COLUMBUS | OH | 43204-3428 |
| MARIE ARNETT | PO BOX 851 | | | | MONTAGUE | CA | 96064-0851 |
| MARIE ARNOLD | 29033 JAMES DR | | | | WARREN | MI | 48092-2107 |
| MARIE ARTER | 2892 FRANCHEL CT NW | | | | LANCASTER | OH | 43130-8809 |
| MARIE ARTHUR | 37509 BURTON CT | | | | REHOBOTH BCH | DE | 19971-1578 |
| MARIE ASHBAKER | 940 E GRAND RIVER AVE APT 2 | | | | BRIGHTON | MI | 48116-2498 |
| MARIE ASHLINE | 32 BILLY CASPER LN | | | | MIDLOTHIAN | IL | 60445 |
| MARIE ATKINS | 2640 95TH ST | | | | EAST ELMHURST | NY | 11369-1722 |
| MARIE ATKINSON | 12 WESTGATE LN | | | | PALM COAST | FL | 32164-7768 |
| MARIE ATWELL | 1104 SEYMORE ST | | | | GRAND LEDGE | MI | 48837 |
| MARIE AUGUSTE | 55 WESTGRILL DR | | | | PALM COAST | FL | 32164-7766 |
| MARIE AUSTIN | 1213 TONAWANDA ST | | | | BUFFALO | NY | 14207-1046 |
| MARIE AYRES | 112 SE WINGATE ST | | | | LEES SUMMIT | MO | 64063-3346 |
| MARIE B MILLIK | 179 WILLARD NE | | | | WARREN | OH | 44483-5525 |
| MARIE B SILVERNAGEL | 12615 52ND AVE N | | | | PLYMOUTH | MN | 55442-1885 |
| MARIE BAAS | 2107 AUDLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1517 |
| MARIE BADEN | PO BOX 486 | | | | SAINT HELEN | MI | 48656-0486 |
| MARIE BAILEY | 863 CEDAR WAY DR. UNIT 804 | | | | YOUNGSTOWN | OH | 44512 |
| MARIE BAILEY ALBEE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MARIE BALDWIN | 2935 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| MARIE BALKO | 1825 GRAND AVE | | | | MANITOWOC | WI | 54220-6341 |
| MARIE BALL | 3026 POUNCEY LN | | | | SHREVEPORT | LA | 71107-4116 |
| MARIE BALLAS | 20 W LIBERTY ST APT 3 | | | | NEWTON FALLS | OH | 44444-1652 |
| MARIE BANDA | 6217 N REDMOND CT | | | | OKLAHOMA CITY | OK | 73122-7126 |
| MARIE BANIA | 1531 SHERIDAN DR | | | | PARMA | OH | 44134-5342 |
| MARIE BARNETT | 8938 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| MARIE BARRINGER | 6651 MINNOW POND DR | | | | W BLOOMFIELD | MI | 48322-2661 |
| MARIE BARRY | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |
| MARIE BARTKOWSKY | 807 W MARKET ST | | | | SCRANTON | PA | 18508-1204 |
| MARIE BARTLEY | 1814 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| MARIE BASILE | 1709 DAFFODIL TRL | | | | YOUNGSTOWN | OH | 44514-5210 |
| MARIE BATCHE | 6121 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| MARIE BATCHELOR | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| MARIE BATTISTA | 600 BREE RD APT E2 | | | | EAST CHINA | MI | 48054-2121 |
| MARIE BAUER | 708 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| MARIE BAUR | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| MARIE BEAMON | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| MARIE BEATON | 9400 INDIAN SPRINGS RD | | | | PUNTA GORDA | FL | 33950-4331 |
| MARIE BEATY | 2909 S MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| MARIE BEAUVAIS HOCK STEIN | 2966 RIVER VALLEY DR | | | | TROY | MI | 48098 |
| MARIE BECKER | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| MARIE BECKER | 3057 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| MARIE BELLEMARE | 2705 HANGING ROCK DR | | | | LAS VEGAS | NV | 89134-7317 |
| MARIE BENJAMIN | 1718 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| MARIE BENSON | 3204 E ATHERTON RD | | | | BURTON | MI | 48529-1004 |
| MARIE BERANEK | 3477 MEADOW CREST CIR | | | | GURNEE | IL | 60031-3775 |
| MARIE BERO | PO BOX 276 | 107 N. FIRST | | | LINWOOD | MI | 48634-0276 |
| MARIE BERRY | 812 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1347 |
| MARIE BERRY | 20092 RODEO CT | | | | SOUTHFIELD | MI | 48075-1283 |
| MARIE BERUBE | 4433 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| MARIE BIANCHI | 53 JAMESTOWN TERRACE | | | | ROCHESTER | NY | 14615 |
| MARIE BINGEL | 348 LAKE CIRCLE DR | | | | HENDERSONVILLE | NC | 28792-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE BINGHAM | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| MARIE BLALOCK | 578 ANNA ST | | | | DAYTON | OH | 45402-5508 |
| MARIE BLEJWAS | PO BOX 183 | | | | MARTINSVILLE | NJ | 08836-0183 |
| MARIE BLUNDELL | 410 WILLIAMS BRANCH RD. | | | | MOREHEAD | KY | 40351 |
| MARIE BOI | 70 WINTERGREEN RD | C/O CINDY BOI | | | BRISTOL | CT | 06010-2276 |
| MARIE BOOTH | 1595 FREEHAN ST | | | | SAINT HELEN | MI | 48656-9700 |
| MARIE BOROZNAKI | 1020 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| MARIE BOURDAGE | 1425 KENNETH ST | | | | BURTON | MI | 48529-2207 |
| MARIE BRADFORD | # 2 | 38 CADILLAC STREET | | | PONTIAC | MI | 48342-1220 |
| MARIE BRADY | G4211 BEECHER RD | | | | FLINT | MI | 48532-2711 |
| MARIE BRANDON | PO BOX 211 | 208 ADAMS ST. | | | CASTALIA | OH | 44824-0211 |
| MARIE BRAUCHLER | APT 223 | 2010 WALKER LAKE ROAD | | | MANSFIELD | OH | 44906-1440 |
| MARIE BREMER | 3776 OAKMORE CT | | | | ANN ARBOR | MI | 48103-9451 |
| MARIE BRIDGES | 1680 TULANE ST | | | | UNION CITY | CA | 94587-3362 |
| MARIE BRIGGS | 3055 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8482 |
| MARIE BROCK | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| MARIE BROTEMARKLE | 2208 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4963 |
| MARIE BROWN | 7252 W VAN BECK AVE | | | | MILWAUKEE | WI | 53220-2359 |
| MARIE BROWN | 22486 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2015 |
| MARIE BROWN | 964 E 4530 S | | | | SALT LAKE CITY | UT | 84117-4141 |
| MARIE BROWN | 6 GARRETT LN | | | | WILLINGBORO | NJ | 08046-3016 |
| MARIE BRUCE | 4390 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-8946 |
| MARIE BRYAN | 5721 BETH RD | | | | DAYTON | OH | 45424-4219 |
| MARIE BRYANT | 3566 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2514 |
| MARIE BRYANT | 2257 HELEN STREET | | | | DETROIT | MI | 48207-3657 |
| MARIE BUDD | 855 S PONTIAC TRL APT 104 | | | | WALLED LAKE | MI | 48390-3302 |
| MARIE BUDNIK | 82 DUNN ST | | | | ROCHESTER | NY | 14621-2333 |
| MARIE BUFALO | 2050 NE 39TH ST APT W312 | | | | LIGHTHOUSE POINT | FL | 33064-7460 |
| MARIE BUGGIA | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 |
| MARIE BULL | 604 E MORRIS AVE APT 104 | | | | BENSON | NC | 27504-1471 |
| MARIE BURDEN | 16660 ROUTE 83 | | | | GRAFTON | OH | 44044 |
| MARIE BURGESS | 802 NE SWAN RD | | | | LEES SUMMIT | MO | 64086-5547 |
| MARIE BURKE | 5140 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-6895 |
| MARIE BURTON | 625 E PASADENA AVE | | | | FLINT | MI | 48505-4253 |
| MARIE BURZLER | 360 SPELLINGS CEMETERY RD | | | | BUENA VISTA | TN | 38318-1828 |
| MARIE BUTLER | 46089 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3909 |
| MARIE BUTTERFIELD | 2015 PARK AVE | | | | BEDFORD | IN | 47421-4042 |
| MARIE BUYCKS | 4824 ERICSON AVE | | | | DAYTON | OH | 45418-1912 |
| MARIE C ACCORDINO | 1445 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| MARIE C KMET | 9983 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| MARIE C LOVE | 715 S BOSSE AVE | | | | EVANSVILLE | IN | 47712-4416 |
| MARIE C MULLINS | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9506 |
| MARIE C PAVLIDIS | 4530 WHITEHALL DR | | | | CLEVELAND | OH | 44121 |
| MARIE C PERRINI | 25 B SHADY LANE | | | | LITTLE FALLS | NJ | 07424 |
| MARIE C SIMON | 4115 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-3419 |
| MARIE C SNYDER | 4207 W. MIDDLETOWN RD. | | | | CANFIELD | OH | 44406-8439 |
| MARIE C WILSON | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| MARIE CADE | 2241 RUSSELL RD | | | | BAY CITY | MI | 48708-9614 |
| MARIE CALHOUN | 10 DURHAM DR APT D | | | | AMHERST | NY | 14228-2432 |
| MARIE CALLARI | 3355A RIDGE RD W | | | | ROCHESTER | NY | 14626-3453 |
| MARIE CALLEA | 38872 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2824 |
| MARIE CANAMORE | 7161 KALKASKA DRIVE | | | | DAVISON | MI | 48423-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE CANARY | 1613 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203-3818 |
| MARIE CANNAROZZO | 23 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| MARIE CANTRELL | 5022 NIEDERLANDER LN. | | | | MIDDLETOWN | OH | 45044-7822 |
| MARIE CAPRIOTTI | 7 THOMAS PL | | | | LEVITTOWN | PA | 19057-3819 |
| MARIE CARMAN | 3237 KIESS RD | | | | BUCYRUS | OH | 44820-9636 |
| MARIE CARR | 3318 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4615 |
| MARIE CARROLL | 1888 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| MARIE CARTER | PO BOX 277 | | | | SALLIS | MS | 39160-0277 |
| MARIE CARULLI | 22019 HARMON ST | | | | TAYLOR | MI | 48180-3649 |
| MARIE CASTELLAN | 106 PARKMONT LANE | | | | DALLAS | GA | 30132-9700 |
| MARIE CASTER | 2307 W JEFFERSON ST APT C228 | | | | KOKOMO | IN | 46901-4151 |
| MARIE CATINO | 186 E JAMES PL | | | | ISELIN | NJ | 08830-1227 |
| MARIE CAUDILL | 260 ORMWOOD DR | | | | ORMOND BEACH | FL | 32176-4163 |
| MARIE CAVE | 125 SNOW CHIEF DR | | | | HVRE DE GRACE | MD | 21078-2578 |
| MARIE CERANSKI | 1094 THOMAS FOX DR E | | | | NORTH TONAWANDA | NY | 14120-2957 |
| MARIE CESLEWSKI | 510 WESTWOOD AVE | | | | BRUNSWICK | OH | 44212-1814 |
| MARIE CHARNEY | 2265 SEARLES RD | | | | BALTIMORE | MD | 21222-3216 |
| MARIE CHARRON | 2117 MUSTANG DR | | | | SAINT HELEN | MI | 48656-9619 |
| MARIE CHEATHEM | 693 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-1107 |
| MARIE CHITTENDEN | 11278 SW GREENVILLE RD | | | | GREENVILLE | MI | 48838-8710 |
| MARIE CHURCHILL | 1426 HICKORY AVE | | | | ROYAL OAK | MI | 48073-3292 |
| MARIE CIUFO | 17 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| MARIE CLAPP | 11908 SILVER CREEK DR APT 6 | | | | BIRCH RUN | MI | 48415-9752 |
| MARIE CLARK | 5214 CHESTNUT CT | | | | TRAVERSE CITY | MI | 49684-9789 |
| MARIE CLARK | 41240 ENGLISH OAK DR | | | | CLINTON TOWNSHIP | MI | 48038-4990 |
| MARIE CLAYTON | 2808 SCARLETT OHARA COURT | | | | DOUGLASVILLE | GA | 30135-2168 |
| MARIE CLEVERING | 208 N 260TH LN | | | | BUCKEYE | AZ | 85396 |
| MARIE CLIMIE | 2017 STONEY BROOK CT | | | | FLINT | MI | 48507-2238 |
| MARIE CLINE | 436 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1905 |
| MARIE COFRODE | 10485 GRAIL AVE | | | | ENGLEWOOD | FL | 34224-9485 |
| MARIE COHEE | 700 MEASE PLZ APT 322 | | | | DUNEDIN | FL | 34698-5521 |
| MARIE COLE | 627 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586-9750 |
| MARIE COLE | 9265 WHISPERING PINES AVE | | | | SPARTA | MI | 49345-9476 |
| MARIE COLEMAN | 18669 SAN JUAN DR | | | | DETROIT | MI | 48221-2173 |
| MARIE COLEMAN | 15354 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4879 |
| MARIE COLLETTE | 4342 NEWLAND HEIGHTS DR | | | | ROCKLIN | CA | 95765-5081 |
| MARIE COLLIER | 2445 WINSTON RD | | | | BETHLEHEM | PA | 18017-3643 |
| MARIE COLLINS | 101 QUEENS LN | | | | NOBLESVILLE | IN | 46060-5244 |
| MARIE COLLINS | 3859 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1051 |
| MARIE CONWAY | 5417 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MARIE COOK | 1044 SUNSET ST | | | | EAST JORDAN | MI | 49727-8680 |
| MARIE COOK | 5105 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5306 |
| MARIE COOKSIE | 3713 KENT ST | | | | FLINT | MI | 48503-4559 |
| MARIE COON | 3113 N M 18 | | | | ROSCOMMON | MI | 48653-8565 |
| MARIE COOPER | 16239 WORDEN RD | | | | HOLLY | MI | 48442 |
| MARIE CORBIN | 35 W. MEDITERRANEAN SP. LKS. | | | | PORT ST LUCIE | FL | 34952 |
| MARIE CORRIGAN | 285 CRESTMOUNT AVE | APT 246 | | | ONAWANDA | NV | 14150-6343 |
| MARIE COSIMO | 261 E CAMPLAIN RD | | | | MANVILLE | NJ | 08835-1435 |
| MARIE COUGHLIN | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| MARIE COX | PO BOX 232 | | | | CARROLLTON | MI | 48724-0232 |
| MARIE CRAIG | 8101 CLUSTER RD | | | | PANAMA CITY | FL | 32404-4041 |
| MARIE CRAWFORD | 20040 N COYOTA LAKE PKWY | | | | SURPRISE | AZ | 85374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE CRITE | 1582 ROCK SPRINGS LN | | | | WOODSTOCK | GA | 30188-3166 |
| MARIE CRITES | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| MARIE CROSS | 14897 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 |
| MARIE CRUMP | 443 RICH GAP RD | | | | BLAIRSVILLE | GA | 30512-5843 |
| MARIE CUEVAS | 1220 WARD ST | | | | SAGINAW | MI | 48601-2712 |
| MARIE CUNNAGIN | 5769 WILCKE WAY | | | | DAYTON | OH | 45459-1637 |
| MARIE CUNNINGHAM | 1200 N QUARRY RD APT C1214 | | | | MARION | IN | 46952-2070 |
| MARIE CURRY | 613 DORCHESTER DR APT FF | | | | ROCHESTER HILLS | MI | 48307-4026 |
| MARIE CYBULSKI | 4500 DOBRY DR APT 213 | | | | STERLING HEIGHTS | MI | 48314-1243 |
| MARIE CZESKA | 14436 SMITH RD | | | | LOCKPORT | IL | 60441-7482 |
| MARIE D DELL ANNO | 55   DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| MARIE D ROWE | 221 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| MARIE D'AMICO | 15 SO. HILLTOP AVE | | | | SOMERDALE | NJ | 08083 |
| MARIE DABIEW | 591 BEST RD | | | | MOIRA | NY | 12957-2719 |
| MARIE DAILY | 35656 DEVILLE DR | | | | STERLING HEIGHTS | MI | 48312-3913 |
| MARIE DANES | 193 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| MARIE DANVIR | 1939 PAULIN RD | | | | POLAND | OH | 44514-3128 |
| MARIE DAVIS | 321 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| MARIE DAVIS | 740 SAINT ANDREWS LN APT 44 | | | | CRYSTAL LAKE | IL | 60014-7044 |
| MARIE DAVIS | 349 W COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1421 |
| MARIE DE WENT | 1825 LAKEVIEW DR | | | | ZEELAND | MI | 49464-2109 |
| MARIE DEARTH | 1385 LEE RD | | | | TROY | OH | 45373-1608 |
| MARIE DEATON | 5960 RIVER RUSH CT | | | | SUGAR HILL | GA | 30518-7457 |
| MARIE DEBROECK | 118 E CIRCLE DR | | | | JEFFERSON CITY | MO | 65109 |
| MARIE DEEGAN | N9302 BENSON RD | | | | BROOKLYN | WI | 53521-9701 |
| MARIE DEFIO | 206 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1649 |
| MARIE DELANEY | 875 W AVON RD APT 211C | | | | ROCHESTER HILLS | MI | 48307-2776 |
| MARIE DELPIER | 301 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1125 |
| MARIE DENDA | PO BOX 737 | | | | FARWELL | MI | 48622-0737 |
| MARIE DENNIS-BURKE | 3406 VALLEY BROOK DR | | | | LA PORTE | TX | 77571-4240 |
| MARIE DEVITA | 15035 TERRY RD | | | | BERLIN | MI | 48002-1214 |
| MARIE DICKIE | 1028 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| MARIE DILLON | 500 MAYFLOWER DR | | | | WATERFORD | WI | 53185-4483 |
| MARIE DISALVO | 38 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4166 |
| MARIE DOBBIE | 485 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2623 |
| MARIE DOBRE | 15900 MORNING STAR AVE | | | | MAPLE HEIGHTS | OH | 44137-4526 |
| MARIE DOBROWOLSKI | 87 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| MARIE DODGE | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564-3712 |
| MARIE DOLAN | 5202 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4355 |
| MARIE DOMEIKA | 1571 DOYLE RD LOT 86 | | | | DELTONA | FL | 32725-8543 |
| MARIE DORNSHULD | PO BOX 53 | | | | CANFIELD | OH | 44406-0053 |
| MARIE DOWD | 2330 NEWTOWN AVE APT 4FW | | | | ASTORIA | NY | 11102-3364 |
| MARIE DOWNES | 1199 BLUE HERON CIR | | | | ANTIOCH | IL | 60002-6403 |
| MARIE DRAKE | 17541 LEGGETT RD | | | | MONTVILLE | OH | 44064-9783 |
| MARIE DRAKE | 557 MOORELAND DR | | | | NEW WHITELAND | IN | 46184-1263 |
| MARIE DREUTH | 12352 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| MARIE DREXEL | PO BOX 1183 | | | | NEW TAZEWELL | TN | 37824-1183 |
| MARIE DUBY | 6359 PORTER RD | | | | GRAND BLANC | MI | 48439-8537 |
| MARIE DUGAN | 10300 E FRANKLIN RD | | | | NORMAN | OK | 73026-6990 |
| MARIE DUNLAP | 3603 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| MARIE DUSTEN | 2655 NEBRASKA AVE APT 463 | | | | PALM HARBOR | FL | 34684-2666 |
| MARIE DUTKA | 16540 FOREST LAKE DR | | | | TAMPA | FL | 33624-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE DUTTON | 401 W LAKE ST #809 | | | | NORTHLAKE | IL | 60164 |
| MARIE E BENSON | 3204 E ATHERTON RD | | | | BURTON | MI | 48529-1004 |
| MARIE E BUTLER | 210 CRESTWOOD ST | | | | TILTON | IL | 61833-7525 |
| MARIE E CATLIN | 126 GARNER AVE | | | | BLOOMFIELD | NJ | 07003 |
| MARIE E DRAPCHO | 4028 LONGHILL DR SE | | | | WARREN | OH | 44484-2620 |
| MARIE E GARNER | 3548 RITA DR | | | | JACKSON | MS | 39213-5136 |
| MARIE E KOLB | 4800 SEVILLE DR. | | | | ENGLEWOOD | OH | 45322-3529 |
| MARIE E MAHER | 8 OLD WINTER ST | | | | LINCOLN | MA | 01773-3406 |
| MARIE E PRICE | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| MARIE E RUSH | 138 TOP O THE LAKE | | | | AUSTIN | TX | 78734-5237 |
| MARIE E SMITH | 40    BRIMLEY MANOR | | | | ROCHESTER | NY | 14612-4456 |
| MARIE E SWIFT | 2330   THEODORE AVE | | | | DAYTON | OH | 45405-3434 |
| MARIE E TREVIS | 180   EARL DRIVE NORTHWEST | | | | WARREN | OH | 44483-1110 |
| MARIE E TRINKLEIN | 8046 MILLINGTON RD | | | | VASSAR | MI | 48768 |
| MARIE EASHOO | 1370 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| MARIE ECKER | 3338 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| MARIE ELLEN BOYER | 688 LYNES RD | | | | DILLSBURG | PA | 17019 |
| MARIE ELLIS | 119 LACAVA RD | | | | BRISTOL | CT | 06010-2836 |
| MARIE ELVE | 7252 MANITOBA CT | C/O THOMAS ELVE | | | HUDSONVILLE | MI | 49426-8977 |
| MARIE EMANN | 319 E SUNSET DR | | | | MILTON | WI | 53563-1389 |
| MARIE EMBREE | 1190 ELFORD CT | | | | GROSSE POINTE WOODS | MI | 48236-2347 |
| MARIE ERVIN | 80 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| MARIE ESTES | 4245 W JOLLY RD LOT 222 | | | | LANSING | MI | 48911-3066 |
| MARIE EVANS | 520 HEATHMOOR DRIVE | | | | MCDONOUGH | GA | 30252-2768 |
| MARIE F KOPP | 5885  W ST RT 571 | | | | WEST MILTON | OH | 45383-7729 |
| MARIE F MARIANETTI | 20   JENNIE LANE | | | | ROCHESTER | NY | 14606-5814 |
| MARIE F MURRAY | 10224 SPRINGBEAUTY LN | | | | CINCINNATI | OH | 45231-2142 |
| MARIE F SAGAERT | 68646 VILLA DR | | | | WASHINGTON | MI | 48095-2929 |
| MARIE FAIRLEIGH | 7538 MANOR CIR APT 103 | | | | WESTLAND | MI | 48185-2072 |
| MARIE FANNIN | 3203 FLORIDA BLVD | | | | BRADENTON | FL | 34207-5539 |
| MARIE FARINECH | 18 GRACE ST | | | | BUFFALO | NY | 14207 |
| MARIE FARNSWORTH | 1190 MILTON TWP RD 1506 | | | | ASHLAND | OH | 44805 |
| MARIE FASL | 10000 WORNALL RD APT 4414 | | | | KANSAS CITY | MO | 64114-4371 |
| MARIE FELTZ | 27 W CANTERBURY LN | C/O CHRISTINE STAMPER | | | PHOENIX | AZ | 85023-6222 |
| MARIE FERRAIOLI | 1548 COUNTY ROUTE 7A | | | | COPAKE | NY | 12516-1254 |
| MARIE FERRARA | 1347 SENECA RD | | | | NORTH BRUNSWICK | NJ | 08902-1429 |
| MARIE FERRARO | 509 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| MARIE FERRENTINO | 42 HUCK RD | | | | BLOOMFIELD | NJ | 07003-4123 |
| MARIE FIELDS | 3940 W MCDOWELL RD APT 108 | | | | PHOENIX | AZ | 85009-2162 |
| MARIE FIELDS | 496 UPPER INDIAN CAMP RD | | | | LONDON | KY | 40744-8838 |
| MARIE FIELDS | 484 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| MARIE FIELDS | 24004 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4343 |
| MARIE FIGONI | 500 BROAD ST APT 301 | BETHANY MANOR ANEX BLDING | | | KEYPORT | NJ | 07735-1653 |
| MARIE FINLEY | 5549 HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| MARIE FINNEGAN | 4635 LINDA LN | | | | SHEFFIELD VILLAGE | OH | 44054-2725 |
| MARIE FISHER | 8135 INTERNATIONAL BLVD APT 310 | | | | OAKLAND | CA | 94621-2410 |
| MARIE FOGARTY | 10C VILLAGE II DR | | | | HILTON | NY | 14468-1513 |
| MARIE FOISTER | 251 DERBY DRIVE | | | | CRITTENDEN | KY | 41030-8997 |
| MARIE FOLEY-PROVITT | 378 HELICON CROSS RD | | | | GRADY | AL | 36036-6509 |
| MARIE FORBES | PO BOX 185 | | | | TIPTON | TN | 38071-0185 |
| MARIE FORD | 523 RUBELMAN DR | | | | OWOSSO | MI | 48867-1859 |
| MARIE FORD | 6383 LUCAS RD | | | | FLINT | MI | 48506-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE FORTUNE | 3107 GARNETTE DR APT B4 | | | | BRIDGETON | MO | 63044-3114 |
| MARIE FOSTER | 1210 E WALNUT ST | | | | FRANKTON | IN | 46044-9351 |
| MARIE FOX | 313 CHURCH ST | | | | PORTLAND | MI | 48875-1145 |
| MARIE FOX | 6460 GRAHAM RD | | | | WATERFORD | MI | 48327-1600 |
| MARIE FRANKS | 1101 PLANTATION ISLAND DR S | APT 111 | | | ST AUGUSTINE | FL | 32080-6163 |
| MARIE FREEMAN | 126 E 45TH ST | | | | BROOKLYN | NY | 11203-1813 |
| MARIE FRIEDLEY | 8844 HOLLAND RD | | | | TAYLOR | MI | 48180-1446 |
| MARIE FRONTERA | 25 UNION CMN | | | | WILLIAMSVILLE | NY | 14221-7744 |
| MARIE FRY | 6686 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| MARIE FUDA | 37 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| MARIE FUDALA | 4645 W KNOLLSIDE ST | | | | TUCSON | AZ | 85741-4627 |
| MARIE FULLER | 2429 N OAKLEY ST | | | | SAGINAW | MI | 48602-5426 |
| MARIE FURLONG | 1816 N CARNEGIE AVE | | | | NILES | OH | 44446-4128 |
| MARIE GADOWSKI | 14408 PARKSIDE DR | | | | WARREN | MI | 48088-2981 |
| MARIE GANCZARSKI | 33 AMANDA DR | | | | SMITHSBURG | MD | 21783-1573 |
| MARIE GANNON | 3115 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| MARIE GARCIA | 124 OXFORD AVE | C/O AMANDO A GARCIA | | | ALMA | MI | 48801-2526 |
| MARIE GARNER | 3548 RITA DR | | | | JACKSON | MS | 39213-5136 |
| MARIE GARRISON | 644 SHOOP AVENUE | | | | DAYTON | OH | 45402-5406 |
| MARIE GARRISON | PO BOX 60032 | | | | DAYTON | OH | 45406-0032 |
| MARIE GARVIE | 7750 W LEHMAN RD | | | | DEWITT | MI | 48820-9153 |
| MARIE GEBHART | 130 E CLAY ST | | | | LEWISBURG | OH | 45338-8103 |
| MARIE GELEN | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| MARIE GENGARELLI | 23 WOODLAND ST | | | | MILLBURY | MA | 01527-3155 |
| MARIE GENGO | 1043 AARON DR | | | | DELTONA | FL | 32725-7339 |
| MARIE GENOW | 871 TACEY RD | | | | ESSEXVILLE | MI | 48732-9709 |
| MARIE GEORGE | 3819 ELSTON DR | | | | SAN BRUNO | CA | 94066-1101 |
| MARIE GIBSON | 133 HOURGLASS DR | | | | VENICE | FL | 34293-6056 |
| MARIE GIGLIA | 335 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1840 |
| MARIE GILL | 26337 PRINCETON ST | | | | INKSTER | MI | 48141-2444 |
| MARIE GONNASON | 7724 QUAIL RUN EAST SE | | | | GRAND RAPIDS | MI | 49508-7287 |
| MARIE GOODROW | 2602 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| MARIE GORNEY | 886 N GARFIELD RD | | | | LINWOOD | MI | 48634-9761 |
| MARIE GOSSETT | 258 N BLACK RIVER RD | | | | ONAWAY | MI | 49765-9540 |
| MARIE GRAFFEO | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK | NJ | 08816-3031 |
| MARIE GRANT | 4312 OWENS DR | | | | DAYTON | OH | 45406-1423 |
| MARIE GRAY | 3426 DUNSTAN DRIVE | | | | WARREN | OH | 44485 |
| MARIE GRAY | 272 STAN BR | | | | GRAYSON | KY | 41143-7282 |
| MARIE GREEN | 203 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| MARIE GREENARD | 104 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3070 |
| MARIE GREER | 190 S CAMP #10 RD | | | | MIO | MI | 48647 |
| MARIE GRGURICH | 15 SHORT ST | | | | PITTSBURGH | PA | 15223-1236 |
| MARIE GRIGGS | RT 3 BOX 89 | | | | ARAB | AL | 35016 |
| MARIE GROOMS | 6079 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6869 |
| MARIE GROSS | 337 WISTERIA DR | | | | DAYTON | OH | 45419-3554 |
| MARIE GRUNDY | 28506 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2463 |
| MARIE GRYCZEWSKI | 56 SYMPHONY AVE | | | | BAYVILLE | NJ | 08721-1955 |
| MARIE GUERIN | 6202 KAY ELLEN DR | | | | NIAGARA FALLS | NY | 14305-1436 |
| MARIE GULA | 430 NEW RD | | | | EAST AMHERST | NY | 14051-1320 |
| MARIE GULLETT | PO BOX 161 | | | | MACY | IN | 46951-0161 |
| MARIE GUMINSKI | C/O CHRISTINE E GAJEWSKI | 345 DICK RD UPPR UPPER | | | DEPEW | NY | 14043-1800 |
| MARIE GUNN | 1609 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE GUNNELS | 11205 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1957 |
| MARIE GURAL | 27 MEADOW LN | | | | FLEMINGTON | NJ | 08822-1524 |
| MARIE GUSHEN | 2019 CADILLAC ST | | | | FLINT | MI | 48504-4695 |
| MARIE GUSKI | 30875 WEDAL RD | | | | WASHBURN | WI | 54891-5842 |
| MARIE H JONES | PO BOX 1069 | | | | CLINTON | MS | 39060-1069 |
| MARIE H JONES | P. O. BOX 1069 | | | | CLINTON | MS | 39060-1069 |
| MARIE H ROTHMAN | 175 WEST 13TH STREET | APT 9B | | | NEW YORK | NY | 10011-7864 |
| MARIE HAJDUCSEK | 4864 ADMIRATION DR | | | | VIRGINIA BEACH | VA | 23464-3149 |
| MARIE HAJEWSKYJ | 4466 E COURT ST | | | | BURTON | MI | 48509-1818 |
| MARIE HALEPIS | NEON KARLOVASSI | | | SAMOS 83200 GREECE | | | |
| MARIE HALL | 601 SOUTHEAST ST | | | | OAKWOOD | OH | 45873-8905 |
| MARIE HALL | 117 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| MARIE HALL | 2173 S CENTER RD APT 139 | | | | BURTON | MI | 48519 |
| MARIE HAMMOND | PO BOX 97 | | | | PINETTA | FL | 32350-0097 |
| MARIE HANEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARIE HANLEY | 3004 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-8970 |
| MARIE HANSMEYER | 10133 LAPEER RD APT 225 | | | | DAVISON | MI | 48423-8197 |
| MARIE HANYEN | 1636 NE 72ND AVE | | | | PORTLAND | OR | 97213-5356 |
| MARIE HARNDEN | 100 S KENNEFIC ST | | | | YALE | MI | 48097-3416 |
| MARIE HARRISON | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| MARIE HASKINS BENE - KATHLEEN BEEMAN DECEASED | MARIE HASKINS | 958 TOM HOLLAND RD | | | LUFKIN | TX | 75901-1713 |
| MARIE HATCHETT | 7056 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| MARIE HATFIELD | 11780 MINOR HILL HWY | PO BOX 15 | | | MINOR HILL | TN | 38473 |
| MARIE HATHAWAY | 7713 HENRY AVE | WILLIAM L HATHAWAY | | | JENISON | MI | 49428-7919 |
| MARIE HAWLEY | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| MARIE HAWVER | 2700 SPRING HILL DR | | | | HOWELL | MI | 48843-8811 |
| MARIE HAYDEN | 1443 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| MARIE HAYEN | KRONENBERG 75 | | | 52074 AACHEN GERMANY | | | |
| MARIE HAYES | 268 VEVAY DR E | | | | MASON | MI | 48854-9234 |
| MARIE HAYWOOD | 3705 BRAMBLETON PL | | | | FOREST HILL | TX | 76119-6765 |
| MARIE HEITFIELD | 115 KNAPP DR APT 603 | | | | HAMILTON | OH | 45013-1259 |
| MARIE HEITJAN | 568 RASKOB ST | | | | PONTIAC | MI | 48340-3037 |
| MARIE HELLWEGE | PO BOX 658 | | | | HANCEVILLE | AL | 35077-0658 |
| MARIE HEMMER-MCINTYRE | 6349 VINTAGE CT | | | | LOCKPORT | NY | 14094-9564 |
| MARIE HENSON | 315 E 53RD ST | | | | ANDERSON | IN | 46013-1720 |
| MARIE HERALD | 53 REDWOOD DR | | | | STANTON | KY | 40380-2042 |
| MARIE HERBERT | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| MARIE HERLINE | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| MARIE HERRICK | 12509 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| MARIE HESSER | 420 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4003 |
| MARIE HETHERINGTON | 521 PINE ST | | | | CLIO | MI | 48420-1534 |
| MARIE HEWITT | 1119 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| MARIE HEYING | PO BOX 25 | | | | ALTA VISTA | IA | 50603 |
| MARIE HICKS | 17167 ARLINGTON ST | | | | DETROIT | MI | 48212-1518 |
| MARIE HIDVEGI | 9906 MARIETTA AVE | | | | CLEVELAND | OH | 44102-3625 |
| MARIE HIGH | 11730 E 450 NORTH RD | | | | INDIANOLA | IL | 61850-9533 |
| MARIE HITCHINGS | 7404 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| MARIE HITE | 1213 BROADWAY AVE | | | | OWOSSO | MI | 48867-4507 |
| MARIE HOCH | 880 TOMBLER ST | | | | BETHLEHEM | PA | 18015 |
| MARIE HODGES | 1162 FALCON RIDGE CT | | | | MILFORD | OH | 45150-8012 |
| MARIE HOLDEN | 430 JOHNSON STREET | | | | CHARLOTTE | MI | 48813-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE HOLLAND | 1530 W AVENUE K8 APT 54 | | | | LANCASTER | CA | 93534-6308 |
| MARIE HOLLAWAY | 911 3RD ST SE | | | | CULLMAN | AL | 35055-3713 |
| MARIE HOLLER | 35139 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| MARIE HOOKER | 75 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| MARIE HORETZKO | 8090 25TH ST | | | | WHITE CITY | OR | 97503 |
| MARIE HORNLEIN | 250 N 19TH ST | | | | KENILWORTH | NJ | 07033-1235 |
| MARIE HOUCK | 229 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| MARIE HOWARD | 13205 HAROLD AVE | | | | CLEVELAND | OH | 44135-4805 |
| MARIE HOWE | 34 VILLAGE TRL | | | | SPENCERPORT | NY | 14559-1437 |
| MARIE HRUSTIC | 74 S HARRISON AVE | | | | ISELIN | NJ | 08830-2253 |
| MARIE HUFNAGEL | 201 N WILMOT RD | APT 105 | | | TUCSON | AZ | 85711-3304 |
| MARIE HUGHES | ASBURY VILLA | 730 BOWER HILL ROAD | | | PITTSBURGH | PA | 15243 |
| MARIE HUGHES | 40 SHAWNEE TRL | | | | BURLINGTON | NJ | 08016-3958 |
| MARIE HUGHES | 2064 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| MARIE HULBERT | PO BOX 785 | | | | WILLIAMSVILLE | NY | 14231-0785 |
| MARIE HUMMEL | 1700 CEDARWOOD DR APT 207 | | | | FLUSHING | MI | 48433-3602 |
| MARIE HUNT | 1185 HIDEAWAY VALLEY DR | | | | HARBOR SPRINGS | MI | 49740 |
| MARIE HUNT | 505 STOUGHTON RD | | | | EDGERTON | WI | 53534 |
| MARIE HUNTER | 7618 S RHODES AVE | | | | CHICAGO | IL | 60619-2408 |
| MARIE HUNTERER | 10354 COUNTY ROAD 32 | | | | LISMAN | AL | 36912 |
| MARIE HUNTINGTON | 231 HOMECROFT RD | | | | SYRACUSE | NY | 13206-3042 |
| MARIE HUPP | 14461 T R 473 | | | | LAKEVILLE | OH | 44638 |
| MARIE HUTCHINSON | 1266 WINWOOD CV | | | | TUPELO | MS | 38801-6472 |
| MARIE I OSBORN | 2303 KING AVE | | | | DAYTON | OH | 45420-2363 |
| MARIE IDZIAK | 3943 COLLEGE RD | | | | FARMINGTON | MO | 63640-7217 |
| MARIE J CALLARI | 3355A RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626 |
| MARIE J GRANT | 4312 OWENS DR | | | | DAYTON | OH | 45406-1423 |
| MARIE J GRAY | 3426 DUNSTAN DRIVE | | | | WARREN | OH | 44485-- 15 |
| MARIE J MORRISSEY | 307 STEVENS ST | | | | PHILADELPHIA | PA | 19111 |
| MARIE J MRUS | 5785 EMERSON AVE NW | | | | WARREN | OH | 44483 |
| MARIE J PIAZZA | 140 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 |
| MARIE J SMITH | 2950 NE 52ND CT LOT C4 | | | | SILVER SPRINGS | FL | 34488-8672 |
| MARIE JACKSON | 12687 GRANDMONT AVE | | | | DETROIT | MI | 48227-1211 |
| MARIE JACKSON | 7302 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| MARIE JACKSON | 4085 S SHORE DR | C/O BARRY B WERT | | | MASON | OH | 45040-8791 |
| MARIE JACKSON | 4116 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| MARIE JACKSON | 5550 BUTLER WARREN RD | | | | MASON | OH | 45040-1201 |
| MARIE JACKSON | 1419 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2956 |
| MARIE JACKSON | PO BOX 475 | | | | CHAMPAIGN | IL | 61824-0475 |
| MARIE JACOBY | 7133 DITMAN RD | | | | PHILADELPHIA | PA | 19135 |
| MARIE JAMI | MARIE, JAMI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MARIE JARVIS | 1328 POPLAR ST | | | | FLINT | MI | 48503-4809 |
| MARIE JEMIOLO | 6350 VINTAGE CT | | | | LOCKPORT | NY | 14094-9564 |
| MARIE JOHNICAN | 35520 AVALON ST | | | | ROMULUS | MI | 48174-1725 |
| MARIE JOHNSON | 14329 CHANDLER BLVD APT 16 | | | | SHERMAN OAKS | CA | 91401-5509 |
| MARIE JOHNSON | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3545 |
| MARIE JOHNSON | 104 E FISHER ST | | | | BAY CITY | MI | 48706-4502 |
| MARIE JOHNSON | 2619 KALAMAZOO AVE SE APT 117 | | | | GRAND RAPIDS | MI | 49507-3967 |
| MARIE JOHNSON | 620 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-5342 |
| MARIE JOHNSON | PO BOX 42 | | | | MILLINGTON | MI | 48746-0042 |
| MARIE JOHNSON | 615 PINE TREE CIRCLE DR | | | | ORANGE CITY | FL | 32763-7911 |
| MARIE JOLLY | RR 1 | | | | SUTTON | MA | 01590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE JONES | 92 BIABOU DR BERKLEY TWP. | | | | TOMS RIVER | NJ | 08757 |
| MARIE JONES | 6709 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| MARIE JONES | PO BOX 1069 | | | | CLINTON | MS | 39060-1069 |
| MARIE JORDAN | 301 PECAN ST | | | | TEAGUE | TX | 75860-1415 |
| MARIE JURA | PO BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 |
| MARIE KACER | 13477 DERBY RD | | | | LEMONT | IL | 60439-8733 |
| MARIE KADUK | APT 16 | 453 SUNRISE LANE | | | SAINT GERMAIN | WI | 54558-9744 |
| MARIE KARDASIS | 3701 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| MARIE KASPRZAK | 720 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1420 |
| MARIE KATALENAS | 100 S SHAMOKIN ST | | | | SHAMOKIN | PA | 17872-6030 |
| MARIE KAZ | 2109 SW 28TH LN | C/O PAULINE GRAHAM | | | CAPE CORAL | FL | 33914-3949 |
| MARIE KEARNS | 459 LYON BOULEVARD | | | | SOUTH LYON | MI | 48178-1235 |
| MARIE KEENE | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681-4483 |
| MARIE KEHRBERG | 809 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| MARIE KEITH | 31661 PAGELS DR | | | | WARREN | MI | 48092-1403 |
| MARIE KEMBLE | 11 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| MARIE KERR | 17609 GADDY RD | | | | SHAWNEE | OK | 74801-8735 |
| MARIE KETVIRTIS | 5452 E. U.V. AVE. | | | | VICKSBURG | MI | 49097 |
| MARIE KILLION | G8226 CLIO | | | | MOUNT MORRIS | MI | 48458 |
| MARIE KINVILLE | PO BOX 163 | | | | OKEMOS | MI | 48805-0163 |
| MARIE KIRK | 462 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| MARIE KISH | 5402 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| MARIE KISSEL | 1025 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| MARIE KLEINHANS | 3027 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| MARIE KLOPF | 16192 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| MARIE KNAPP | 326 LOCUST ST | | | | LOCKPORT | NY | 14094-4945 |
| MARIE KNISELY | 434 ANDOVER RD | C/O JOHN KNISELY | | | FAIRLESS HILLS | PA | 19030-2302 |
| MARIE KNUST | 732 MONTE VISTA CT | | | | GREENWOOD | IN | 46143-1703 |
| MARIE KOBANE | 8087 LONGMEADOW LN | C/O DONALD P. KOBANE | | | YPSILANTI | MI | 48197-9366 |
| MARIE KOERNER | 1750 BOESEL AVE | | | | KETTERING | OH | 45429-4210 |
| MARIE KOLODZIE | 105 GLENVIEW PKWY | | | | SYRACUSE | NY | 13219-2734 |
| MARIE KONOPKA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARIE KONZER | 323 ASCOT AVE | | | | WATERFORD | MI | 48328-3508 |
| MARIE KOPP | 5885 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-7729 |
| MARIE KOSCIENLNY | 16333 ALLEN RD APT 102 | | | | SOUTHGATE | MI | 48195-2988 |
| MARIE KOSTERS | 4266 WALNUT HILLS LN SE | | | | KENTWOOD | MI | 49512-3833 |
| MARIE KRANTZ | 22 JORDAN AVENUE | | | | BERLIN | NH | 03570-2604 |
| MARIE KRAUSZ | 2336 BALDWIN MILL RD | | | | FALLSTON | MD | 21047-1334 |
| MARIE KRUSINSKI | 5114 MARK DR | | | | BOYNTON BEACH | FL | 33472-1133 |
| MARIE KUBIAK | 3047 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| MARIE KUCHAR | 1347 BRAEWOOD AVE | | | | LITTLETON | CO | 80129-5621 |
| MARIE KUCHARSKI | 4753 SUMMER LN | | | | BROOKLYN | OH | 44144-3052 |
| MARIE KUKLAKIS | 21 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 08901-1618 |
| MARIE KUSHNER | 4485 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5129 |
| MARIE KWIATKOWSI AND HENRY KWIATKOWSKI JT TEN | 6950 SW 58 CT | | | | DAVIE | FL | 33314-7011 |
| MARIE L CIUFO | 17    SANDS ROAD | | | | ROCHESTER | NY | 14624-2221 |
| MARIE L GORRELL | 1609 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| MARIE L GUNN | 1609 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| MARIE L SMITH | 370F JOE PARKER RD | | | | LAKEWOOD | NJ | 08701 |
| MARIE LACHOWSKI | 187 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 |
| MARIE LAMOND | 38809 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE LAMOUREUX | 49 ROSE ST | | | | BRISTOL | CT | 06010-3246 |
| MARIE LANDI | 603 DOUGLAS AVE | | | | LEWISBURG | TN | 37091-5002 |
| MARIE LANG | 6466 11 MILE RD | | | | BENTLEY | MI | 48613-9657 |
| MARIE LANG | 209 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| MARIE LANGE | 1937 6TH ST | | | | BAY CITY | MI | 48708-6796 |
| MARIE LANGOLF | 4257 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| MARIE LANGSTON | 4115 S LEE ST APT 107 | | | | BUFORD | GA | 30518-8011 |
| MARIE LANGTON | 544 ESPANOLA AVE | | | | KALAMAZOO | MI | 49004-1108 |
| MARIE LAROCHE | 4712 CROSS ST | | | | DOWNERS GROVE | IL | 60515-2427 |
| MARIE LARSON | 1013 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1008 |
| MARIE LASZLO | 8953 GROVER ST | | | | ROMULUS | MI | 48174-4119 |
| MARIE LATROBE | 129 VALLEYWOOD DR | | | | STEGER | IL | 60475-1572 |
| MARIE LATTIMORE | 1639 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1642 |
| MARIE LATZKO | 165 NORMANDY DR | | | | PISCATAWAY | NJ | 08854-3625 |
| MARIE LAVORGNA | 54 MELODY LN | | | | BUFFALO | NY | 14225-5504 |
| MARIE LAWRENCE | 2862 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5129 |
| MARIE LAWSON | 8031 KIRKVILLE RD N | | | | KIRKVILLE | NY | 13082-9416 |
| MARIE LEGG | 87 SPRUCE ST | | | | GALLIPOLIS | OH | 45631-1238 |
| MARIE LEIRAS | 1801 MANDARIN CT | | | | EDGEWOOD | MD | 21040-2520 |
| MARIE LEISTEN | 217 MADISON ST | | | | JANESVILLE | WI | 53548-3637 |
| MARIE LEMONS-SUCHOWACKI | 109 MELTON AVE | | | | SEBASTIAN | FL | 32958-6714 |
| MARIE LENTZ | 4613 MAREN DR | | | | INDIANAPOLIS | IN | 46222-1531 |
| MARIE LEVENTIS | 2070 PALMER LN | | | | GREEN OAKS | IL | 60048 |
| MARIE LEVERENZ | 2361 PIERCE RD | | | | QUINCY | MI | 49082-9614 |
| MARIE LEWIS | G-4496 MARLBOROUGH DR | | | | FLINT | MI | 48506 |
| MARIE LEWIS | 45 COLLEGE GREENE DR APT 246 | | | | NORTH CHILI | NY | 14514-1252 |
| MARIE LIBUTTI | 87 MALTBY ST | | | | ROCHESTER | NY | 14606-1447 |
| MARIE LINDENFELSER | 138 LARDINTOWN RD | | | | SARVER | PA | 16055-1210 |
| MARIE LITTLE | 77 E SUMMERSET LN | | | | AMHERST | NY | 14228-1612 |
| MARIE LOCHMAN | 3901 CLAREMONT DR | | | | NEW PORT RICHEY | FL | 34652-5608 |
| MARIE LOCKER | 51612 ROBIN NEST DR | | | | GRANGER | IN | 46530-9319 |
| MARIE LOFTIS | 622 E MASON ST | | | | OWOSSO | MI | 48867-3261 |
| MARIE LOVRIK | 15562 LOURDES DR | | | | HOMER GLEN | IL | 60491-6249 |
| MARIE LOZAW | 5562 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9615 |
| MARIE LOZEFSKI | 6 CHOATE LN APT 211 | | | | HALLOWELL | ME | 04347-1724 |
| MARIE LUCK | 2103 DIAMOND AVE | | | | FLINT | MI | 48532-4535 |
| MARIE LUKES | 17861 UNIVERSITY DRIVE | | | | LIVONIA | MI | 48152 |
| MARIE LUNDY | 380 LOURDES LN | | | | CAMPBELL | OH | 44405-1852 |
| MARIE LYNCH | 9553 KENRICK RD | | | | CENTERVILLE | OH | 45458-5311 |
| MARIE LYONS | 7680 ONSTED HWY | | | | ONSTED | MI | 49265-9761 |
| MARIE M DAVIS | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440 |
| MARIE M DENNIS-BURKE | 3406 VALLY BROOK | | | | LA PORTE | TX | 77571-4240 |
| MARIE M FELTZ | C/O CHRISTINE STAMPER | 27 W CANTERBURY LN | | | PHOENIX | AZ | 85023-6222 |
| MARIE M JURA | P.O. BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 |
| MARIE M LIBUTTI | 87   MALTBY ST | | | | ROCHESTER | NY | 14606-1447 |
| MARIE M PRIMM | P.O.BOX 2101 | | | | WARREN | OH | 44484-0101 |
| MARIE M WURZBACH | 320 FERNWAY DRIVE | | | | HAMILTON | OH | 45011 |
| MARIE MAC KENZIE | 14109 ROLLER LN | | | | HUDSON | FL | 34667-8047 |
| MARIE MACDONALD | 3112 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2332 |
| MARIE MACKER | 290 E BAY CITY FORESTVILLE RD | | | | MINDEN CITY | MI | 48456-9757 |
| MARIE MALEC | 319 FORSGATE DR APT 341 | | | | MONROE TOWNSHIP | NJ | 08831-1591 |
| MARIE MALICKI | 4511 RAINBOW CT | | | | LOVES PARK | IL | 61111-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE MALONEY | 17705 HARPER RD | | | | TINLEY PARK | IL | 60487-2141 |
| MARIE MAMONE | 22 EAST 51ST STREET | | | | BAYONNE | NJ | 07002 |
| MARIE MANCINI | 3141 OUR PL | | | | LINCOLNTON | NC | 28092-5812 |
| MARIE MANN | 33 BROOKSBIE RD | | | | BEDFORD | MA | 01730-1804 |
| MARIE MANNEY | 30 MCAULIFFE DR | | | | NORTH BRUNSWICK | NJ | 08902-1856 |
| MARIE MANNING | 9311 16 MILE RD | | | | RODNEY | MI | 49342-9609 |
| MARIE MARIANETTI | 20 JENNIE LN | | | | ROCHESTER | NY | 14606-5814 |
| MARIE MARINELLI | 24 FAIRMOUNT AVE | | | | KENMORE | NY | 14223-3129 |
| MARIE MARRA | 315 RAINBOW RDG | | | | CINCINNATI | OH | 45215-6600 |
| MARIE MARSH | 5239 ARGYLE ST | | | | DEARBORN | MI | 48126-3184 |
| MARIE MARSHALL | 86 ARDMORE HWY | | | | FAYETTEVILLE | TN | 37334-3704 |
| MARIE MARSHALL | 503 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5803 |
| MARIE MARTIN | 7902 NW 19TH CT | | | | MARGATE | FL | 33063-6829 |
| MARIE MARTIN | 2521 N PURDUM ST | | | | KOKOMO | IN | 46901-1437 |
| MARIE MARTIN | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MARIE MARTIN | 3410 34TH ST | | | | NITRO | WV | 25143-1633 |
| MARIE MARTIN | 310 N CANAL ST | | | | CHESANING | MI | 48616-1514 |
| MARIE MARTINEZ | 8040 LAMPHERE | | | | DETROIT | MI | 48239-1114 |
| MARIE MASLOWSKI | 41 LEXINGTON CT. | ROOM #105 | | | LOCKPORT | NY | 14094 |
| MARIE MAXWELL | 1216 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| MARIE MAYBERRY | PO BOX 65 | | | | SWAYZEE | IN | 46986-0065 |
| MARIE MAYVILLE | 834 COUNTY ROUTE 8 8 | | | | BRUSHTON | NY | 12916 |
| MARIE MC BRIDE | 2270 VENETIAN DR SW | | | | ATLANTA | GA | 30311-3308 |
| MARIE MC DOUGALL | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| MARIE MCALLISTER | 1132 URANA AVE | | | | COLUMBUS | OH | 43224-3335 |
| MARIE MCBRIDE | 17585 PREVOST ST | | | | DETROIT | MI | 48235-3149 |
| MARIE MCCAFFREY | 302 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| MARIE MCCLENDON | 29 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| MARIE MCCONNELL | 2154 COUNTY ROAD 1380 | | | | ALEX | OK | 73002-2224 |
| MARIE MCDONALD | 108 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| MARIE MCFADDEN | 2234 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1020 |
| MARIE MCGRIFF | APT 206 | 102 EAST FRANKLIN STREET | | | SHELBYVILLE | IN | 46176-1473 |
| MARIE MCGUFFIE | 9933 SUNSET DR | | | | CANADIAN LAKE | MI | 49346-9680 |
| MARIE MCINTYRE | 1007 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| MARIE MCKINNEY | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| MARIE MCKINZIE | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| MARIE MCLAUGHLIN | PO BOX 6903 | | | | DETROIT | MI | 48206 |
| MARIE MCSWAIN | 3603 MARBLEBERRY LN | | | | DELAND | FL | 32724-1235 |
| MARIE MECCHI PERSONAL REPRESENTATIVE FOR ANDREW K MECCHI | MARIE MECCHI | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MARIE MELSOP | 881 NORRIS DR | | | | COLUMBUS | OH | 43224-2646 |
| MARIE MENOSKY | 136 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| MARIE MEYERS | 1433 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9427 |
| MARIE MICHAELIS | 1308 OPAL AVE | | | | SEBRING | FL | 33870-4586 |
| MARIE MICHALOWSKI | 1213 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3074 |
| MARIE MIHAY | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| MARIE MIKOTA | 6943 TAMARACK DR | | | | HUBBARD | OH | 44425-3051 |
| MARIE MILAZZO | 92 HARTWELL RD | | | | BUFFALO | NY | 14216-1704 |
| MARIE MILLER | 1907 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| MARIE MILLER | 6543 KENTWOOD DR | | | | HOLLY | MI | 48442-8745 |
| MARIE MILLS | 2 DEER TRACK TRL UNIT B | | | | NORWALK | OH | 44857-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE MILLS | 302 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| MARIE MILTON | 967 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| MARIE MINEWEASER | 600 W WALTON BLVD APT 135 | | | | PONTIAC | MI | 48340-1095 |
| MARIE MIRANDA | 5239 W MONTANA ST APT 2 | | | | CHICAGO | IL | 60639 |
| MARIE MIZELL | 368 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MARIE MONTERUSSO | 40362 REPUBLIC DR | | | | STERLING HEIGHTS | MI | 48313-5371 |
| MARIE MOORE | 7401 E 110TH ST R | | | | KANSAS CITY | MO | 64134 |
| MARIE MOORE | 1703 FERRY ST | | | | METROPOLIS | IL | 62960-1229 |
| MARIE MOORE | 6062 BIRDWOOD CIR | | | | DAYTON | OH | 45449-3201 |
| MARIE MORGAN | 286 CLARK ST APT 16 | | | | MONTROSE | MI | 48457-9461 |
| MARIE MORO | 112 DOUGLAS AVE | | | | TRENTON | NJ | 08619-1225 |
| MARIE MORRISON | 670 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| MARIE MORSE | 12146 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| MARIE MOYERS | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |
| MARIE MULLEN | 1545 LAKESIDE DR | | | | WANTAGH | NY | 11793-2441 |
| MARIE MULLINS | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9506 |
| MARIE MURPHY | 123 WILBUR AVE | | | | MERIDEN | CT | 06450-5963 |
| MARIE MUSIALOWSKI | 14 LAVENDER LN | | | | CHEEKTOWAGA | NY | 14225-5521 |
| MARIE MUSIC | 123 HOWARD ST | | | | COAL GROVE | OH | 45638-1038 |
| MARIE MYERS | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 |
| MARIE MYLES | PATRICIA THOMAS-GUARDIAN | COMPERE'S NURSING HOME | | | JACKSON | MS | 39202 |
| MARIE N FUDA | 37   LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| MARIE NALLIE | 1746 RAINBOW PARK | | | | COLUMBUS | OH | 43206-1836 |
| MARIE NAPHIER | 1458 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 |
| MARIE NAZIONE | PO BOX 88 | | | | CORUNNA | MI | 48817-0088 |
| MARIE NEER | 5829 FITZHUGH ST | | | | BURKE | VA | 22015-3627 |
| MARIE NELSON | 121 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| MARIE NELSON | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 |
| MARIE NELSON | 5316 53RD AVE E LOT Q103 | | | | BRADENTON | FL | 34203-5679 |
| MARIE NEWMAN | 1238 RIEBEL RDG | | | | NEW RICHMOND | OH | 45157-9174 |
| MARIE NICHOLS | 1467 MACEDONIA RD | | | | MORRISTOWN | TN | 37814-5802 |
| MARIE NICKEL | 1100 NW 200TH ST | | | | SHORELINE | WA | 98177-2139 |
| MARIE NICOLOSI | 162 SAND LN | | | | STATEN ISLAND | NY | 10305-4543 |
| MARIE NIEMIEC | 4540 REGENCY XING | | | | SOUTHPORT | NC | 28461-8082 |
| MARIE NILA FENLEY | 25527 ETON AVE | | | | DEARBORN HTS | MI | 48125-1519 |
| MARIE NORTHRUP | MISTY COVE APTS | 184 EAST RD | | | DIMONDALE | MI | 48821 |
| MARIE NOTTER | 217 PLUM ST | | | | DANVILLE | OH | 43014-9608 |
| MARIE NOWAK | 77 ELMHURST DR | | | | LOCKPORT | NY | 14094-8923 |
| MARIE NUNNARI | 85 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| MARIE NUSSBAUM | 4400 W 115TH ST APT 413 | | | | LEAWOOD | KS | 66211-2719 |
| MARIE O D AMBROSIA | 1326-A EMERSON ST | | | | ROCHESTER | NY | 14606-3049 |
| MARIE O MORELAND | 1323 LEE AVE | | | | COLUMBUS | OH | 43219-1938 |
| MARIE O'HARE | 6 LOIS COURT | | | | HACKETTSTOWN | NJ | 07840 |
| MARIE OGUREK | 2718 HATTON RD | | | | LAKE ANGELUS | MI | 48326-1913 |
| MARIE OSBORN | 2303 KING AVE | | | | DAYTON | OH | 45420-2363 |
| MARIE OSENTOSKI | 6662 FEED ST. | | | | CASS CITY | MI | 48726 |
| MARIE OSENTOSKI | 3301 B C FORRESTVILLE RD | | | | UBLY | MI | 48475 |
| MARIE P HODGES | 1162 FALCON RIDGE CT | | | | MILFORD | OH | 45150-8012 |
| MARIE P SMITH | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| MARIE PAGE | 11200 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2613 |
| MARIE PALATAS | 1568 HORTON PLACE | | | | COLUMBUS | OH | 43228-7079 |
| MARIE PAPE | 826 DAHOON CIR | | | | VENICE | FL | 34293-7251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE PAPKE | PO BOX 144 | | | | NORTH STREET | MI | 48049-0144 |
| MARIE PARKER | 137 LA BELLE ST | | | | DAYTON | OH | 45403-2325 |
| MARIE PARKER | PO BOX 263 | | | | BRONX | NY | 10456-0263 |
| MARIE PATE | 328 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| MARIE PATTILLO | 8606 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| MARIE PAUL | 1217 EMERSON RD | | | | COHUTTA | GA | 30710 |
| MARIE PAURIS | PO BOX 970903 | | | | YPSILANTI | MI | 48197-0815 |
| MARIE PAWLOWSKI | 20190 ISLAND ESTATE DR | | | | GROSSE ILE | MI | 48138-1262 |
| MARIE PEARCE | 2411 NORTH 18TH DRIVE | | | | PHOENIX | AZ | 85007-1202 |
| MARIE PEDIGO | 2534 34TH AVE | | | | LONGVIEW | WA | 98632-4704 |
| MARIE PELPHREY | 751 KIRKWOOD DR | | | | W JEFFERSON | OH | 43162-1146 |
| MARIE PERKINS | 184 W STAFFORD RD | | | | STAFFORD SPRINGS | CT | 06076-1033 |
| MARIE PETERS | 23 BLACKWOOD AVE | | | | BILLERICA | MA | 01821-3518 |
| MARIE PHIPPS | PO BOX 386 | | | | KOKOMO | IN | 46903-0386 |
| MARIE PIASECKI | 1116 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8767 |
| MARIE PIASECKI | 47750 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2567 |
| MARIE PIERRE | 14870 HUXLEY ST | | | | ROSEDALE | NY | 11422-2720 |
| MARIE PILGREEN | 1500 FRESNO ST | APT 10 | | | FORT SMITH | AR | 72901-7095 |
| MARIE PINEAU | 4455 VISTA LN | | | | ATTICA | MI | 48412 |
| MARIE POLASKEY | 5288 NW NORTH MACEDO BLVD | | | | PORT ST LUCIE | FL | 34983-1464 |
| MARIE POLK | 13592 KENTUCKY ST | | | | DETROIT | MI | 48238-2312 |
| MARIE POLLOWAY | 165 CHAMBERS BRIDGE ROAD APT 307 A | | | | BRICK | NJ | 08723 |
| MARIE PORTER | 14656 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3604 |
| MARIE PORTIS | 2830 CONCORD RD | | | | LISMAN | AL | 36912-2514 |
| MARIE POWERS | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| MARIE PRATT | 2017 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| MARIE PRATT | 39 RICHLAND AVE | | | | HURON | OH | 44839-1147 |
| MARIE PREGO | 1655 E SAHARA AVE APT 1076 | | | | LAS VEGAS | NV | 89104 |
| MARIE PRICE | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| MARIE PRICHARD | 179 CHERRY HILL RD | | | | MANSFIELD | OH | 44907-2127 |
| MARIE PRIMM | PO BOX 2101 | | | | WARREN | OH | 44484-0101 |
| MARIE Q RUSS | 170 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| MARIE QUINN | 3095 NORTH 375 EAST | | | | ANDERSON | IN | 46012-9428 |
| MARIE R MORRIS | 5280 GREENCROFT DR | | | | DAYTON | OH | 45426 |
| MARIE R MOYERS | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| MARIE R STARR | 1123 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| MARIE R WINFREY | 324 CARTHAGE PL | | | | DAYTON | OH | 45426 |
| MARIE RABIE | 4330 FARVER RD | | | | GAGETOWN | MI | 48735 |
| MARIE RACETTE | 11109 W GLEN | | | | CLIO | MI | 48420-1990 |
| MARIE RAFTERY | 1785 SR 61 NORTH RD 3 | | | | NORWALK | OH | 44857 |
| MARIE RAIRIGH | 905 CHURCH ST | | | | TROY | TN | 38260-5009 |
| MARIE RAMIREZ | 625 WILLIAMSON AVE | | | | LOS ANGELES | CA | 90022-3410 |
| MARIE RAMOS | 7 VISIONS CIR | | | | ROCHESTER | NY | 14626-4710 |
| MARIE RASHADA | 3132 DOUGLASS ST | | | | SAGINAW | MI | 48601-4316 |
| MARIE REARDON | 4411 TEAL WAY | | | | SARASOTA | FL | 34232-5155 |
| MARIE REDD-YANCEY | 440 COMSTOCK ST NW | | | | WARREN | OH | 44483-3210 |
| MARIE REED | 384 ORION DRIVE | | | | DE SOTO | MO | 63020-4676 |
| MARIE REES | 3201 96TH AVE NE | | | | NORMAN | OK | 73026-5954 |
| MARIE REHAK | 25 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9172 |
| MARIE REMER | 50321 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1245 |
| MARIE REPOZ | 33891 MINT CT | | | | STERLING HTS | MI | 48310-6062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE REYNOLDS | 908 N PEARL ST | COUNTRY HAVEN | | | PAOLA | KS | 66071-1140 |
| MARIE RICE | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| MARIE RICH | 5102 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8830 |
| MARIE RICHARDS | 6020 STATE RT. #225 | | | | RAVENNA | OH | 44266 |
| MARIE RICHARDSON | 5307 E LEE ST | | | | TUCSON | AZ | 85712 |
| MARIE RICHARDSON | 659 7TH AVE MURRAYMANORI | | | | WILMINGTON | DE | 19808 |
| MARIE RICOTTA | 1459 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| MARIE RIFFLE | 181 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8315 |
| MARIE RISHELL | 301 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8619 |
| MARIE RIVERS | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| MARIE ROBERSON | 4462 CHAPMAN ST | | | | THE COLONY | TX | 75056-3151 |
| MARIE ROBERTS | 9998 FREMONT DR | | | | COLUMBIA STATION | OH | 44028-9609 |
| MARIE ROBINS | 1620 WOODVIEW LN | | | | HAMILTON | OH | 45013-2351 |
| MARIE ROBINSON | 9938 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1930 |
| MARIE ROBINSON | 4975 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4211 |
| MARIE RODRIGUEZ | 1215 N WILDWOOD ST | | | | WESTLAND | MI | 48185-3503 |
| MARIE ROSAS | 13306 HUBBARD ST | | | | SYLMAR | CA | 91342-3223 |
| MARIE ROSATI | 224 TIMBERLANE DRIVE | | | | PALM HARBOR | FL | 34683-1035 |
| MARIE ROSIE | 146 N JAN DR | | | | CALLAWAY | FL | 32404-7511 |
| MARIE ROSINSKI | 31567 SUMMERS ST | | | | LIVONIA | MI | 48154-4238 |
| MARIE ROSKOWSKI | 18 W 12TH ST | | | | BAYONNE | NJ | 07002-2510 |
| MARIE ROUNDTREE | 2144 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5221 |
| MARIE ROWLAND | 208 PINEBROOK ST | | | | ZWOLLE | LA | 71486-4154 |
| MARIE ROZELLE | 3649 HUBAL AVE SW | | | | WYOMING | MI | 49519-3737 |
| MARIE RURYCZ | 6230 YORKTOWN DR | | | | PARMA | OH | 44134-4064 |
| MARIE RUSSELL | PO BOX 146 | | | | LAKE CITY | MI | 49651-0146 |
| MARIE RUSSELL | 61 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| MARIE RYAN | 122 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |
| MARIE RYAN | 29 WOODLANDS | | | | BROCKPORT | NY | 14420-2652 |
| MARIE RYS | 5631 HARVEY ST | | | | DETROIT | MI | 48209-3111 |
| MARIE S DOLAN | 5202 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| MARIE S DOMEIKA | 1571 DOYLE ROAD | LOT 86 | | | DELTONA | FL | 32725-8543 |
| MARIE S HATCHETT | 7056 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| MARIE S HUTCHINSON | 1266 WINWOOD COVE | | | | TUPELO | MS | 38801-6472 |
| MARIE SADOWSKI | 1515 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2329 |
| MARIE SAGAERT | 68646 VILLA DR | | | | WASHINGTON | MI | 48095-2929 |
| MARIE SALAS | 9510 MANGO AVENUE | | | | HESPERIA | CA | 92345-6219 |
| MARIE SALERNO | 28 LYON AVE | | | | GREENWICH | CT | 06830 |
| MARIE SALISBURY | 7497 SCHALLER RD | | | | VERONA | WI | 53593-9337 |
| MARIE SALSEDO | 39548 FREMONT BLVD APT 303 | | | | FREMONT | CA | 94538-2179 |
| MARIE SANBORN | 3597 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9090 |
| MARIE SAUTTER | 4910 138TH PL | | | | CRESTWOOD | IL | 60445-1823 |
| MARIE SCHMIDT | 647 STONEQUARRY RD | | | | DAYTON | OH | 45414-1548 |
| MARIE SCHROECK | 69 TRUEX PL | | | | MIDDLETOWN | NJ | 07748-2333 |
| MARIE SCHROETER | 6719 UNIVERSITY DR | | | | BALTIMORE | MD | 21220-1044 |
| MARIE SCHROYER | 222 ROLLING HILLS RD | | | | RUFFS DALE | PA | 15679-1192 |
| MARIE SCHULLER | 845 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 |
| MARIE SCHUSTER | 5169 SAINT LAWRENCE DR | | | | FAIRFIELD | OH | 45014-2478 |
| MARIE SCOTT | 16900 S TAMIAMI TRAIL W 90 | | | | FORT MYERS | FL | 33908 |
| MARIE SCOTT | 2276 LAKE ST | | | | NILES | MI | 49120-1308 |
| MARIE SCULFIELD | 1557 S WOLF RD | | | | HILLSIDE | IL | 60162-2112 |
| MARIE SEE | 1121 S MONROE ST | | | | BAY CITY | MI | 48708-8031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIE SELDON | 1622 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4997 |
| MARIE SEMENIUK | 17085 RUDGATE ST | | | | SOUTHGATE | MI | 48195-2863 |
| MARIE SEVERN | 2723 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| MARIE SHAEFER | 7429 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-3556 |
| MARIE SHERWOOD | 1402 MOHAWK AVE | | | | ROYAL OAK | MI | 48067-4510 |
| MARIE SHIFTER | 2839 KEEWAYDIN RD BOX 34 | | | | KARTHAUS | PA | 16845 |
| MARIE SHORT | 8363 WAGONWHEEL CIR LT 34 | | | | N FORT MYERS | FL | 33917 |
| MARIE SHORT | 1323 LEE AVE | | | | COLUMBUS | OH | 43219-1938 |
| MARIE SIEKIERSKI | 50 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-3336 |
| MARIE SIEMASZ | 49490 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| MARIE SIEMICKI | 5151 EDLOE ST APT 13110 | | | | HOUSTON | TX | 77005-1232 |
| MARIE SIENKO | 46595 BEMIS RD | | | | BELLEVILLE | MI | 48111-8949 |
| MARIE SIKORA | 790 N LATSON RD | | | | HOWELL | MI | 48843-8595 |
| MARIE SILVA | 71 CREEK RD | | | | MARION | MA | 02738-1309 |
| MARIE SIMON | 5513 STONEY PL N | | | | SHELBY TOWNSHIP | MI | 48316-4923 |
| MARIE SIMON | 4115 OAKSHIRE AVENUE | | | | BERKLEY | MI | 48072-3419 |
| MARIE SINGLETON | 411 WESTERN ROW RD | | | | MASON | OH | 45040-1438 |
| MARIE SIPES | 2210 PAMELA ST | | | | TITUSVILLE | FL | 32796-3232 |
| MARIE SKOMPINSKI | 216 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| MARIE SKORCZ | 302 N 8TH ST | | | | MASCOUTAH | IL | 62258-1115 |
| MARIE SLENK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARIE SLUKA | 14265 MIDDLEBELT RD APT 111 | | | | LIVONIA | MI | 48154-4500 |
| MARIE SMIST | 2969 COOMER RD | | | | NEWFANE | NY | 14108-9613 |
| MARIE SMITH | 1926 PINE HILL DR | | | | MACON | GA | 31217 |
| MARIE SMITH | 2605 E JACKSON ST | | | | MUNCIE | IN | 47303-4150 |
| MARIE SMITH | 7000 E 10 MILE RD APT 513 | | | | CENTER LINE | MI | 48015-1131 |
| MARIE SMITH | 832 GEORGE ST | | | | TOLEDO | OH | 43608-2916 |
| MARIE SMITH | 2271 DUSTY LN | | | | MOUNT OLIVE | AL | 35117-3211 |
| MARIE SMITH | 1140 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| MARIE SMITHTH | 375 N TRANSIT ST | | | | LOCKPORT | NY | 14094 |
| MARIE SMUCK | 4544 S STAR DR | | | | MARION | IN | 46953-5378 |
| MARIE SNELL | 415 S 16TH ST | | | | LARAMIE | WY | 82070-4230 |
| MARIE SNYDER | 5773 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| MARIE SNYDER | 4207 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-8439 |
| MARIE SOLA | 58 SCOTT ST | | | | DIX HILLS | NY | 11746-7113 |
| MARIE SORRENTI | | | | | | | |
| MARIE SPADAFORE | 4075 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| MARIE SPANGLER | 199 SUBURBAN ST | | | | ECORSE | MI | 48229-1048 |
| MARIE SPANKE | 20836 LE FEVER AVE | | | | WARREN | MI | 48091-4633 |
| MARIE SPARKS | 4893 W LATTIN RD | | | | PENTWATER | MI | 49449-9312 |
| MARIE SPARROW | 469 WATTY CT | | | | BALTIMORE | MD | 21201 |
| MARIE SPYCHALSKI | 1891 MUNGER RD | | | | BAY CITY | MI | 48708-9626 |
| MARIE STAMULIS | 112 WICKERSHAM DR | | | | SAVANNAH | GA | 31411-1310 |
| MARIE STARR | 1123 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| MARIE STEC | 8563 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2116 |
| MARIE STEIN | 7263 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| MARIE STEPHENS | 568 LUTHER AVE | | | | PONTIAC | MI | 48341-2528 |
| MARIE STEPHENS | 219 FLORIDA AVE | | | | WILLIAMSTOWN | NJ | 08094-5450 |
| MARIE STEPHENSON | 2512 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| MARIE STEPP | 2322 2ND ST | | | | PLAINFIELD | IN | 46168-1819 |
| MARIE STILLS | 3455 GALAXY LN | | | | SHREVEPORT | LA | 71119-5020 |
| MARIE STIVERS | 4720 KENTFIELD DR | | | | DAYTON | OH | 45426-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE STOCK | 1516 E 43RD ST | | | | ANDERSON | IN | 46013-2508 |
| MARIE STONE | 210 WILSON ST NE APT 1102 | | | | DECATUR | AL | 35601-1854 |
| MARIE STONER | PO BOX 102 | | | | NAZARETH | MI | 49074-0102 |
| MARIE STRATTON | 51000 MOTT RD TRLR 32 | | | | CANTON | MI | 48188 |
| MARIE STRAUSS | 13163 PARK ST APT 8 | | | | ALDEN | NY | 14004-1051 |
| MARIE SULLIVAN | 2508 KENSINGTON WAY | | | | ELIZABETHTOWN | KY | 42701-6830 |
| MARIE SURACE | 160 2ND AVE | | | | NEW EAGLE | PA | 15067-1356 |
| MARIE SUTHERLAND-SENN | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARIE SWANNER | 15295 ONEAL RD | | | | ATHENS | AL | 35614-4901 |
| MARIE SWEET | 13096 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| MARIE SWINFORD | PO BOX 284 | | | | CRAWFORDSVILLE | IN | 47933-0284 |
| MARIE SYMMES | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| MARIE SZYMANSKI | 627 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| MARIE T CARTER | PO BOX 277 | | | | SALLIS | MS | 39160-0277 |
| MARIE T FERRARO | 509 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| MARIE T RYAN | 29 WOODLANDS WAY | | | | BROCKPORT | NY | 14420-2652 |
| MARIE T VAN PELT | 4718 CONNELL DR | | | | RALEIGH | NC | 27612 |
| MARIE TAAFE | 4960 QUILL CT | | | | YOUNGSTOWN | OH | 44515-3872 |
| MARIE TANDOI | 50 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| MARIE TAYLOR | 2231 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MARIE TAYMON | 13712 REID RD | | | | ATHENS | AL | 35611-7051 |
| MARIE TERBUSH | 3003 MERRICKVILLE RD | | | | FRANKLIN | NY | 13775-3803 |
| MARIE TESSENS | 1120 LAMBERT DR | | | | HOLLY | MI | 48442-1035 |
| MARIE TEUERLE | 1202 KENT RD | | | | MEXICO | MO | 65265-1139 |
| MARIE THEAKER | 363 NORMAN ST | | | | CARO | MI | 48723-1922 |
| MARIE THELEN | 419 E MAIN ST | | | | WESTPHALIA | MI | 48894-9117 |
| MARIE THERIAULT | 6 MILLS ST | | | | BRISTOL | CT | 06010-4940 |
| MARIE THOMPSON | 5000 ST. RT. #19 | | | | GALION | OH | 44833 |
| MARIE THOMPSON | 38 EGRET DR | | | | WEST HENRIETTA | NY | 14586-9310 |
| MARIE THOMPSON | 38 EGRET DRIVE | | | | WEST HENRIETTA | NY | 14586 |
| MARIE THOMPSON | 23 MAXWELL AVE | | | | ROCHESTER | NY | 14619 |
| MARIE THORNHILL | PO BOX 952 | | | | BUFORD | GA | 30515-0952 |
| MARIE TILLMON | 901 PALLISTER ST APT 510 | | | | DETROIT | MI | 48202-2680 |
| MARIE TOLLIVER | 3260 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| MARIE TOMCZAK | 407 WILSON ST | | | | BAY CITY | MI | 48708-7759 |
| MARIE TOMKO | 1436 WESTHAMPTON DR | | | | PLAINFIELD | IL | 60586-5863 |
| MARIE TOTH | 26295 W ROSS AVE | | | | BUCKEYE | AZ | 85396-9202 |
| MARIE TOWNSEND | 5536 TOWNLINE RD | | | | SANBORN | NY | 14132-9372 |
| MARIE TREVIS | 180 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| MARIE TRIPP | 2450 KROUSE RD LOT 232 | | | | OWOSSO | MI | 48867-9308 |
| MARIE TROMBLY | 223 STERLING DR | | | | LAPEER | MI | 48446-2892 |
| MARIE TULLIUS | 6677 ELLEN DR | | | | ROSCOMMON | MI | 48653-9533 |
| MARIE TURLEY | 6640 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-9505 |
| MARIE TUTTLE | 1611 GILMAN ST | | | | GARDEN CITY | MI | 48135-3077 |
| MARIE TYNES | 6387 DALTON DR | | | | FLUSHING | MI | 48433-2368 |
| MARIE URBAITIS | 1102 EASY ST | | | | MCALESTER | OK | 74501-7128 |
| MARIE V MANCINI | 3141 OUR PL | | | | LINCOLNTON | NC | 28092-5812 |
| MARIE V MCGRIFF | 102 E FRANKLIN ST | APT 206 | | | SHELBYVILLE | IN | 46176-1473 |
| MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE) | C/O LEONARD J PILZ | 10221 ROOD AVE | | | LAKE | MI | 48632 |
| MARIE VALDEZ | 12040 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| MARIE VALLAD | 9151 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE VANDERCAPPEL | RUE DOURLET 50/02/G | | | BE-6000 CHARLEROI BELGIUM | | | |
| MARIE VANDERZYPPE | 31565 FRASER DR APT 16 | | | | FRASER | MI | 48026 |
| MARIE VASU | 2749 BARRINGTON CIR | | | | LAS VEGAS | NV | 89117-0693 |
| MARIE VAT | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| MARIE VERNACI | 4914 TENOR CT | | | | FREMONT | CA | 94538-3223 |
| MARIE VITALE | 23090 HICKORY CREEK | | | | MACOMB TWP | MI | 48042 |
| MARIE VOIGHT | 2100 S BRIDGE AVE UNIT 55 | | | | WESLACO | TX | 78596-8125 |
| MARIE VOLK | 14381 CHEROKEE TRL | | | | CLEVELAND | OH | 44130-6641 |
| MARIE W CANTRELL | 6022 NIEDERLANDER LN | | | | MIDDLETOWN | OH | 45044 |
| MARIE W CANTRELL | 5856 OREGONIA RD | | | | OREGONIA | OH | 45054-9736 |
| MARIE W ROBERSON | 4462 CHAPMAN ST | | | | THE COLONY | TX | 75056-3151 |
| MARIE W SMITH | 276 BUHL BLVD | | | | SHARON | PA | 16146 |
| MARIE WAGNER | 9810 RILTON | | | | CLARKSTON | MI | 48348-2442 |
| MARIE WAHLER | 6075 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1365 |
| MARIE WAITZMAN | 535 ROYAL SPRINGS DR | | | | SPRINGBORO | OH | 45066-9705 |
| MARIE WALL | 20509 POINCIANA | | | | REDFORD | MI | 48240-1201 |
| MARIE WALL | 15370 COUNTY ROAD 42 | | | | GOSHEN | IN | 46528-6946 |
| MARIE WALLS | 330 E MAIN ST APT 718 | | | | NEWARK | DE | 19711 |
| MARIE WALSH | 88 KEARNEY AVE | | | | TRENTON | NJ | 08629-2118 |
| MARIE WALTERS | PO BOX 1087 | | | | GRAYLING | MI | 49738-1087 |
| MARIE WALWORTH | 50 LACEY RD STE B118 | CRESTWOOD MANOR | | | WHITING | NJ | 08759-2955 |
| MARIE WANCHICK | 2126 WOODGLEN RD | | | | POTTSVILLE | PA | 17901 |
| MARIE WARDYNSKI | 1609 S GRANT ST | | | | BAY CITY | MI | 48708-8063 |
| MARIE WARREN | 7076 CENTER RD | | | | MAYVILLE | MI | 48744-9607 |
| MARIE WARTKO | 1715 CHERRY BEND DR | | | | HOUSTON | TX | 77077-4918 |
| MARIE WATERS | 1931 LILAC RD | | | | HILLSDALE | MI | 49242-8610 |
| MARIE WATKINS | 727 W CONSOLIDATED RD | | | | EATON | OH | 45320-9465 |
| MARIE WATSON | 643 ASHBURNHAM | | | | AUBURN HILLS | MI | 48326 |
| MARIE WATSON | 42434 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2858 |
| MARIE WEAVER | C/O IRENE L MCDONALD | 311 S 5TH ST. | | | LINWOOD | MI | 48634 |
| MARIE WEAVER | 1290 BOYCE RD APT C203 | | | | UPPER ST CLAIR | PA | 15241-3989 |
| MARIE WEBBER | 3856 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3511 |
| MARIE WEBER | 826 ELLICOTT CIR NW | | | | PORT CHARLOTTE | FL | 33952-3912 |
| MARIE WEEKS | 3631 OSBURN DR | C/O HARRY HUTCHISON | | | TECUMSEH | MI | 49286-9544 |
| MARIE WEIER | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| MARIE WEISKIRCH | 529 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| MARIE WELCH | 826 W KING ST | # 580 | | | OWOSSO | MI | 48867 |
| MARIE WELLS | 41 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| MARIE WERTMAN | 315 PINE ST | | | | LOCKPORT | NY | 14094-4928 |
| MARIE WESSEL | 2863 WEXFORD DR | | | | SAGINAW | MI | 48603-3237 |
| MARIE WETTERS | 1419 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9517 |
| MARIE WHATLEY | 1333 DANNER AVE | | | | DAYTON | OH | 45408-1874 |
| MARIE WHEATHERS | 558 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| MARIE WHEATON | 323 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260-4307 |
| MARIE WHISMAN | 1410 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| MARIE WHITACRE | 38 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1251 |
| MARIE WHITE | 111 ROGERS AVE | | | | SOMERVILLE | MA | 02144-2208 |
| MARIE WHITE | 201 LARSON ST | | | | IONIA | MI | 48846-9407 |
| MARIE WHITEHEAD | 2685 BRITTANY OAKS BLVD | | | | HILLIARD | OH | 43026-8574 |
| MARIE WHITENACK | 5004 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| MARIE WHITMAN | 1120 CONCORD DR | | | | SAINT CHARLES | MO | 63303-6401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIE WICKMAN | 1708 OAKLEIGH CT | | | | BALTIMORE | MD | 21234-7001 |
| MARIE WIDELSKI | 7 LEAHY CT | | | | TONAWANDA | NY | 14150-4708 |
| MARIE WIGGINS | 6844 TRAVIS ROAD | | | | LUDINGTON | MI | 49431-9424 |
| MARIE WIHEBRINK | 515 30TH AVE W 204H | | | | BRADENTON | FL | 34205 |
| MARIE WILBER | 9147 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| MARIE WILLIAMS | 3722 LEITH ST | | | | FLINT | MI | 48506-3159 |
| MARIE WILLIAMS | 740 WALES RIDGE RD | | | | WALES | MI | 48027-3406 |
| MARIE WILLIAMS | 2907 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2741 |
| MARIE WILLIAMS | 515 CYPRESSWOOD KNL | | | | SPRING | TX | 77373-3084 |
| MARIE WILLIFORD-PARKS | 22457 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-1338 |
| MARIE WILSON | 5200 OAK RD | | | | POLAND | IN | 47868-7047 |
| MARIE WILSON | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| MARIE WILSON | W COURT ST | 2200 EASTCOURT STREET | | | KANKAKEE | IL | 60901-6906 |
| MARIE WILSON | 8004 NOEL CT | | | | SAINT LOUIS | MO | 63130-1244 |
| MARIE WILSON | 1902 PINGREE AVE | | | | FLINT | MI | 48503-4334 |
| MARIE WILSON | 818 ACORN ST | | | | EUDORA | KS | 66025-9682 |
| MARIE WIREMAN | PO BOX 173 | | | | DANSVILLE | MI | 48819-0173 |
| MARIE WITHROW | 7809 MATSON CT | | | | CINCINNATI | OH | 45236-2339 |
| MARIE WITTBRODT | 510 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| MARIE WOODRUFF | 8 CALT DR | | | | HAZLET | NJ | 07730-2017 |
| MARIE WOODS | 4 TERRY DR | C/O DONNA LEBEAU | | | TERRYVILLE | CT | 06786-4623 |
| MARIE WOODSONBEY | 6402 VALORIE LN | | | | FLINT | MI | 48504-3606 |
| MARIE WORDEN | 9843 PENNSYLVANIA AVE | | | | BONITA SPRINGS | FL | 34135-4665 |
| MARIE WORRALL | 3215 W MOUNT HOPE AVE UNIT L | | | | LANSING | MI | 48911-1271 |
| MARIE WORTHMAN | 119 DICK WELLS RD | | | | COLFAX | LA | 71417-5626 |
| MARIE WRIGHT | 3522 YALE ST | | | | FLINT | MI | 48503-6801 |
| MARIE WROCKLAGE | 17800 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| MARIE WURZBACH | 320 FERNWAY DR | | | | HAMILTON | OH | 45011-1957 |
| MARIE ZAKRESKI | APT A | 21 SCENIC DRIVE | | | CROTON HDSN | NY | 10520-1844 |
| MARIE ZEBLEY | 106 GREEN MEADOW DR | | | | ELKTON | MD | 21921-2436 |
| MARIE ZELECKI | 2809 N LAPEER RD | | | | LAPEER | MI | 48446-8678 |
| MARIE ZIEMBO | PO BOX 205 | | | | TWINING | MI | 48766-0205 |
| MARIE ZILLICH | 28936 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-1024 |
| MARIE ZITTLOW | W7659 COUNTY ROAD D | | | | OXFORD | WI | 53952-8931 |
| MARIE, CLAIRE J | 709 CALLADO ST | | | | CAMARILLO | CA | 93010-1002 |
| MARIE, FAY A | 734 GREEN HILL RD | | | | DANDRIDGE | TN | 37725-6132 |
| MARIE, JAMI | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MARIE-ANNE LABBE | RUE DES PAIR ₣ES,56 | | | | | | |
| MARIE-ANNE LABBE | RUE DES PAIREES,56 | | | | | | |
| MARIE-ANNE LABB ₣ | RUE DES PAIR ₣ES, 56 | | | | | | |
| MARIE-CAMILLE LECOQ | 249 S CROOKS RD APT 7 | | | | CLAWSON | MI | 48017-1867 |
| MARIE-CHRISTINE JONES | 31970 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025-3427 |
| MARIE-JOSEPHA GR—FIN VON WALDERDORFF | H ₣FLING 1 | | | | REGENSBURG | | 93055 |
| MARIE-MAGDA READ | 4320 ALBRITTON RD | | | | SAINT CLOUD | FL | 34772-7928 |
| MARIE-NOEL DOCHY | BOULEVARD DU SOUVERAIN | 100 | | | BRUSSELS | | 1170 |
| MARIEA LANDRUM | 4141 SEA GULL CT | | | | FLORISSANT | MO | 63034-3047 |
| MARIEANN BROOKE | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| MARIEANNE BLANCHARD | 377 OLD RIVER RD | | | | MANVILLE | RI | 02838-1213 |
| MARIEL BROADWATER | 9870 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2144 |
| MARIELA COOLICK | 7258 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| MARIELA NAVARRO | 8582 EAGLES NEST DR | | | | AVON | IN | 46123-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIELIES URANITSCH | WIPPLINGERSTR 319 | | | 1010 VIENNA AUSTRIA | | | |
| MARIELLA ROLLINS | 204 PLEASANT ST | | | | NORTHBOROUGH | MA | 01532-1740 |
| MARIELLEN FITZGERALD | PO BOX 30053 | | | | INDIANAPOLIS | IN | 46230-0053 |
| MARIELLEN FREELAND | 110 MERIDIAN CT | | | | FRANKLIN | TN | 37069-1803 |
| MARIELLEN KAEB | 507 CARNATION DR | | | | CLARKS SUMMIT | PA | 18411 |
| MARIEN, JUDITH L | 208 1ST ST | | | | KALKASKA | MI | 49646-7406 |
| MARIEN, LOUIS A | 12316 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9331 |
| MARIEN, MARY S | 4041 EASTRIDGE DRIVE | | | | VALRICO | FL | 33596-7017 |
| MARIENFELD, LEWIS C | 2771 BURTCH RD | | | | GRASS LAKE | MI | 49240-9307 |
| MARIENFELD, LEWIS CONRAD | 2771 BURTCH RD | | | | GRASS LAKE | MI | 49240-9307 |
| MARIER SR, RICHARD H | 438 SHADOW LN | | | | MASON | MI | 48854-1157 |
| MARIER, LYNWOOD J | 3014 GREENBELT DR | | | | LANSING | MI | 48911-2386 |
| MARIEROSE, ADOLFO B | 8150 MURRAY HILL DR | | | | FT WASHINGTON | MD | 20744-4458 |
| MARIES COUNTY COLLECTOR | PO BOX 71 | | | | VIENNA | MO | 65582-0071 |
| MARIET HAMRAH | 2452 STUART ST | | | | BROOKLYN | NY | 11229-5816 |
| MARIETA SEAY | 170 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| MARIETT SMITH | 2585 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| MARIETTA ALIGNMENT CO. | 701 WASHINGTON AVE NE | | | | MARIETTA | GA | 30060-2105 |
| MARIETTA BERENATO | 9 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2017 |
| MARIETTA BIGHAM | 2764 IOWA ST | | | | GRANITE CITY | IL | 62040-4903 |
| MARIETTA BRADEN | 424 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1112 |
| MARIETTA BRANNER | 165 S OPDYKE RD LOT 149 | | | | AUBURN HILLS | MI | 48326-3169 |
| MARIETTA BROWN | 2502 TRUMBULL AVE | | | | FLINT | MI | 48504-2755 |
| MARIETTA BUCHANAN | 413 NEW OGLESBEE RD | | | | WILMINGTON | OH | 45177-9484 |
| MARIETTA BURRIS | 9943 FORUM WALK | | | | INDIANAPOLIS | IN | 46229-1278 |
| MARIETTA C RICHARD | 5205 LAKE ADVENTURE | | | | MILFORD | PA | 18337-9659 |
| MARIETTA CALABRESE | 1746 W 2ND STREET | | | | BROOKLYN | NY | 11223 |
| MARIETTA CAUDILL | PO BOX 226 | | | | GAS CITY | IN | 46933-0226 |
| MARIETTA CAYTON | 6400 NE 113TH ST | | | | EDMOND | OK | 73013-8349 |
| MARIETTA CHACON | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241 |
| MARIETTA CHRIST | 7810 E 49TH ST | | | | INDIANAPOLIS | IN | 46226-2822 |
| MARIETTA CLAY | 2001 E TROPICANA AVE | APT 1083 | | | LAS VEGAS | NV | 89119-6579 |
| MARIETTA DAVIS | 8158 S SANGAMON ST | | | | CHICAGO | IL | 60620-3151 |
| MARIETTA DOLLAR | 4617 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| MARIETTA EVANS | 19977 DRESDEN ST | | | | DETROIT | MI | 48205-1628 |
| MARIETTA F CHACON | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241-7646 |
| MARIETTA FOOR | 1408 W HAVENS ST | | | | KOKOMO | IN | 46901 |
| MARIETTA GOVER | 533 BROOKWOOD COURT | | | | DAYTON | OH | 45405 |
| MARIETTA GRIGGS | 9359 MINOCK ST | | | | DETROIT | MI | 48228-1761 |
| MARIETTA GUDGELL | 385 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| MARIETTA HAMMERSCHMIED | JOHANNISBURGER STR 5 | | | D-24568 KALTENKIRCHEN GERMANY | | | |
| MARIETTA HAMMERSCHMIED | JOHANNISBURGER STR. 5 | D-24568 KALTENKIRCHEN | | | | | |
| MARIETTA HAMMETT | 1350 WIGTON RD | | | | LUCAS | OH | 44843-9328 |
| MARIETTA JOHNSON | 20501 MARK TWAIN ST | | | | DETROIT | MI | 48235-1691 |
| MARIETTA KLEIN | 200 FREMONT CT | | | | COLLEYVILLE | TX | 76034-7270 |
| MARIETTA L BURRIS | 9943 FORUM WALK | | | | INDIANAPOLIS | IN | 46229-1278 |
| MARIETTA L REED | 2980 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| MARIETTA LUKE A | MARIETTA, LUKE A | 24 W 3RD ST STE 200 | | | MANSFIELD | OH | 44902-1244 |
| MARIETTA MARCINIAK | 1308 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 |
| MARIETTA MAZZA | 211 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 |
| MARIETTA MCLEMORE | 4618 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIETTA MUSCATO | 577 ARENA DR # B | | | | TRENTON | NJ | 08610-3412 |
| MARIETTA O'CONNOR | PO BOX 5317 | | | | CLEARLAKE | CA | 95422 |
| MARIETTA POSTL | 4125 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| MARIETTA R BROWN | 2502 TRUMBULL AVE | | | | FLINT | MI | 48504-2755 |
| MARIETTA RAPCIEWICZ | 844 FRANKLIN ST | | | | TRENTON | NJ | 08610-6114 |
| MARIETTA REED | 2980 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| MARIETTA RICH | 2928 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| MARIETTA RICHARD | 5205 LAKE ADVENTURE | | | | MILFORD | PA | 18337-9659 |
| MARIETTA RIPLEY | 2142 BRADLEY RD R 2 | | | | CHARLOTTE | MI | 48813 |
| MARIETTA ROBERTS | 100 BOULDER DR | | | | LONDON | KY | 40741-8806 |
| MARIETTA ROOT | 118 BROOKE LN | | | | MILLSBORO | DE | 19966-1513 |
| MARIETTA S BUCHANAN | 413 NEW OGLESBEE ROAD | | | | WILMINGTON | OH | 45177-9484 |
| MARIETTA SHELTON | 4400 LINDELL BLVD APT 5N | | | | SAINT LOUIS | MO | 63108-2415 |
| MARIETTA SMITH | 1603 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-3718 |
| MARIETTA TIRE, INC. | 3251 GEER HWY | | | | MARIETTA | SC | 29661-9677 |
| MARIETTA TOWNES | 4606 E 40TH ST | | | | KANSAS CITY | MO | 64130-1608 |
| MARIETTA TRANSFER TERMINAL | PO BOX RR 1 BOX 305 | | | | MARIETTA | OH | 45750 |
| MARIETTA VAN DIVER | 17401 BELDEN ST | | | | DETROIT | MI | 48221-2701 |
| MARIETTA WHALEN | 309 W 24TH ST | | | | WILMINGTON | DE | 19802-4135 |
| MARIETTA WILLHOITE | 1800 S I ST | | | | ELWOOD | IN | 46036-2901 |
| MARIETTA WILLIAMS | 220 SANTA FE TRAIL | | | | FORSYTH | MO | 65653 |
| MARIETTA WOODSON | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| MARIETTA WYNN | 4652 PARK PLACE BLVD | | | | SYLVANIA | OH | 43560-9025 |
| MARIETTA, A R | PO BOX 161 | 12388 NORTH LANE | | | PERKINS | MI | 49872-0161 |
| MARIETTA, CHRISTINE L | 5659 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| MARIETTA, DON R | 1647 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-2106 |
| MARIETTA, FRANK A | 8495 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-7501 |
| MARIETTA, NANCY L | 11911 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9554 |
| MARIETTA, PATRICK J | PO BOX 22191 | | | | LANSING | MI | 48909-2191 |
| MARIETTA, PAUL E | 227 BROOK ST | | | | EATON RAPIDS | MI | 48827-1109 |
| MARIETTA, PAUL E | 204 N MAIN ST | | | | EATON RAPIDS | MI | 48827 |
| MARIETTA, RICHARD R | 4410 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| MARIETTA, THOMAS E | 5491 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8534 |
| MARIETTE DOMOND | 223-14 105 AVE | | | | QUEENS VILLAGE | NY | 11429 |
| MARIETTE RIEDEL | 575 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| MARIETTE WITT | 11077 W FOREST HOME AVE APT 203S | | | | HALES CORNERS | WI | 53130-2553 |
| MARIETTI GIAN PIETRO | DOMAINE LE CASTELLET | 15 AVE GALTIER | | 06230 VILLEFRANCE SUR MER, FRANCE | | | |
| MARIFKE, DENNIS J | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154 |
| MARIGLIA, ANGELO | 2510 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4504 |
| MARIGLIA, IRENE | 2510 CAYUGA ST | | | | NIAGARA FALLS | NY | 14304-4504 |
| MARIGLIA, IRENE | 2510 CAYUGA STREET | | | | NIAGARA FALLS | NY | 14304-4504 |
| MARIGNA, MARJORIE | 2901 HAMILTON CT | | | | PENSALEM | PA | 19020-1824 |
| MARIGO, ROBERT J | 3922 LITTLE ROCK AVE | | | | SANTA ROSA | CA | 95405-8052 |
| MARIJA CERTIC | 7057 E JEFFERSON DR | | | | MENTOR | OH | 44060-4841 |
| MARIJA DRAZETIC | 828 HARDWOOD CT | | | | GATES MILLS | OH | 44040-9604 |
| MARIJA GELO | 11849 E HILL DR | | | | CHESTERLAND | OH | 44026-1749 |
| MARIJA GRAZULIS | PO BOX 13249 | | | | FLINT | MI | 48501-3249 |
| MARIJA KONJICIJA | 9785 OLD JOHNNY CAKE RD. | | | | MENTOR | OH | 44060 |
| MARIJA KWITKOVSKI | 35 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1592 |
| MARIJA LJUBICIC | 4730 TENNY ST | | | | LANSING | MI | 48910-5235 |
| MARIJA MATKOVIC | 1623 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIJA MOCKUS | 3352 POLK ST | | | | OMAHA | NE | 68107-3922 |
| MARIJA MOKRIAK | 23440 W LE BOST | | | | NOVI | MI | 48375-3415 |
| MARIJA MUSIC | 17957 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| MARIJA SIMICEVIC | 2835 LORETO DR | | | | WILLOUGHBY HILLS | OH | 44094-9454 |
| MARIJA SOSIC | 2827 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| MARIJA STRASER | 11 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 |
| MARIJA ZIVCIC | 34350 GLEN DR | | | | EASTLAKE | OH | 44095-2610 |
| MARIJAN JERAS | 5563 PRIMAVERA DR | | | | MENTOR | OH | 44060-9104 |
| MARIJAN MATKOVIC | 1623 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MARIJANA D ANDERSON | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| MARIJANOVICH, JOHN F | 4719 CURTIS ST | | | | DEARBORN | MI | 48126-2838 |
| MARIJAYNE DUMONT | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| MARIJEAN CROWDER | 850 WHITMORE RD APT 105 | | | | HIGHLAND PARK | MI | 48203-1759 |
| MARIJEAN E JAMES | 850 WHITMORE RD APT 105 | | | | HIGHLAND PARK | MI | 48203-1759 |
| MARIJEAN PAUTSCIA | 3715 BALLMAN WAY | | | | WELLINGTON | NV | 89444 |
| MARIJKA ILIJEV | 521 PAGELS CT 10 | | | | GRAND BLANC | MI | 48439 |
| MARIJO BAKER | 509 W LINCOLN RD | | | | KOKOMO | IN | 46902-3418 |
| MARIJOY HENRY | 1681 LAGO MAR | | | | CENTERVILLE | OH | 45458-6004 |
| MARIK - FEIGN, LISA M | APT 104 | 981 CHARLELA LANE | | | ELK GROVE VLG | IL | 60007-7215 |
| MARIK LINDA & ROBERT | 8191 TALLMADGE RD | | | | RAVENNA | OH | 44266-9233 |
| MARIK, WALTER R | 10438 LAKEPORT CT | | | | LEHIGH ACRES | FL | 33936-7242 |
| MARIKAY SCOTT | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| MARIKIS-HAMILTON, ALEXANDRIA K | 46900 W 11 MILE RD | | | | NOVI | MI | 48374-2310 |
| MARIKO STEPHEN | 32245 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| MARIKOVICS, ROBERT J | 11326 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| MARILEA GRATZ | 1900 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| MARILEE BRYAN | 3130 CHEEKS BEND RD | | | | COLUMBIA | TN | 38401-7864 |
| MARILEE CISNEROS | 14521 MONTANA AVE TRLR 4 | | | | EL PASO | TX | 79938-7254 |
| MARILEE FARROW | 9036 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| MARILEE LAUERMAN | 8851 RACKHAM ST | | | | TAYLOR | MI | 48180-2936 |
| MARILEE MATTHEWS | APT 201 | 2302 NORFOLK | | | ROCHESTER HLS | MI | 48309-3177 |
| MARILEE RUBY | 16101 N EL MIRAGE RD LOT 377 | | | | EL MIRAGE | AZ | 85335-2995 |
| MARILEE SELTZ-RICE | 4110 ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3248 |
| MARILEE SIMS | 7505 SWAFFER RD | | | | VASSAR | MI | 48768-9656 |
| MARILEE WRIGHT | 6221 STABLE RD | | | | WOODRIDGE | IL | 60517-1250 |
| MARILENE FREDERICK | 37 BRUSH ST APT 5 | | | | JAMESTOWN | IN | 46147-8822 |
| MARILIN RENO | 1395 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| MARILIN SMITH | 211 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9659 |
| MARILON REAMS | 827 BUNNING LN | | | | COLD SPRING | KY | 41076-1564 |
| MARILOU ANDAYA | 4615 SOLOMON CT | | | | YPSILANTI | MI | 48197-6653 |
| MARILOU HOOVER | 519 GLENDALE DR | | | | LEBANON | IN | 46052-1919 |
| MARILU GRAHAM | 3581 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| MARILU ROMANCHUK | 1110 W MARYLAND AVE TRLR 48 | | | | PHOENIX | AZ | 85013-1380 |
| MARILY TOBIAS A MINOR BY AND THROUGH | HER MOTHER MIRNA TOBIAS | ATTN ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| MARILY TOBIAS A MINOR BY AND THROUGH | HER MOTHER MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| MARILYN | | | | | | | |
| MARILYN & DONALD ROSS | C/O DONALD ROSS | 11133 S 69TH E AVE | | | BIXBY | OK | 74008 |
| MARILYN & SEVERO GARCIA | 1116 NORTH PLANO ST | | | | PORTERVILLE | CA | 93257 |
| MARILYN A ASHLEY | DAVID T ASHLEY | 17210 ARLINGTON | | | ALLEN PARK | MI | 48101-2825 |
| MARILYN A BOKS | 1119 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN A BOLTON LIVING TRUST | MARILYN A BOLTON TTEE | 420 SOUTH MARION PARKWAY #301 | | | DENVER | CO | 80209 |
| MARILYN A BROWN | 236 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| MARILYN A CODER | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432 |
| MARILYN A ENGLAND | 3173 HICKORYNUT DR | | | | FAIRBORN | OH | 45324 |
| MARILYN A HART | 1403 NORTH RD NE | | | | WARREN | OH | 44483-4526 |
| MARILYN A HATFIELD | 19 LAKE SOMERSET CIRCLE | | | | BLUFFTON | SC | 29909 |
| MARILYN A JACKSON | 532 BROOKWOOD CT | | | | DAYTON | OH | 45405 |
| MARILYN A KEEN | 2321 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| MARILYN A KRAUSE | 412 BRENTWOOD ST | | | | TILTON | IL | 61833-7523 |
| MARILYN A NAGY | 2128 MEYER CT | | | | LINCOLN PARK | MI | 48146-3435 |
| MARILYN A PICKING | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| MARILYN A RECZKO LIVING TRUST | MARILYN A RECZKO & | HENRY D RECZKO TRUSTEES | 43471 POINTE DR | | CLINTON TWP | MI | 48038-4834 |
| MARILYN A SHINE | 161 PACKARD AVE | | | | SPRINGFIELD | MA | 01118-1737 |
| MARILYN AARON | 159 BARBERRY CT | | | | PENDLETON | IN | 46064-8816 |
| MARILYN AINSLIE | 7550 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5766 |
| MARILYN ALEXANDER | 1851 LAKE GEORGE DR | | | | LITHIA SPRINGS | GA | 30122-3012 |
| MARILYN ALFORD | 6710 ANGOLA RD. P.O.202 | | | | HOLLAND | OH | 43528 |
| MARILYN ALLEN | 6418 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| MARILYN ALLEN | 402 FORT HILL DR | | | | PULASKI | TN | 38478-2204 |
| MARILYN ALLEN | 4112 MCDONALD LN | | | | VALDOSTA | GA | 31601-1788 |
| MARILYN ALLEN | 1024 MACK DR | | | | HAUGHTON | LA | 71037-7432 |
| MARILYN ANDERSON | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| MARILYN ANDERSON | 1626 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| MARILYN ANDERSON | 586 ROSEMONT AVE | | | | SALINE | MI | 48176-1529 |
| MARILYN ANDERSON | 2063 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8703 |
| MARILYN ANDRE | 446 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| MARILYN ANDREWS | 1115 SE 21ST TER | | | | CAPE CORAL | FL | 33990-4663 |
| MARILYN ANISH | 141 BETTY ROAD | | | | E MEADOW | NY | 11554-1601 |
| MARILYN ANSARI | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732-9806 |
| MARILYN ANTCLIFF | 1205 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7707 |
| MARILYN ANTOL | 1792 COMMONWEALTH DR | | | | XENIA | OH | 45385-4816 |
| MARILYN APELGREN | 1012 RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| MARILYN ARCEO | 15119 BLUFFTON RD | | | | FORT WAYNE | IN | 46819-9521 |
| MARILYN ARGERSINGER | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| MARILYN ARRINGTON | 6172 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| MARILYN ASCENCIO | 16404 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| MARILYN ATER | 4235  N BOLLINGER RD | | | | CASSTOWN | OH | 45312-9731 |
| MARILYN ATKINSON | 14534 WINDING CREEK LN | | | | WEST OLIVE | MI | 49460-9422 |
| MARILYN AUSTIN | 16692 INTREPID LANE | | | | HUNTINGTON BEACH | CA | 92649 |
| MARILYN AYERS | 4646 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4506 |
| MARILYN B KEGARISE | 1303  DEPOT STREET | | | | SOUTHINGTON | OH | 44470-- 95 |
| MARILYN B PAUL | RT #1  BOX 128 | | | | ASHLAND | KY | 41102-9801 |
| MARILYN BADURINA | 3479 TRENTON RD | | | | COLUMBUS | OH | 43232-6141 |
| MARILYN BAILEY | 404 WELLINGTON ST | | | | SAGINAW | MI | 48604-1520 |
| MARILYN BAILEY | 1615 S COOPER ST APT 145 | | | | ARLINGTON | TX | 76010-4221 |
| MARILYN BAILEY HOLCOMBE & | EARL L HOLCOMBE JT TEN WROS | 1320 MILL GLEN DR | | | DUNWOODY | GA | 30338 |
| MARILYN BAIRD | 333 BEDE ST | | | | FLINT | MI | 48507-2614 |
| MARILYN BAKER | 4044 MOHAWK TRL | | | | ADRIAN | MI | 49221-9393 |
| MARILYN BAKER | 1105 DAVENPORT DR | | | | BURTON | MI | 48529-1906 |
| MARILYN BAKER | 12359 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| MARILYN BAKER | 3044 GLOUCESTER ST | | | | LANCASTER | PA | 17601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN BALL | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| MARILYN BALLARD | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| MARILYN BALLARD | 814 N EAST ST | | | | TIPTON | IN | 46072-1025 |
| MARILYN BARKER | 2010 ELMGATE DR | | | | HOUSTON | TX | 77080-6427 |
| MARILYN BARTELT | 1314 HIATT ST | | | | CARTER LAKE | IA | 51510-1112 |
| MARILYN BAUGHMAN | APT 1205 | 3001 SOUTHWEST 24TH AVENUE | | | OCALA | FL | 34471-7831 |
| MARILYN BAUMANN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| MARILYN BEASLEY | 5121 S COLUMBUS RD | | | | SHELBYVILLE | IN | 46176-9662 |
| MARILYN BEJMA | 8550 SUMMERHILL DR | | | | CANADIAN LAKES | MI | 49346-8870 |
| MARILYN BELL | 8602 CINNAMON CREEK DR APT 706 | | | | SAN ANTONIO | TX | 78240-1453 |
| MARILYN BELL | 508 W CANAL ST | BOX 267 | | | ANTWERP | OH | 45813 |
| MARILYN BELLING | 741 WANDERING WAY DR | | | | ALLEN | TX | 75002-3205 |
| MARILYN BELLIS | 354 FLEMMING ROAD | | | | ORRICK | MO | 64077 |
| MARILYN BELMONT | 1750 LAKEFRONT BLVD | | | | FORT PIERCE | FL | 34982-8003 |
| MARILYN BENYON | 9012 AUSTIN AVE | | | | OAK LAWN | IL | 60453-1561 |
| MARILYN BEQUEATH | 9925 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| MARILYN BERARDICURTI | 66 DALSTON RD | | | | ROCHESTER | NY | 14616-4519 |
| MARILYN BIGGER | 671 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| MARILYN BILBREY | PO BOX 1682 | | | | PIGEON FORGE | TN | 37868-1682 |
| MARILYN BIZZLE | 611 S MEADE ST APT 3S | | | | FLINT | MI | 48503 |
| MARILYN BLOCH | 5098 PINE DR | | | | BOYNTON BEACH | FL | 33437 |
| MARILYN BLOCK | 6199 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| MARILYN BLONDIN | 122 ROBINSON ROAD | | | | CLYDE | NC | 28721-6934 |
| MARILYN BOLLINGER | 4970 TANGLEWOOD DR | | | | DAYTON | OH | 45440 |
| MARILYN BOLTON | 1925 BRIDGE ST NW APT 720 | | | | GRAND RAPIDS | MI | 49504-6075 |
| MARILYN BOLTON | 420 S MARION PKWY | #301 | | | DENVER | CO | 80209-2546 |
| MARILYN BOLYARD | 8855 COLLINS AVE APT 2C | | | | SURFSIDE | FL | 33154-3451 |
| MARILYN BORDEN | 8463 ARDENNES DR | C/O KATHY CERNERO | | | FISHERS | IN | 46038-4414 |
| MARILYN BORING | 5541 FILLY DR SE | | | | CALEDONIA | MI | 49316-7847 |
| MARILYN BOSS | 16000 E 23RD ST S | | | | INDEPENDENCE | MO | 64055-1913 |
| MARILYN BOUGH | 1933 W MURDEN ST | | | | KOKOMO | IN | 46901-5056 |
| MARILYN BOURCIER | 12411 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| MARILYN BOWEN | 1316 N WALNUT ST | | | | MUNCIE | IN | 47303-2908 |
| MARILYN BOWERS | 11338 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| MARILYN BOYD | 2828 S NETTLETON AVE APT A101 | | | | SPRINGFIELD | MO | 65807-5985 |
| MARILYN BOYD | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| MARILYN BOYD | 397 BOLTON ST APT A1 | | | | MARLBOROUGH | MA | 01752-3923 |
| MARILYN BRANDT | 11862 LEBANON RD LOT 15 | | | | MOUNT JULIET | TN | 37122-2534 |
| MARILYN BRANHAN | 2944 CLAYMILLE BLVD | | | | NASHVILLE | TN | 37207-3124 |
| MARILYN BREEDLOVE | 1212 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| MARILYN BROKERING | 505 N MAIN ST | WALDRON HOUSE AND REHAB | | | WALDRON | IN | 46182-9791 |
| MARILYN BRONSON | 102 LAKE FRONT DRIVE | | | | WARNER ROBINS | GA | 31088 |
| MARILYN BROWN | 4025 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDRIA | OH | 45381-9566 |
| MARILYN BROWN | PO BOX 173 | | | | MACKINAW CITY | MI | 49701-0173 |
| MARILYN BROWN | 8759 W 900 N | | | | ELWOOD | IN | 46036-8900 |
| MARILYN BROWN | 7849 W 107TH ST | | | | PALOS HILLS | IL | 60465-1911 |
| MARILYN BROWN | PO BOX 69 | 12170 NASHVILLE RD | | | WOODBURN | KY | 42170-0069 |
| MARILYN BROWN | 739 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| MARILYN BROWN | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| MARILYN BUDISH | 320 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| MARILYN BUGLIO | 315 APACHE TRL | INDIAN HILLS | | | SOMERSET | KY | 42501-3249 |
| MARILYN BUNDY | 941 STEWVILLE DR APT 3 | | | | VANDALIA | OH | 45377-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN BURCH | 6359 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| MARILYN BURKI | 1044 HARMONY CIR SE | | | | JANESVILLE | WI | 53545-2009 |
| MARILYN BUSCH | 6336 BARTZ RD | | | | LOCKPORT | NY | 14094-7963 |
| MARILYN BUSH | 280 CLARK DR APT E39 | | | | CIRCLEVILLE | OH | 43113-1491 |
| MARILYN BUTLER | 4101 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9508 |
| MARILYN BUTTERFIELD | 3103 KETTERING HTS | | | | FLINT | MI | 48507-4559 |
| MARILYN BYFIELD | 17 HOGARTH AVE | | | | GENEVA | NY | 14456-1125 |
| MARILYN BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-2081 |
| MARILYN C KENNEDY | 1515 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| MARILYN C PRICE | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| MARILYN CAPPS | 4500 HARBOUR POINTE BLVD APT 306 | | | | MUKILTEO | WA | 98275-4718 |
| MARILYN CARLOS | 204 UNION AVE | | | | SHARPSVILLE | PA | 16150-1330 |
| MARILYN CARLSON | 1810 SEVILLA BLVD APT 307 | | | | ATLANTIC BEACH | FL | 32233-5628 |
| MARILYN CARLTON | PO BOX 104 | | | | WILKINSON | IN | 46186-0104 |
| MARILYN CARLYLE | 3649 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2841 |
| MARILYN CAROLINA | 7B DORCHESTER DRIVE | | | | MONROE TWP | NJ | 08831-4876 |
| MARILYN CARRIGAN | 537 RIVERDALE AVE APT 907 | | | | YONKERS | NY | 10705-5504 |
| MARILYN CARTER | 6104 N WOODS EDGE DR | | | | MC CORDSVILLE | IN | 46055-8017 |
| MARILYN CARTER | 4417 SAYLOR ST | | | | DAYTON | OH | 45416-2156 |
| MARILYN CARTWRIGHT | 2664 S PATTERSON RD | | | | WAYLAND | MI | 49348-9435 |
| MARILYN CELMER | 240 WINDEMERE PL | | | | WESTERVILLE | OH | 43082-6349 |
| MARILYN CELNICK | PO BOX 834 | | | | PEARL RIVER | NY | 10965 |
| MARILYN CHARLTON | 4428 MELLEN CT | | | | ANDERSON | IN | 46013-5039 |
| MARILYN CHAULK | 5286 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| MARILYN CHESLIK | 3803 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| MARILYN CHESNEY | 3864 E ROUND LAKE RD | | | | DE WITT | MI | 48820-9714 |
| MARILYN CLEVINGER | 4895 WESTCHESTER DR UNIT 1 | | | | AUSTINTOWN | OH | 44515-6531 |
| MARILYN CLIFTON | 5327 WINDRIDGE LN | | | | ORLANDO | FL | 32810-2724 |
| MARILYN CLYNE | 17200 W BELL RD LOT 392 | | | | SURPRISE | AZ | 85374-9816 |
| MARILYN COBURN | 6308 PEPPER HILL ST | | | | WEST BLOOMFIELD | MI | 48322-2303 |
| MARILYN COGSWELL | 702 S. MERIDIAN ROAD | SPACE 509 | | | APACHE JUNCTION | AZ | 85220 |
| MARILYN COLBY | 318 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| MARILYN COLE | 2240 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| MARILYN COLE | 31772 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1364 |
| MARILYN COLE | 4101 HARVEST LN APT 2 | | | | TOLEDO | OH | 43623-4374 |
| MARILYN COLLINSON | PO BOX 241 | | | | CLARKSTON | MI | 48347-0241 |
| MARILYN COMBINE | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| MARILYN COMPARONI | 6560 NORTHEAST 20TH TERRACE | | | | FT LAUDERDALE | FL | 33308-1018 |
| MARILYN CONFER | 422 77TH ST | | | | NIAGARA FALLS | NY | 14304-3334 |
| MARILYN CONLEY | 6844 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8331 |
| MARILYN CONNELLY | 318 MARSHALL HILL RD | | | | CHESWICK | PA | 15024-2127 |
| MARILYN COPELAND | 163 SOUTHSHORE RD | | | | EATONTON | GA | 31024-7114 |
| MARILYN CORP | 322 AUSTRALIAN DR | | | | ROTONDA WEST | FL | 33947-4805 |
| MARILYN COULTER | PO BOX 80334 | | | | LANSING | MI | 48908-0334 |
| MARILYN COX | 5665 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9765 |
| MARILYN COX | 10929 W COUNTY RD 800 N | | | | RIDGEVILLE | IN | 47380 |
| MARILYN CRAWFORD | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| MARILYN CRISLIP | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| MARILYN CROTSER | 9573 MARCO DR | | | | PORTAGE | MI | 49002-3906 |
| MARILYN CRUTCHFIELD | 990 BROOKWOOD CT | | | | FAIRBORN | OH | 45324-6306 |
| MARILYN CULLING | 300 WALNUT ST APT 15 | | | | COWGILL | MO | 64637-9711 |
| MARILYN CURRY | 1800 WEXFORD DR 49 | | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN CURTS | 4397 S 600 E | | | | HARTFORD CITY | IN | 47348-9045 |
| MARILYN CUTTER | 16761 FALL RIVER RD | | | | HOLLY | MI | 48442-8888 |
| MARILYN CZAPLICKI | 2263 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1339 |
| MARILYN D CARSON | 93 SEWARD ST APT 301 | | | | DETROIT | MI | 48202-4418 |
| MARILYN D COLE | 324 EVERGREEN DR | | | | EATON | OH | 45320-9408 |
| MARILYN D CUTTER | 16761 FALL RIVER RD | | | | HOLLY | MI | 48442-8888 |
| MARILYN D DANIELS | 948 RUTH AVE | | | | DAYTON | OH | 45408 |
| MARILYN D ISAAC | 8410 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3641 |
| MARILYN D KING | P.O. BOX 55 | | | | BROOKHAVEN | MS | 39602 |
| MARILYN D LEITENSDORFER | 1001 BAYPOINTE DR | | | | IMPERIAL | MO | 63052-4326 |
| MARILYN D MCKEE | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483 |
| MARILYN D PEASE | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 |
| MARILYN D RICHARDSON | 219 PENNINGTON ST | | | | BROOKHAVEN | MS | 39601-3115 |
| MARILYN D SANDS | 444   FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3141 |
| MARILYN D TUCKER | 7321 103RD ST | | | | FLUSHING | MI | 48433-8718 |
| MARILYN D WHITE | 4758 KENTFIELD DR | | | | DAYTON | OH | 45426 |
| MARILYN DALE | 1444 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4305 |
| MARILYN DARLAND | 1670 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| MARILYN DASHLER | 204 VINE ST | | | | CHESTERFIELD | IN | 46017-1623 |
| MARILYN DAVIS | 1218 THORNTOWN IN WESLEY CT | | | | THORNTOWN | IN | 46071 |
| MARILYN DAVIS | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| MARILYN DAVIS | 8530 N 22ND AVE APT 1026 | | | | PHOENIX | AZ | 85021-6019 |
| MARILYN DAVIS | 4735 GLENDALE ST | | | | DETROIT | MI | 48238-3238 |
| MARILYN DEATON | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| MARILYN DEBOLT | 15772 SYMPHONY BLVD | | | | NOBLESVILLE | IN | 46060-4299 |
| MARILYN DEDYNE | 17555 DOLORES ST | | | | LIVONIA | MI | 48152-3809 |
| MARILYN DELLAMATER | 20633 RED OAK DR | | | | LAKE ANN | MI | 49650-9740 |
| MARILYN DELUDE | 613 SUMMERGREEN DR B | | | | FRANKENMUTH | MI | 48734 |
| MARILYN DERAAD | 33185 IONE DR | | | | STERLING HTS | MI | 48310-6456 |
| MARILYN DERKSEN | 6860 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2488 |
| MARILYN DESANTIS | 1779 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4169 |
| MARILYN DESHAW | 600 W CAROLINE ST | | | | FENTON | MI | 48430-2813 |
| MARILYN DEWEY | 1284 QUEENSWAY DR | | | | LAKE ISABELLA | MI | 48893-9356 |
| MARILYN DEXTERHOUSE | 606 BAYBERRY POINTE DR NW APT B | | | | GRAND RAPIDS | MI | 49534-8019 |
| MARILYN DEY | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| MARILYN DICKERSON | 280 RAINBOW CIR | | | | SCOTTSVILLE | KY | 42164-6091 |
| MARILYN DILLEY | 360 SUMMIT | | | | MUIR | MI | 48860-9780 |
| MARILYN DISS | 7741 RAVENWOOD LN | | | | MAINEVILLE | OH | 45039-8386 |
| MARILYN DONES | APT 13 | 4233 WEST COURT STREET | | | FLINT | MI | 48532-4304 |
| MARILYN DONNELLY | 31 BEAVERDALE LN | | | | WILLINGBORO | NJ | 08046-1611 |
| MARILYN DOSIER | 2908 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8611 |
| MARILYN DOUTT | 2339 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| MARILYN DREES | 713 MICHIGAN ST | | | | SIDNEY | OH | 45365-2637 |
| MARILYN DROST | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3905 |
| MARILYN DUBEAU | 5021 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| MARILYN DUNCAN | 2011 STERLING GLEN CT | | | | SUN CITY CENTER | FL | 33573-4864 |
| MARILYN DUNHAM, PERSONAL REPRESENTATIVE FOR HAROLD D DUNHAM | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARILYN DUNN | 1503 HUGHEL DR | | | | ANDERSON | IN | 46012-4611 |
| MARILYN DUVALL | 1414 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1703 |
| MARILYN E HAMPTON | 731 WALTON AVE | | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN E JONES | 428 ROHRER BLVD | | | | DAYTON | OH | 45404-2453 |
| MARILYN E KINNEY | 320 E SIEENTHALER AVE. | | | | DAYTON | OH | 45405 |
| MARILYN E LANE | PO BOX 1475 | | | | LOCKPORT | NY | 14095-1475 |
| MARILYN EDWARDS | 77 LARCH RD | | | | AMHERST | NY | 14226-2320 |
| MARILYN EDWARDS | 3713 GREENBROOK LN | | | | FLINT | MI | 48507-1400 |
| MARILYN EGNATOSKI | 12855 POMONA DR | | | | STERLING HTS | MI | 48312-1520 |
| MARILYN EHRNSBERGER | 118 CABLE ST | | | | SANDUSKY | OH | 44870-3514 |
| MARILYN ELLIOTT | PO BOX 12 | | | | ADAMS CENTER | NY | 13606-0012 |
| MARILYN ELLIS | 2033 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| MARILYN EMERY | 2034 STICKLEY DR SE | | | | GRAND RAPIDS | MI | 49546-6489 |
| MARILYN ENGLAND | 3173 HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2215 |
| MARILYN F BEQUEATH | 1120 OWSLEY ROAD | | | | MC DONALD | OH | 44437 |
| MARILYN F BRITTON | 6829 RIDGE RD | | | | CORTLAND | OH | 44410 |
| MARILYN F CARY | 4284 IRONWOOD CIR | | | | LIVERPOOL | NY | 13090-2402 |
| MARILYN F COVINGTON | 901 PALLISTER ST APT 908 | | | | DETROIT | MI | 48202-2675 |
| MARILYN F DYKES | 675 SEWARD ST APT 304 | | | | DETROIT | MI | 48202-2443 |
| MARILYN F JOHNSON IRA | 1517  HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 |
| MARILYN F SHIFTAR | 1337 MOORINGS DR | | | | LA CROSSE | WI | 54603-1684 |
| MARILYN FADER | 1737 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| MARILYN FAILEY | 2216 MAIN ST | | | | COLLINS | NY | 14034-9702 |
| MARILYN FARLEY | 220 WOODHILL DR | | | | INDIANAPOLIS | IN | 46227-2178 |
| MARILYN FAST | 7902 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |
| MARILYN FEATHERSTONE | 3428 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| MARILYN FEDEWA | 311 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| MARILYN FEDEWA | 584 ELM ST R 1 | | | | FOWLER | MI | 48835 |
| MARILYN FERGUSON | 2722 W 39TH ST | | | | ANDERSON | IN | 46011-5025 |
| MARILYN FERGUSON | 2082 GREEN RD | | | | MARTINSVILLE | OH | 45146-9566 |
| MARILYN FERGUSON | 835 E CENTER RD | | | | KOKOMO | IN | 46902-5366 |
| MARILYN FICKES | 1869 COVENTRY AVE NE | | | | WARREN | OH | 44483-2933 |
| MARILYN FIGUEROA | 5245 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| MARILYN FLAHERTY | 201 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2814 |
| MARILYN FLETCHER | 214 S BISHOP ST | | | | WHITEWATER | WI | 53190-2109 |
| MARILYN FLOWERS | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| MARILYN FORBES | 209 BRITTANY DR | | | | LANSING | MI | 48906-1612 |
| MARILYN FORCE | 3650 N CANAL RD | | | | DIMONDALE | MI | 48821-8761 |
| MARILYN FORSTER | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| MARILYN FRANCIS | 1030 W PARK AVE | | | | BRAZIL | IN | 47834-7527 |
| MARILYN FRANEY | 3137 STEVENSON DR | | | | PEBBLE BEACH | CA | 93953-2855 |
| MARILYN FRANZ | 2233 RD 18 B RTE 1 | | | | CONTINENTAL | OH | 45831 |
| MARILYN FREEMAN | 48482 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2654 |
| MARILYN FRENK | 410 HILLCREST CT | | | | OXFORD | MI | 48371-6014 |
| MARILYN FRITZ | 673 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1129 |
| MARILYN FUDER | 635 N PALM ST | | | | JANESVILLE | WI | 53548-2846 |
| MARILYN G CRISLIP | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| MARILYN G DEY | 428   W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| MARILYN G VITKO | 4641 ELM STREET | | | | LEAVITTSBURG | OH | 44430 |
| MARILYN GALLAGHER | 10509 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| MARILYN GALLAWAY | 8996 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |
| MARILYN GAMBILL | 3765 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 |
| MARILYN GAMON | 1278 WILL-O-WOOD | | | | HUBBARD | OH | 44425 |
| MARILYN GARLINGHOUSE | 2367 TURMELL RD | | | | PINCONNING | MI | 48650-9479 |
| MARILYN GARNER | 5907 YALE BLVD | | | | KOKOMO | IN | 46902-5259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN GARNSEY | 4280 ROMENCE RD | | | | PORTAGE | MI | 49024-3922 |
| MARILYN GARRIS | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| MARILYN GELBER | 785 PARK AVE | | | | NEW YORK | NY | 10021-3552 |
| MARILYN GENAW | 2240 MICHIGAN ST | | | | ALGONAC | MI | 48001-1168 |
| MARILYN GENOVESE | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| MARILYN GIBBS | 305 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| MARILYN GIBELYOU | 1187 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1744 |
| MARILYN GILTROP | 2542 MONTANA AVE | | | | SAGINAW | MI | 48601-5424 |
| MARILYN GIPE | 2227 N HOLIDAY DR | | | | MEARS | MI | 49436-9436 |
| MARILYN GLASSON | 3294 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3959 |
| MARILYN GLICK | 67 CARDINAL DR | | | | JACKSON | NJ | 08527-3173 |
| MARILYN GOECKE | W1539 ROOSEVELT RD | | | | OCONOMOWOC | WI | 53066-9528 |
| MARILYN GOLD | 11142 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8953 |
| MARILYN GOODE | 108 W 3RD ST | | | | CANNELBURG | IN | 47519-5004 |
| MARILYN GOODMAN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| MARILYN GOREE | 2116 LOCUST ST | | | | ANDERSON | IN | 46016-3957 |
| MARILYN GOSNELL | 507 E 800 N | | | | ALEXANDRIA | IN | 46001-8846 |
| MARILYN GOWINS | PO BOX 7214 | | | | DEFIANCE | OH | 43512-7214 |
| MARILYN GRADY | 8752 MEADOWVIEW DR | | | | KALAMAZOO | MI | 49009-6434 |
| MARILYN GRAI | 4141 MCCARTY RD APT 236 | | | | SAGINAW | MI | 48603 |
| MARILYN GRANT | 6836 ELDERWOOD LN NE | | | | ROCKFORD | MI | 49341-8611 |
| MARILYN GREEN | 8006 N 1000 W | | | | MIDDLETOWN | IN | 47356 |
| MARILYN GREENE | 833 S TERRACE AVE | | | | COLUMBUS | OH | 43204-2808 |
| MARILYN GRIFFIN | 7650 RAVEN DR SE | | | | CALEDONIA | MI | 49316-8452 |
| MARILYN GRIFFITH | 6293 SR #225 | | | | RAVENNA | OH | 44266 |
| MARILYN GRIPPER | 30490 WOODSTOCK ST | | | | SOUTHFIELD | MI | 48076-1216 |
| MARILYN GROHS | 7200 HILLCREEK RD | | | | FULTON | MO | 65251-4600 |
| MARILYN GRONOW | 1714 S MAIN ST | | | | KOKOMO | IN | 46902-2137 |
| MARILYN GRONSKI | 904 NE 17TH ST | | | | MOORE | OK | 73160-6536 |
| MARILYN GRUBBS | 485 PLEASANT HILL RD | | | | CHUCKEY | TN | 37641-6440 |
| MARILYN GSCHWENDER | PO BOX 18605 | | | | FAIRFIELD | OH | 45018-0605 |
| MARILYN H FORSTER | 3462  GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| MARILYN H WORKMAN | 4469 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| MARILYN HACKENBRUCH | 1004 ANN ST | | | | WEIDMAN | MI | 48893-9358 |
| MARILYN HADDAD | 12422 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8872 |
| MARILYN HAINES | 3064 123RD ST | | | | TOLEDO | OH | 43611-2729 |
| MARILYN HAKOLA | 28471 PINEHURST ST | | | | ROSEVILLE | MI | 48066-7435 |
| MARILYN HALL | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| MARILYN HALL | 300 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2441 |
| MARILYN HALL | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| MARILYN HALL | 1573 W TOWNLINE RD | | | | FREE SOIL | MI | 49411-9750 |
| MARILYN HALL | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| MARILYN HAMBLEN | | | | | | | |
| MARILYN HAMBLIN | 905 BROUGH AVE | | | | HAMILTON | OH | 45015-1860 |
| MARILYN HANEY | 830 WOODLYN DR S | | | | CINCINNATI | OH | 45230 |
| MARILYN HANEY | 3466 WILLIAMS HWY | | | | GRANTS PASS | OR | 97527-7705 |
| MARILYN HANNIGAN | 820 E BELLA VISTA ST | APT. #6 | | | LAKELAND | FL | 33805 |
| MARILYN HARDY | 6215 SANDY LN | | | | BURTON | MI | 48519-1311 |
| MARILYN HARRIS | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| MARILYN HARRIS | SAINT JOHN TOWER 865 MICHIGAN AV | | | | BUFFALO | NY | 14203 |
| MARILYN HART | 1403 NORTH RD NE | | | | WARREN | OH | 44483-4526 |
| MARILYN HART | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN HATLEVIG | 2001 WESLEY AVE APT 102 | | | | JANESVILLE | WI | 53545-2681 |
| MARILYN HAWKINS | 1706 PARKFRONT DR | | | | FLINT | MI | 48504-2585 |
| MARILYN HAWN | 5232 ROSEMOND LN #R14 | | | | WATERFORD | MI | 48327 |
| MARILYN HAYDEN | 10424 SANDY RUN RD | | | | JUPITER | FL | 33478-9335 |
| MARILYN HAYES | 4999 NORTON RD | | | | GROVE CITY | OH | 43123-8801 |
| MARILYN HAYES | 15820 CARLISLE ST | | | | DETROIT | MI | 48205-1439 |
| MARILYN HAYLES | 225 GROVER RD | | | | TOMS RIVER | NJ | 08753-6215 |
| MARILYN HAYS | 1600 FAIRWAY CT | | | | PLEASANT HILL | MO | 64080-1013 |
| MARILYN HECK | 34601 ELMWOOD ST APT 316 | | | | WESTLAND | MI | 48185-3080 |
| MARILYN HEIDEL | 107 SE 12TH PL | | | | CAPE CORAL | FL | 33990-1746 |
| MARILYN HEITZMAN | 8045 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7606 |
| MARILYN HELDENBRAND | 146 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8069 |
| MARILYN HELSLEY | 9028 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8784 |
| MARILYN HENDERSON | 29485 NORTHBROOK CT | | | | SOUTHFIELD | MI | 48076-1748 |
| MARILYN HENDERSON | 3111 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3984 |
| MARILYN HENDRY | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| MARILYN HENK | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| MARILYN HENLEY | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| MARILYN HEYERDAHL | 4465 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| MARILYN HICKEY | 1716 PENN AVE T E BOX 5304 | | | | BRADENTON | FL | 34281 |
| MARILYN HICKLE | 152 MEANS RD | | | | CONNELLSVILLE | PA | 15425-1572 |
| MARILYN HICKS | 234 HART ST | | | | ROMEO | MI | 48065-5277 |
| MARILYN HICKS | PO BOX 1155 | | | | GROVE HILL | AL | 36451 |
| MARILYN HILGENDORF | 1364 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| MARILYN HILL | 120 STATE ST | | | | OXFORD | MI | 48371-6319 |
| MARILYN HILL | 3151 CURTIS DR | | | | FLINT | MI | 48507-1219 |
| MARILYN HILL | 637 KEYSTONE DR APT 104 | | | | CINCINNATI | OH | 45244-2687 |
| MARILYN HILL | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| MARILYN HIRSCH | 1808 N. CROSS LAKE CR. APT.D | | | | ANDERSON | IN | 46012 |
| MARILYN HOBBINS | 6298 DIANA DR | | | | POLAND | OH | 44514-1830 |
| MARILYN HOBSON | 139 FIDDIS AVENUE | | | | PONTIAC | MI | 48342-2718 |
| MARILYN HODGES | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| MARILYN HOFFMAN | 886 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2226 |
| MARILYN HOFFMAN | 2271 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| MARILYN HOFFMAN | PO BOX 1633 | | | | DADE CITY | FL | 33526-1633 |
| MARILYN HOLLAND | 840 E SULLIVAN LN | | | | MARION | IN | 46953-5376 |
| MARILYN HOLMES | PO BOX 68 | | | | MARKLEVILLE | IN | 46056-0068 |
| MARILYN HOLMES | PO BOX 553 | | | | TINLEY PARK | IL | 60477-0553 |
| MARILYN HOLTER | 1104 POPULAR SPRINGS RD | | | | ALBERTVILLE | AL | 35951-7120 |
| MARILYN HORNER | 12012 TUNNELTON RD | | | | BEDFORD | IN | 47421-7896 |
| MARILYN HORNUS | 2910 S CATHERINE ST | | | | LANSING | MI | 48911-1749 |
| MARILYN HORSTMAN | 2310 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9252 |
| MARILYN HOSTETLER | 650 COLLETTE ST | | | | KALAMAZOO | MI | 49048-2322 |
| MARILYN HOWARD | 609 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1081 |
| MARILYN HUERTA | 332 HARMON ST | | | | DANVILLE | IL | 61832-4476 |
| MARILYN HUGHEY | 1859 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3308 |
| MARILYN HUMPHRIES | 804 MEADOWLANE DR | | | | RIPLEY | OH | 45167-1347 |
| MARILYN HUNTER | 14667 EASTBURN ST | | | | DETROIT | MI | 48205-1255 |
| MARILYN HURD | 5 B EARLY VILLAGE DR | | | | BLACKSTONE | MA | 01504 |
| MARILYN HUTCHINSON | 3037 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| MARILYN HUTTO | 2341 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2773 |
| MARILYN HYNES | 9920 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN HYNOSKI | 776 SHEPHERD LN | | | | SHEPHERDSTOWN | WV | 25443-4670 |
| MARILYN IDLEWINE | 810 WEST 3RD STREET | | | | N MANCHESTER | IN | 46962-1413 |
| MARILYN IRWIN | 5911 WAUBESA WAY | | | | KOKOMO | IN | 46902-5565 |
| MARILYN ISAAC | 8410 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3641 |
| MARILYN ISAACS | 1655 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| MARILYN ISOM | 153 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MARILYN IVEY-CROOK | 5109 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| MARILYN J BANNOW | 1617 TERMINAL ROAD | | | | NILES | MI | 49120 |
| MARILYN J CARLOS | 204   UNION AVE. | | | | SHARPSVILLE | PA | 16150-1330 |
| MARILYN J CAYCE | 9515 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| MARILYN J DEAN | 908 N VAN BUREN ST APT 1 | | | | BAY CITY | MI | 48708-6091 |
| MARILYN J FLOYD | 4013 HANEY ROAD | | | | DAYTON | OH | 45416 |
| MARILYN J GARRIS | 173 N HAYES RD | | | | LAPEER | MI | 48446-2831 |
| MARILYN J HARDY | 1315 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545 |
| MARILYN J HILL | 637 KEYSTONE DR. | APT 104 | | | CINCINNATI | OH | 45244-2687 |
| MARILYN J HOSTETLER | 6139 WRIGHT ST | | | | KALAMAZOO | MI | 49048-3518 |
| MARILYN J HUGHEY | 1859 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3308 |
| MARILYN J HYNES | 9920 WESTWOOD CIR | | | | CLARKSTON | MI | 48348 |
| MARILYN J JONES | 3008 DULUTH ST | | | | NIAGARA FALLS | NY | 14305-2302 |
| MARILYN J KRAUS | 404 PASADENA | | | | ERIE | PA | 16505 |
| MARILYN J KRAUS | 404 PASADENA DR | | | | ERIE | PA | 16505 |
| MARILYN J OCHS | 1135 NE 137TH AVE | | | | PORTLAND | OR | 97230-3228 |
| MARILYN J PETITJEAN | P.O. BOX 337 | | | | VERSAILLES | OH | 45380 |
| MARILYN J RAINEY | 777 HIGH OAKS CIRCLE | | | | BEAVERCREEK | OH | 45434 |
| MARILYN J RILEY | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| MARILYN J ROSS | 406 CRESTWOOD ST | | | | TILTON | IL | 61833-7529 |
| MARILYN J SCOTT | 3857 CASTANO DR | | | | DAYTON | OH | 45416 |
| MARILYN J SMITH-SLATE | 9580 MARK TWAIN ST | | | | DETROIT | MI | 48227-3048 |
| MARILYN J SPECHT | 5055 SCHWARTZ LN | | | | HERMITAGE | PA | 16148 |
| MARILYN J STEWART | 124 S PLUM ST | | | | GERMANTOWN | OH | 45327 |
| MARILYN J WEISBACH | 2915 HEDGE ROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| MARILYN J WINTERS | 12825 ASTONWOOD DR APT 111 | | | | TAMPA | FL | 33626-3131 |
| MARILYN JACKSON | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| MARILYN JACKSON | 5155 TRUMBULL ST | | | | DETROIT | MI | 48208-1730 |
| MARILYN JACKSON | 13863 EDMORE DR | | | | DETROIT | MI | 48205-1222 |
| MARILYN JACOBS | 1241 LOWER DELL BROOK | | | | XENIA | OH | 45385 |
| MARILYN JACOBSON | 5580 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5616 |
| MARILYN JANUSCZAK | 3997 W 23RD ST | | | | CLEVELAND | OH | 44109-2968 |
| MARILYN JELCIN | 4343 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1144 |
| MARILYN JENKINS | 9581 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3032 |
| MARILYN JENNINGS | 300 E 7TH ST | | | | PORT CLINTON | OH | 43452-2436 |
| MARILYN JEWELL | 208 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| MARILYN JOHNS | 3107 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4603 |
| MARILYN JOHNS | 326 S HARVEY DR | | | | GREENTOWN | IN | 46936-1617 |
| MARILYN JOHNSON | 677 DEWEY ST APT 105 | | | | LAPEER | MI | 48446-1731 |
| MARILYN JOHNSON | 6134 TURVEY LOOP E | | | | DUBLIN | OH | 43016-8789 |
| MARILYN JOHNSON | 420 Q ST | | | | BEDFORD | IN | 47421-2019 |
| MARILYN JOHNSON | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9115 |
| MARILYN JOHNSON | 3211 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610 |
| MARILYN JOHNSON | | | | | | | |
| MARILYN JONES | PO BOX 11612 | | | | KANSAS CITY | MO | 64138-0112 |
| MARILYN JONES | 3008 DULUTH ST | | | | NIAGARA FALLS | NY | 14305-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN JONES | 3619 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9480 |
| MARILYN JONES | 1046 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| MARILYN JORDAN-HUDSON | 2020 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| MARILYN JOY | 22274 VICTORY DR | | | | BROOKSVILLE | FL | 34601-2716 |
| MARILYN JUNE ADDERTON, IRA | 6 FRENCHMEN KEY | | | | WILLIAMSBURG | VA | 23185-8620 |
| MARILYN K BERARDICURTI | 66 DALSTON ROAD | | | | ROCHESTER | NY | 14616-4519 |
| MARILYN K FISCHER | 11490 MCFALDEN RD | | | | GUYS MILL | PA | 16327 |
| MARILYN K FUMICH | C/O W M FUMICH JR | 24461 DETROIT RD  #210 | | | WESTLAKE | OH | 44145 |
| MARILYN K MARINO | 1162  WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425-3336 |
| MARILYN K MONTI | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410 |
| MARILYN K RENEAU | 20 CLINTON DR E | | | | BATTLE CREEK | MI | 49017-4623 |
| MARILYN K SHEELER | 403 SISCA ST 4 | | | | PITTSBURGH | PA | 15215 |
| MARILYN K TAYLOR | 1014 KINGSWAY DR | | | | DANVILLE | IN | 46122 |
| MARILYN K THOMAS | 625 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| MARILYN K. GILBERT | 1149 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 |
| MARILYN KALCHUK | 12334 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MARILYN KAY PLOWMAN, TTEE | 15504 W CORAL POINTE DR | | | | SURPRISE | AZ | 85374 |
| MARILYN KAYS | MARIAN CENTER | APT 123 | | | NORTH LIMA | OH | 44452 |
| MARILYN KECK | 527 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| MARILYN KEEN | 2321 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| MARILYN KEGARISE | 1303 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| MARILYN KENNEDY | 1515 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| MARILYN KENNEDY | APT 6 | 873 CORPORATE WAY | | | PULASKI | WI | 54162-8870 |
| MARILYN KILISZEWSKI | 6885 BELMONT AVE NE | | | | BELMONT | MI | 49306-9292 |
| MARILYN KILLINGWORTH | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| MARILYN KINDERMANN | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| MARILYN KING | 1270 S L ST APT 2 | | | | ELWOOD | IN | 46036-2764 |
| MARILYN KING | 855 E ERIN CIR | | | | BELOIT | WI | 53511-6549 |
| MARILYN KINSORA | 29706 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1879 |
| MARILYN KINTIGH | 10087 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9689 |
| MARILYN KINYON | 7540 EATON ST R#4 | | | | EATON RAPIDS | MI | 48827 |
| MARILYN KLAPPROTH | 53 GIFFORD ST RR 1 | | | | FREDERICKTOWN | OH | 43019 |
| MARILYN KLEIN | 11400 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-8418 |
| MARILYN KNATER | 637 N LOCUST ST | | | | FRANKFORT | IL | 60423-1127 |
| MARILYN KNIGHT | 34 KENILWORTH AVE | | | | PAINESVILLE | OH | 44077-4611 |
| MARILYN KNIGHT | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| MARILYN KOBOLDT | 115 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1015 |
| MARILYN KOERBER | 1255 S BELSAY RD | | | | BURTON | MI | 48509-1917 |
| MARILYN KOERNER | COURT STREET VILLAGE | 800 EAST COURT STREET | | | FLINT | MI | 48503 |
| MARILYN KONTNY | 1511 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5831 |
| MARILYN KRABBE | 13752 CAMDEN AVE | | | | OMAHA | NE | 68164-6143 |
| MARILYN KRAMER | 6409 NW HIGH DR | | | | PARKVILLE | MO | 64152-2519 |
| MARILYN KRENZKE | 10916 HAVERSTICK RD | | | | CARMEL | IN | 46033-3858 |
| MARILYN KROL | 31444 HOOVER RD | | | | WARREN | MI | 48093-1720 |
| MARILYN KUCH | 170 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| MARILYN KUEBLER | 404 PLUM CT | | | | ROMEO | MI | 48065-5290 |
| MARILYN KWATER | 300 KENNELY RD APT 239 | | | | SAGINAW | MI | 48609-7706 |
| MARILYN L ALEXANDER | 33 WOODWARD LN | | | | PALM COAST | FL | 32164 |
| MARILYN L GOLD | 11142 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8953 |
| MARILYN L LAIDLER | PO BOX 2531 | | | | DETROIT | MI | 48202-0531 |
| MARILYN L MCTAGGART | 1164 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MARILYN L REID | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN L SANTELL | 735  G.P. EASTERLY, N.E. | | | | CORTLAND | OH | 44410 |
| MARILYN L SLATER | 322 DAKOTA ST | | | | DAYTON | OH | 45407-2622 |
| MARILYN L THOMAS | 2736 IVY HILL CIR UNIT E. | | | | CORTLAND | OH | 44410 |
| MARILYN LAMBSON | 1800 W MAIN ST LOT 92 | | | | LOWELL | MI | 49331-1559 |
| MARILYN LANE | PO BOX 1475 | | | | LOCKPORT | NY | 14095-1475 |
| MARILYN LANG | 16 WHITE RD | | | | CHEEKTOWAGA | NY | 14225-1342 |
| MARILYN LANPHEAR | 760 E THORNTON AVE | | | | HEMET | CA | 92543-8039 |
| MARILYN LAPLANTE | 15531 ZEHNER RD | | | | ATHENS | AL | 35611-7623 |
| MARILYN LARABEE | 28931 HAZELWOOD ST | | | | INKSTER | MI | 48141-1659 |
| MARILYN LAROCK HODORY | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| MARILYN LAROCK HODORY | 143 ST ANDREWS ST | | | | CORTLAND | OH | 44410 |
| MARILYN LARSON | 7373 N LANE AVE | | | | KANSAS CITY | MO | 64158-1090 |
| MARILYN LARSON | PO BOX 5 | 6543 BRAY RD | | | TUSCOLA | MI | 48769-0005 |
| MARILYN LATTIERRE | 1069 HERITAGE PARK DR APT C | | | | WEBSTER | NY | 14580-2372 |
| MARILYN LAWRENCE | PO BOX 73 | | | | FENTON | MI | 48430-0073 |
| MARILYN LAWRENCE | 836 MULBERRY DR | | | | COLUMBIA | TN | 38401-2296 |
| MARILYN LAWSON | 220 E 50 S | | | | FLORA | IN | 46929-1455 |
| MARILYN LAYTON | 9924 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| MARILYN LEE | 6116 CIRCLEVIEW DR | | | | HALTOM CITY | TX | 76180-8078 |
| MARILYN LEECE | 30442 WESTFIELD ST | | | | LIVONIA | MI | 48150-3962 |
| MARILYN LEIBFRITZ | 4352 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3718 |
| MARILYN LEISURE | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| MARILYN LENHART | 619 WESTOWNE AVE | | | | WAUKESHA | WI | 53188-2831 |
| MARILYN LEPPEN | 37008 HERMAN ST | | | | ROMULUS | MI | 48174-3918 |
| MARILYN LEWIS | 318 CEDAR BEND DR | | | | OKLAHOMA CITY | OK | 73130-3232 |
| MARILYN LEWIS  HARRY LEWIS TRUST | M LEWIS & H LEWIS CO-TTEES | 723 N LINDEN DR | | | BEVERLY HILLS | CA | 90210 |
| MARILYN LINEBARGER | 19320 FIELDING ST | | | | DETROIT | MI | 48219-2566 |
| MARILYN LOCKE | 17 SOUTH 17TH ST | | | | KANSAS CITY | KS | 66102-4925 |
| MARILYN LONG | 2620 E STATE BLVD APT 310 | | | | FORT WAYNE | IN | 46805-4783 |
| MARILYN LORINCZI | 3529 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| MARILYN LUNSTED | 1985 BURNING WOODS CT SE | C/O TRUDY MEDEMA | | | GRAND RAPIDS | MI | 49546-8249 |
| MARILYN LYNEMA | 7340 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| MARILYN LYNN | 7402 LAKE BREEZE DR APT 411 | | | | FORT MYERS | FL | 33907-8052 |
| MARILYN LYTLE | 1600 PONTIAC DR | | | | KOKOMO | IN | 46902-2556 |
| MARILYN M APELGREN | 1012  RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| MARILYN M BENTLEY | 551 RIDGE ROAD | | | | WEBSTER | NY | 14580-1784 |
| MARILYN M BIZZLE | APT A2 | 3202 WESTERN ROAD | | | FLINT | MI | 48506-2357 |
| MARILYN M CONE | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505 |
| MARILYN M EICHNER | 13801 E YALE AVE #409 | | | | AURORA | CO | 80014 |
| MARILYN M GROGAN | 4284 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9270 |
| MARILYN M JOHNSON | 1012 KEYSTONE CT | | | | LELAND | NC | 28451 |
| MARILYN M KRAMER | 20007 S GREAT OAKS | | | | CLINTON TWP | MI | 48036 |
| MARILYN M MOSELEY | 58 WINDWARD CT | | | | PORT ORANGE | FL | 32127 |
| MARILYN M NICOLAUS | 2867 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| MARILYN M O'NEILL | 810 CALDER AVE | | | | YPSILANTI | MI | 48198-8032 |
| MARILYN M RIEDE | 926 PALMETTO DR APT 9 | | | | SAGINAW | MI | 48604-1854 |
| MARILYN M SLATTERY | 5930 WHISPERING PINES WAY. | BUILDING # A2 | | | GREENACRE | FL | 33463 |
| MARILYN M WARD | 96 EAST 3RD STREET | | | | WEST ALEXANDRIA | OH | 45381 |
| MARILYN M. MAY | | | | | | | |
| MARILYN MACINNES | PO BOX 1535 | | | | BAY CITY | MI | 48706 |
| MARILYN MACK | 11345 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8156 |
| MARILYN MAIDEN | 904 E GANO ST | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN MALECKAR | 10007 MUNICH DR | | | | PARMA | OH | 44130-7510 |
| MARILYN MALLOY | 11895 GUSTO DR | | | | FIFE LAKE | MI | 49633-9093 |
| MARILYN MANNING | 3412 CONCORD ST | | | | FLINT | MI | 48504-2414 |
| MARILYN MANNION | 9920 DELRAY ST APT 1 | | | | NEW MIDDLETOWN | OH | 44442-9778 |
| MARILYN MANOOGIAN | 9644 WILLIAM ST | | | | TAYLOR | MI | 48180-3727 |
| MARILYN MANUEL | 3325 W MARILYN PKWY | | | | BELOIT | WI | 53511-8868 |
| MARILYN MANUEL | 898 WATLING ST | | | | YPSILANTI | MI | 48197-5221 |
| MARILYN MARCEWICZ | 18 HIGH ST | | | | ACTON | MA | 01720-4214 |
| MARILYN MARINO | 1162 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| MARILYN MARLOW | 3764 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| MARILYN MARSDEN | 1016 CRAWFORD ST | | | | FLINT | MI | 48507-5310 |
| MARILYN MARTIN | 1568 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| MARILYN MARTIN | PO BOX 120 | ROOM 312 | | | SPRINGFIELD | OH | 45501 |
| MARILYN MARTIN | 3904 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9787 |
| MARILYN MARTINEZ | 5 WALLGREN CT | | | | SAGINAW | MI | 48602-3483 |
| MARILYN MASCHAS | 1000 DULUTH HWY, APT 503 | | | | LAWRENCEVILLE | GA | 30043-7085 |
| MARILYN MASON | 4140 TIDELAND DR | | | | BRIDGETON | MO | 63044-3441 |
| MARILYN MAST | 4985 N 600 E | | | | KOKOMO | IN | 46901-8480 |
| MARILYN MASTERS | 973 N 600 W | | | | ANDERSON | IN | 46011-8796 |
| MARILYN MATHIS | 916 WORTHINGTON DR | | | | DESOTO | TX | 75115-3473 |
| MARILYN MAXWELL | 3414 BIG SUR DR | | | | LAS VEGAS | NV | 89122-3985 |
| MARILYN MAZZA | 13 OVERLOOK  BLUFF | | | | MARLBORO | NY | 12542 |
| MARILYN MC COY | 319 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| MARILYN MC MILLIAN | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MARILYN MCBRIDE | 280 MAPLE BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| MARILYN MCCLARKIN | 620 LAKEWOOD ST | | | | DETROIT | MI | 48215-3282 |
| MARILYN MCCLURE | 266 KELSO RD | | | | MITCHELL | IN | 47446-6024 |
| MARILYN MCDADE | 228 AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MARILYN MCDILL | 5276 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9511 |
| MARILYN MCKELVEY | 1732 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| MARILYN MCQUAY | 5616 SW HAWICK LN | | | | TOPEKA | KS | 66614-4174 |
| MARILYN MEADOWS | 5621 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5587 |
| MARILYN MEDUKAS | PO BOX 607 | | | | HOWARD CITY | MI | 49329-0607 |
| MARILYN MENEFEE | 6225 E 296TH ST | | | | ATLANTA | IN | 46031-9496 |
| MARILYN MERRIFIELD | 6829 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| MARILYN MEYER | 2408 MISSOURI AVE | | | | FLINT | MI | 48506-3829 |
| MARILYN MEYER | 1321 HAMILTON AVE | | | | JANESVILLE | WI | 53548-0136 |
| MARILYN MIDDLETON | 11556 BROOKLAND DR | | | | ALLENDALE | MI | 49401-8404 |
| MARILYN MILES | 2305 W 22ND ST | | | | ANDERSON | IN | 46016-3620 |
| MARILYN MILES | 320 E SOUTH ST | | | | ITHACA | MI | 48847-1503 |
| MARILYN MILLER | 6034 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| MARILYN MILLER | 2164 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| MARILYN MILLER | 472 LOCH LOMOND RD | | | | STERLINGTON | LA | 71280-3036 |
| MARILYN MILLER | 409 S WOODPECKER RD | | | | HAGERSTOWN | IN | 47346-1600 |
| MARILYN MILLS | 1024 TABASCO TRL | | | | ARLINGTON | TX | 76002-3041 |
| MARILYN MILLS | 7560 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| MARILYN MINUNNI | 73 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4710 |
| MARILYN MIRANDA | 699 HABEN BLVD APT 221 | | | | PALMETTO | FL | 34221-7107 |
| MARILYN MITCHELL | 1105 RIVER VALLEY DR APT B | | | | FLINT | MI | 48532-2990 |
| MARILYN MOERTL | 6472 S 118TH ST | | | | FRANKLIN | WI | 53132-1147 |
| MARILYN MOIR | 247 GLEN EAGLE CIR | | | | NAPLES | FL | 34104-5716 |
| MARILYN MOLER | 5 DELANO PL | | | | KETTERING | OH | 45420-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN MONEACE | 18865 BUFFALO ST | | | | DETROIT | MI | 48234-2440 |
| MARILYN MONTGOMERY | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MARILYN MONTGOMERY | 1232 SILVERBROOK DR | | | | COLUMBUS | OH | 43207-2605 |
| MARILYN MONTOYA | 819   EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| MARILYN MOORE | 3083 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1081 |
| MARILYN MOORE | 1212 W PONTOON RD | | | | GRANITE CITY | IL | 62040-2233 |
| MARILYN MOORE-DAVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARILYN MOORMAN | 815 N MICHIGAN AVE | | | | FREMONT | MI | 49412-9089 |
| MARILYN MORGAN | 208 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| MARILYN MORGAN | 2000 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| MARILYN MORGANO & JEFFREY DOERNER | 5240 CANNING COURT | | | | SAN DIEGO | CA | 92111-3806 |
| MARILYN MORITZ | 6744 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-9504 |
| MARILYN MORRIS | 4462 W 64TH ST | | | | FREMONT | MI | 49412-9257 |
| MARILYN MORROW | W10462 COUNTY RD W | | | | PHILLIPS | WI | 54555-6254 |
| MARILYN MOTSON | C/O MARILYN J MOTSON | 990 BRIARWOOD APT 3 | | | MANSFIELD | OH | 44907 |
| MARILYN MOYER | 3019 W 300 S | | | | KOKOMO | IN | 46902-4746 |
| MARILYN MULCAHY | 600 W WALTON BLVD APT 216 | | | | PONTIAC | MI | 48340-1097 |
| MARILYN MURA | 94 HELENWOOD RD | | | | ROCHESTER | NY | 14616-1228 |
| MARILYN MURDOCK | 3062 LINGER LN | | | | SAGINAW | MI | 48601-5616 |
| MARILYN MUSNITSKY | 190 PRESIDENTIAL BLVD | UNIT 501, THE CORINTNIAN | | | BALA CYNWID | PA | 19004 |
| MARILYN MUSOLF | 450 HEATHER LN | | | | MEDINA | OH | 44256-1614 |
| MARILYN N KAULILI | POB 10 | | | | KUALAPUU | HI | 96757-0010 |
| MARILYN N SORIANO | 435   N. RHODES AVE | | | | NILES | OH | 44446-3823 |
| MARILYN NAGY | 2128 MEYER CT | | | | LINCOLN PARK | MI | 48146-3435 |
| MARILYN NAGY | 1866 LAUREL ST | | | | NEWPORT | MI | 48166-8815 |
| MARILYN NAGY | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| MARILYN NEELY | 1831 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| MARILYN NEMKOVICH | 29 GEORGE ST | | | | NILES | OH | 44446-2723 |
| MARILYN NESBIT | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237-3836 |
| MARILYN NESBITT | 1015 SYRACUSE DR | | | | LEBANON | IN | 46052-1460 |
| MARILYN NEWCOMB | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| MARILYN NEWELL | 1611 W 300 N | | | | KOKOMO | IN | 46901-8252 |
| MARILYN NEWSOM | 1327 CHATHAM DR | | | | FLINT | MI | 48505-2585 |
| MARILYN NICHOLS | 1544 WELLSTON PL APT 218 | | | | SAINT LOUIS | MO | 63133-2443 |
| MARILYN NICHOLS | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| MARILYN NICHOLS | PO BOX 3542 | | | | HOMOSASSA SPRINGS | FL | 34447-3542 |
| MARILYN NICOLAUS | 2867 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9628 |
| MARILYN NIEDZIELSKI | 6199 WATERFORD CT | | | | KALAMAZOO | MI | 49009-7807 |
| MARILYN NIENOW | PO BOX 2866 | | | | WIMBERLEY | TX | 78676-7766 |
| MARILYN NIX | 4325 PINE TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1859 |
| MARILYN NOVAK | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICGAO | IL | 60602 |
| MARILYN NYE AND ALLAN NYE JT TEN | 904 PRINCETON AVE | | | | ORMOND BEACH | FL | 32176-7849 |
| MARILYN O'CONNOR | 18 ROSE PETAL CT | | | | MOUNT CLEMENS | MI | 48043-1400 |
| MARILYN OAKIE | 4705 BISON WAY | | | | CALDWELL | ID | 83607-1549 |
| MARILYN OLDS | 18026 N CAVE CREEK RD LOT 68 | | | | PHOENIX | AZ | 85032-1619 |
| MARILYN OLMSTEAD | 5297 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5147 |
| MARILYN OLSON | 2600 S HUB DR APT 215A | | | | INDEPENDENCE | MO | 64055-2198 |
| MARILYN OLSZEWSKI | 19441 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| MARILYN ONEIL | 323 SELKIRK AVE | | | | PALESTINE | TX | 75803-6819 |
| MARILYN P GRAY | 143RD STREET  BLDG 10 | UNIT 304 | | | OCEAN CITY | MD | 21842 |
| MARILYN P HOFFMAN | 2271  E ARMS DR | | | | HUBBARD | OH | 44425-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN P HOFFMAN | 886   LANDSDOWNE N.W. | | | | WARREN | OH | 44485-2226 |
| MARILYN P HOLMES | 696 WOODSTONE RD | | | | LITHONIA | GA | 30058-5949 |
| MARILYN P, PHILLIPS | 6609 BIG CREEK PKWY | | 440-886-5086 | | PARMA HEIGHTS | OH | 44130 |
| MARILYN PADFIELD | 717 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| MARILYN PALECKI | PO BOX 194 | | | | EMMETT | MI | 48022-0194 |
| MARILYN PARDON | 2516 SPARROWBUSH LANE | | | | MANASQUAN | NJ | 08736-2210 |
| MARILYN PARKER | 6636 ALMOND LN | | | | CLARKSTON | MI | 48346-2209 |
| MARILYN PARSONS | 8173 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9504 |
| MARILYN PEASE | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1938 |
| MARILYN PEAY | 3126 BERT KOUNS INDUSTRIAL LOOP APT 227 | | | | SHREVEPORT | LA | 71118-2959 |
| MARILYN PELNAR | 503 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2447 |
| MARILYN PENDLETON | 530 TOWNLINE RD. #151 | | | | NORWALK | OH | 44857 |
| MARILYN PENVOSE | 2952 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 |
| MARILYN PERAZZA | 2698 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| MARILYN PETITJEAN | PO BOX 337 | | | | VERSAILLES | OH | 45380-0337 |
| MARILYN PETRAS | 30429 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331-1611 |
| MARILYN PETRIMOULX | 24249 BOLAM AVE | | | | WARREN | MI | 48089-4431 |
| MARILYN PICKING | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| MARILYN PIERCE | 109 E TYLER ST | | | | ALEXANDRIA | IN | 46001-1425 |
| MARILYN PIKAART | 8247 48TH AVE | | | | HUDSONVILLE | MI | 49426-8623 |
| MARILYN PILKINTON | 2519 FLORIDA AVE | | | | CARRABELLE | FL | 32322-3501 |
| MARILYN PIPER | 35555 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-2640 |
| MARILYN PLAIN | 5779 PLAIN RD | | | | SILVERWOOD | MI | 48760-9717 |
| MARILYN POLAND | 2711 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| MARILYN POMEROY | 2617 CRESTON AVE | | | | LANSING | MI | 48906-4008 |
| MARILYN POOLE | 1041 GARDEN ST NW | | | | WARREN | OH | 44485-2463 |
| MARILYN POPEJOY | 124 TIMBERWIND DR | | | | NEW MARKET | AL | 35761-9299 |
| MARILYN POPPENBERG | 3104 E CHURCH ST | | | | EDEN | NY | 14057-9503 |
| MARILYN PORRAS | 18535 NELSON RD | | | | SAINT CHARLES | MI | 48655-9730 |
| MARILYN PORTERFIELD | 5014 PARKHOLLOW DR | | | | BATON ROUGE | LA | 70816-4609 |
| MARILYN POST | 7932 NW 74TH CT | | | | KANSAS CITY | MO | 64152-2382 |
| MARILYN POTTS | 3880 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-8472 |
| MARILYN POULSON | 12159 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| MARILYN POWELL | 8240 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| MARILYN POWELL | | | | | | | |
| MARILYN PRATT | 15198 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| MARILYN PRESTON | 2024 N PURDUM ST | | | | KOKOMO | IN | 46901-2477 |
| MARILYN PRICE | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| MARILYN PRUITT | 212 DOTY RD | | | | MONROE | MI | 48162-9605 |
| MARILYN PULLEN | 3452 ENGLISH HILLS DR NW | | | | WALKER | MI | 49544-7401 |
| MARILYN PURVES | 339 PARK LN | | | | LINDEN | MI | 48451-9079 |
| MARILYN R FRANKLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARILYN R MARKIDIS | 1400 EAST AVE APT 2 | | | | ROCHESTER | NY | 14610-1643 |
| MARILYN R NICHOLS | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |
| MARILYN R PETZOLD | 760 GARDEN GROVE WALK | | | | LEXINGTON | KY | 40502 |
| MARILYN R PUGH | 6033 W BETHANY RD APT 703 | | | | GLENDALE | AZ | 85301-5163 |
| MARILYN R SINGLETON | 5845 RIDGEWOOD RD | APT G8 | | | JACKSON | MS | 39211 |
| MARILYN R SINGLETON | 5845 RIDGEWOOD RD APT G8 | | | | JACKSON | MS | 39211-2659 |
| MARILYN R SKIDMORE | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440 |
| MARILYN R STONE | 5274 HWY 441 RD | | | | ROGERS CITY | MI | 49779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN R SWANICK | 237 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| MARILYN R WEBB | 5035 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| MARILYN RAYFORD | PO BOX 614 | | | | ANDERSON | IN | 46015-0614 |
| MARILYN REAGAN | PO BOX 26 | | | | SULPHUR SPRINGS | IN | 47388-0026 |
| MARILYN REID | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| MARILYN RENEAU | 20 CLINTON DR E | | | | BATTLE CREEK | MI | 49017-4623 |
| MARILYN REYNOLDS | 4294 RURAL ST | | | | WATERFORD | MI | 48329-1651 |
| MARILYN RIAZI | | | | | | | |
| MARILYN RICHARD | G4045 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| MARILYN RICHARD | 683 LETHA LN | | | | LORIS | SC | 29569-8081 |
| MARILYN RICHARDS | 11046 TRINKLE RD | | | | DEXTER | MI | 48130-9443 |
| MARILYN RICHARDSON | 6 BAYVIEW 10315 44TH AVE W | | | | BRADENTON | FL | 34210 |
| MARILYN RICHTER | 3144 CAMINO RD | | | | HARRISON | MI | 48625-9107 |
| MARILYN RICKEL | 35704 KILKENNY DR | | | | NEW BALTIMORE | MI | 48047-5871 |
| MARILYN RICKMAN | 5576 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-4768 |
| MARILYN RIDENOUR | 505 MOLLY DR | | | | HASTINGS | MI | 49058-8323 |
| MARILYN RIEDE | 926 PALMETTO DR APT 9 | | | | SAGINAW | MI | 48604-1854 |
| MARILYN RILEY | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| MARILYN RINGLEIN | 5487 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| MARILYN RISING | 5637 BAYONNE AVE 19 | | | | HASLETT | MI | 48840 |
| MARILYN ROACH | 826 S MERRY LANE TER | | | | GREENVILLE | MI | 48838-2119 |
| MARILYN ROBBINS | 4676 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |
| MARILYN ROBERTS | 701 N MAIN ST LOT 56 | | | | WELLINGTON | OH | 44090-1070 |
| MARILYN ROBERTS | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 |
| MARILYN ROBERTS | 620 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9779 |
| MARILYN ROBERTSON | 2901 SPRING COVE WAY | | | | BURLINGTON | KY | 41005 |
| MARILYN ROBINSON | 9155 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127-8010 |
| MARILYN ROBINSON | 1694 N M 52 APT 202 | | | | OWOSSO | MI | 48867-1287 |
| MARILYN ROBINSON | 256 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| MARILYN ROE | 1931 GREENLEAF RD | | | | REESE | MI | 48757-9403 |
| MARILYN ROEHR | 5137 S FIELD ST | | | | MARION | IN | 46953-9359 |
| MARILYN ROGAN | 380 HARDING PL APT Y8 | | | | NASHVILLE | TN | 37211-3938 |
| MARILYN ROMOGA | 10367 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133-6083 |
| MARILYN ROSADO | 403 STONEBROOKE DR | | | | AUBURN | GA | 30011-3431 |
| MARILYN ROSSEAU | 4516 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| MARILYN RUTKA | 2608 EINWOOD DR | | | | KISSIMMEE | FL | 34758-2134 |
| MARILYN S BELL | 8602 CINNAMON CREEK DR APT 706 | | | | SAN ANTONIO | TX | 78240-1453 |
| MARILYN S BOYD | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| MARILYN S CLARK | 1651 OLD SQUAW PASS RD | | | | EVERGREEN | CO | 80439 |
| MARILYN S COMBINE | 175 WAKEFIELD DR. | | | | SHARPSVILLE | PA | 16150-1414 |
| MARILYN S DERAMO | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 |
| MARILYN S DESANTIS | 1779 MAPLEWOOD NE | | | | WARREN | OH | 44483-4169 |
| MARILYN S FAST | 7902 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |
| MARILYN S FICKES | 1869  COVENTRY | | | | WARREN | OH | 44483-2933 |
| MARILYN S GENOVESE | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| MARILYN S GRONSKI | 904 NE 17TH ST | | | | MOORE | OK | 73160-6536 |
| MARILYN S LIEBHERR | 3503 NORTH DR | | | | GREENVILLE | OH | 45331-3030 |
| MARILYN S MARTIN | 1568  LARCHMONT N.E. | | | | WARREN | OH | 44483-3956 |
| MARILYN S MARTINEZ | 5 WALLGREN CT | | | | SAGINAW | MI | 48602-3483 |
| MARILYN S MASCHAS | 1000 DULUTH HWY, APT 503 | | | | LAWRENCEVILLE | GA | 30043-7085 |
| MARILYN S MCBRIDE | 280 MAPLE BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN S OBERST FAMILY TR | ALVIN J OBERST TTEE & TIMOTHY S OBERST | SUCCESSOR UA/DTD 7/28/98 | 238 HOPKINS ROAD | | BUFFALO | NY | 14221-3436 |
| MARILYN S OBERST FAMILY TR | ALVIN J OBERST & TIMOTHY S OBERST TTEES | U/A DTD 7/28/98 | 238 HOPKINS RD | | WILLIAMSVILLE | NY | 14221-3436 |
| MARILYN S OSMAN | 207 EAST AVENUE | | | | EAST ROCHESTER | NY | 14445 |
| MARILYN S PINKERTON | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| MARILYN S SHAW | 3028 MALIBU DRIVE | | | | WARREN | OH | 44481-9242 |
| MARILYN S SUTTON | 5651  ELGIN ROOF DR | | | | DAYTON | OH | 45426-1815 |
| MARILYN S WARNER | PO BOX 3 | | | | BLUFFTON | IN | 46714-0003 |
| MARILYN SAILER | 102 DELAINA ROSE CIR | | | | BROCKPORT | NY | 14420-9341 |
| MARILYN SALMI | 2102 BEVERLY CT | | | | HAMPSTEAD | MD | 21074-2545 |
| MARILYN SANDERS | 5610 WOODVINE CT | | | | FORT WORTH | TX | 76140-9530 |
| MARILYN SANDS | 444 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3141 |
| MARILYN SANT ANGELO | 228 26 MILE RD | | | | HOMER | MI | 49245-9716 |
| MARILYN SANTELL | 735 G.P. EASTERLY, N.E. | | | | CORTLAND | OH | 44410 |
| MARILYN SARKA | 4760 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| MARILYN SAVAGE | 5320 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2023 |
| MARILYN SAWYER | 1317 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| MARILYN SAYER | 305 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6145 |
| MARILYN SCHAF | 26584 ANN ARBOR TRL | VILLA 8 APT 2 | | | DEARBORN HEIGHTS | MI | 48127 |
| MARILYN SCHENK | 7200 DELTA RIVER DR | | | | LANSING | MI | 48906-9074 |
| MARILYN SCHMIDT | 1912 HAMILTON ST | | | | HOLT | MI | 48842-1518 |
| MARILYN SCHMITZ | 7902 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| MARILYN SCHNEIDER | 7381 T AVE E | | | | SCOTTS | MI | 49088-9746 |
| MARILYN SCHNEIDER | 1828 N MORTON TAYLOR RD | | | | CANTON | MI | 48187-3477 |
| MARILYN SCHOENFELD | 7777 CRONIN AVE | | | | JUSTICE | IL | 60458-1327 |
| MARILYN SCHRADER | 300 SOUTH ST | | | | LOCKPORT | NY | 14094-3937 |
| MARILYN SCHRAM | 4909 GEORGIA DR | | | | ORION | MI | 48359-2130 |
| MARILYN SCHULTZ | 1741 EWERS RD | | | | DANSVILLE | MI | 48819-9402 |
| MARILYN SCHUTTENHELM | 942 N METTER AVE | | | | COLUMBIA | IL | 62236-1320 |
| MARILYN SCIORE | 5731 GRACKLE LN | | | | WESTERVILLE | OH | 43081-8674 |
| MARILYN SCOTT | PO BOX 554 | | | | LAPEL | IN | 46051-0554 |
| MARILYN SEAL | 2882 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| MARILYN SEMETIS | 2092 TABOR MOUNTAIN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| MARILYN SEXTON | 1201 PARK AVE | | | | ELYRIA | OH | 44035-7105 |
| MARILYN SEYBERT | 10 N ELMA ST | | | | ANDERSON | IN | 46012-3136 |
| MARILYN SHAFTIC | 1481 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| MARILYN SHARP | RR 2 BOX 3227 | | | | WHEATLAND | MO | 65779-9303 |
| MARILYN SHARP | 22064 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2518 |
| MARILYN SHAW | 775 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1728 |
| MARILYN SHAW | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| MARILYN SHIMELD | 43 WESTERN BLVD | | | | GLASTONBURY | CT | 06033 |
| MARILYN SHIPLEY | 2904 TENBROOK PARK DRIVE | | | | ARNOLD | MO | 63010-4722 |
| MARILYN SHIPMAN | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| MARILYN SHIRLEY | 4404 HAZELTON CT | | | | ORLANDO | FL | 32818-8270 |
| MARILYN SHOEMAKER | 3009 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3836 |
| MARILYN SHUPP | PO BOX 113 | | | | NASHVILLE | MI | 49073-0113 |
| MARILYN SICKLE | 52718 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3460 |
| MARILYN SILANCE | 5148 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| MARILYN SILVEY | 4091 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9301 |
| MARILYN SIMONS | 12335 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| MARILYN SIMPSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN SIMS | 3658 CHANEY CT | | | | SAINT LOUIS | MO | 63114-4101 |
| MARILYN SINGLETON | 5845 RIDGEWOOD RD APT G8 | | | | JACKSON | MS | 39211-2659 |
| MARILYN SISCO | 4990 RAE LN | | | | HARRISON | MI | 48625-9819 |
| MARILYN SISSON | 510 PARK CIR | | | | CLIO | MI | 48420-1471 |
| MARILYN SKORIK | 3226 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9716 |
| MARILYN SLACK | 9015 SW 61ST AVE | | | | GAINESVILLE | FL | 32608-5575 |
| MARILYN SLATTERY | 5930 WHISPERING PINES WAY. | BUILDING # A2 | | | GREENACRES | FL | 33463 |
| MARILYN SLEZSAK | 5055 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| MARILYN SMILEY | 128 WESTVIEW CT | | | | ARGOS | IN | 46501-1031 |
| MARILYN SMITH | 6401 BELLTREE LN | | | | FLINT | MI | 48504-1647 |
| MARILYN SMITH | 112 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| MARILYN SMITH | 3645 S DUGGAN RD | | | | BELOIT | WI | 53511-8866 |
| MARILYN SMITH | 4973 W 525 N | | | | SHARPSVILLE | IN | 46068-9596 |
| MARILYN SMITH | 11008 STACY RUN | | | | FREDERICKSBURG | VA | 22408-8074 |
| MARILYN SMITH | 225 PRATER RD | | | | SULPHUR | LA | 70663-4223 |
| MARILYN SMITH | 3833 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| MARILYN SMITH | 344 CANAL ST | | | | PORTLAND | MI | 48875-1303 |
| MARILYN SMITH | 4240 PENNLYN AVENUE | | | | KETTERING | OH | 45429 |
| MARILYN SMITH-SLATE | 9580 MARK TWAIN ST | | | | DETROIT | MI | 48227-3048 |
| MARILYN SMITHERS | 460 S ELKTON RD | | | | ELKTON | MI | 48731-9726 |
| MARILYN SNIDER | 109 W FLEMING ST | BOX 561 | | | CATLIN | IL | 61817-9777 |
| MARILYN SOBCZAK | 1680 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| MARILYN SOBUS | 24840 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| MARILYN SOFFER | 2305 CENTRAL PARKWAY | | | | SCHENEECTROY | NY | 12309 |
| MARILYN SOLWOLD | 240 N ROSLYN RD | | | | WATERFORD | MI | 48328-3062 |
| MARILYN SOMSEL | 345 SHRUB LN S | | | | NORTH FORT MYERS | FL | 33917-7419 |
| MARILYN SORIANO | 435 N RHODES AVE | | | | NILES | OH | 44446-3823 |
| MARILYN SOUTHERN | 20188 NORTHROP ST | | | | DETROIT | MI | 48219-1291 |
| MARILYN SPARKS | 7465 MEADOWCREST DR | | | | FORT WORTH | TX | 76112-5903 |
| MARILYN SPOONER | 10835 W BEACH PKWY | | | | LAKE WALES | FL | 33898-8335 |
| MARILYN SPRAGUE | 24395 M-40 HIGHWAY | | | | GOBLES | MI | 49055 |
| MARILYN STAFFORD | 335 GILLCREST DR | | | | ALBANY | IN | 47320-1356 |
| MARILYN STEBLEIN | 7680 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| MARILYN STEELE | 1846 OWEN ST | | | | FLINT | MI | 48503-4359 |
| MARILYN STEPHENS | 12433 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| MARILYN STEVENS | 1365 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| MARILYN STEVENSON | 1493 QUAIL CIR | | | | ROSEVILLE | CA | 95661-4843 |
| MARILYN STEWART | 9905 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134-1239 |
| MARILYN STEWART | 2704 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| MARILYN STEWART | 3646 N MOORLAND DR | | | | MARION | IN | 46952-8752 |
| MARILYN STEWART | 626 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| MARILYN STOUTENBURG | 9139 FRANCES RD | | | | FLUSHING | MI | 48433-8847 |
| MARILYN STROMINGER | 2170 SETTLERS TRL | | | | VANDALIA | OH | 45377-3262 |
| MARILYN STRONG | 9559 BRAILE ST | | | | DETROIT | MI | 48228-1512 |
| MARILYN STUART | 327 SOUTH ST | | | | LOCKPORT | NY | 14094-3938 |
| MARILYN SULLIVAN | 9816 CHURCH RD | | | | HURON | OH | 44839-9750 |
| MARILYN SUTTON | 1205 SHADY OAK DR | | | | MOUNTAIN VIEW | AR | 72560-7433 |
| MARILYN SUTTON | 5651 ELGIN ROOF RD | | | | DAYTON | OH | 45426-1815 |
| MARILYN SUTTON | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068-4439 |
| MARILYN SWEARINGIN | 405 HEMLOCK DR | | | | FRANKFORT | IN | 46041-3177 |
| MARILYN SWIFT | 6960 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49508-7424 |
| MARILYN SYLVESTER | 2405 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN T FARLEY | 16104 BACONSFIELD LN | | | | MONKTON | MD | 21111-1534 |
| MARILYN T MILLER | 472 LOCH LOMOND RD | | | | STERLINGTON | LA | 71280-3036 |
| MARILYN TALBOT | 5384 BREEZE HILL PL | | | | TROY | MI | 48098-2725 |
| MARILYN TAYLOR | 2937 JOANNA DR | | | | FARMERS BRANCH | TX | 75234-2123 |
| MARILYN TAYLOR | 1284 SHERIDAN DR | | | | ALPENA | MI | 49707-7803 |
| MARILYN TAYLOR | 1180 KINGSWAY DR | | | | AVON | IN | 46123-9785 |
| MARILYN TAYLOR | 7004 PARKER RD | | | | CASTALIA | OH | 44824-9370 |
| MARILYN TEA | 1201 S OAKDALE AVE | | | | MEDFORD | OR | 97501-3748 |
| MARILYN TEETER | 18410 LISTER AVE | | | | EASTPOINTE | MI | 48021-2772 |
| MARILYN THOMAS | 2736 IVY HILL CIR UNIT E | | | | CORTLAND | OH | 44410-9374 |
| MARILYN THOMPSON | 6550 SOUTH 850 EAST | | | | ZIONSVILLE | IN | 46077-8311 |
| MARILYN THOMPSON | 5840 GALLOWAYS MILL RD | | | | ROCKFIELD | KY | 42274-9726 |
| MARILYN THOMPSON | 172 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| MARILYN THOMPSON | 800 INDIGO VLG | | | | SOUTHPORT | NC | 28461-2958 |
| MARILYN THURBER | 6161 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9750 |
| MARILYN TOBIAS | 418 MALPELO AVE | | | | PUNTA GORDA | FL | 33983-5554 |
| MARILYN TROTH | 107 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| MARILYN TROY | 15417 BOICHOT RD | | | | LANSING | MI | 48906-1223 |
| MARILYN TRUMBLE | 415 WAGNER RD | | | | NORTH BANGOR | NY | 12966-2516 |
| MARILYN TUCKER | 7321 103RD ST | | | | FLUSHING | MI | 48433-8718 |
| MARILYN TURNAGE | 25115 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3958 |
| MARILYN TYLER | 18879 N HAMMER RD | | | | MARSHALL | IL | 62441-3617 |
| MARILYN UBELHOR | 2260 210TH STREET | | | | GARNER | IA | 50438-8728 |
| MARILYN UHRBROCK | 3531 HILLCROFT AVE SW | | | | WYOMING | MI | 49548-2151 |
| MARILYN UZZEL | 5254 IDLEWOOD RD | | | | DAYTON | OH | 45432-3555 |
| MARILYN V GOODMAN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| MARILYN VEGA | 3662 MILAN AVENUE SOUTHWEST | | | | WYOMING | MI | 49509-3959 |
| MARILYN VIA | 513 SKODBORG DR LAKENGREN | | | | EATON | OH | 45320 |
| MARILYN VITKO | 3465 RT. 6 | | | | ANDOVER | OH | 44003 |
| MARILYN VLIET | 10391 S LEWIS RD | | | | CLIO | MI | 48420-7729 |
| MARILYN VOGEL | 2725 S NELLIS BLVD UNIT 1020 | | | | LAS VEGAS | NV | 89121-2090 |
| MARILYN VOGT | 125 E BEECH ST | | | | WEBBERVILLE | MI | 48892-9702 |
| MARILYN VOLLMAN | 3976 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2522 |
| MARILYN VOLMER | APT 917 | 2645 RIVERSIDE DRIVE | | | TRENTON | MI | 48183-2840 |
| MARILYN VONMOHR | 4408 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5502 |
| MARILYN VUN CANNON | 5898 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1577 |
| MARILYN W SMITH | 112 WOODLAND TRACE | | | | CORTLAND | OH | 44410 |
| MARILYN WAGENMAN | P.O. BOX  373 TWAIN HARTE | | | | TWAIN HARTE | CA | 95383 |
| MARILYN WAGNER | 4192 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| MARILYN WALESCH | 3 JESSICA LN | | | | OLMSTED FALLS | OH | 44138-3030 |
| MARILYN WALLING | 7898 BYRON RD | | | | HOWELL | MI | 48855-9360 |
| MARILYN WALSH | 100 OSIE DR | | | | LAWRENCEBURG | TN | 38464-7724 |
| MARILYN WARD | 4840 GREENFIELD HWY 54 | | | | DRESDEN | TN | 38225 |
| MARILYN WARD | 4700 PEPPERMINT LN | | | | ARNOLD | MO | 63010-3424 |
| MARILYN WARD | 96 E 3RD ST | | | | WEST ALEXANDRIA | OH | 45381-1232 |
| MARILYN WARD | 322 FRANKLIN ST | | | | SANDUSKY | OH | 44870-2912 |
| MARILYN WARNER | PO BOX 3 | | | | BLUFFTON | IN | 46714-0003 |
| MARILYN WARNIMONT | 228 GARDEN ST | | | | NAPOLEON | OH | 43545-1426 |
| MARILYN WARREN | 903 NORTH CHERRY | | | | MAGNOLIA | MS | 39652-2302 |
| MARILYN WATT | 1614 TURTLEWOOD DRIVE | | | | WAXHAW | NC | 28173 |
| MARILYN WEBB | 5035 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| MARILYN WEBB | PO BOX 61 | | | | GREENSBORO | AL | 36744-0061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARILYN WEBB | PO BOX 253 | | | | COVINGTON | GA | 30015 |
| MARILYN WEBSTER | 47 HILL ST | | | | LOCKPORT | NY | 14094-2253 |
| MARILYN WEBSTER | 10818 MEGWOOD DR | | | | CHARLOTTE | NC | 28277-0158 |
| MARILYN WEINGART | 190 SAYBROOK DR | | | | CANFIELD | OH | 44406-8641 |
| MARILYN WEITZ | 1426 CHURCH RD | | | | HAMLIN | NY | 14464-9746 |
| MARILYN WESTERMANN | THE HIGHLANDS | 2000 CAMBRIDGE AVE APT 138 | | | WYOMISSING | PA | 19610 |
| MARILYN WILEY | 8021 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9018 |
| MARILYN WILHELM | 127 MAROY DR | | | | SOUTH AMHERST | OH | 44001-2865 |
| MARILYN WILKERSON | 1734 ARBOR CREEK DR | | | | GARLAND | TX | 75040-8912 |
| MARILYN WILLCOCKS | 6810 HANSEL ST | | | | BELLAIRE | MI | 49615 |
| MARILYN WILLCOCKSON | 575 SUMPTER RD APT 223 | | | | BELLEVILLE | MI | 48111-4565 |
| MARILYN WILLIAMS | APT 2 | 227 NORTH GROVE STREET | | | YPSILANTI | MI | 48198-2900 |
| MARILYN WILLIAMS | 10040 REESE RD | | | | BIRCH RUN | MI | 48415-8306 |
| MARILYN WILSON | 3312 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |
| MARILYN WILSON | 3004 ILLINOIS ST APT C | | | | BEDFORD | IN | 47421-5467 |
| MARILYN WILSON | 4191 HARRIS RD | | | | BUTLER | OH | 44822-9725 |
| MARILYN WILSON | 881 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2636 |
| MARILYN WILSON-SMITH | 2159 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| MARILYN WIMBOROUGH | 13353 E COUNTY ROAD 500 S | | | | SHERIDAN | IN | 46069-9434 |
| MARILYN WISE | 6241 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| MARILYN WISNIEWSKI | 3411 COURT ST | | | | SAGINAW | MI | 48602-3337 |
| MARILYN WOLAR | 4568 BAYLISS AVE | | | | WARREN | MI | 48091-1414 |
| MARILYN WOODRUFF | 675 W HANNA ST | | | | WOLFE CITY | TX | 75496-3367 |
| MARILYN WOODS | 245 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| MARILYN WOOLERY | 30065 WILDBROOK DR APT 102 | | | | SOUTHFIELD | MI | 48034-1346 |
| MARILYN WOZNY | 18219 CARDINAL AVE | | | | GROSSE ILE | MI | 48138-1082 |
| MARILYN WUNDERLICH | 1800 COLUMBINE ST | | | | EAST TAWAS | MI | 48730-9547 |
| MARILYN WYLIE | 202 MILL ST APT D | | | | KOKOMO | IN | 46902-5164 |
| MARILYN YERIAN | 218 E MAPLE BOX 261 | | | | BANCROFT | MI | 48414 |
| MARILYN YOUNG | 2113 W THOMAS DR | | | | MUNCIE | IN | 47302-2034 |
| MARILYN ZANCA | 21 GABLES WAY | BIRCH HILL ESTATES | | | OLD ORCHARD BEACH | ME | 04064-1461 |
| MARILYN ZELAZNY | 5281 W CARDAMON PL | | | | LECANTO | FL | 34461-9555 |
| MARILYN ZERVIC | 5901 ORIOLE LN | | | | GREENDALE | WI | 53129-2551 |
| MARILYN ZIMMERMAN | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| MARILYNDIA PARRISH | 815 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| MARILYNJ STOLTZ | 66 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1307 |
| MARILYNN A STEWART | 288   FIELDING RD | | | | ROCHESTER | NY | 14626-2125 |
| MARILYNN BAJAK | 19 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9314 |
| MARILYNN BISHOP | 6837 NE CUBITIS AVE | LOT 90 | | | ARCADIA | FL | 34266 |
| MARILYNN BLACKSHER | 1316 WESTBEND DR | | | | O FALLON | MO | 63368-8824 |
| MARILYNN BROWN | 1129 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| MARILYNN CHOM | 39663 TUNSTALL DR | | | | CLINTON TWP | MI | 48038-5700 |
| MARILYNN COOK | 3737 ENDOVER RD | | | | KETTERING | OH | 45439-2418 |
| MARILYNN DES JARDIN | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| MARILYNN E RICE | 347 TRAVIS DR | | | | DAYTON | OH | 45431-2244 |
| MARILYNN E RICE | 347   TRAVIS DR | | | | RIVERSIDE | OH | 45431-2244 |
| MARILYNN FRAZIER | 25225 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| MARILYNN GIETZEN | 48888 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2617 |
| MARILYNN I LESSLEY | 1709 LAKEWOOD DR | | | | TROY | MI | 48083-5534 |
| MARILYNN J MILLER | 2800 TRANSIT RD. | | | | ALBION | NY | 14411-9727 |
| MARILYNN LESSLEY | 1709 LAKEWOOD DR | | | | TROY | MI | 48083-5534 |
| MARILYNN NICHOLSON | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYNN PARSONS | 2421 TREELANE DR | | | | TRAVERSE CITY | MI | 49686-4996 |
| MARILYNN RICE | 347 TRAVIS DR | | | | DAYTON | OH | 45431-2244 |
| MARILYNN ROBINSON | 1360 LAKEVIEW CT | | | | PONTIAC | MI | 48340-2171 |
| MARILYNN ROSE | 85 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9727 |
| MARILYNN TYS | 5657 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1659 |
| MARILYNNE HACKLEY | 803 SW 16TH ST | | | | BLUE SPRINGS | MO | 64015-4133 |
| MARILYNNE SMITH | 2507 STALEY RD | | | | GRAND ISLAND | NY | 14072-2040 |
| MARILYNNE WILLIAMS | 5576 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| MARILZA RIBEIRO | 49 BATES RD | | | | FRAMINGHAM | MA | 01702-8740 |
| MARIMPIETRI, ADELINE P | 6178 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| MARIMPIETRI, JUDY A | 6026 STATE ROUTE 45 | C/O KIM MAJETICH | | | ROME | OH | 44085-9507 |
| MARIMPIETRI, WILLIAM L | 1096 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1439 |
| MARIN ALBERTO (472391) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARIN ARIEL | 11825 SW 73RD AVE | | | | MIAMI | FL | 33156-4644 |
| MARIN CARMELA | LLAMAS, IRENE ALEJANDRA | 44 MONTGOMERY STREET SUITE 800 | | | SAN FRANCISCO | CA | 94104 |
| MARIN CARMELA | LLAMAS, MANUEL | 44 MONTGOMERY STREET SUITE 800 | | | SAN FRANCISCO | CA | 94104 |
| MARIN CARMELA | LLAMAS MERCADO, MANUEL | 44 MONTGOMERY STREET SUITE 800 | | | SAN FRANCISCO | CA | 94104 |
| MARIN CARMELA | MARIN, CARMELA | 44 MONTGOMERY STREET SUITE 800 | | | SAN FRANCISCO | CA | 94104 |
| MARIN COMMUNITY COLLEGE DIST FISCAL SERVICES | 835 COLLEGE AVE | | | | KENTFIELD | CA | 94904-2551 |
| MARIN COUNTY GARAGE | | 6 PETER BEHR DRIVE | | | | CA | 94913 |
| MARIN COUNTY TAX COLLECTOR CIVIC CTR | 3501 CIVIC CENTER DR RM 202 | | | | SAN RAFAEL | CA | 94903-4189 |
| MARIN COUNTY TREASURER | TAX COLLECTOR | ADMINISTRATION BLDG, CIVIC CENTER | PO BOX 4220 | | SAN RAFAEL | CA | 94913 |
| MARIN FRANK (499355) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MARIN JR, GABRIEL | 760 PEINE FOREST CT | | | | WENTZVILLE | MO | 63385-2693 |
| MARIN MUNICIPAL WATER DISTRICT | | 220 NELLEN AVE | | | | CA | 94925 |
| MARIN RAIMUNDO | MARIN, RAIMUNDO | 42148 GOLDEN EAGLE LANE | | | PALM DESERT | CA | 92260-7941 |
| MARIN SR, GABRIEL | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| MARIN T C | 226 PADDOCK WAY | | | | DELRAN | NJ | 08075-1629 |
| MARIN UHODA | 14504 ORCHARD PARK AVE | | | | CLEVELAND | OH | 44111-2117 |
| MARIN, ALBERTO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARIN, ANTONIO C | 2465 RENFREW WAY | | | | LANSING | MI | 48911-6493 |
| MARIN, CARLOS | 1121 CEDAR ST | | | | OXFORD | MI | 48371-3730 |
| MARIN, CARMELA | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| MARIN, CHRISTINA | 12710 CYPRESS AVE | | | | VICTORVILLE | CA | 92395-9446 |
| MARIN, DORA F | 13366 REMINGTON STREET | | | | PACOIMA | CA | 91331-3845 |
| MARIN, ENRIQUE M | 8889 STATE ROAD 37 | | | | BEDFORD | IN | 47421-8300 |
| MARIN, ENRIQUE M | 13366 REMINGTON ST | | | | PACOIMA | CA | 91331-3845 |
| MARIN, ERLINDA | 1745 W 13TH ST | | | | MARION | IN | 46953-1456 |
| MARIN, FRANK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MARIN, FRANK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MARIN, GABRIEL | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| MARIN, GILBERT M | PO BOX 295 | | | DANGRIGA TOWN 00000 BELIZE | | | |
| MARIN, HENRY A | 6005 COUNTY ROAD 913 | | | | GODLEY | TX | 76044-3306 |
| MARIN, HERLINDA | 1745 W 13TH ST | | | | MARION | IN | 46953-1456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIN, JOSE L | #6 MATAMOROS | COLONIA CENTRO | | AMECA JALISCO 46600 MEXICO | | | |
| MARIN, LEANDRO | 8743 REDWOOD BND | | | | HELOTES | TX | 78023-4488 |
| MARIN, LEANDRO | 8743 REDWOOD BEND | | | | HELOTES | TX | 78023-4488 |
| MARIN, LEO F | 180 WILLIS ST | | | | BRISTOL | CT | 06010-7200 |
| MARIN, LUIS M | 33788 SINSBURY WAY | | | | UNION CITY | CA | 94587-3257 |
| MARIN, LUIS MARGARITO | 33788 SINSBURY WAY | | | | UNION CITY | CA | 94587-3257 |
| MARIN, MARIA | 41015 TARRAGON DR | | | | STERLING HTS | MI | 48314-4065 |
| MARIN, MARIA | 1918 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4620 |
| MARIN, MARIA E | 1918 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4620 |
| MARIN, MARY | 6005 COUNTY ROAD 913 | | | | GODLEY | TX | 76044-3306 |
| MARIN, MICHAEL | 41015 TARRAGON DR | | | | STERLING HTS | MI | 48314-4065 |
| MARIN, MICHAEL | 124 SARATOGA BLVD | | | | SARATOGA SPRINGS | NY | 12866-9194 |
| MARIN, NEIL W | 819 TERRACE PL | | | | CORTLANDT MANOR | NY | 10567-1319 |
| MARIN, RACHEL M | 2190 CONRAD RD | | | | BELFAST | TN | 37019-2107 |
| MARIN, RAIMUNDO | 42148 GOLDEN EAGLE LN | | | | PALM DESERT | CA | 92260-7941 |
| MARIN, RICARDO C | 2403 FIELDING DR | | | | LANSING | MI | 48911-2477 |
| MARIN, ROBERT A | 222 LODGEPOLE DR | | | | EVERGREEN | CO | 80439-4601 |
| MARIN, SAMUEL P | 3421 SHADWELL LN | | | | OAKLAND TOWNSHIP | MI | 48306-4779 |
| MARIN, SHEILA A | 3421 SHADWELL LN | | | | OAKLAND TWP | MI | 48306-4779 |
| MARIN, STEPHANIE L | 4000 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| MARIN, SUSANNE L | 7032 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613 |
| MARIN, SUSANNE L | 7032 BLACK BIRD AVENUE | | | | BROOKSVILLE | FL | 34613-4613 |
| MARIN, THOMAS | 25 MISSET ST | | | | BRISTOL | CT | 06010-4127 |
| MARIN, TRINIDAD N | 4467 AMADOR RD | | | | FREMONT | CA | 94538-1201 |
| MARIN, VICENTE | 19605 S SCHOOL RD | | | | RAYMORE | MO | 64083-8460 |
| MARINA AGUILAR | | | | | | | |
| MARINA ANGELONE | | | | | | | |
| MARINA BEST | 1039 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| MARINA BREUNIG | Z HD EHELEUTE BREUNIG | ASTERNWEG 2 | | GIEBELSTADT 97232 GERMANY | | | |
| MARINA BRINKER | 3003 PIONEER RD | | | | MEDFORD | OR | 97501-9642 |
| MARINA BUICK PONTIAC GMC | MARK KANE | PO BOX 5219 | | | PLEASANTON | CA | 94566-0919 |
| MARINA BUICK PONTIAC GMC | PO BOX 5219 | | | | PLEASANTON | CA | 94566-0919 |
| MARINA CANELA | 3404 SW 24TH CT | | | | FT LAUDERDALE | FL | 33312-4773 |
| MARINA CLIFFS TRUST FUND | C/O WILLIAM NEUMANN TRUST DEPT | NATIONAL CITY BANK OF MICHIGAN | 101 SOUTH WORTH | | BIRMINGHAM | MI | 48009 |
| MARINA CLIFFS TRUST FUND | C/O NATIONAL CITY BANK | 1900 EAST NINTH STREET | LOCATOR 01-2111-DAWN DEWERTH | | CLEVELAND | OH | 44114 |
| MARINA D MORALES | 32566 CLOUD CREST CT. | | | | WILDOMAR | CA | 92595-8262 |
| MARINA DAVELMAN | 3080 BAY SHORE DR | | | | ORCHARD LAKE | MI | 48324-2378 |
| MARINA DESOUSA | 3399 LORDS DR | | | | STERLING HEIGHTS | MI | 48310-2561 |
| MARINA DOUGLAS | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| MARINA KRAUT / OLGA LEZHEPEKOVA | 6366 DELLWOOD DRIVE NE | | | | FRIDLEY | MN | 55432 |
| MARINA MAHER/NEW YOR | 830 THIRD AVENUE | | | | NEW YORK | NY | 10022 |
| MARINA MANAGEMENT GROUP | PO BOX 5219 | | | | PLEASANTON | CA | 94566-0919 |
| MARINA MARLETTA | 521 WESTON PL | C/O ANGELA NAGELE | | | DEBARY | FL | 32713-4909 |
| MARINA MOLL | ALBERTUS-MAGNUS-STR. 1A | 59494 SOEST | | | | | |
| MARINA MOSHKOVICH | 5744 DRAKE HOLLOW DR W | | | | WEST BLOOMFIELD | MI | 48322-4722 |
| MARINA MOTOR CO. | PO BOX 1926 | | | | CAPITOLA | CA | 95010-1926 |
| MARINA NERSESOV | 15555 HUNTINGTON VILLAGE | LN APT #36 | | | HUNTINGTON BEACH | CA | 92647 |
| MARINA PATRICK | 22 BONHAM DR | | | | EDISON | NJ | 08837-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARINA PEER | 108 STONEPOINTE DR | | | | BEREA | OH | 44017-1094 |
| MARINA PEREZ | 182 N BROADWAY APT 3C | | | | YONKERS | NY | 10701-2662 |
| MARINA PONTIAC | | | | | | | |
| MARINA PONTIAC GMC | 861 DEER HAVEN CIR | | | | PALM DESERT | CA | 92211-7406 |
| MARINA PONTIAC GMC | BONNIE CALESTINI | PO BOX 5219 | | | PLEASANTON | CA | 94565-0919 |
| MARINA RAMIREZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| MARINA RAMIREZ FOR THE ESTATE OF JASMINE RAMIREZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| MARINA RAMIREZ GUARDIAN AT LITEM FOR ESMERELDA RAMIREZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| MARINA RIGSBY | 6817 E 400 N | | | | KOKOMO | IN | 46901-8426 |
| MARINA ROBERTS | 275 HOPE WAY 275 | | | | SOMERSET | KY | 42501 |
| MARINA ROSARIO | 1966 NEWBOLD AVE APT 106 | | | | BRONX | NY | 10472-5039 |
| MARINA SHELL SERVICE | 4770 LINCOLN BLVD | | | | MARINA DEL REY | CA | 90292-6378 |
| MARINA SHOEMAKER | 1845 WINTERGREEN CT | | | | ANN ARBOR | MI | 48103-9727 |
| MARINA STEGAR | APT 203 | 2602 BEACON HILL DRIVE | | | AUBURN HILLS | MI | 48326-3714 |
| MARINA WEICHHARDT-HILGERS | KUCKUCKSWEG 10 | | | BERGISCH GLADBACH 51427 GERMANY | | | |
| MARINA WOLFLE | TURWEG 1-1 | | | 78239 RIELASINGEN-WORBLINGEN  GERMANY | | | |
| MARINA, DONNA M | 36710 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4225 |
| MARINA, PAUN | 40465 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4215 |
| MARINACCI, ARTHUR N | 54665 PINE ST | | | | NEW BALTIMORE | MI | 48047-5553 |
| MARINACCI, THERESA M | 3 KIMBERLY WAY | | | | MARLBOROUGH | CT | 06447-1571 |
| MARINACCIO FRANK A | MARINACCIO, FRANK A | COURTHOUSE PLAZA - 60 WASHINGTON STREET | | | MORRISTOWN | NJ | 07960 |
| MARINACCIO, ANGELO | 150 FOX MEADOW RD | | | | SCARSDALE | NY | 10583-2302 |
| MARINACCIO, KATHERINE M | 54 LONGVIEW RD | | | | CEDAR GROVE | NJ | 07009-2212 |
| MARINACCIO, MARGARET C | 721 BUSTI AVE | | | | BUFFALO | NY | 14213-2404 |
| MARINACK JOSEPH R | DBA R A M EXPRESS LLC | 10504 WASHBURN RD | | | ORTONVILLE | MI | 48462-8701 |
| MARINACK, GRANT H | 1506 NE VAN LOON TER | | | | CAPE CORAL | FL | 33909-2732 |
| MARINAK, IRENE L | 267 MABRY ST | | | | CAMDEN | TN | 38320-1524 |
| MARINAK, IRENE L | 267 MABRY DR | | | | CAMDEN | TN | 38320-1524 |
| MARINAN, CATHERINE S | 55 GOODWILL AVENUE | | | | MERIDEN, | CT | 06451-3014 |
| MARINARI SANDY | 201 QUIGLEY AVE | | | | WILLOW GROVE | PA | 19090-3509 |
| MARINARO, JACK J | 34 NOTCHWOOD RD | | | | BUTLER | NJ | 07405-1930 |
| MARINARO, JACK J | 249 NEWARK POMPTON TPKE #1 | | | | WAYNE | NJ | 07470-5579 |
| MARINARO, MICHAEL | NOT IN FILE | | | | | | |
| MARINCIC, ROBERT J | 13659 WRIGHT DR | | | | N HUNTINGDON | PA | 15642-2833 |
| MARINCIC, WILLIAM F | 4241 TURNER VALLEY RD | | | | N HUNTINGDON | PA | 15642-2899 |
| MARINDA MARTINEZ | 369 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| MARINDA PATE | 17221 W-US223 | | | | ADDISON | MI | 49220 |
| MARINDA PERRY | 461 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1545 |
| MARINDA PERRY | 461   ROSEWOOD RD | | | | MEDWAY | OH | 45341-1545 |
| MARINDUS COMPANY INC | PO BOX 663 | | | | ENGLEWOOD | NJ | 07631-0663 |
| MARINE ANTHONY (507562) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MARINE CHEVROLET CADILLAC | 1408 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546-6661 |
| MARINE CHEVROLET CADILLAC | MICHAEL ALFORD | 1408 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6661 |
| MARINE CHEVROLET COMPANY | MICHAEL ALFORD | 1408 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6661 |
| MARINE CITY EXPEDITING INC | 8097 GRATIOT | | | | RICHMOND | MI | 48062 |
| MARINE CORP | PERSONAL & FAMILY READINESS | PO BOX 277160 | | | ATLANTA | GA | 30384-7160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARINE CORPS MARATHON | 3399 RUSSELLRD | | | | QUANTICO | VA | 22134 |
| MARINE CORPS SCHOLARSHIP FOUNDATION INC | 145 W 45TH ST RM 300 | DINNER COMMITTEE HEADQUARTERS | | | NEW YORK | NY | 10036-4060 |
| MARINE ELECTRIC CO INC | 110 S 1ST ST | | | | LOUISVILLE | KY | 40202-1314 |
| MARINE JR, ANTHONY | 748 LINCOLN LN | | | | FRANKFORT | IL | 60423-1030 |
| MARINE MASON | 23671 RADCLIFT ST | | | | OAK PARK | MI | 48237-1931 |
| MARINE POLLUTION CONTROL | 8631 W JEFFERSON AVE | | | | DETROIT | MI | 48209-2651 |
| MARINE POLLUTION CONTROL CORP | 8631 W JEFFERSON AVE | | | | DETROIT | MI | 48209-2651 |
| MARINE POLLUTION/DET | 8631 W JEFFERSON AVE | | | | DETROIT | MI | 48209-2651 |
| MARINE POWER | 17506 MARINE PWR IND PARK | | | | PONCHATOULA | LA | |
| MARINE POWER HOLDINGS LLC | MARINE POWER INC | 17506 MARINE POWER INDUSTRIAL PARK | | | PONCHATOULA | LA | 70454-7032 |
| MARINE POWER HOLDINGS, LLC | 17506 MP IND PARK | | | | PONCHATOULA | LA | |
| MARINE RICHARDSON | 1398 W 350 N | | | | KOKOMO | IN | 46901-9129 |
| MARINE SYTEMS, INC. | | 116 CAPITOL BLVD | | | | LA | 70360 |
| MARINE TOYS FOR TOTS | 18251 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172-1776 |
| MARINE V MASON | 23671 RADCLIFT ST | | | | OAK PARK | MI | 48237-1931 |
| MARINE, ANTHONY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MARINE, CARL | 9550 BLUEWATER DR | | | | PINCKNEY | MI | 48169-9374 |
| MARINE, ERIC B | | | | | | | |
| MARINE, GARY L | 2914 BENTON BLVD | | | | LANSING | MI | 48906-2732 |
| MARINE, JAMES R | 419 COVINA DR SW | | | | DECATUR | AL | 35603 |
| MARINE, JOSEPH E | 4421 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1959 |
| MARINE, MARY A | 4926 SW 33RD TERR | | | | FT LAUDERDALE | FL | 33312-7934 |
| MARINE, PENELOPE J | 5657 STILOSKI LN | | | | BOULDER JUNCTION | WI | 54512-9718 |
| MARINE, RICHARD S | 6807 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| MARINE, VIVIAN J | 748 LINCOLN LANE | | | | FRANKFORT | IL | 60423-1030 |
| MARINE, VIVIAN J | 748 LINCOLN LN | | | | FRANKFORT | IL | 60423-1030 |
| MARINELA ZGOUROV | 21208 CHESAPEAKE CIR | | | | COMMERCE TWP | MI | 48390-5915 |
| MARINELL PARKHURST | 1561 E 236TH ST | | | | ARCADIA | IN | 46030-9666 |
| MARINELL WHITE | 4810 ORA ST | | | | LANSING | MI | 48910-5352 |
| MARINELL, BETTY J | APT 4 | 2030 TOWNHALL TERRACE | | | GRAND ISLAND | NY | 14072-1764 |
| MARINELL, FRANK L | 2030 TOWNHALL TER APT 4 | | | | GRAND ISLAND | NY | 14072-1764 |
| MARINELLA HAECK | 435 S FRANCIS AVE | | | | LANSING | MI | 48912-3914 |
| MARINELLI LUCIANA, RINALDI GASTONE | VIA GIOVANNI PASCOLI 47 | | | 41014 CASTELVETRO DI MODENA (MO) ITALY | | | |
| MARINELLI, ANGELO E | 6954 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |
| MARINELLI, JOAN | 3203 DOUD AVE | | | | SCRANTON | PA | 18505-2928 |
| MARINELLI, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MARINELLI, JOHN | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| MARINELLI, JOHN R | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MARINELLI, LUCILLE | 106 HARRISON DR | | | | SMITHFIELD | VA | 23430-5967 |
| MARINELLI, LUIGI | 41615 JANET CIR | | | | CLINTON TWP | MI | 48038-2055 |
| MARINELLI, MARIE E | 24 FAIRMOUNT AVE | | | | KENMORE | NY | 14223-3129 |
| MARINELLI, NICHOLAS R | 1437 STAFFORD AVE | | | | BRISTOL | CT | 06010-2543 |
| MARINELLI, NICK A | 5809 E ALLEN RD | | | | HOWELL | MI | 48855-8222 |
| MARINELLI, TONY | 469 S HAYDEN AVE | | | | DAYTON | OH | 45431-1940 |
| MARINELLI, VITANGELO | 8101 12TH AVE | | | | BROOKLYN | NY | 11228-2931 |
| MARINELLO JOHN | 9401 NW 106TH ST STE 109 | | | | MEDLEY | FL | 33178-1241 |
| MARINELLO, JACQUELINE M | 31433 HITCH POND RD | | | | LAUREL | DE | 19956-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARINELLO, JOHN P | 31433 HITCH POND RD | | | | LAUREL | DE | 19956-3139 |
| MARINELLO, RUTH ANN | 3 BRETON PL | | | | LIVINGSTON | NJ | 07039-4611 |
| MARINER, CLAIRE L | 410 LEISURE DR | | | | HURON | OH | 44839-2674 |
| MARINER, MARGARET J | 1492 PHEASANT CREEK DR 20 | | | | PALM HARBOR | FL | 34684 |
| MARINER, PEARLENE | 2400 BOLTON BOONE DR APT 2101 | | | | DESOTO | TX | 75115-2145 |
| MARINERS INN | RIVER RYTHM 2000 | 445 LEDYARD ST | | | DETROIT | MI | 48201-2641 |
| MARINES I I I, JOSEPH T | 362 N DIBBLE AVE APT 432 | | | | LANSING | MI | 48917-2854 |
| MARINES III, JOSEPH T | 362 N DIBBLE AVE APT 432 | | | | LANSING | MI | 48917-2854 |
| MARINES JUAN | MARINES, JUAN | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| MARINES, MARIA I | 7819 SCANLOCK ST | | | | HOUSTON | TX | 77012-3626 |
| MARINES, MARY G | 5728 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| MARINETTE COUNTY TREASURER | 1926 HALL AVE | | | | MARINETTE | WI | 54143-1717 |
| MARINEZ, GARY R | 3802 CEDAR RIDGE DR | | | | FORT GRATIOT | MI | 48059-3740 |
| MARINEZ, RENE L | 2211 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| MARINEZ, RODRIGO | 290 SHOESMITH RD | | | | HASLETT | MI | 48840-9722 |
| MARINEZ, TERESA | 1114 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| MARINEZ, WILLY | 1459 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| MARINEZ, YVONNE N | 14644 VIA POINTE DEL SOL | | | | WHITTIER | CA | 90604-1365 |
| MARING, KENNETH E | 8 GRAND CR MOBILE HOME PK | | | | DANVILLE | IL | 61832 |
| MARINGO, CHARLES E | 1736 BLAIR ST | | | | LANSING | MI | 48910-1101 |
| MARINI JOHN A | MARINI JOHN A | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| MARINI, CARMELA | 85 WOODVIEW AVE | | | | BOARDMAN | OH | 44512-4646 |
| MARINI, DAVID M | 2904 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3045 |
| MARINI, FRED J | PO BOX 1412 | | | | HERMITAGE | PA | 16148-0412 |
| MARINI, MARY ANN | 28756 ARANEL ST | | | | FARMINGTON HILLS | MI | 48334-2802 |
| MARINI, THERESA J | 41 MANSION ST | | | | BELLINGHAM | MA | 02019-2035 |
| MARINIC, MICHAEL K | #15CD, 123 E 75TH STREET | | | | NEW YORK | NY | 10021 |
| MARINICH, NICHOLAS J | 6300 EMMETT RD | | | | BROCKWAY | MI | 48097-4502 |
| MARINICH, PATRICIA W | 6300 EMMETT RD | | | | BROCKWAY | MI | 48097-4502 |
| MARININ, KENNETH J | 269 GUILFORD BLVD | | | | MEDINA | OH | 44256-2134 |
| MARINIS, GEORGIOS I | 3307 N ROCKFIELD DR | | | | WILMINGTON | DE | 19810-3238 |
| MARINKA SKUBITZ | 2858 HAYES DR | | | | WILLOUGHBY HILLS | OH | 44094-9403 |
| MARINKOV, ANNETTE L | 46697 SANDALWOOD ST APT 303 | | | | LEXINGTON PARK | MD | 20653 |
| MARINKOV, MAMIE | 31966 MARK ADAM LANGE | | | | WARREN | MI | 48093-1278 |
| MARINKOVIC, DRAGOSLAV | 76 FREEMONT TURN | | | | PALM COAST | FL | 32137-4449 |
| MARINKOVIC, RAJKO | 16 W. 780 57TH STREET | | | | CLARENDON HILLS | IL | 60514 |
| MARINKOVSKI, SLAVKO | 7089 WARNER RD | | | | SALINE | MI | 48176-9081 |
| MARINO ALFRED A (452243) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO CURZI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MARINO ERASMO (348795) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO FIDIA | VIA SAN CASSIANO , 39 | 28069 - TRECATE (NO) | ITALY | | TRECATE | MI | 28069 |
| MARINO FRANCESCO J (ESTATE OF) (452646) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARINO GUERRA | 1825 BAUER AVE | | | | SANDUSKY | OH | 44870-5029 |
| MARINO I I I, JOSEPH | 5644 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-8435 |
| MARINO III, JOSEPH | 5644 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-8435 |
| MARINO JAMES (512072) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARINO JOSEPH W (429367) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARINO JR, GEORGE V | 797 HORATIO AVE | | | | FRANKLIN SQUARE | NY | 11010-3245 |
| MARINO JR, MARIO A | 729 HIGH PLAIN DR | | | | BEL AIR | MD | 21014-5248 |