| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARINO JR, SAVIERO T | 211 RICHARD BASSETT RD | | | | DOVER | DE | 19904-5428 |
| MARINO LOREY & CAROL | PO BOX 176 | 15487 CREED RD | | | LAKE MILTON | OH | 44429-0176 |
| MARINO LOUIS L (630846) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO LUNA | 14449 S LOWELL RD | | | | LANSING | MI | 48906-9312 |
| MARINO RICCIUTELLI | VIA DANTE  104 | | | | FABRIANO | | 60004 |
| MARINO RICCIUTELLI E GIULIANA GAZZELLA | VIA DANTE  104 | | | FABRIANO ANCONA ITALY 600044 | | | |
| MARINO SERVICE STATION INC. | 9020 101ST AVE | | | | OZONE PARK | NY | 11416-2217 |
| MARINO V PUTTI | | | | | | | |
| MARINO YNCLAN | 931 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4217 |
| MARINO, ALAN A | 112 AVENUE S APT 8 | | | | BROOKLYN | NY | 11223 |
| MARINO, ALFRED A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO, ANNA J | 120 MEYER RD APT 430 | | | | BUFFALO | NY | 14226-1014 |
| MARINO, ANTHONY C | 1443 W PARK AVE EXT | | | | NILES | OH | 44446 |
| MARINO, APRIL M | 324 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| MARINO, CARMEN A | 1306 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6755 |
| MARINO, CAROLYN P | 5770 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9625 |
| MARINO, CECELIA | 3725 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6728 |
| MARINO, CHARLES J | 14114 KIMBLETON AVE | | | | BATON ROUGE | LA | 70817-4776 |
| MARINO, CHARLES R | 2607 VILLAGE DR | | | | SHERMAN | TX | 75090-2796 |
| MARINO, DAVID M | 3326 DEVONWOOD HLS NE APT A | | | | GRAND RAPIDS | MI | 49525-6809 |
| MARINO, DOMINICK | 45 WINDSOR RD | | | | PORT CHESTER | NY | 10573-2422 |
| MARINO, DONALD L | 2875 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4314 |
| MARINO, EDWARD J | 3234 PENNY LN | | | | NEW CASTLE | PA | 16105-1044 |
| MARINO, ELIZABETH A | 2139 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| MARINO, ERASMO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO, EVELYN M | 3975 N MICHIGAN APT 13 | | | | SAGINAW | MI | 48604-1800 |
| MARINO, FRANCESCO J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARINO, FRANK | 811 SMITH ST | | | | LINDEN | NJ | 07036-6413 |
| MARINO, FRANK J | 7697 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1505 |
| MARINO, GEORGE | 3930 99 TERRACE N | | | | PINELLA PARK | FL | 33782-4026 |
| MARINO, GEORGE | 3930 99TH TER | | | | PINELLAS PARK | FL | 33782-4026 |
| MARINO, GUY | 1243 SOUTH ST., S.E. | | | | WARREN | OH | 44483-5940 |
| MARINO, GUY | 1243 SOUTH ST SE | | | | WARREN | OH | 44483-5940 |
| MARINO, IRENE M | 624 39TH ST | | | | NIAGARA FALLS | NY | 14301-2617 |
| MARINO, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARINO, JAMES R | 9 SPRING CREEK DR UNIT A | | | | CORTLAND | OH | 44410-1689 |
| MARINO, JEAN F | 140 DEGEORGE CIR APT 1 | | | | ROCHESTER | NY | 14626-4821 |
| MARINO, JEAN H | 2875 HARTLINE | | | | ROCHESTER HILLS | MI | 48309-4314 |
| MARINO, JEAN H | 2875 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4314 |
| MARINO, JESSICA | 2 BASSETT CT | | | | WEST HAVEN | CT | 06516-3705 |
| MARINO, JESSICA AND SALVITORE | JESSICA MARINO | 2 BASSETT CT | | | WEST HAVEN | CT | 06516 |
| MARINO, JIMMIE L | 2646 N WASHINGTON RD | | | | COVINGTON | OH | 45318-9758 |
| MARINO, JOE C | 7830 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| MARINO, JOHN A | 6390 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2781 |
| MARINO, JOHN A | 1162 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3336 |
| MARINO, JOHN ANTHONY | 6390 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2781 |
| MARINO, JOHN J | PO BOX 115 | | | | ALEXANDER | NY | 14005-0115 |
| MARINO, JOSEPH | 586 SOUTH PINE BOX 192 | | | | HEMLOCK | MI | 48626 |
| MARINO, JOSEPH A | 7141 E JACOB AVE | | | | MESA | AZ | 85209-4028 |
| MARINO, JOSEPH N | 7778 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARINO, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARINO, KEVIN A | 2139 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| MARINO, L W | 5091 WAH-TA-WAH | | | | CLARKSTON | MI | 48348 |
| MARINO, L WILLIAM | 5091 WAH-TA-WAH | | | | CLARKSTON | MI | 48348 |
| MARINO, LARRY D | 3352 MULLINS CT | | | | MURFREESBORO | TN | 37129-3066 |
| MARINO, LOUIS J | 1221 RT 97 | | | | LEXINGTON | OH | 44904 |
| MARINO, LOUIS L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO, LUCIO | 512 W LEGION AVE | | | | COLUMBIA | IL | 62236-1942 |
| MARINO, MARILYN K | 1162 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| MARINO, MARK G | 2044 REINHARDT ST | | | | SAGINAW | MI | 48604-2432 |
| MARINO, MARLENE M | 10244 CORNERSTONE DR 12 | | | | WASHINGTON | MI | 48095 |
| MARINO, MARTIN E | 3149 LA MANCHA WAY | | | | HENDERSON | NV | 89014-3683 |
| MARINO, MARY A | 5180 PERRY RD | | | | GRAND BLANC | MI | 48439-1633 |
| MARINO, MARY JAYNE S | 3853 MAHONING AVE NW | | | | WARREN | OH | 44483-1921 |
| MARINO, MARY L | 122 WESTWOOD LANE | | | | MIDDLETOWN | CT | 06457-1962 |
| MARINO, MARY L | 122 WESTWOOD LN | | | | MIDDLETOWN | CT | 06457-1962 |
| MARINO, MARY M | 42348 BAYBARRY | PARK RIDGE CONDO | | | CLINTON TWP | MI | 48038-5047 |
| MARINO, MARY M | 42348 BAYBERRY | PARK RIDGE CONDO | | | CLINTON TWP | MI | 48038-5047 |
| MARINO, MARY S | 5091 WAH-TA-WAH | | | | CLARKSTON | MI | 48348 |
| MARINO, MARY SUE | 5091 WAH-TA-WAH | | | | CLARKSTON | MI | 48348 |
| MARINO, MARY T | 850 REYBOLD DR | | | | NEW CASTLE | DE | 19720-4617 |
| MARINO, MARY T | 850 REYBOLD DRIVE | | | | NEW CASTLE | DE | 19720-4617 |
| MARINO, MICHAEL A | 603 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4215 |
| MARINO, MICHAEL F | 603 SAN PIER DR | | | | AKRON | OH | 44333-1758 |
| MARINO, MICHAEL P | 2478 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1145 |
| MARINO, NANCY | 704 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| MARINO, NICHOLAS J | 2928 WYOMING AVE | | | | FLINT | MI | 48506 |
| MARINO, PATRICIA | 78 WATSON ST | | | | SEEKONK | MA | 02771-3717 |
| MARINO, PATRICIA E | 12351 M 96 | | | | AUGUSTA | MI | 49012-8829 |
| MARINO, PATRICIA ELAINE | 12351 M 96 | | | | AUGUSTA | MI | 49012-8829 |
| MARINO, PAUL | 334 PENNWOOD PL | | | | BRISTOL | CT | 06010-8504 |
| MARINO, PAUL W GAGES INC | 21300 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3020 |
| MARINO, PETE J | PO BOX 319 | | | | APPLE VALLEY | CA | 92307-0006 |
| MARINO, PETER L | 456 SILVER LEAF DR | | | | OROVILLE | CA | 95966-3960 |
| MARINO, PETER M | 2140 KRISTIN DR | | | | TROY | MI | 48084-1148 |
| MARINO, R | 33 SHERWOOD RD | | | | MANALAPAN | NJ | 07726-1837 |
| MARINO, RICHARD J | 41115 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4906 |
| MARINO, ROGER P | 10212 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| MARINO, RONALD A | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-4484 |
| MARINO, ROSALIE A | 18404 MANORWOOD S | | | | CLINTON TWP | MI | 48038-4810 |
| MARINO, ROSEMARIE | 34 WATSON AVE | | | | OSSINING | NY | 10562-5114 |
| MARINO, SALVATORE | 2316 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1366 |
| MARINO, SANDRA M | 3653 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9240 |
| MARINO, SCOTT C | 8126 S 167TH ST | | | | OMAHA | NE | 68136-3147 |
| MARINO, SCOTT C | 1512 NW ASHLAND PL | | | | BLUE SPRINGS | MO | 64015-2468 |
| MARINO, STEPHANIE | 33416 BROWNLEA DR. | | | | STERLING HTS | MI | 48312-6614 |
| MARINO, SUSAN | 2546 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| MARINO, THOMAS | 12351 M 96 | | | | AUGUSTA | MI | 49012-8829 |
| MARINO, TIMOTHY J | 2860 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| MARINO, URSULA W | 2607 VILLAGE DR | | | | SHERMAN | TX | 75090-2796 |
| MARINO, URSULA W | 2607 EAST VILLAGE DR. | | | | SHERMAN | TX | 75090-5090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARINO, VINCENT | 9000 BOSTON STATE RD | | | | BOSTON | NY | 14025-9687 |
| MARINO, VINCENZO | 12 VALERIE TRL | | | | SPENCERPORT | NY | 14559-2053 |
| MARINO, VINCENZO | 12 VALERIE TRAIL | | | | SPENCERPORT | NY | 14559-2053 |
| MARINOFF JR, GORDON J | 7884 PRESERVE DR | | | | WEST PALM BEACH | FL | 33412-2452 |
| MARINOFF JR, PETER | 19128 BIRCH VIEW TRL | | | | LAKE ANN | MI | 49650-9631 |
| MARINOS, ALEX C | 5739 FRANCESCA LN | | | | SHELBY TWP | MI | 48316-5752 |
| MARINOS, JOHN G | 1385 LAKE LUCERNE RD SW | | | | LILBURN | GA | 30047-4375 |
| MARINOS, KATHRYN G | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765-5507 |
| MARINOS, PATRICIA J | 205 MARINE ST | | | | BELLE VERNON | PA | 15012-2707 |
| MARINOS, ROBERT J | 205 MARINE ST | | | | BELLE VERNON | PA | 15012-2707 |
| MARINOVICH JR, JAKE M | 3221 W METAIRIE AVE N | | | | METAIRIE | LA | 70001-4139 |
| MARINSKI, GERALD | 46657 LARCHMONT DR | | | | CANTON | MI | 48187-4726 |
| MARINTEK TEKNE SAN. VE TIC AS | MOLLAFENARI YOLU, PELITILI MEVKLI | | | GEBZE, KOCAELL, TURKEY | | | |
| MARINTHA GREEN | 1433 GIBBONS RD | | | | COOKEVILLE | TN | 38506-5063 |
| MARINUCCI, JOSEPH D | 43 FAIRWAY DR | | | | ROCHESTER | NY | 14612-4825 |
| MARINUCCI, RALPH | 104 FOREST GARDEN DR | | | | BOARDMAN | OH | 44512-6227 |
| MARINUS MOERDYKE | 547 92ND ST SE | | | | BYRON CENTER | MI | 49315-8761 |
| MARINUS, JAMES | | | | | | | |
| MARIO | | | | | | | |
| MARIO & THERESA DISTEFANO | 18 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 |
| MARIO A CARRABBA | 24 SABINO FARM RD | | | | PEABODY | MA | 01960 |
| MARIO A JOHNSON | PO BOX 2818 | | | | DETROIT | MI | 48202-0818 |
| MARIO A MARINO JR | 729 HIGH PLAIN DR | | | | BEL AIR | MD | 21014-5248 |
| MARIO A MORALES | 719 N BUTTERFIELD RD | | | | WEST COVINA | CA | 91791-1041 |
| MARIO A SALINAS | 5823 NORTHGATE LN PMB 775 | | | | LAREDO | TX | 78041-2662 |
| MARIO A SMITH | 21 BRIARCLIFF RD | | | | ATCO | NJ | 08004 |
| MARIO A TESTA | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-5215 |
| MARIO ADAMO | 27459 ROAN DR | | | | WARREN | MI | 48093-8333 |
| MARIO ALBUQUERQUE | 1291 MYRTLE ST | | | | HILLSIDE | NJ | 07205-2217 |
| MARIO ALEMAN | 2614 WINONA ST | | | | FLINT | MI | 48504-2763 |
| MARIO AMMONS | 120 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| MARIO AMODEI | 31310 PINTO DR | | | | WARREN | MI | 48093-1707 |
| MARIO ANDREANI | 5603A AQUARIUS | | | | SHAWNEE | OK | 74804-9346 |
| MARIO ANGELO | 636 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4595 |
| MARIO AYALA | 2541 S WHIPPLE ST | | | | CHICAGO | IL | 60623-4139 |
| MARIO BALLERINI | 3410 NONETTE DR | | | | LANSING | MI | 48911-3365 |
| MARIO BARBETTI | VIA B. PERUZZI,4 | | | | TORRITA DI SIENA | | 53049 |
| MARIO BARBETTI | VIA BALDASSARRE PERUZZI | N. 4 | | 53049 TORRITA DI SIENA | | | |
| MARIO BARCELLA | VIA PORPORA 1 | | | | MILANO | | 20100 |
| MARIO BARGAS JR | 1806 MACKINAW ST | | | | SAGINAW | MI | 48602-3030 |
| MARIO BARROS | 127 CHASE AVENUE | | | | YONKERS | NY | 10703-1913 |
| MARIO BATTISTELLA | 17 STEMMER DR | | | | CLARK | NJ | 07066-2927 |
| MARIO BELANICH | 153 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-3117 |
| MARIO BENAVIDES | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| MARIO BERTOLINO | 184 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| MARIO BO | C/O M BO MARIO | 9 AVENUE DES PAPALINS | | 98000 MONACO | | | |
| MARIO BO | VIA XXV APRILE 46/3 | | | | SESTRI LEVANTE | | |
| MARIO BO | VIA XXV APRILE 46 | SESTRI LEVANTE  GE | ITALY | | | | |
| MARIO BO | VIA XXV APRILE 46/3 | 16039 SESTRI LEVANTE (GE) | | | | | |
| MARIO BOHLA | FLAMWEG 106 | 25335 ELMSHORN | | | | | |
| MARIO BOHLA | C/O ANNELIESE KABLITZ | BERLINER ALLEE 49 | | 22850 NORDERSTEDT GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIO BONGIORNI | 3731 MONTEVALLO LN | | | | LAMBERTVILLE | MI | 48144-8625 |
| MARIO BONITO | PO BOX 892 | | | | LARCHMONT | NY | 10538-0892 |
| MARIO BORG | 4203 LAPHAM ST | | | | DEARBORN | MI | 48126-3434 |
| MARIO BOSIO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARIO BRANCACCIO | VIALE PIO X 125 | | | | CATANZARO | IA | 88100 |
| MARIO BRAVOMALO | 3773 PAYNE RD | | | | ATTICA | MI | 48412-9679 |
| MARIO BROOKS | 10624 FOXLAIR DR | | | | SAINT LOUIS | MO | 63137-3830 |
| MARIO BUCCOLINI | CONTRADA RANCIA 25 | | | 62029 TOLENTINO MACERATA ITALY | | | |
| MARIO BUCCOLINI | CONTRADA RANCIA 25 | 62029 TOLENTINO MACERATA | | | | | |
| MARIO BUCCOLINI | C.DA RANCIA, 25/3 | 62029 | TOLENTINO | | | | |
| MARIO BUCCOLINI | C,DA RANCIA, 25/3 | I - 62029 TOLENTINO | | | | | |
| MARIO BUENO | 1099 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3497 |
| MARIO BUNSTER | | | | | | | |
| MARIO BUONTEMPO | 133 DENMAN ST | | | | CRANFORD | NJ | 07016-2932 |
| MARIO BUZZEO | 4207 RIDGE RD | | | | LOCKPORT | NY | 14094-9778 |
| MARIO C SANCHEZ JR | 506 TICKNER ST APT 2 | | | | LINDEN | MI | 48451-9008 |
| MARIO CABALLERO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MARIO CABALLERO | | | | | | | |
| MARIO CAFOLLA | 2097 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9384 |
| MARIO CALVIN | 2330 LIBERTY AVENUE | | | | BELOIT | WI | 53511-4035 |
| MARIO CAPANNOLA | 33 FORBES TER | | | | N TONAWANDA | NY | 14120-1831 |
| MARIO CARBONE | 794 1/2 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2749 |
| MARIO CARIBONI | KAOLSPLATZ 12 | | | 71638 LUDWIGSBURG GERMANY | | | |
| MARIO CARRIZALES | 14140 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| MARIO CASADEI | 3318 VASSAR ST | | | | DEARBORN | MI | 48124-3538 |
| MARIO CASADEI | VIA SECCHIAMO 18 | | 47923 RIMIMI (ITALY) | | | | |
| MARIO CHAVEZ | 11967 ELLERY ST | | | | SAN JOSE | CA | 95127-1415 |
| MARIO CHAVIRA | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MARIO CITRINITI | 36 HARPER RD | | | | BUFFALO | NY | 14226-4046 |
| MARIO COLONNA | 6204 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| MARIO CORDOVA | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| MARIO CORONA | 1303 HIGHLAND PLACE CT | | | | WENTZVILLE | MO | 63385-5534 |
| MARIO CORREIA | 250 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| MARIO CORTESI | VIA MONTEVIDEO 3 | | | | ROMA | | 00198 |
| MARIO COVELLI | 826 AUGUSTA ST | | | | RACINE | WI | 53402-4355 |
| MARIO CRAFT | 2201 ROCKBROOK DR APT 638 | | | | LEWISVILLE | TX | 75067-3818 |
| MARIO CULTRARA | 256 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1810 |
| MARIO D HERNANDEZ | 3502 KIRK ROAD | | | | YOUNGSTOWN | OH | 44511-2048 |
| MARIO D'ADDARIO BUICK, INC. | THOMAS D'ADDARIO | 329 BRIDGEPORT AVE | | | SHELTON | CT | 06484-3860 |
| MARIO D'ARIES | 425 WARING RD | | | | ROCHESTER | NY | 14609-2408 |
| MARIO DAVIS | 11604 E 61ST ST | | | | RAYTOWN | MO | 64133-4361 |
| MARIO DE CASTRO | 110 CHICKERING LAKE DR | | | | ROSWELL | GA | 30075-3275 |
| MARIO DE MAESTRI | VIA SORELLE BRAMBILLA,1 | | | | CASSANO D""ADDA | MI | 20062 |
| MARIO DEALESSI | VIA UMBERTO I░ N.33 | | | | PECETTO TORINESE | | 10020 |
| MARIO DEALESSI | 10020 VIA UMBERTO I░ N.33 | | URIN | | PECETTO TORINESE | | |
| MARIO DELACRUZ | PO BOX 40423 | | | | EVERMAN | TX | 76140-0423 |
| MARIO DELZOPPO | 3515 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8441 |
| MARIO DI CESARE | 10118 STERLING AVE | | | | ALLEN PARK | MI | 48101-1333 |
| MARIO DI GIAMBATTISTA | 211 BASKET RD | | | | WEBSTER | NY | 14580-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO DI NATALE | 16908 HANS CT | | | | FRASER | MI | 48026-1848 |
| MARIO DI PONIO | 3434 WINTERS CT | | | | WARREN | MI | 48092-3326 |
| MARIO DI PONIO | 37481 DUNDEE ST | | | | STERLING HTS | MI | 48310-3533 |
| MARIO DI SALLE | PO BOX 3581 | | | | BOARDMAN | OH | 44513-3581 |
| MARIO DIDONATO | 38307 SUMPTER DR | | | | STERLING HTS | MI | 48310-3025 |
| MARIO DILULLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARIO DISALVO | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| MARIO DIVASTA | 821 BRIARCREEK RD | | | | JACKSONVILLE | FL | 32225-5307 |
| MARIO DOCOITO | 405 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2139 |
| MARIO DZOLIC | 1246 ADDISON RD | | | | CLEVELAND | OH | 44103-1976 |
| MARIO E RAMIZ | 6925 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2034 |
| MARIO E SANCHEZ JR | 506 TICKNER ST APT 2 | | | | LINDEN | MI | 48451 |
| MARIO ENRIQUEZ | 3801 N. 16TH STREET, APT 140 | | | | PHOENIX | AZ | 85016 |
| MARIO ESCAMILLA | 1490 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1249 |
| MARIO ESTRADA | 329 CHERRY ST | | | | WAUSEON | OH | 43567-1501 |
| MARIO ESTRADA | 1019 GIDDINGS ST | | | | DANVILLE | IL | 61832-3416 |
| MARIO F BEVERE | 10 OLD STONE LANE | | | | ROCHESTER | NY | 14615 |
| MARIO FABBRO | 216 ANGLE RD | | | | WEST SENECA | NY | 14224-4308 |
| MARIO FANTECHI | VIA BARELLAI 14 | | | | | | |
| MARIO FANTIN | 6636 GLEANER HALL RD | | | | NORTH BRANCH | MI | 48461-8779 |
| MARIO FERNANDEZ | 51 CANDLEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-2138 |
| MARIO FERRERI | 822 LANING ST | | | | SOUTHINGTON | CT | 06489-1637 |
| MARIO FERRUZZA | 25 ANDREA LN | | | | ROCHESTER | NY | 14609-1719 |
| MARIO FERRUZZI | 47170 BLOSSOM LN | | | | MACOMB | MI | 48044-2726 |
| MARIO FLORES | 4774 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| MARIO FRATERNALI | VIA GIOVANNI FALCONE N.9 | | | | | | |
| MARIO FRATERNALI | VIA GIOVANNI FALCONE N.9 | MISANO ADRIATICO 47843 RN | ITALY | | | | |
| MARIO FREIGANG | ROSENORTER STEIG 5 | | | 13503 BERLIN GERMANY | | | |
| MARIO FUMANTI | 247 SUSQUEHANNA AVE | | | | EXETER | PA | 18643-2641 |
| MARIO G ABBONDANZIERI | 65   DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| MARIO GARCES | 1019 CALHOUN AVE | | | | BRONX | NY | 10465-1910 |
| MARIO GARNERO | VIA ROMA, 15 | | | | GARZIGLIANA | IA | 10060 |
| MARIO GATTO | 46713 MARINER DR | | | | MACOMB | MI | 48044-5701 |
| MARIO GENITO | 1421 OMAHA RD | | | | NORTH BRUNSWICK | NJ | 08902-1501 |
| MARIO GIMENEZ | 5A KINGERY QUARTER APT 104 | | | | WILLOWBROOK | IL | 60527-6576 |
| MARIO GIORDANO | 43478 PETRUCCI DR | | | | CLINTON TWP | MI | 48038-2470 |
| MARIO GIROLAMO | 220 SHERRI ANN LN | | | | ROCHESTER | NY | 14626-1712 |
| MARIO GOHM | BAHNWEG 4 | | | FL-9486 SCHAANWALD LIECHTENSTEIN | | | |
| MARIO GOLENWSKY | 6454 MAIN ST APT 508 | C/O STELLA GOLENWSKY | | | TRUMBULL | CT | 06611-2090 |
| MARIO GONCALVES | 323 AMITY ST | | | | ELIZABETH | NJ | 07202-3939 |
| MARIO GONZALEZ | 1167 W DOWNEY AVE | | | | FLINT | MI | 48505-1403 |
| MARIO GONZALEZ | 3614 PALM DR | | | | MESQUITE | TX | 75150-3435 |
| MARIO GRANDELIOUS | 5121 WASHINGTON PL | | | | SAINT LOUIS | MO | 63108-1114 |
| MARIO GUERRA | 8 TRAMORE CT | | | | CARTERSVILLE | GA | 30120-6454 |
| MARIO GUTIERREZ | 2932 RUSSELL ST | | | | SAGINAW | MI | 48601-4345 |
| MARIO GUTIERREZ | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| MARIO GUZMAN | 241 DANA LN | | | | BOSSIER CITY | LA | 71111-6331 |
| MARIO GUZZO | 6458 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| MARIO GWAN | 54 ZELMER ST | | | | BUFFALO | NY | 14211-2141 |
| MARIO HAINESWORTH | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| MARIO HENRY | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO HEREVIA | 2347 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| MARIO HERNANDEZ | 3502 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2048 |
| MARIO HERNANDEZ | 2129 EYMER ST | | | | SAGINAW | MI | 48602-2724 |
| MARIO HERNANDEZ | 405 BRIAN GARTH 2D | | | | HAVRE DE GRACE | MD | 21078 |
| MARIO HERNANDEZ | 521 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| MARIO HERRMANN | MARGIT SCHRAMM STR 12 | | | 80639 MUNICH GERMANY | | | |
| MARIO HERRMANN | MARGIT-SCHRAMM-STR 12 | | | 80639 MUNICH GERMANY | | | |
| MARIO HERRMANN | MARGIT SCHRAMM STR 12 | 80639 MUNICH GERMANY | | | | | |
| MARIO IACOBONI | 24500 METROPOLITIAN APT 9 | | | | CLINTON TOWNSHIP | MI | 48035 |
| MARIO IANDIMARINO | 293 HILLCREST DR | | | | TRAFFORD | PA | 15085-1228 |
| MARIO IULIANELLI | 55155 NELSON DR | | | | MACOMB | MI | 48042-1727 |
| MARIO J MARTINI | 4   REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| MARIO JOHNSON | 666 W BETHUNE ST APT 803 | | | | DETROIT | MI | 48202-2747 |
| MARIO KENNEDY | 2727 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-4619 |
| MARIO KLISANIN | 6315 ORTON CT | | | | CLEVELAND | OH | 44103-1572 |
| MARIO KNEZEVIC | 3853 SILSBY CT | | | | AVON | OH | 44011-3476 |
| MARIO KYRIAKIDES | 319 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1625 |
| MARIO L TAYLOR | APT 114 | 3001 EAST AVENUE K | | | GRAND PRAIRIE | TX | 75050-2646 |
| MARIO L TAYLOR | 3001 E AVENUE K # 114 | | | | GRAND PRAIRIE | TX | 75050-2641 |
| MARIO LANZA | 21   BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| MARIO LEONARDI | BANCA DI CIVIDALE SPA | PIAZZA DUOMO 8 | | | | | |
| MARIO LEPORE | 1022 CONSTANT AVE FL 1 | CORNER OF NORTH JAMES | | | PEEKSKILL | NY | 10566-2830 |
| MARIO LEVELS | 460 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1416 |
| MARIO LEWIS | 316 SHARI ST | | | | PONTIAC | MI | 48341-1058 |
| MARIO LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH ST | | | BROWNSVILLE | TX | 78520 |
| MARIO LOAIZA & ASSOCIATES IN | 4474 WESTON RD | | | | DAVIE | FL | 33331-3195 |
| MARIO LOTZE | HOLTHAUSER HOEFE 30 | | | 45470 MUELHEIM AN DER RUHR, GERMANY | | | |
| MARIO LUCARELLI | 1619 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| MARIO M PANISSIDI | 1753 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| MARIO M PEREZ | 407 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| MARIO MADDALENA | 660 HOOK ST LOT 47 | | | | CLERMONT | FL | 34711-3535 |
| MARIO MAIORANA | 11120 SOUTHLAWN DR | | | | STANWOOD | MI | 49346-9738 |
| MARIO MAIORANA | 6441 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| MARIO MALDONADO | 9329 BOWMAN AVE | | | | SOUTH GATE | CA | 90280-5021 |
| MARIO MALETTA | 14 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2820 |
| MARIO MARALDO | 25999 BALLARD ST | | | | HARRISON TWP | MI | 48045-2403 |
| MARIO MARCO ANGELONI | VIA DIEGO ANGELI 173 | | | | | | |
| MARIO MARCO ANGELONI | VIA DIEGO ANGELI, 173 | 00159 ROMA | | | | | |
| MARIO MARINO JR | 729 HIGH PLAIN DR | | | | BEL AIR | MD | 21014-5248 |
| MARIO MARTINEZ | PO BOX 233 | | | | CARROLLTON | MI | 48724-0233 |
| MARIO MARTINEZ | 212 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| MARIO MARTINEZ | 2608 PEBBLEBROOK ST | | | | ARLINGTON | TX | 76014-1035 |
| MARIO MARTINEZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARIO MARVAL | 1695 HUNTINGTON PARK E | | | | ROCHESTER HILLS | MI | 48309 |
| MARIO MATKOVIC | 9358 CHESAPEAKE DR | | | | N ROYALTON | OH | 44133-1775 |
| MARIO MAZZA | 81 ELMORA AVE | | | | ELIZABETH | NJ | 07202-1631 |
| MARIO MAZZUCCO | VIA LUPARIA 1 | | | | CASALE MONFERRATO | AL | 15033 |
| MARIO MAZZUCCO | VIA ROMA 42 | | | | TERRUGGIA | AL | 15030 |
| MARIO MC CARTHY | 650 MILLER RD | | | | YUBA CITY | CA | 95993-8923 |
| MARIO MENDOZA | 1530 SPRINGWELLS ST APT 5 | | | | DETROIT | MI | 48209-1993 |
| MARIO MIRALLES | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO MIRALLES | 4408 PADRE CT | | | | KELLER | TX | 76248-1821 |
| MARIO MIRANDA | PO BOX 630 | | | | ALAMEDA | CA | 94501-8630 |
| MARIO MOLINARI | 5118 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| MARIO MONTALVO | 1924 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| MARIO MONTI | 35269 CATHEDRAL DR | | | | STERLING HTS | MI | 48312-4315 |
| MARIO MONZON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARIO MORALES | 719 N BUTTERFIELD RD | | | | WEST COVINA | CA | 91791-1041 |
| MARIO MORENO | 10518 S CALHOUN AVE | | | | CHICAGO | IL | 60617-6132 |
| MARIO N PICCIRILLO | 5660  WEST RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1025 |
| MARIO N SMIROLDO | 82   CHARIT WAY | | | | ROCHESTER | NY | 14626-1115 |
| MARIO NEVOLA | VIA VITTORIO EMANUELE 21 | 20090 BUCCINASCO (MI) | | | | | |
| MARIO OCASIO | 15033 MILL CREEK DR | | | | STERLING HEIGHTS | MI | 48312-5782 |
| MARIO OLIVER | 2609 CEDAR AVE | | | | CLEVELAND | OH | 44115-2906 |
| MARIO ORLANDO | 3562 MCKINLEY RD | | | | CHINA | MI | 48054-1725 |
| MARIO ORTIZ | 314 CAMPO ST | | | | GRAND PRAIRIE | TX | 75051-4906 |
| MARIO ORTIZ | 53 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| MARIO OSEGUEDA | 45811 SCOTT ST | | | | MACOMB | MI | 48044-4523 |
| MARIO OSORIO | 9601 FONTAINEBLEAU BLVD APT 205 | | | | MIAMI | FL | 33172-6851 |
| MARIO PASQUALOTTO | 128 59TH ST | | | | NIAGARA FALLS | NY | 14304-3812 |
| MARIO PATTERSON | 317 E MAPLE AVE | | | | ADRIAN | MI | 49221-2247 |
| MARIO PEN | | | | | | | |
| MARIO PEREIRA | 350 BENTWAY CIR | | | | SHREVEPORT | LA | 71106-7673 |
| MARIO PEREZ | 46469 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| MARIO PEREZ | 41170 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| MARIO PIACENTINI | 17 W SARAZEN DR | | | | MIDDLETOWN | DE | 19709-9357 |
| MARIO PICCOLINO | 2427 FISH AVE | | | | BRONX | NY | 10469 |
| MARIO POLICANO | 313 W KALAMA AVE | | | | MADISON HEIGHTS | MI | 48071-3949 |
| MARIO POLIDORO | 550 MOUNTAIN AVE | | | | REVERE | MA | 02151-5736 |
| MARIO PONCE | 6201 S 75TH AVE | | | | SUMMIT | IL | 60501-1715 |
| MARIO PRAINO | 1964 SOUTH RD UNIT 101 | | | | POUGHKEEPSIE | NY | 12601-6054 |
| MARIO PULIDO | 1716 N LARRABEE ST | | | | CHICAGO | IL | 60614-5622 |
| MARIO RAIMATO | 202 LAFAYETTE ST | | | | KENNETT SQ | PA | 19348-3214 |
| MARIO RAMIREZ | 2003 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| MARIO RAMIZ | 6925 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2034 |
| MARIO RAY JR | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| MARIO RIPA | VIALE VADO LIGURE N.13 | 47848 RICCIONE RN | ITALY | | | | |
| MARIO RODRIGUEZ | 13360 SW 91ST TER APT A | | | | MIAMI | FL | 33186-1677 |
| MARIO RODRIGUEZ | 1500 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| MARIO ROMO | 1359 IVY WAY | | | | MANTECA | CA | 95336-6256 |
| MARIO ROSOLILLO | 56 BYRNESIDE AVE | | | | WATERBURY | CT | 06704-2922 |
| MARIO ROSSI | VIA ROMA 10 | | | | | | |
| MARIO ROSSI | VIA PADOVA 42 | 41100 MODENA | ITALY | | | | |
| MARIO ROSSI | ITALIA | | | | ITALIA | AK | 10100 |
| MARIO ROSSI | VICENZA | | | | | | |
| MARIO ROSSI | VIA DELLE ACACIE | MILANO | | | | | |
| MARIO ROSSI | VIA MILANO 33 | | | | MILANO | | |
| MARIO ROSSI | VIA BUFFOLARA 1 | | | | PARMA | | 43100 |
| MARIO ROSSI | VIA OSTIENSE 234 ROMA | | | | | | |
| MARIO ROSSI | VIA VERDI 5 | | | | PADOVA | | 35137 |
| MARIO ROSSI | VIA MILANO | | | | MILANO | | |
| MARIO ROSSI | VIA GLUCK 15 | | | | MILANO | | |
| MARIO ROSSI | VIA TIZIO E CAIO 23 | | | | NAPOLI | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO ROSSI | VIA ROMA 13 | | | | MILANO | | 20100 |
| MARIO ROSSI | VIA MAZZINI 152 | 40138 BOLOGNA | | | | | |
| MARIO ROSSI | VIA COPERNICO 1 | | | | ROMA | | 00118 |
| MARIO ROSSI | LARGO SOMALIA 12 | | | | | | |
| MARIO ROSSI | VIA FILZI 50 | | | | | | |
| MARIO ROSSI | VIA COLOSSEO, 1 | | | | ROME | | |
| MARIO ROSSI | VIA VERDI, 1 | | | | RIMINI | RI | 47921 |
| MARIO ROSSI PINCO PALLINO | VICENZA | VIA ROMA 19 | BARBARANO | 0444655555 | | | |
| MARIO S BOCCIA | 44   CHESHIRE LA | | | | ROCHESTER | NY | 14624-2959 |
| MARIO SAAVEDRA | 57803 GREY FOX GLN | | | | WASHINGTON | MI | 48094-3587 |
| MARIO SAENZ | 5339 SECOR RD APT 112 | | | | TOLEDO | OH | 43623-2408 |
| MARIO SAENZ | 28526 BRIDGE WATER LN | | | | MENIFEE | CA | 92584-8977 |
| MARIO SALAZAR | 14507 SAYRE ST | | | | SYLMAR | CA | 91342-5133 |
| MARIO SALINAS | 5823 NORTHGATE LN PMB 775 | | | | LAREDO | TX | 78041-2662 |
| MARIO SALINAS | | | | | | | |
| MARIO SALVINO | 7012 RAILWAY AVE | | | | BALTIMORE | MD | 21222-1134 |
| MARIO SALVINO | 14151 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| MARIO SANABRIA | 11132 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MARIO SANCHEZ | 26 PILLAR LN | | | | PALM COAST | FL | 32164-7064 |
| MARIO SANCHEZ | | | | | | | |
| MARIO SANCHEZ JR | 506 TICKNER ST APT 2 | | | | LINDEN | MI | 48451-9008 |
| MARIO SAURINI | 820 BEDFORD ST | | | WINDSOR ON N9G1H5 CANADA | | | |
| MARIO SAVALLE | 22845 BORDMAN RD | | | | BERLIN | MI | 48002-4403 |
| MARIO SCOLLO | | | | | | | |
| MARIO SCUSSEL | 691 BARCLAY DR | | | | TROY | MI | 48085-4801 |
| MARIO SIERRA | 6 TRAVERTINE CT | | | | TOWNSEND | DE | 19734-2012 |
| MARIO SILVA C | | | | | | | |
| MARIO SILVERIO | 600 TRAIL LAKE DR | | | | CROWLEY | TX | 76036-3752 |
| MARIO SINACOLA & SONS | LYNN VANLANDINGHAM | 10950 RESEARCH RD | | | FRISCO | TX | 75034-2042 |
| MARIO STOILOFF | 7350 SILVER LAKE RD APT 36C | | | | RENO | NV | 89506-1335 |
| MARIO TADDEI | 190 RAINBOW DR # 9089 | | | | LIVINGSTON | TX | 77399-1090 |
| MARIO TATANGELO | 2120 PERLIN CT | | | | GRAND BLANC | MI | 48439-7312 |
| MARIO TAYLOR | 3001 E AVENUE K # 114 | | | | GRAND PRAIRIE | TX | 75050-2641 |
| MARIO TEST ROSSI TEST | VIA LE MANI DAL NASO, 32 | | | | MILANO | | 20100 |
| MARIO TESTA | 28030 KALMIA AVE | | | | MORENO VALLEY | CA | 92555-5215 |
| MARIO TOMASELLO | 3228 S. PRINCETON ST. | | | | CHICAGO | IL | 60616-3614 |
| MARIO TOVAR | 332 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9722 |
| MARIO TOVO | VIA SACCHI 66 | | | | TORINO | | 10128 |
| MARIO V BORG | 4203 LAPHAM ST | | | | DEARBORN | MI | 48126-3434 |
| MARIO V MANCINI | 70 CUSICK LN | | | | SHARPSVILLE | PA | 16150 |
| MARIO V SANTELLI JR | 9417 CALVARY COURT | | | | RIVER RIDGE | LA | 70123 |
| MARIO VALENTA | 1417 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| MARIO VARRASI | 6216 SE AMES WAY | | | | HOBE SOUND | FL | 33455-7365 |
| MARIO VELOZ | 1009 DEL RIO CT | | | | FRANKLIN | TN | 37069-2125 |
| MARIO VENNETTILLI | 28977 JAMES DR | | | | WARREN | MI | 48092-5618 |
| MARIO VITTORIA | 1290 EAST MAIN ST | WYNWOOD OAK APT 15 | | | SHRUB OAK | NY | 10588 |
| MARIO VOYATZIS | 1311 DAVERIC DR | | | | PASADENA | CA | 91107-1645 |
| MARIO WATSON | 18615 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| MARIO WILLIAMS | 1651 PASSOLT ST | | | | SAGINAW | MI | 48638-4791 |
| MARIO WRIGHT | 6242 FIELD GLEN RD | | | | STONE MTN | GA | 30087-4911 |
| MARIO ZACCAGNINI | 31035 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIO ZAMORA | 18533 FILMORE ST | | | | LIVONIA | MI | 48152-3020 |
| MARIO ZARAGOZA | 14948 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2958 |
| MARIO ZARATE | 7941 W HIGH ST | | | | FRANKLIN | WI | 53132-9633 |
| MARIO ZENONE | VIA VALBUSAGA 91 | | | | BORGOSESIA | IA | 13011 |
| MARIO ZEOLLA | 6160 W STATE ROAD 205 | | | | SOUTH WHITLEY | IN | 46787-9130 |
| MARIO ZIRALDO | 5020 BUTTERCUP LN | | | | GRAND BLANC | MI | 48439-9352 |
| MARIO'S AUTOMOTIVE | 6710 AVENUE W | | | | HOUSTON | TX | 77011-1248 |
| MARIO'S HI-TECH AUTOMOTIVE | 524 S DIXIE HWY E | | | | POMPANO BEACH | FL | 33060-6912 |
| MARIOARA BARBUR | 425 SE 11TH TER APT 305 | | | | DANIA BEACH | FL | 33004-4522 |
| MARION JR, WARREN S | 130 OAK ST | | | | CUMBERLAND | MD | 21502 |
| MARION & JEROME PERLSTEIN | 65 RUNNYMEDE RD | | | | ROCHESTER | NY | 14618 |
| MARION A CLARK | SOUTHWEST SECURITIES INC | ATTN  KEVIN L MEADER | 200 SW MARKET ST SUITE 1900 | | PORTLAND | OR | 97201-5720 |
| MARION A HILL | 3228  HOOVER AVE | | | | DAYTON | OH | 45407-1320 |
| MARION A LEVY | 402 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1236 |
| MARION A MURRAY | 84 PECK ORCHARD RD | | | | E HARTLAND | CT | 06027 |
| MARION A SHIMMEL | 34 GREYSTONE RD | | | | CARLISLE | PA | 17013 |
| MARION ADAMS | 3710 N. S.R. 39 | | | | LEBANON | IN | 46052 |
| MARION ADDISON | 1250 RIDGEMOOR DR | | | | WATERFORD | MI | 48328-3969 |
| MARION ADKINS I I I | 637 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1007 |
| MARION AGNEW | 555 DENNY DR | | | | MOORESVILLE | IN | 46158-1554 |
| MARION AGOSTINI | 1168 DURHAM RD | | | | WALLINGFORD | CT | 06492-2527 |
| MARION ALBAN | 17 KRUEGER PL | | | | NORTH MIDDLETOWN | NJ | 07748-5728 |
| MARION ALLEN | 220 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9764 |
| MARION ANDERSON | 184 WANA CIR SE | | | | MABLETON | GA | 30126-1939 |
| MARION ANDERSON | 7776 SW 5TH AVE | | | | PORTLAND | OR | 97219-4629 |
| MARION ANDERSON | 812 24TH STREET CT E | | | | BRADENTON | FL | 34208-3017 |
| MARION ANDREWS | 2335 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1203 |
| MARION ARMSTRONG | 6 PARKVIEW DR | | | | PLANTSVILLE | CT | 06479-1918 |
| MARION AUTOMOTIVE GROUP | 1025 N MAIN ST | | | | MARION | VA | 24354-4119 |
| MARION AUTOMOTIVE GROUP | EDWARD MATHESIUS | 1025 N MAIN ST | | | MARION | VA | 24354-4119 |
| MARION BAKER | 304 S 8TH ST | | | | FRANKTON | IN | 46044 |
| MARION BALES | 16 W CHURCH ST | | | | PARK HILLS | MO | 63601-4527 |
| MARION BALL | 409 BRINKER ST | | | | BELLEVUE | OH | 44811-1508 |
| MARION BALWINSKI | THE COLONNADES | ROOM 230 | | | BAY CITY | MI | 48706 |
| MARION BANNEN | 209 YORK VIEW CT NW | | | | COMSTOCK PARK | MI | 49321-8926 |
| MARION BARNES | 17880 3RD ST | | | | ATLANTA | MI | 49709-9516 |
| MARION BARNES | 4512 ROSS AVE | | | | FRANKLIN | OH | 45005-4893 |
| MARION BARR | 322 PUTMAN WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| MARION BAUMAN | 534 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| MARION BEARD | 714 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| MARION BECK | 0950321N | | | | WEST UNITY | OH | 43570 |
| MARION BECKER | DROSTE-HUELSHOFF-STRASSE 10 | | | HAMBURG 22609 | | | |
| MARION BECKER | DROSTE-H▪LSHOFF-STR. 10 | | | | HAMBURG | | 22609 |
| MARION BEESE | 5010 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5816 |
| MARION BELICA | 617 JORDAN AVE | | | | ROMEOVILLE | IL | 60446-1218 |
| MARION BELL | 102 N CAROLINE AVE | | | | ELMHURST | IL | 60126-2904 |
| MARION BEMIS | 889 WINDSTAR BLVD | | | | FRANKLIN | IN | 46131-7103 |
| MARION BENNETT | 4445 CENTERHILL RD, SW | | | | LOGANVILLE | GA | 30052 |
| MARION BENNETT | 962 STACY PL | | | | RAHWAY | NJ | 07065-2144 |
| MARION BERRY | 1933 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4321 |
| MARION BILLISKI | 146 MACARTHUR BLVD | | | | BOURNE | MA | 02532-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION BIRD | 7499 SE EAGLE AVE | | | | HOBE SOUND | FL | 33455-4505 |
| MARION BIRON | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| MARION BIRT | 4848 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3338 |
| MARION BISCOVICH | 1407 SKIPPER DR APT 303 | | | | WATERFORD | MI | 48327-2493 |
| MARION BLAIR | 26620 BURG APT 119 BLDG C | | | | WARREN | MI | 48089 |
| MARION BLICHARZ | 133 W FRANKLIN ST | | | | BOUND BROOK | NJ | 08805-1941 |
| MARION BLUMENSCHEIN | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884-2743 |
| MARION BOHANNON | 1911 N SALEM RD | | | | COOKEVILLE | TN | 38506-4344 |
| MARION BOIK | 31603 W CHICAGO ST | | | | LIVONIA | MI | 48150-2828 |
| MARION BOLING | 3225 BROWN THRASHER TRCE | | | | CUMMING | GA | 30041-9780 |
| MARION BONE | 5434 SOUTH M106 | | | | STOCKBRIDGE | MI | 49285 |
| MARION BOUGHNER | 1075 SHARON CIR | | | | LAS CRUCES | NM | 88001-5404 |
| MARION BOWE | 422 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1037 |
| MARION BOWLING | 156 MAY LN | | | | ARNOLD | MO | 63010-3814 |
| MARION BOYLES | 9354 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| MARION BRAGG FUND ACCOUNT | BEVERIDGE & DIAMOND-J HANSON | 1350 I ST NW STE 700 | | | WASHINGTON | DC | 20005-7202 |
| MARION BRAGG FUND ACCOUNT | K C RICKETTS BEVERIDGE ET AL | 1350 I ST NW STE 700 | | | WASHINGTON | DC | 20005-7202 |
| MARION BRAGG GROUP | C/O JOHN HANSON | BEVERIDGE & DIAMOND, P.C. | 1350 I STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20005 |
| MARION BRAND | 1311 BIRCH AVE | | | | OCEAN | NJ | 07712-4514 |
| MARION BRANDLE | 6110 WESTERN DR UNIT 26 | | | | SAGINAW | MI | 48638-5959 |
| MARION BREITHAUPT-ENDRES | DORA-HEIGENMOOSER-STR. 1 | | 82140 OLCHING GERMANY | | | | |
| MARION BREWER | 3693 COLONIAL DR | | | | HILLIARD | OH | 43026-1369 |
| MARION BRICKMAN | 5570 SAVOY DR | | | | WATERFORD | MI | 48327-2771 |
| MARION BRIGNOLI | N8596 COUNTY ROAD B | | | | GLEASON | WI | 54435-9016 |
| MARION BROOKS | PO BOX 872 | | | | NORCROSS | GA | 30091-0872 |
| MARION BROOKS | 430 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| MARION BROOKS | 1018 SILVER CT | | | | ANDERSON | IN | 46012-2549 |
| MARION BROWN | 13 S INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4458 |
| MARION BROWN | 3636 BLUEGRASS DR | | | | GRAND PRAIRIE | TX | 75052-6809 |
| MARION BRUNER | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| MARION BUBP | 816 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| MARION BUCHANAN | 519 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1060 |
| MARION BUELL JR | 367 LANCELOT LN | | | | LEXINGTON | KY | 40517-1452 |
| MARION BUHL | 3320 REMINGTON CT | | | | NORMAN | OK | 73072-2924 |
| MARION BURDETTE | 204 SOUTHLAKE RD | | | | SARATOGA | AR | 71859-9026 |
| MARION BURDICK | 430 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| MARION BURRIS | 2315 GILBERT CIR | | | | ARLINGTON | TX | 76010-2210 |
| MARION BUSH JR | 2108 N BETHLEHEM RD | | | | MARION | IN | 46952-8793 |
| MARION BYERS | PO BOX 921833 | | | | NORCROSS | GA | 30010-1833 |
| MARION BYRD | 622 RIDGE RD | | | | LEBANON | OH | 45036-1627 |
| MARION C GREEN | 1592 FM 1566 W # WEST | | | | CELESTE | TX | 75423-4208 |
| MARION C TIMMONS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARION C WILSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MARION CALHOUN | PO BOX 266 | | | | BRANCHLAND | WV | 25506-0266 |
| MARION CAMP | 1406 TIPPERARY CT | | | | MONROE | GA | 30656-4537 |
| MARION CAMPAGNA | 8 FENCE ST | | | | ROCHESTER | NY | 14611-1106 |
| MARION CANTY | 62-64 BEVERLY ST | | | | NEWARK | NJ | 07108-1029 |
| MARION CARAWAY | 4487 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| MARION CAREY | 10133 LAPEER RD | APT 321 | | | DAVISON | MI | 48423-8198 |
| MARION CARPENTER | 7220 GLEN TERRA DR | | | | LANSING | MI | 48917-7819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION CARTER | 9209 LAKERIDGE DR | | | | LOUISVILLE | KY | 40272-2413 |
| MARION CARTER SR. | 9976 N BINGHAM AVE | | | | BITELY | MI | 49309-9605 |
| MARION CARYL | 327 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| MARION CELUSNIAK | 4201 LYNN TER | | | | FORT WORTH | TX | 76180-7327 |
| MARION CHAMPIGNY | 63 FAIRVIEW RD | | | | STURBRIDGE | MA | 01566 |
| MARION CHANEY | 2958 HELBER ST | | | | FLINT | MI | 48504-3008 |
| MARION CHEVROLET-PONTIAC-BUICK-GMC, INC. | EDWARD MATHESIUS | 1025 N MAIN ST | | | MARION | VA | 24354-4119 |
| MARION CHIANCA | 5 ESPLANADE WAY | | | | BAYVILLE | NJ | 08721 |
| MARION CHLOPEK | 1932 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-4220 |
| MARION CLAMP | 1471 EAST LN | | | | IMPERIAL BEACH | CA | 91932 |
| MARION CLARK | 1844 RAEIGN AVE | APT 3 | | | LAPEER | MI | 48446 |
| MARION CLARKE | 175 OLD PALMETTO RD | | | | BENTON | LA | 71006-8674 |
| MARION CLEMONS JR | 202 BASTROP DR | | | | MONROE | LA | 71203-2352 |
| MARION CLUTE | 199 COTTAGE ST | | | | LOCKPORT | NY | 14094-4901 |
| MARION CNTY CLERK CHILD SUPP | ACCT OF ROBERT E SILVEY II | 200 E WASHINGTON ST STE W123 | CUASE# 49D-0288-08-DR1076 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION CNTY CLERK CS DIVISION | ACCT OF CARL D SNOWDEN | W121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 |
| MARION CNTY SM CLAIMS-DECATUR | ACCT OF CARL LODDER | 3750 FOLTZ ST | | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CNTY SM CLAIMS-LAWRENCE | ACCT OF RONNIE HARPER | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226-2047 |
| MARION CNTY SM CLAIMS-PIKE DIV | ACCT OF BILLY ROSE | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 |
| MARION CNTY SM CLM CRT-WARREN | ACCT OF RICHARD A RHYANT | CAUSE# | 501 N POST RD | | INDIANAPOLIS | IN | 46219 |
| MARION CNTY SM CLM CT-WARREN | ACCT OF CURTIS MC CLENDON | CAUSE# 49K06 9502 SC 1467 | 501 N POST RD | | INDIANAPOLIS | IN | 46219 |
| MARION CNTY SM CLMS CT-WARREN | ACCT OF WILLIAM J PRIDE | CAUSE #49K06SC91 10101 | 501 N POST RD | | INDIANAPOLIS | IN | 46219 |
| MARION CNTY SM CLMS CT-WAYNE | ACCT OF JOHN MONTGOMERY | CAUSE# | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 |
| MARION CNTY SM CLMS DECATUR | ACCT OF CAROLYN BROWN | 3750 FOLTZ ST | CAUSE# 49K02 9406 SC 4327 | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CNTY SMALL CLAIMS COURT | ACCT OF ENID K BENNETTE | 501 N POST RD WARREN TWP DIV | | | INDIANAPOLIS | IN | 30658 |
| MARION CNTY SMALL CLAIMS COURT | ACCT OF BUTCH CAMERON | CAUSE NO | 501 N POST RD | | INDIANAPOLIS | IN | 46219 |
| MARION CNTY SMALL CLAIMS COURT | ACCT OF RALPH E CORNELL | 4925 SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227-4221 |
| MARION CNTY SUPERIOR CRT ACCT OF E JENKINS | 200 E WASHINGTON ST 2 RM 443 | | | | INDIANAPOLIS | IN | 46204 |
| MARION COLEMAN | 4190 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| MARION COLLINS | 1558 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1644 |
| MARION COLSON-PERSON | PO BOX 356 | | | | ROBBINS | NC | 27325-0356 |
| MARION COMPTON | 1090 REDDINGTON TIMBERS DR | | | | SAINT CHARLES | MO | 63304-5061 |
| MARION CONSTANTINESCU | PO BOX 173 | | | | BALDWIN CITY | KS | 66006-0173 |
| MARION CONTE | 731 ROEBLING AVE | | | | TRENTON | NJ | 08611-1021 |
| MARION COOK | PO BOX 934 | | | | JACKSON | GA | 30233-0020 |
| MARION COOPER | 231 LAFAYETTE AVE APT 1 | | | | BUFFALO | NY | 14213-1585 |
| MARION COTTON | PO BOX 582 | | | | LAWRENCEBURG | TN | 38464-0582 |
| MARION COUNTY | 100 S MAIN STREET | | | | PALMYRA | MO | 63461 |
| MARION COUNTY CHILD SUPPORT | ACCOUNT OF MICHAEL B TOIVONEN | 200 E WASHINGTON ST STE W122 | CAUSE#49C01-8806-DR-1970 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCOUNT OF JEFFREY K KLEINER | CAUSE #49D05-8902-DR-0161 | CITY-COUNTY BLDG | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK | ACCT OF WILLIAM C COLEMAN | 49D05-9007-DR1117 | CITY-COUNTY BLDG W-121 | | INDIANAPOLIS | IN | 31338 |
| MARION COUNTY CLERK | ACCOUNT OF TIMOTHY W HIGGINS | CAUSE #CPT83-5427 | CITY-COUNTY BLDG | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK | ACCOUNT OF KENNETH L HOWARD | 200 E WASHINGTON ST STE W123 | CAUSE #49C01-8912-JP-3310 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCOUNT OF YAWAR S SIDDIQUI | CAUSE #49D03-8909-DR1244 | W-121 CITY-COUNTY BLDG | | INDIANAPOLIS | IN | 30664 |
| MARION COUNTY CLERK | ACCT OF EUGENE JENKINS | W131 CITY COUNTY BLDG | CAUSE #PT84-6328 | | INDIANAPOLIS | IN | 46204-3355 |
| MARION COUNTY CLERK | ACCT OF ORY L PENNY SR | W-121 CITY-COUNTY BLDG | | | INDIANAPOLIS | IN | 27954 |
| MARION COUNTY CLERK | ACCT OF MICHAEL B POCIASK | CSE# | W-121 CITY-COUNTY BLDG | | INDIANAPOLIS | IN | 31352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION COUNTY CLERK | ACCT OF LUTHER E. DAVIS | CAUSE #49D06 9112 DR 2305 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK | ACCT OF DONALD R ROYER | 200 E WASHINGTON ST STE 442 | | | INDIANAPOLIS | IN | 46204-3312 |
| MARION COUNTY CLERK | ACCT OF RONALD POWELL | 200 E WASHINGTON ST STE W123 | CAUSE # | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF JAMES MORKEN | 200 E WASHINGTON ST STE W123 | CAUSE #40D07-8811-DR-1623 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF JAKE WELLS JR | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF PAUL STOCKTON | CAUSE# S380-446 | W121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK | ACCT OF BILLY ROSE | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF CARROLL KOCH | 200 E WASHINGTON ST STE W122 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF JOHN E MONTGOMERY | 200 E WASHINGTON ST STE W122 | CAUSE # 49D03-9204-DR-641 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF JOHNNY WISE JR | CAUSE # 49D06-9009-DR-1307 | W 121 CITY-COUNTY BUILDING | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK | ACCT OF ANTHONY L KITCHINGS | 200 E WASHINGTON ST STE W123 | CAUSE# 49C01-9112-JP-2695 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF GREGORY K BELL | 200 E WASHINGTON ST STE W123 | CAUSE# 49D-0491-03-DR0498 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF DENNIS E SUMPTER | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | ACCT OF JAKE L WELLS | RM W-140 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK | 200 E WASHINGTON ST STE W123 | | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK | RM 123 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK C.S.D. | ACCT OF DAVID M SUCH | CAUSE #S590-0331 | CITY-COUNTY BLDG ROOM W-123 | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY CLERK C.S.D. | ACCT OF BURNELL K GRIMES | 200 E WASHINGTON ST STE W123 | CAUSE #PT-87-6750/30-87-67504 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK CHILD SUPP | ACCT OF GREGORY K BELL | 200 E WASHINGTON ST STE W123 | CAUSE# 49D-0491-03-DR0498 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK CHLD SUP D | ACCOUNT OF MARTIN ALLAN TABBEY | 200 E WASHINGTON ST STE W123 | CAUSE #49C01-9005-JP-1379 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK CSD | ACCT OF ROBERT LEWIS | 200 E WASHINGTON ST STE W123 | CAUSE# S187-0082 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK CSEA | ACCT OF ROBERT L EWING | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK CSF | ACCT OF CHARLES D OLDHAM | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK FSC | ACCT OF MARVIN WAYNE EDMONDS | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK OFFICE | 200 E WASHINGTON ST STE W122 | | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY CLERK-CSD | ACCT OF LARRY J REYNOLDS | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION COUNTY COLLECTOR | 250 BROAD ST STE 3 | | | | COLUMBIA | MS | 39429-2905 |
| MARION COUNTY COLLECTOR | PO BOX 590 | | | | YELLVILLE | AR | 72687-0590 |
| MARION COUNTY COMMISSIONERS | ROOM 801, CITY-COUNTY BUILDING | 200 EAST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY COURT CLERK | RM 123 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY FLEET MANAGEMENT | | 3330 SE MARICAMP RD | | | | FL | 34471 |
| MARION COUNTY FRIEND OF COURT | ACCT OF ASIE BYRD | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION COUNTY INDIANA | | | | | | | |
| MARION COUNTY INDIANA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 E WASHINGTON ST STE 241 | 200 E.WASHINGTON ST. | | INDIANAPOLIS | IN | 46204-3310 |
| MARION COUNTY INDIANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6145 | MARION COUNTY TREASURER | | INDIANAPOLIS | IN | 46206-6145 |
| MARION COUNTY INDIANA | PO BOX 6145 | MARION COUNTY TREASURER | | | INDIANAPOLIS | IN | 46206-6145 |
| MARION COUNTY S F DEPT | 40 S ALABAMA ST | | | | INDIANAPOLIS | IN | 46204-3635 |
| MARION COUNTY SHERIFF | ACCT OF KEITH A WIMBERLY | ROOM 822 CITY CTY BLDG | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY SHERIFF | 223 N. SPALDING | | | | LEBANON | KY | 40033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION COUNTY SHERIFFS DEPARTMENT | | 690 NW 30TH AVE | | | | FL | 34475 |
| MARION COUNTY SM CLM CT-PIKE | ACCT OF WILLIAM C COLEMAN | 5665 LAFAYETTE RD STE B | CAUSE# 49K05 9501 SC 0327 | | INDIANAPOLIS | IN | 46254-6164 |
| MARION COUNTY SM CLM CT-WAYNE | ACCT OF JEFF MULLEN | CAUSE# | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF WILLIAM L'HUILLIER | 501 NORTH POST RD (WARREN DIV) | | | INDIANAPOLIS | IN | 30484 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF IVAN P LYONS | 501 NORTH POST RD-WARREN DIV | | | INDIANAPOLIS | IN | 31340 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF HEDDIE M KENNEDY | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF CAROLYN BROWN | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF KENNETH HAMM | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF DERICK FRANKLIN | 501 NORTH POST RD (WARREN DIV) | | | INDIANAPOLIS | IN | 31464 |
| MARION COUNTY SMALL CLAIMS CRT | ACCT OF RAYMOND HARRELL | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220-3434 |
| MARION COUNTY SMALL CLAIMS CT | ACCT OF ELLISE DIXON-RUSSELL | 5401 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46241 |
| MARION COUNTY SML CLMS PKE | ACCT OF INA C CORBIN | 5665 LAFAYETTE RD STE B | CAUSE# 49K05 9402 SC 1288 | | INDIANAPOLIS | IN | 46254-6164 |
| MARION COUNTY TAX ASSESSOR | PO BOX 907 | | | | JEFFERSON | TX | 75657-0907 |
| MARION COUNTY TAX COLLECTOR | SUSIE POST | PO BOX 489 | | | HAMILTON | AL | 35570-0489 |
| MARION COUNTY TAX COLLECTOR | PO BOX 489 | | | | HAMILTON | AL | 35570-0489 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 | | | | OCALA | FL | 34478-0970 |
| MARION COUNTY TREASURER | PO BOX 275 | | | | MARION | SC | 29571-0275 |
| MARION COUNTY TREASURER | PO BOX 257 | | | | MARION | KS | 66861-0257 |
| MARION COUNTY TREASURER | 222 W CENTER ST | | | | MARION | OH | 43302-3646 |
| MARION COUNTY TREASURER | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 |
| MARION COUNTY TREASURER | 1001 CITY-COUNTY BUILDING | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1001 | | | | INDIANAPOLIS | IN | 46204 |
| MARION COUNTY TRUSTEE | PO BOX 789 | | | | JASPER | TN | 37347-0789 |
| MARION COURTNEY | 4852 W LAKE  MONTCALM  RD | | | | SIX LAKES | MI | 48885-9506 |
| MARION COX | 531 N SPRING ST | | | | GREENFIELD | IN | 46140-1632 |
| MARION CRAWFORD | 1239 HOUSTON SMITH RD | | | | IRON CITY | TN | 38463-6111 |
| MARION CREECH | 626 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| MARION CRISP | 143 RANDOLPH RD | | | | CROSSVILLE | TN | 38571-3958 |
| MARION CROSS | 5511 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| MARION CROWELL | 9 HUELSTEDE LN | | | | WALLINGFORD | CT | 06492-2666 |
| MARION CROWLEY | 88 ALMA ST | | | | SPARTA | MI | 49345-1106 |
| MARION CTY CHILD SUPPORT DIV | ACCT OF GREGORY DAULTON | 25 W GEORGIA ST | | | INDIANAPOLIS | IN | 46225-1001 |
| MARION CTY CLAIMS PIKE TWN DIV | ACCT OF JOHN R ZURCHER | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY CLAIMS PIKE TWN DIV | ACCT OF YAWAR SIDDIQUI | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY CLAIMS PIKE TWN DIV | ACCT OF ASIE W BYRD | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY CLAIMS PIKE TWN DIV | ACCT OF JAMES BATES | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY CLAIMS PIKE TWN DIV | ACCT OF MARTIN A CHITTUM | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY CLERK | CHILD SUPPORT | 200 E WASHINGTON ST STE W123 | | | INDIANAPOLIS | IN | 46204-3335 |
| MARION CTY CLERK | 200 E. WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | 46204 |
| MARION CTY CLERK CLD SUP DIV | FOR ACCT OF KEVIN TERRELL | CAUSE #49D04-9302-DR-0266 | 200 E WASH ST W-121 CTY CT BLD | | INDIANAPOLIS | IN | 31170 |
| MARION CTY CLERK GARNISHMENT | 200 EAST WASHINGTON STREET | GARNISHMENT DIV ROOM W140 | | | INDIANAPOLIS | IN | 46204 |
| MARION CTY CLRK CHLD SUP DIV | FOR ACCT OF JOHNNY WISE JR | 200 E WASHINGTON ST STE W123 | CAUSE#49C01-9210-JP-2452 | | INDIANAPOLIS | IN | 46204-3335 |
| MARION CTY COURT FRANKLIN TWP | 4531 INDEPENDENCE SQUARE | | | | INDIANAPOLIS | IN | 46203 |
| MARION CTY COURT-DECATUR DIV | ACCT OF MARK P GEIST | 3750 FOLTZ ST | | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY COURT-DECATUR DIV | ACCT OF WILLIAM J L'HUILLIER | 3750 FOLTZ ST | | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY MUNICIPAL COURT | ACCT OF JOYCE WILLIAMS | CAUSE #49F07-9002-CP-0241 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION CTY SM CLM CT-LAWRENCE | ACCT OF ROY B DYSON | 4981 N FRANKLIN RD | CAUSE# 49K03-9203-SC-1724 | | LAWRENCE | IN | 46226-2047 |
| MARION CTY SM CLM CT-PIKE | ACCT OF KAREN GARRETT | CAUSE# 49K05 9208 SC 7404 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SM CLMS CT | ACCT OF ANNETTE VENABLE | 3750 FOLTZ ST | CAUSE #49K02 9305 SC 4049 | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY SM CLMS CT DECATUR | ACCT OF LARRY M SHINE | 3750 FOLTZ ST | | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY SM CLMS CT DECATUR | ACCT OF ROBERT E SILVEY | 3750 FOLTZ ST | | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY SM CLMS CT DECATUR | ACCT OF JAKE L WELLS | 3750 FOLTZ ST | | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY SM CLMS CT LAWRENCE | ACCT OF JAKE L WELLS | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226-2047 |
| MARION CTY SM CLMS CT PERRY | ACCT OF JAKE WELLS JR | 4925 SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227-4221 |
| MARION CTY SM CLMS CT PIKE | ACCT OF FREDERICK W SCHLOTTMAN | CAUSE #49K05 9310 SC 8445 | 5450 LAFAYETTE ROAD | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SM CLMS CT PIKE | ACCT OF RICHARD E SALSMAN | 5450 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SM CLMS CT PIKE | ACCT OF ROBERT F BREWER | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY SM CLMS CT PIKE TWP | ACCT OF CHARLES E WALKER | 5450 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SM CLMS CT PIKE TWP | ACCT OF JEFFREY M MULLEN | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY SM CLMS CT PIKE TWP | ACCT OF JAMES E ANDERSON | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY SM CLMS CT WARREN | ACCOUNT OF KEITH WIMBERLY | 501 N POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION CTY SM CLMS CT WARREN | ACCT OF JAKE L WELLS | 501 N POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION CTY SM CLMS CT WARREN | ACCT OF JAKE L WELLS | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION CTY SM CLMS CT WARREN | ACCT OF DWIGHT L CARTER | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION CTY SM CLMS CT WARREN | ACCT OF EDMOND M DAVIS | 501 N POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION CTY SM CLMS CT WAYNE | ACCT OF ALDWIN STEVENSON | CAUSE # | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 |
| MARION CTY SM CLMS CT-WAYNE | ACCT OF JOYCE WILLIAMS | CAUSE# | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 |
| MARION CTY SM CLMS LAWRENCE TW | ACT YOLANDA ARMOR | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226-2047 |
| MARION CTY SM CLMS WASHINGTON TWP | 2184 E 54TH ST | | | | INDIANAPOLIS | IN | 46220-3434 |
| MARION CTY SMALL CLAIMS COURT | ACCT OF DERICK R FRANKLIN | 4925 SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227-4221 |
| MARION CTY SMALL CLAIMS CRT | ACCT OF ANGELA E HENRY | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254-6164 |
| MARION CTY SMALL CLAIMS CRT | ACCT OF DERICK FRANKLIN | 5565 LAFAYETTE ROAD, STE B | | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SMALL CLAIMS CRT | ACCT OF DERICK R FRANKLIN | 501 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46219 |
| MARION CTY SMALL CLAIMS CT | ACCT OF DOROTHY THOMPSON | 3750 FOLTZ ST | CAUSE #49K02-9301-SC780 | | INDIANAPOLIS | IN | 46221-2402 |
| MARION CTY SMALL CLMS CT PERRY | ACCOUNT OF BILLY L ROSE | 4925 SHELBY ST STE 100 | CAUSE#93-1531 | | INDIANAPOLIS | IN | 46227-4221 |
| MARION CTY SMALL CLMS CT PERRY | FOR ACCT OF JOYCE WILLIAMS | 4925 SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227-4221 |
| MARION CTY SMALL CLMS CT PIKE | ACCT OF MICHAEL WINDISCH | CAUSE #49K05 9307 SC 6113 | 5450 LAFAYETTE ROAD | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SMALL CLMS CT-PIKE | ACCOUNT OF RICHARD A RHYANT | CAUSE #49K05 9304 SC 2785 | 5450 LAFAYETTE ROAD | | INDIANAPOLIS | IN | 46254 |
| MARION CTY SMALL CLMS PERRY | ACCT OF RICHARD A RHYANT | 4925 SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227-4221 |
| MARION CUNNINGHAM | 6641 PINE ST | | | | TAYLOR | MI | 48180-1730 |
| MARION CUNNINGHAM | 21995 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5541 |
| MARION CURL | 1418 WOODHALL DR | C/O CHARLOTTE JONES | | | FLINT | MI | 48504-1933 |
| MARION CZOLGOSZ | 3310 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| MARION D BOCHETTE | 224 DRIFTWOOD DR | | | | EUTAWVILLE | SC | 29048 |
| MARION D CLARKE | 175 OLD PALMETTO RD | | | | BENTON | LA | 71006-8674 |
| MARION D ELEY | 1270 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| MARION D ERRICO | 159 CREST COURT | | | | SIMI VALLEY | CA | 93065-7387 |
| MARION D MANNING | 1916 54TH ST W | | | | BRADENTON | FL | 34209-5054 |
| MARION D NAYLOR | 24 INNER DRIVE | | | | VIENNA | OH | 44473 |
| MARION D PERKINS, PERSONAL REPRESENTATIVE FOR CHARLES A PERKINS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARION D STEPHENSON | 306 E 7TH ST BOX 125 | | | | LAPEL | IN | 46051 |
| MARION DAVIS | 3049 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2117 |
| MARION DE BRUYN | 777 TAMIAMI TRL N # 210 | | | | NAPLES | FL | 34102-8135 |
| MARION DE ORIO | 20-C NUNNAWAUK RD. | | | | NEWTOWN | CT | 06470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION DEAN | 51 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2704 |
| MARION DEKIERE | 13744 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8148 |
| MARION DELLIEHAUSEN | RAMPENWEG 1 | | | 31860 EMMERTHAL GERMANY | | | |
| MARION DEMOND | 104 N HIGH ST | | | | SMITHTON | IL | 62285-1740 |
| MARION DESIMIO | 6261 PECK RD | | | | RAVENNA | OH | 44266-8860 |
| MARION DI SANO | 18340 N AVALON LN | | | | SURPRISE | AZ | 85374-8516 |
| MARION DILLON | 5219 PLEASANT AVE | | | | KANSAS CITY | MO | 64133-2662 |
| MARION DIXON | 1077 RICHARD DR | | | | XENIA | OH | 45385-2556 |
| MARION DIXON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARION DODD | 4871 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |
| MARION DOLA | 112 PIER K K | | | | NAPLES | FL | 34112 |
| MARION DOMBROWSKI | 4725 ALDUN RIDGE NW | APT. 107E | | | COMSTOCK PARK | MI | 49321 |
| MARION DOMINSKI | 2598 OTTER ST | | | | WARREN | MI | 48092-1356 |
| MARION DOMMENICK | 469 NEWCASTLE LN | | | | ROMEO | MI | 48065-4824 |
| MARION DONNELLY | 5681 SW 56TH PL | | | | OCALA | FL | 34474-7617 |
| MARION DORL | 9717 RAILROAD | | | | MIDWEST CITY | OK | 73130-7413 |
| MARION DOSS | 21905 ROXBURY DR | | | | NOVI | MI | 48374-3938 |
| MARION DOVE | 18400 EUCLID ST | APT 262 | | | FARMINGTON | MN | 55024-8541 |
| MARION DOWNER | PO BOX 114 | | | | GLENN | MI | 49416-0114 |
| MARION DRESS | 151 FOREST RD | | | | MOUNTAIN TOP | PA | 18707-1316 |
| MARION DRUZBIK | 83 MAJESTIC TER | | | | BUFFALO | NY | 14218-3213 |
| MARION DUDGEON | 3315 BYRD DR | | | | INDIANAPOLIS | IN | 46237-1518 |
| MARION DUFF | 160 HICKORY LN | | | | EOLIA | MO | 63344-1049 |
| MARION DUNHAM | 6455 FREEMONT ST | | | | NORTH PORT | FL | 34287-2139 |
| MARION DURAN | 995 JACKSON LN | | | | FLORISSANT | MO | 63031-2317 |
| MARION DURNIL | 8786 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9109 |
| MARION DUTTON | 3885 MORGAN RD | | | | ORION | MI | 48359-1914 |
| MARION E COMPTON | 9950 GERALDINE ST | | | | YPSILANTI | MI | 48197-6930 |
| MARION E CROUSE & ANNE A CROUSE TTEES | MARION E CROUSE | 1260 N 10TH ST | | | COOS BAY | OR | 97420 |
| MARION E KENDIG | 123 JONES ST | | | | DAYTON | OH | 45410 |
| MARION E LYONS | 6491  DOWNS RD. | | | | WARREN | OH | 44481-9416 |
| MARION E RAINS | 115 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 |
| MARION E STANSEL | 6728  TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-3166 |
| MARION E WARDEN | 710 MATTY AVE | | | | SYRACUSE | NY | 13211-1310 |
| MARION EATON | 3425 STERLING ST | | | | THE VILLAGES | FL | 32162-7125 |
| MARION ED | 40 JACKSON ST | | | | METHUEN | MA | 01844 |
| MARION EDELBROCK | 34597 RICHARD O DRIVE | | | | STERLING HTS | MI | 48310-6130 |
| MARION ELLIOTT JR | 4043 NACE CT | | | | SAINT LOUIS | MO | 63134-4222 |
| MARION ELLIS | 7191 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| MARION ELSNER | 817 TAYLOR DR | | | | SIDNEY | OH | 45365-3445 |
| MARION ENGINEERING & TECHNOLOG | 1309 W NELSON ST | PO BOX 924 | | | MARION | IN | 46952-3521 |
| MARION ENGINEERING & TECHNOLOGY INC | 1309 W NELSON ST | | | | MARION | IN | 46952-3521 |
| MARION ENSMAN | 1219 MAJESTIC WAY | | | | WEBSTER | NY | 14580-9539 |
| MARION EUBANKS | PO BOX 1276 | | | | GRIFFIN | GA | 30224-0031 |
| MARION EVANS | 2407 INWOOD DR | | | | FORT WAYNE | IN | 46815-6936 |
| MARION EVANS | 548 S 20TH ST | | | | SAGINAW | MI | 48601-1529 |
| MARION EWING | PO BOX 2326 | | | | ANDERSON | IN | 46018-2326 |
| MARION F MILLS | 115 JULES DRIVE | | | | WOOLWICH TWP | NJ | 08085-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION F WOODALL AND MARJORIE WOODALL | 1607 MCDOWELL RD | | | | EVANSVILLE | IN | 47712-5400 |
| MARION FABER | 2405 NEIBEL ST | | | | HAMTRAMCK | MI | 48212-4212 |
| MARION FABER | 528 N EAST ST | | | | FENTON | MI | 48430-2724 |
| MARION FAIRCHILD | 25 704 S ANGORA RD PO BOX 292 | | | | GOETZVILLE | MI | 49736 |
| MARION FAISON | 26272 OAKLAND ST | | | | INKSTER | MI | 48141-1903 |
| MARION FARNELL | 2527 NE JENNI JO CT | | | | BEND | OR | 97701-6635 |
| MARION FERNQUIST | 1754 MAIN ST | | | | NEWINGTON | CT | 06111-3941 |
| MARION FERRIS | 9294 FARRAND RD | | | | OTISVILLE | MI | 48463-9709 |
| MARION FIELDER | 18427 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| MARION FINCHER | 21455 OTTER RD | | | | BELLEVILLE | MI | 48111-9621 |
| MARION FINEGAN | 50 MALBOROUGH LANE | | | | COLONIA | NJ | 07067 |
| MARION FISH | 85 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8121 |
| MARION FLAHERTY | 67 HOUSTON ST | | | | WATERBURY | CT | 06704-2520 |
| MARION FLOWERS | 24655 PICKET LANE | | | | OLMSTED FALLS | OH | 44138 |
| MARION FLOYD | 301 E COURT ST APT 309 | | | | LUDINGTON | MI | 49431 |
| MARION FORSHEE | 3989 MEADOR PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9445 |
| MARION FORT WORTH INC | CUT CRAFT DIVISION | 1501 NORTHPARK DR | | | FORT WORTH | TX | 76102-1007 |
| MARION FOSTER | 14546 CAVELL ST | | | | LIVONIA | MI | 48154-3931 |
| MARION FOUST | 73 E LYTLE RD | | | | DAYTON | OH | 45458 |
| MARION FRANCE | 3379 WHISPER RIDGE DR | | | | LAPEER | MI | 48446-7657 |
| MARION FRANCE | 64 COLUMBINE LN | | | | FLORISSANT | CO | 80816-8863 |
| MARION FRANKEL | 50 WAYNE RD | | | | MILFORD | CT | 06460 |
| MARION FRAZIER | 4022 DARBY ST | | | | SAINT LOUIS | MO | 63120-1422 |
| MARION FREEHAFER | 3631 CRYSTAL ST SW | | | | GRANDVILLE | MI | 49418-1465 |
| MARION FREITAG | 384 MATTHEWS ST | | | | BRISTOL | CT | 06010-0111 |
| MARION FULLERTON | 18 LAMP POST DR | | | | ROCHESTER | NY | 14624-5805 |
| MARION FULTON | 418 FLINT ST | | | | SAINT CHARLES | MI | 48655-1718 |
| MARION G BOUGHNER | 1075 SHARON CIR | | | | LAS CRUCES | NM | 88001-5404 |
| MARION G BYRD | 622   RIDGE RD | | | | LEBANON | OH | 45036-1637 |
| MARION G JENKINS | 126 CITYLINE AVE NE | | | | ATLANTA | GA | 30308-2440 |
| MARION G SWARTZ | 4999 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| MARION GAISER | 2715 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 |
| MARION GALVAS | 3290 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| MARION GARAHAN | 7 SOUTH ROYAL DR | | | | ALBANY | NY | 12205 |
| MARION GARNETT | 315 OLD BUFFALO RD | | | | UNION | SC | 29379-1531 |
| MARION GASTON | 8608 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-1706 |
| MARION GATLIFF | 716 PINEDALE DRIVE | | | | PLANT CITY | FL | 33563 |
| MARION GENERAL HOSP | PO BOX 1169 | | | | MARION | IN | 46952-7569 |
| MARION GENERAL RADIO | PO BOX 2469 | | | | INDIANAPOLIS | IN | 46206-2469 |
| MARION GERRED JR | 7038 N MOUNT HOPE RD | | | | RIVERDALE | MI | 48877-9527 |
| MARION GIESLER | 8025 OHIO DR APT 8208 | | | | PLANO | TX | 75024-2322 |
| MARION GIESLER | 3100 S RIGSBEE ROAD | #104B | | | PLANO | TX | 75074 |
| MARION GILBERT | 6239 FULKS RD | | | | BATES CITY | MO | 64011-8448 |
| MARION GLASS & ALUMINUM INC | 107 N SHORT ST | | | | MARION | IN | 46952-3379 |
| MARION GLASSCOE | 1510 W HILLSDALE ST | | | | LANSING | MI | 48915-1112 |
| MARION GOFORTH | 6295 SIMLER DR | | | | CLARKSTON | MI | 48346-1265 |
| MARION GORMAN | 124 JACKSON LAKE DR | | | | FRANKLIN | TN | 37069-8217 |
| MARION GORNEY JR | 110 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7374 |
| MARION GOTTFRIED | 75 REMICK PKWY APT D | | | | LOCKPORT | NY | 14094-3969 |
| MARION GOTTS | 3426 LKPT OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| MARION GOYETT | 1034 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION GRABER | 5404 NE COUNTYLINE RD | PO BOX 0102 | | | LONG LAKE | MI | 48743-9705 |
| MARION GRANT COUTY CHAMBER OF COMMERCE | 215 S ADAMS STREET | | | | MARION | IN | 46952 |
| MARION GRAYSON | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| MARION GREENE | 1088 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7131 |
| MARION GRIFFITH | 3371 CARDINAL DR.L | | | | SAGINAW | MI | 48601 |
| MARION GRIGG | 22102 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| MARION GRINDELE | 3414 MAPLE LN | | | | ROWLETT | TX | 75089-3314 |
| MARION GUERRIERI | 524 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| MARION GWIZDALA | 1955 LAKE ST | | | | SAINT HELEN | MI | 48656-9756 |
| MARION H BIRT | 4848 WOLF CREEK PIKE # PI | | | | DAYTON | OH | 45417 |
| MARION H BIRT | 4848 WOLF CRREK PIKE | | | | DAYTON | OH | 45427-3338 |
| MARION H GATLIFF TRUST, MARION H GATLIFF TTEE | MARION H GATLIFF | 716 PINEDALE DRIVE | | | PLANT CITY | FL | 33563 |
| MARION HAAS | 2893 STATE ROUTE 222 | | | | BETHEL | OH | 45106-8224 |
| MARION HAHIN | 41 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| MARION HAIG | 286 FAY RD | | | | NORTH BANGOR | NY | 12966-3315 |
| MARION HALSTEAD | 6221 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| MARION HAMILTON | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| MARION HAMLIN | 1116 S LINCOLN ST | | | | BAY CITY | MI | 48708-8002 |
| MARION HAMM | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| MARION HAMON | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| MARION HANEY | 44 BLAIR ST | HIGHLANDS | | | MOUNT MORRIS | MI | 48458-8869 |
| MARION HARDAWAY | 2332 PHOENIX ST | | | | SAGINAW | MI | 48601-2447 |
| MARION HARPER | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 |
| MARION HARRINGTON | 7533 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9274 |
| MARION HARRIS | 1951 STANFORD AVE | | | | FLINT | MI | 48503-4014 |
| MARION HARRIS | 3065 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| MARION HARRIS | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| MARION HARROLD | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| MARION HARTLEY | 716 TAYLOR ST | | | | BAY CITY | MI | 48708-8212 |
| MARION HASTINGS | 4405 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| MARION HATCHER | 10040 LEWIS AVE | | | | TEMPERANCE | MI | 48182-2700 |
| MARION HAVERSTICK JR | 235 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| MARION HAYNES | 318 OAKWOOD LANE | | | | PERRY | MI | 48872-9186 |
| MARION HAYWARD | 537 PIKE RD | | | | FARWELL | MI | 48622-9424 |
| MARION HEAD | 1428 PALMNOLD CIR E | | | | FORT WORTH | TX | 76120-4704 |
| MARION HEATH | 6122 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9149 |
| MARION HEINZ | 6252 CORWIN RD | | | | LOCKPORT | NY | 14094-5902 |
| MARION HEISE | 901 SEMINOLE BLVD APT 244 | | | | LARGO | FL | 33770-7446 |
| MARION HELTON | 20665 COUNTY LINE RD | | | | TUSTIN | MI | 49688-8110 |
| MARION HELUK | 15 BEAR MOUNTAIN CT | | | | TOMS RIVER | NJ | 08753-1617 |
| MARION HENDERSON | 80 EAST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2321 |
| MARION HENRY | 128 S JACKSON ST | | | | CLINTON | IN | 47842-7021 |
| MARION HERKEL | 1845 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | 17325-7079 |
| MARION HERMAN | PO BOX 434 | | | | ANCHORVILLE | MI | 48004-0434 |
| MARION HEWITT-SCHMOLL | 284 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| MARION HICKMAN | 2207 ROOSEVELT BLVD APT 2 | | | | WINCHESTER | VA | 22601-3686 |
| MARION HICKS | 195 CLINTON LN | | | | MARION | NC | 28752-7092 |
| MARION HICKS JR | 12 MEADOW SPRING DR | | | | BEL AIR | MD | 21015-1700 |
| MARION HIGGINS | 57441 N MAIN ST | | | | THREE RIVERS | MI | 49093-9799 |
| MARION HIGH | 3725 OLD PLAIN RD. | | | | PLAIN DEALING | LA | 71064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION HIGH SCHOOL | 750 W 26TH ST | | | | MARION | IN | 46953-2929 |
| MARION HIGHT | 3607 W 1100 N | | | | ALEXANDRIA | IN | 46001-8435 |
| MARION HIRE | PO BOX 114 | | | | MILAN | OH | 44846-0114 |
| MARION HOFFMAN | 5336 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| MARION HOFMANN | UNTERM ASPALTER 32 | 5106 VELTHEIM | | | | | |
| MARION HOLLAND | 11188 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| MARION HOLLOWAY | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| MARION HOLTHAUS | 4910 GLEN SUMMIT DR | | | | PERRY HALL | MD | 21128-9429 |
| MARION HOUSTINA | 2648 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| MARION HOWE | 1000 S MAIN ST | | | | MILFORD | MI | 48381-2370 |
| MARION HOWELL | 611 W SILVER ST | | | | LEBANON | OH | 45036-2039 |
| MARION HOYT | 3182 N 9TH ST | | | | KANSAS CITY | KS | 66101-1116 |
| MARION HUBING | 150 OAKWOOD LANE | BOX 480 | | | VALLEY FORGE | PA | 19481 |
| MARION HUDGINS | 348 RED TAILED HAWK LOOP | | | | GRAYLING | MI | 49738-8787 |
| MARION HUGGLER | 6779 N US HIGHWAY 23 | | | | SPRUCE | MI | 48762-9706 |
| MARION HUGHES | 5801 PARK DR | | | | TROY | MO | 63379-5029 |
| MARION HUGHES | 15887 WOODINGHAM DR | | | | DETROIT | MI | 48238-1251 |
| MARION HUNNELL | 2050 S WASHINGTON RD APT 1010 | | | | HOLT | MI | 48842-8634 |
| MARION HUNTER | 3235 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9108 |
| MARION HURD | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| MARION HURSH | 75 JORDAN AVE | | | | ROCHESTER | NY | 14606-4111 |
| MARION HUTCHENS | 7520 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-8931 |
| MARION HUTSON | 5950 LEISURE DR S. | | | | KENTWOOD | MI | 49548 |
| MARION I MILLER | GARY R MILLER | ROBERT H MILLER | 1717 HOMEWOOD BLVD APT 305 | | DELRAY BEACH | FL | 33445 |
| MARION INSCHO | 4855 WEST RIDGE ROAD B2131 | | | | ERIE | PA | 16506 |
| MARION IRVINE | 6013 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8308 |
| MARION IRWIN | 226 MARY JO RD | | | | HARRISON | MI | 48625-9274 |
| MARION J HOUGHTLING | 25 MENDOTA CIRCLE | | | | ROCHESTER | NY | 14626-3209 |
| MARION J SWANN | 420 SIMONTON CREST DR | | | | LAWRENCVILLE | GA | 30045 |
| MARION JABLONSKI | 826 ROYAL GROVE CT | | | | CHESAPEAKE | VA | 23320 |
| MARION JAMES | 7262 ANDREA CT | | | | GRAND BLANC | MI | 48439-9656 |
| MARION JAMES | 1766 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| MARION JANSEN | 1467 BRANDYWINE DR | | | | ROCKFORD | IL | 61108-4382 |
| MARION JASZCZAK | 9611 PINE POINT DR | | | | LAKELAND | TN | 38002-8408 |
| MARION JENKINS | 126 CITYLINE AVE NE | | | | ATLANTA | GA | 30308-2440 |
| MARION JERZAK | 7407 SUNSET DR R2 | | | | LANSING | MI | 48917 |
| MARION JEWELL | 4835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| MARION JOHNSON | 3480 VALERIE ARMS DR APT 819 | | | | DAYTON | OH | 45405-2140 |
| MARION JOHNSON | 80 JEFFERSON AVE | | | | WHITE PLAINS | NY | 10606-1706 |
| MARION JOHNSON | 144 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| MARION JOHNSON | 24419 HILL AVE | | | | WARREN | MI | 48091-4455 |
| MARION JOHNSON | 11786 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| MARION JOHNSON | 3302 46TH AVE N | | | | ROBBINSDALE | MN | 55422 |
| MARION JONES | 230 ERMAN CT | | | | TRENTON | NJ | 08629-1505 |
| MARION JONES | 851 S E 23 HIGHWAY | | | | WINDSOR | MO | 65360 |
| MARION JONES | 1191 GODFREY LN | | | | SCHENECTADY | NY | 12309-2719 |
| MARION JONES | 6377 GULF POINTE | | | | BAY CITY | MI | 48706 |
| MARION JR, WARREN S | 130 OAK ST | | | | CUMBERLAND | MD | 21502-3935 |
| MARION JUREWICZ | 4678 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5036 |
| MARION K CAMPAGNA | 8 FENCE ST | | | | ROCHESTER | NY | 14611-1106 |
| MARION K GILHOOL | 99 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION K SHAWLER | 2500 ROSEANNE CT | | | | FAIRBORN | OH | 45324-6347 |
| MARION KAISER | 11024 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| MARION KELLY | 1017 WASHINGTON PKWY | | | | ELWOOD | IN | 46036-8328 |
| MARION KETCHEM | 1940 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2361 |
| MARION KIETZER | 218 SKYRIDGE LN | | | | ESCONDIDO | CA | 92026-1202 |
| MARION KILBREATH | G6060 LANCASTER | | | | FLINT | MI | 48532 |
| MARION KILLIAN | 108 VAUGHAN ST. | | | | PORTLAND | ME | 04102 |
| MARION KILLION | 3600 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4652 |
| MARION KIRK | 578 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| MARION KNAPP | 1401 212 AVE NE | | | | SAMMAMISH | WA | 98074 |
| MARION KNOWLES | 557 GROVES POINT DR | | | | HAMPSTEAD | NC | 28443-3158 |
| MARION KOOLE | 3734 MATTERHORN CT NW | | | | GRAND RAPIDS | MI | 49544-9444 |
| MARION KOSINSKI | 3038 KETTERING HTS | | | | FLINT | MI | 48507-4521 |
| MARION KOTZ | 2838 W 23RD ST | | | | CHICAGO | IL | 60623-3522 |
| MARION KOVACS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARION KOZA | 1932 S LINCOLN AVE UNIT 3 | | | | SALEM | OH | 44460-5323 |
| MARION KRAEMER | 54148 BUCCANEER'S BAY | | | | SHELBY TWP | MI | 48316 |
| MARION KRCMARIK | PO BOX 54 | 7150 NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460-0054 |
| MARION KREMSREITER | 319 N BANKSON ST | | | | SAINT LOUIS | MI | 48880-1464 |
| MARION KROLL | 2418 PETROVA AVE | | | | JENNINGS | MO | 63136-3903 |
| MARION KUBASINSKI | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| MARION KUMAUS | PO BOX 214 | | | | PIGEON | MI | 48755-0214 |
| MARION L ELSNER | 817  TAYLOR DR | | | | SIDNEY | OH | 45365-3445 |
| MARION L HURSH | 75 JORDAN AVE. | | | | ROCHESTER | NY | 14606-4111 |
| MARION L JONES | 851 SE 23 HWY | | | | WINDSOR | MO | 65360 |
| MARION L LEGAN (IRA) | 611 HIGHWAY 191 | PO BOX 44 | | | PERSIA | IA | 51563-0044 |
| MARION L MANNI | 110 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2746 |
| MARION L MARTIN | 1481 GOLDEN ROD CT | | | | BELCAMP | MD | 21017-1684 |
| MARION L METTLER | 2845 HESS RD | | | | APPLETON | NY | 14008-9636 |
| MARION L MONROE | 3607 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| MARION L MUNFORD III | 110 POTOMAC ST | | | | WESTERNPORT | MD | 21562-1516 |
| MARION L OGLES | 823 NORTH 33RD ST. | | | | GADSDEN | AL | 35904 |
| MARION L RIGGS | 783  YORK | | | | ST PAUL | MN | 55106-3739 |
| MARION L SWALLOW | 6033  DEERFIELD ST | | | | DAYTON | OH | 45414-2808 |
| MARION L TURNER | 8711 WAVE CIR | APT B | | | FORT WAYNE | IN | 46825-8661 |
| MARION L WHITE | 435 CHERRY STREET | | | | WAYNESBURG | PA | 15370 |
| MARION LABORATORIES INC | P O BOX 8480 | | | | KANSAS CITY | MO | 64114 |
| MARION LAMS | 28012 MALVINA DR | | | | WARREN | MI | 48088-4323 |
| MARION LANGELIER | 6 MEADOWBROOK RD | | | | HUDSON | MA | 01749-1906 |
| MARION LAWRENCE | 5730 E LAKE ST | | | | HALE | MI | 48739-8806 |
| MARION LAWRENCE | 12 PETUNIA WAY | | | | TOMS RIVER | NJ | 08755-3234 |
| MARION LAWSON | PO BOX 235 | | | | POTOSI | MO | 63664-0235 |
| MARION LEES | 8042 BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| MARION LEFKOW | MARION LEFKOW TRUST | MARION LEFKOW TTEE U/A/D 05/27/09 | U/A/D 05/27/09 | 4875 SW 78TH AVE APT #343 | PORTLAND | OR | 97225 |
| MARION LEWANDOWSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARION LEWIS | 7129 BACK FORTY  CT | | | | GRANBURY | TX | 76049-6407 |
| MARION LEWIS | 7941 S 600 W | | | | PENDLETON | IN | 46064-9763 |
| MARION LEWIS | 6600 RIVER RUN BLVD | | | | WEEKI WACHEE | FL | 34607-4008 |
| MARION LEWOC | 21 OAK ST | | | | MERIDEN | CT | 06450-5819 |
| MARION LICHTWARK | WIESENSTR 25 | | | 55437 OCKENHEIM, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION LICK | 42 WANDLE AVE | | | | BEDFORD | OH | 44146-2654 |
| MARION LIND | RR 2 BOX 2464 | | | | WHEATLAND | MO | 65779-9806 |
| MARION LINER | 331 MOREAU ST | | | | MORRISVILLE | PA | 19067-1238 |
| MARION LITZ | 7021 LINCOLN AVENUE EXT | C/O DAVID LITZ | | | LOCKPORT | NY | 14094-6232 |
| MARION LIVESAY | PO BOX 223 | | | | ROSE HILL | VA | 24281-0223 |
| MARION LIVINGSTON | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MARION LOBDELL | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214-2329 |
| MARION LOCKWOOD | APT 10 | 49 UNION SQUARE BOULEVARD | | | NORTH CHILI | NY | 14514-9802 |
| MARION LOGAN | 524 N LAIRD AVE | | | | OKLAHOMA CITY | OK | 73104-6223 |
| MARION LONG | 722 STATE ROUTE 104 LOT 7 | | | | ONTARIO | NY | 14519-8983 |
| MARION LONG | 6288 PHEASANT HILL RD. | | | | DAYTON | OH | 45424 |
| MARION LOWDER | 3149 W 400 N | | | | MC CORDSVILLE | IN | 46055-9720 |
| MARION LUMBER & SUPPLY CO INC | 3301 S WASHINGTON ST | PO BOX 3037 | | | MARION | IN | 46953-4302 |
| MARION LUSK | 227 N AMBER RD | | | | SCOTTVILLE | MI | 49454-9610 |
| MARION LUTTRELL | PO BOX 8043 | | | | PORTLAND | TN | 37148-8043 |
| MARION LYKINS | 8873 NEW COUNTRY DR APT 2 | | | | CICERO | NY | 13039-8614 |
| MARION LYNCH | 14645 STATE HIGHWAY 51 | | | | DUDLEY | MO | 63936-8003 |
| MARION LYNDE | 408 SAWYER RD | | | | LANSING | MI | 48911-5606 |
| MARION LYONS | 6491 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| MARION LYONS | 4271 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| MARION M CALVERT & ALTON N CALVERT JTTEN | 731 OAKVIEW DR | | | | BRADENTON | FL | 34210-4610 |
| MARION M DRUZBIK | 83 MAJESTIC TER | | | | BUFFALO | NY | 14218-3213 |
| MARION M JAMES | 1766 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| MARION M KRANICH | 145 SMOKESTOWN RD | | | | REINHOLDS | PA | 17569 |
| MARION M WALTERS | 293 CEDARWOOD TERRACE | DOWNSTAIRS APT | | | ROCHESTER | NY | 14609 |
| MARION M WIETHARN | MARION M WIETHARN & PHYLLIS A WIETHARN | 2111 SW 32ND ST | | | TOPEKA | KS | 66611 |
| MARION MACK | 4360 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| MARION MAGEE | 8151 CR109D-1 | | | | LADY LAKE | FL | 32159 |
| MARION MAGNUSSON | 2800 JEANETTA ST APT 201 | | | | HOUSTON | TX | 77053-4058 |
| MARION MAHAN | 6938 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428 |
| MARION MALONE | PO BOX 552 | | | | BELTON | MO | 64012-0552 |
| MARION MALONEY | 18011 EAST RD. | | | | NEW LOTHROP | MI | 48460 |
| MARION MANGENE | 750 OAK ST APT 307 | | | | JACKSONVILLE | FL | 32204-3338 |
| MARION MANNI | 110 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2746 |
| MARION MANNING | 1916 54TH ST W | | | | BRADENTON | FL | 34209-5054 |
| MARION MANUFACTURING CO | 1675 REINHARD RD | | | | CHESHIRE | CT | 06410-1222 |
| MARION MARK ESTATE OF | MARION, MARK | | | | | | |
| MARION MARK ESTATE OF | MARION, VICKI LYNN | | | | | | |
| MARION MARRION | 43874 SIMSBURY STREET | | | | CANTON | MI | 48187-2744 |
| MARION MARSHALL | 81 JACKSON AVE | | | | SLOAN | NY | 14212-2331 |
| MARION MARSHALL | 7674 KAYE DR | | | | FRANKLIN | OH | 45005-3822 |
| MARION MARTEK | 207 E WHITE ST | | | | BAY CITY | MI | 48706-4677 |
| MARION MAUL | 15479 S AIRPORT RD | | | | LANSING | MI | 48906-9169 |
| MARION MAUPIN | 10144 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| MARION MAY | 1674 HIGHWAY 81 W | | | | MCDONOUGH | GA | 30253-6433 |
| MARION MAYFIELD | PO BOX 782 | | | | DOUGLASVILLE | GA | 30133-0782 |
| MARION MAYNARD | 410 S 3RD ST | | | | GAS CITY | IN | 46933-1817 |
| MARION MAYS | 4401 TERNES ST | | | | DETROIT | MI | 48210-2137 |
| MARION MC COLLISTER | 5174 MILLER HILL RD | | | | CUBA | NY | 14727-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION MC GOWAN | 763 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| MARION MCCLAIN | 2173 S CENTER RD APT 151 | | | | BURTON | MI | 48519-1804 |
| MARION MCCOY | 18314 MURRAY HILL ST | | | | DETROIT | MI | 48235-4601 |
| MARION MCCOY | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MARION MCGARITY | 1150 KENNEDY RD | | | | MORRIS CHAPEL | TN | 38361-4444 |
| MARION MCGIBONEY | 260 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3635 |
| MARION MCGILL | PO BOX 1607 | | | | COLUMBIA | MD | 21044-0607 |
| MARION MCGRATH | 26 RANAUDO ST | | | | WATERBURY | CT | 06708-4704 |
| MARION METTLER | 2845 HESS RD | | | | APPLETON | NY | 14008-9636 |
| MARION MILES | 108 BUTLER DR | | | | SHAWNEE | OK | 74804-9313 |
| MARION MILES | 2965 TUXEDO BLVD | | | | WATERFORD | MI | 48329-2866 |
| MARION MILITARY INSTITUTE | 1101 WASHINGTON ST | | | | MARION | AL | 36756-3205 |
| MARION MILLER | 7405 CHAPEL VILLAS LANE | UNIT 6 | | | INDIANAPOLIS | IN | 46214 |
| MARION MILLS | 201 W JOLLY RD APT 607 | | | | LANSING | MI | 48910-6655 |
| MARION MILNER | 35738 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| MARION MITCHELL | 3110 CHARI DR | | | | FLINT | MI | 48507-4573 |
| MARION MITCHELL | 170 SEVILLE DR | | | | ROCHESTER | NY | 14617-3828 |
| MARION MONTEMAYOR | 30 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| MARION MOORE | 5001 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| MARION MORRIS | 12315 W 61ST ST | | | | SHAWNEE | KS | 66216-2017 |
| MARION MORRISON | 7203 WINBURN DR | | | | GREENWOOD | LA | 71033-3217 |
| MARION MUNFORD I I I | 110 POTOMAC ST | | | | WESTERNPORT | MD | 21562-1516 |
| MARION MUNICIPAL COURT | 233 W CENTER ST | | | | MARION | OH | 43302-3643 |
| MARION MUNICIPAL UTILITIES | PO BOX 718 | | | | MARION | IN | 46952-0718 |
| MARION MUSHALLA | 5 HIGH ST | | | | CARTERET | NJ | 07008-2506 |
| MARION N COTHRAN III | 220 SOUTH 8TH ST | | | | GADSDEN | AL | 35903-2403 |
| MARION NARROWS | 300 TWINRIDGE LN APT 214 | | | | RICHMOND | VA | 23235-5286 |
| MARION NAVARRIA | 224 TIMBER TRL APT D | | | | BEL AIR | MD | 21014-3148 |
| MARION NAYLOR | 24 INNER DR | | | | VIENNA | OH | 44473-9767 |
| MARION NETTELL | PO BOX 7311 | | | | FLINT | MI | 48507-0311 |
| MARION NICHOLS | 1337 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1484 |
| MARION NICHOLS | 7691 NW 140TH ST | | | | CHIEFLAND | FL | 32626-7990 |
| MARION NICKS | 312 KEVIN DR | | | | DICKSON | TN | 37055-2320 |
| MARION NOWAK | 7312 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| MARION NUMETKO | 102 BARBERRY TER | | | | ROCHESTER | NY | 14621-4104 |
| MARION O DELL | 314 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3751 |
| MARION O JOHNSON | 63 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| MARION O'NEAL | 235 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| MARION OLES | 8783 NW SHONTEL CT | | | | SILVERDALE | WA | 98383-6302 |
| MARION OLSON | 6849 W STANTON RD | | | | STANTON | MI | 48888-9750 |
| MARION OTTILIE HOFMANN | UNTERM ASPALTER 32 | | | 5106 VELTHEIM SWITZERLAND | | | |
| MARION OTTILIE HOFMANN | UNTERM ASPALTER 32 | 5106 VELTHEIM | | | | | |
| MARION P RAUSCH | 4279  EVERETT-HULL RD. N.E. | | | | CORTLAND | OH | 44410-9771 |
| MARION P TURNER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARION PADDOCK | 12038 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| MARION PANTERA | 37795 GREENWOOD ST APT R14 | | | | WESTLAND | MI | 48185-3359 |
| MARION PARKER | 1393 E 94TH ST | | | | CLEVELAND | OH | 44106-1009 |
| MARION PARKS AND RECREATION | 301 SOUTH BRANSON ST | | | | MARION | IN | 46952 |
| MARION PATTERSON | HC 64 BOX 35 | | | | THAYER | MO | 65791-9504 |
| MARION PEARMAN | PO BOX 124 | | | | NEWPORT | IN | 47966-0124 |
| MARION PEDRO | 225 N 10TH ST | | | | ELWOOD | IN | 46036-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION PEEK | 3333 BROADWAY APT E29J | | | | NEW YORK | NY | 10031-8719 |
| MARION PELTO | 4804 18TH RD | | | | ESCANABA | MI | 49829-9301 |
| MARION PERCY | 106 WECKERLY RD | | | | BUTLER | PA | 16002 |
| MARION PERNELL JR | 24051 MANISTEE ST | | | | OAK PARK | MI | 48237-3719 |
| MARION PERRY | 7008 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| MARION PETZOLD | 11767 ELMS RD | | | | BIRCH RUN | MI | 48415-8489 |
| MARION PHILHARMONIC ORCHESTRA | PO BOX 272 | | | | MARION | IN | 46952-0272 |
| MARION PIKE | 881 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MARION PILARSKI | 36 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225-2037 |
| MARION POTTS | 3701 15TH ST APT 310 | | | | DETROIT | MI | 48208-2587 |
| MARION PRUITT | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARION PUBLIC LIBRARY | 600 S WASHINGTON ST | | | | MARION | IN | 46953-1963 |
| MARION R BONNO | 219 THUNDERWOOD DR | | | | BETHEL PARK | PA | 15102 |
| MARION R LEES | 8042 W. BROCATEL CT. | | | | ORLANDO | FL | 32822-8320 |
| MARION RAINS | 115 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| MARION RAPER | 14320 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9381 |
| MARION RASTELLI | 800 LINCOLN AVE E APT 209 | | | | CRANFORD | NJ | 07016-3181 |
| MARION RAUSCH | 4279 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9771 |
| MARION REAGLE | 12031 ROLLING HILLS CT | | | | WICHITA | KS | 67235-1301 |
| MARION REAVES | 405 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2530 |
| MARION RECZEK | 1389 STAFFORD AVE APT 109 | | | | BRISTOL | CT | 06010-2885 |
| MARION REDBURN | 10392 GREEN ROAD | | | | GOODRICH | MI | 48438-9428 |
| MARION REED | 720 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| MARION REED | 4381 W HIGHLAND RD | | | | MILFORD | MI | 48380-1122 |
| MARION REGAN MORRISON | 128 LIGHTHOUSE POINT | | | | SLIDELL | LA | 70458 |
| MARION RICHARDS | 24108 W. NEWKIRK DR. | | | | PLAINFIELD | IL | 60544 |
| MARION RICHTER | 2426 LINDELL RD | | | | STERLING HTS | MI | 48310-4891 |
| MARION RIDEAU | 1313 S MCKINLEY AVE | | | | COMPTON | CA | 90220-3955 |
| MARION RIESS | 3951 AUDREY RAE LN | | | | HOWELL | MI | 48843-6609 |
| MARION RIESTER | 32 ALYS DR W | | | | DEPEW | NY | 14043-1405 |
| MARION RIFFLE | 1165 MCCHORD RUN RD | | | | WALKERSVILLE | WV | 26447-8529 |
| MARION RITA HUBING, IRA | 150 OAKWOOD LN | BOX 480 | | | VALLEY FORGE | PA | 19481 |
| MARION ROBBINS | 1742 W WASHINGTON ST | | | | SULLIVAN | IN | 47882-7209 |
| MARION ROBBINS | 3516 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |
| MARION ROBERTSON | 3902 SENECA ST | | | | FLINT | MI | 48504-3705 |
| MARION ROBINSON | 353 GUNNELL RD | | | | DALLAS | GA | 30157-7698 |
| MARION ROBINSON | 16261 BIRCHWOOD DR | | | | LEROY | MI | 49655-8072 |
| MARION ROBINSON | 757 MANHATTAN AVE | | | | GROVER BEACH | CA | 93433-2314 |
| MARION ROGINSKI | 23140 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-2023 |
| MARION ROPER | 3092 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| MARION ROSAS | 709 FROST ST | | | | FLINT | MI | 48504-4951 |
| MARION ROSE | PO BOX 142 | | | | MARATHON | NY | 13803-0142 |
| MARION ROSE | 6562 MANISTEE HEIGHTS DR | | | | ELMIRA | MI | 49730-9178 |
| MARION ROSS | PO BOX 3666 | | | | NORTH FORT MYERS | FL | 33918-3666 |
| MARION ROTARY CLUB | PO BOX 656 | | | | MARION | IN | 46952-0656 |
| MARION ROTH | LUTHERAN HOME TOLEDO ASSISTANT | 2519 SEAMAN STREET | | | TOLEDO | OH | 43605 |
| MARION ROXBURGH | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221-1503 |
| MARION RUPERT | 1013 CALLE ROSA PL | | | | RUSKIN | FL | 33573-6602 |
| MARION RUSSO | IRA DTD 4/11/89 | 5823 COVE LANDING RD | APT 302 | | BURKE | VA | 22015-2698 |
| MARION RYAN | 325 WILKINSON ST APT 232 | THE PINES | | | CHELSEA | MI | 48118-1524 |
| MARION S BARNES | 4512 ROSS AVE | | | | FRANKLIN | OH | 45005-4893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION S MORRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARION S O DELL | 314 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3751 |
| MARION SALLEY JR | PO BOX 1366 | | | | BUFFALO | NY | 14215-6366 |
| MARION SANDBROOK | 301 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9134 |
| MARION SAPUDER | 66 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1554 |
| MARION SAUCERMAN | 3343 W HINSHAW RD | | | | MONROVIA | IN | 46157-9302 |
| MARION SCHLINGER | 6707 SLOCUM RD | | | | ONTARIO | NY | 14519-9321 |
| MARION SCHNELL | 14 LESHNER LANE | | | | BURLINGTON | NJ | 08016-3843 |
| MARION SCHNURA | ASCHERRING 1 | 21035 HAMBURG | GERMANY | | | | |
| MARION SCHORNICK | 13574 GRATIOT RD | | | | HEMLOCK | MI | 48626-8443 |
| MARION SCHRAM | 1754 HALL ST | | | | HOLT | MI | 48842-1710 |
| MARION SCHULTE | 3749 SARASOTA BLVD. | | | | SARASOTA | FL | 34238 |
| MARION SCHULTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARION SCHULZ | 16259 BELL AVE | | | | EAST DETROIT | MI | 48021-1150 |
| MARION SCHWAN | 324 CLARANNA AVENUE | | | | DAYTON | OH | 45419-1738 |
| MARION SCOTT | 801 CRANFORD AVE | | | | LINDEN | NJ | 07036-1803 |
| MARION SCREWS | 7332 WHISPERING PINES DR | | | | SHREVEPORT | LA | 71129-9411 |
| MARION SEARS JR | 122 HALL AVE APT 18 | HILLSIDE APTS | | | MERIDEN | CT | 06450-7748 |
| MARION SEDAM | 3838 MANN RD | | | | INDIANAPOLIS | IN | 46221-2426 |
| MARION SETTLEMOIR | 5677 DAVIS RD | | | | KOKOMO | IN | 46901-9138 |
| MARION SHAFER | 316 INDIANA AVE | | | | ARGOS | IN | 46501-1016 |
| MARION SHAUN | 8237 DEER SPRINGS WAY | | | | LAS VEGAS | NV | 89149-4405 |
| MARION SHAWLER | 2500 ROSEANNE CT | | | | FAIRBORN | OH | 45324-6347 |
| MARION SHEFFEY | 23050 MARLOW ST | | | | OAK PARK | MI | 48237-2417 |
| MARION SHEWMAKER | 2054 ALGONAC DR | | | | FLINT | MI | 48532-4505 |
| MARION SHIFRIN | 11584 PALLAS DR | | | | BOYNTON BEACH | FL | 33437 |
| MARION SHIMEL | 6809 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9535 |
| MARION SHIRLEY | 61 WILLHURST DR | | | | ROCHESTER | NY | 14606-3247 |
| MARION SHOOPMAN | 295 VILLAGE LN APT 147 | | | | GREENWOOD | IN | 46143-2469 |
| MARION SIDELL | 433 DAN DR | | | | IMLAY CITY | MI | 48444-1129 |
| MARION SILLMAN | 13131 SHADYBROOK LN | | | | DEWITT | MI | 48820-9227 |
| MARION SILVEY | 5178 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| MARION SIMPSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MARION SIMS | 6207 SC HIGHWAY 34-121 | | | | NEWBERRY | SC | 29108-6642 |
| MARION SINEGAR | 8310 W RIDGE RD | | | | ELYRIA | OH | 44035-4426 |
| MARION SINGLETON | 4553 HOPEWELL ROAD | | | | ATLANTA | GA | 30337-5405 |
| MARION SLAGLE | 7176 NEW HORIZON AVE | | | | ENON | OH | 45323-1535 |
| MARION SLOBODA | 4445 HACKETT RD | | | | SAGINAW | MI | 48603-8633 |
| MARION SLOTTA | 586 SPARTON RD | | | | TAWAS CITY | MI | 48763-9378 |
| MARION SMITH | 816 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1678 |
| MARION SMITH | 223 MARSHMELLOW ST | | | | WESTLAND | MI | 48186-6844 |
| MARION SMITH | 11741 SUSSEX ST | | | | DETROIT | MI | 48227-2098 |
| MARION SMITH | 1205 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-4055 |
| MARION SMITH | 1845 BOSTON S. E. | MICHIGAN CHRISTIAN HOME | | | GRAND RAPIDS | MI | 49506 |
| MARION SMITH | PO BOX 971824 | | | | YPSILANTI | MI | 48197-0831 |
| MARION SNEDACAR | 14427 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1273 |
| MARION SNODGRASS | 8530 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2557 |
| MARION SOKOL | 400 LAMB AVE APT 119 | | | | CANASTOTA | NY | 13032-1054 |
| MARION SPAYD | 4640 6 MILE POND RD | | | | ZEPHYRHILLS | FL | 33541-2121 |
| MARION SPIECH | 47047 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9646 |
| MARION SPRADLING | 8891 E COUNTY ROAD 50 N | | | | LOGANSPORT | IN | 46947-7833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARION SPRING | 53 LEWIS ST | | | | LOCKPORT | NY | 14094-4611 |
| MARION STANSEL | 6728 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3166 |
| MARION STANTON | 1200 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| MARION STEBBINS JR | 7472 ANTIETAM AVE | | | | KEYSTONE HEIGHTS | FL | 32656-8250 |
| MARION STEEL COMPANY/SCRAP DIV | PO BOX 1217 | | | | MARION | OH | 43301-1217 |
| MARION STELLER | 1489 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| MARION STENGER | 570 STAFFORD AVE APT 3C | | | | BRISTOL | CT | 06010-4670 |
| MARION STEPHENSON | 306 E 7TH ST BOX 125 | | | | LAPEL | IN | 46051 |
| MARION STERN | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340-1363 |
| MARION STEWART | 9613 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| MARION STIDHAM | 2390 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4847 |
| MARION STIDHAM | 1819 COUNTRY CLUB COVE DR | | | | BAYTOWN | TX | 77521-1988 |
| MARION STILES | 93 ROBIN DR | | | | JEANNETTE | PA | 15644 |
| MARION STORMS | 1 IROQUOIS RD | | | | OSSINING | NY | 10562-3806 |
| MARION STOVALL TRUSTEE | | | | | | | |
| MARION STUDDARD | 1158 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3038 |
| MARION STUDEBAKER | 3614 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-1536 |
| MARION SULLIVAN | 13320 NEW HOPE WHITE OAK STN RD | | | | SABINA | OH | 45171 |
| MARION SUMMERS | 150 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| MARION SURRETT | PO BOX 116 | | | | ROMANCE | AR | 72136-0116 |
| MARION SWANN | 420 SIMONTON CREST DRIVE | | | | LAWRENCEVILLE | GA | 30045-3510 |
| MARION SWANTEK JR | PO BOX 47 | | | | OTTER LAKE | MI | 48464-0047 |
| MARION SWEETING | 442 PAUL RD | | | | ROCHESTER | NY | 14624-4726 |
| MARION SZARO | 46 EAST 14TH. ST. | | | | BAYONNE | NJ | 07002 |
| MARION SZTABA | G-3564 RIDGECLIFFE | | | | FLINT | MI | 48532 |
| MARION T DRAKE | 101 CIRCLE COURT | | | | COVINGTON | LA | 70433 |
| MARION T PRICHARD | PO BOX 591 | | | | THIEF RIVER FALLS | MN | 56701 |
| MARION TALARICO | 43 DELLWOOD RD | | | | AMHERST | NY | 14226-2412 |
| MARION TATE JR | 2457 KINGSGLEN CT | | | | ATLANTA | GA | 30360-1651 |
| MARION TAYLOR | 726 TAYLOR AVE | | | | HURON | OH | 44839-2521 |
| MARION TAYLOR | 1912 ADAMS ST | | | | TILTON | IL | 61833-8207 |
| MARION TAYLOR | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| MARION TAYLOR SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARION TEAGUE | 22550 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| MARION TEMPLETON | 9401 JACKSON RD | | | | SAINT HELEN | MI | 48656-9630 |
| MARION TEMPLIN | PO BOX 274 | | | | KENNEDALE | TX | 76060-0274 |
| MARION THOMAS | 3845 ADAMSVILLE DR SW | | | | ATLANTA | GA | 30331-3708 |
| MARION THOMAS | 17655 MANDERSON RD APT 209 | | | | DETROIT | MI | 48203-4032 |
| MARION THOMAS | 2646 FOREST HILL RD | | | | BROOKSVILLE | KY | 41004-8746 |
| MARION THOMPSON | 23 WILSON BLVD | | | | JACKSON | NJ | 08527-3432 |
| MARION TINCHER | PO BOX 56 | | | | AVOCA | IN | 47420-0056 |
| MARION TINDALL | 12366 VOLPE DR | | | | STERLING HTS | MI | 48312-5328 |
| MARION TINSLEY JR | 1580 KESSLER BOULEVARD WEST | | | | INDIANAPOLIS | IN | 46228 |
| MARION TOAL | 29627 BOEWE DR | | | | WARREN | MI | 48092-2220 |
| MARION TOLBIRT | 280 E 42ND ST | | | | SAN BERNARDINO | CA | 92404-1319 |
| MARION TREIBER | 4030 ALLEN COURT | | | | BAY CITY | MI | 48706-2464 |
| MARION TREMAIN | 2487 FOURMILE ROAD N | | | | TRAVERSE CITY | MI | 49686 |
| MARION TRUCK LINE INC | 1704 MARION UPPER SANDUSKY RD | | | | MARION | OH | 43302-1531 |
| MARION TUCKER | 195 CARLISLE TER | | | | PLAINFIELD | NJ | 07062-1518 |
| MARION TURNER | 8711 WAVE CIR APT B | | | | FORT WAYNE | IN | 46825-6661 |
| MARION TURNER | 1842 DERBY DR | | | | AUGUSTA | GA | 30904-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION TURNER | 8856 FISK RD | | | | AKRON | NY | 14001-9024 |
| MARION UMAN | 14 LOUISE RD | | | | EDISON | NJ | 08817-3703 |
| MARION UTILITY SERVICE BOARD | ATTN: UTILITY DIRECTOR | 1540 N WASHINGTON ST | | | MARION | IN | 46952-1446 |
| MARION V MICHALKOWSKI | UFERALLEE 18 | | | 29549 BAD BEVENSEN GERMANY | | | |
| MARION V NICOL | 4021 TRIWOOD LN | | | | BRIDGEPORT | MI | 48722-9576 |
| MARION V. MICHALKOWSKI | UFERALLEE 18 | 29549 BAD BEVENSEN | GERMANY | | XX | OH | xxxxx |
| MARION V.MICHALKOWSKI | UFERALLEE 18 | 29549 BAD BEVENSEN | GERMANY | | DUBLIN | OH | 43017 |
| MARION V.MICHALKOWSKI | UFERALLE 18 | 29549 BAD BEVENSEN | GERMANY | | DUBLIN | OH | 43017 |
| MARION VAN CAMP | 7200 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| MARION VANDER LAAN | 4915 RATTLESNAKE HAMMOCK RD | SUITE 178 | | | NAPLES | FL | 34113 |
| MARION VANOVER | 109 PICKFORD ST | | | | NOVI | MI | 48377-1358 |
| MARION VENTURA | 620 DOROTHY DR | | | | BRUNSWICK | OH | 44212-2212 |
| MARION VICKERS | 27797 COPELAND RD | | | | TONEY | AL | 35773-8229 |
| MARION VLAD | 19922 PATTON ST | | | | DETROIT | MI | 48219-2051 |
| MARION VYRSTA | 1300 MAZEPA TRL | | | | PARMA | OH | 44134-4879 |
| MARION W HUTCHENS | 7520 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334 |
| MARION W JOHNSON | 3234 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-5158 |
| MARION W KOSINSKI | 3038 KETTERING HTS | | | | FLINT | MI | 48507-4521 |
| MARION WADE | 5164 COLLINGTON DR | | | | TROY | MI | 48098-2433 |
| MARION WALKER | 9535 E M 21 | | | | OVID | MI | 48866-8400 |
| MARION WALL | 114 BEAUMONT DR | C/O JOHN FAIRCHILD | | | BATTLE CREEK | MI | 49014-8276 |
| MARION WALLACE | 4861 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5840 |
| MARION WALLACE | 2227 LISTON AVE | | | | COLUMBUS | OH | 43207-2835 |
| MARION WALTERS | RR I | | | | COVINGTON | IN | 47932 |
| MARION WALTMIRE | 2120 HAMILTON RD | | | | PRINCETON | KS | 66078-9063 |
| MARION WARD JR. | 2040 ADDITION AVE | | | | SHREVEPORT | LA | 71107-5001 |
| MARION WASHINGTON | 4975 W BOULEVARD DR | | | | FLINT | MI | 48505-3056 |
| MARION WASHINGTON JR | 1514 TULANE CIR | | | | FLINT | MI | 48503-5251 |
| MARION WATER CONDITIONING | CULLIGAN WATER CONDITIONING | 310 W 1ST ST | | | MARION | IN | 46952-3853 |
| MARION WATER CONDITIONING | 310 W 1ST ST | | | | MARION | IN | 46952-3853 |
| MARION WATKINS | 402 BLACKFOOT DR | | | | CROSSVILLE | TN | 38572-1503 |
| MARION WATSON | 8123 BRADDOCK DR | | | | SAINT LOUIS | MO | 63130-1238 |
| MARION WATSON | 907 LINCOLN ST | | | | LINDEN | NJ | 07036-2147 |
| MARION WAXELL | 391 IRONS PARK DR | | | | WEST BRANCH | MI | 48661-9461 |
| MARION WEINERT | 568 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3522 |
| MARION WHELAN | 1016 MILWAUKEE AVE | C/O KINDCARE INC | | | SOUTH MILWAUKEE | WI | 53172-2006 |
| MARION WHITE | 435 CHERRY ST | | | | WAYNESBURG | PA | 15370-1554 |
| MARION WHITE | 8406 LAKE RD | | | | BARKER | NY | 14012-9608 |
| MARION WHITE | 51220 LANDMARK | | | | BELLEVILLE | MI | 48111-4462 |
| MARION WHITEHEAD | 302 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| MARION WHITLOCK | 4481 LOOS CIR W | | | | COLUMBUS | OH | 43214-2439 |
| MARION WILCOX | 1985 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| MARION WILCZYNSKI | 2805 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8891 |
| MARION WILHELM | 12282 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| MARION WILLIAMS | 225 SUNSET AVE APT 1L | | | | NEWARK | NJ | 07106 |
| MARION WILLIAMS | 3617 N 3RD ST | | | | MILWAUKEE | WI | 53212-4101 |
| MARION WILLIAMS | 24855 CORBIN DR | | | | ELKHART | IN | 46514-6375 |
| MARION WILLIAMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MARION WILSON | 3301 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1603 |
| MARION WILSON | 100 WELLINGTON DR | | | | MCDONOUGH | GA | 30252-2903 |
| MARION WINGER | 43 N PARRISH DR | | | | AMHERST | NY | 14228-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION WINT | 6589 STERLING CT | | | | GARDEN CITY | MI | 48135-2547 |
| MARION WISE | 153 E BOYER ST | | | | WADSWORTH | OH | 44281-2101 |
| MARION WITHERSPOON | 3105 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1023 |
| MARION WIZEVICH | 138 ROBIN HILL RD | | | | MERIDEN | CT | 06450-2447 |
| MARION WOMENS DEPARTMENT | ATTN MARGARET WILSON | 110 N E ST | | | MARION | IN | 46952-3645 |
| MARION WOOD | 803 OHIO ST | | | | COLLINSVILLE | IL | 62234-4524 |
| MARION WOOLS | 6818 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3602 |
| MARION WRIGHT | 24906 S CEDAR LN | | | | CLAREMORE | OK | 74019-4303 |
| MARION WROOK | 9922 PEAKE RD | | | | PORTLAND | MI | 48875-8424 |
| MARION YACCICK | 24435 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3767 |
| MARION YORK | 214 PORTLAND AVE | | | | JAMESTOWN | TN | 38556-7506 |
| MARION YOW | 1264 NORSWORTHY RD | | | | KIRKSEY | KY | 42054-9001 |
| MARION ZAWARTKA | 434 DREW ST | | | | BALTIMORE | MD | 21224-2716 |
| MARION ZWINSKI | 526 HYATT AVE | | | | CAMPBELL | OH | 44405-1442 |
| MARION, BARBARA J | 104 COULTER CT | | | | LAPEER | MI | 48446 |
| MARION, BARRETT C | 81 EMERALD AVE | | | | STREETSBORO | OH | 44241-4118 |
| MARION, BEVERLY M | 37 LEPERE COURT | | | | DUPO | IL | 62239 |
| MARION, BEVERLY M | 37 LEPERE CT | | | | DUPO | IL | 62239-1813 |
| MARION, CHARLES A | 3686 E 250 S | | | | WABASH | IN | 46992-8946 |
| MARION, CHARLES G | 13195 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5063 |
| MARION, COTIS | 18448 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| MARION, DANA L | 309 RUDDLE AVE | | | | ANDERSON | IN | 46012-3341 |
| MARION, DIANE | 2175 STOCKWELL RD APT 215 | | | | BOSSIER CITY | LA | 71111-5774 |
| MARION, DIANE | 2175 STOCKWELL RD | APT 215 | | | BOSSIER CITY | LA | 71111-5774 |
| MARION, DONNIE L | 8721 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 |
| MARION, ELIZABETH A | 2831 WINTERGREEN DR | | | | FLORISSANT | MO | 63033-1132 |
| MARION, FRANCES J | 1147 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| MARION, GEORGETTE | 10 WOODLAWN AVE 202 | | | | MASSENA | NY | 13662 |
| MARION, GILDA | 6402 BONANZA LN | | | | INDIANAPOLIS | IN | 46254-1808 |
| MARION, GROVER T | 1085 W FAIR OAKS RD | | | | NEW CASTLE | IN | 47362-9684 |
| MARION, GROVER TERRY | 1085 W FAIR OAKS RD | | | | NEW CASTLE | IN | 47362-9684 |
| MARION, HAROLD L | 359 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| MARION, HELEN E | 30630 RIDGE RD RM 10 | | | | WICKLIFFE | OH | 44092 |
| MARION, HENRIETTA K | 2605 RIVERSIDE EAST DRIVE | | | | INDIANAPOLIS | IN | 46208-5270 |
| MARION, HENRIETTA K | 2605 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5270 |
| MARION, HUGH C | 370 CALVARY HILL RD | | | | HEDGESVILLE | WV | 25427-5666 |
| MARION, JAMES E | PO BOX 345 | | | | HENRIETTA | NY | 14467-0345 |
| MARION, JAMES G | 3894 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| MARION, JAYCEE | 35 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| MARION, JAYMES V | 2305 MILTON PL | | | | NEWARK | DE | 19702-4442 |
| MARION, JOHN | 1332 CLAUDINE DR | | | | SAINT LOUIS | MO | 63138-2326 |
| MARION, JONATHAN L | 12340 MISSILE LANE | | | | FLORISSANT | MO | 63033-4902 |
| MARION, JOSEPH P | 1701 FOX KNLS | | | | LEONARD | MI | 48367-4446 |
| MARION, JUDITH A | 550 WAYSIDE DR APT A205 | | | | TURLOCK | CA | 95380-2564 |
| MARION, KAREN E | 1455 CAPE CORAL WAY | | | | PORTAGE | MI | 49002-3936 |
| MARION, KRISTINE | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| MARION, KRISTINE | GOLDFINE & BOWLES | BANK ONE BLDG, SUITE 700 | | | PEORIA | IL | 61602 |
| MARION, LEWIS A | 4288 CLYDESDALE AVE | | | | BALTIMORE | MD | 21211-1514 |
| MARION, LEWIS A | 9216 AVONDALE RD | | | | BALTIMORE | MD | 21234-3226 |
| MARION, LEWIS ANDREW | 9216 AVONDALE RD | | | | BALTIMORE | MD | 21234-3226 |
| MARION, LUTHER R | 617 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARION, LUTHER REUBEN | 617 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| MARION, MARCEL R | ST REGIS NURSING HOME | 89 GROVE ST | | | MASSENA | NY | 13662-2618 |
| MARION, MARCEL R | 89 GROVE ST | ST. REGIS NURSING HOME | | | MASSENA | NY | 13662-2615 |
| MARION, MARGIE J | 4412 GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| MARION, MARJORIE D | 42135 OLD POND CIR | | | | PLYMOUTH | MI | 48170-2573 |
| MARION, MARLENE C | 64 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| MARION, MATTHEW | 5350 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2471 |
| MARION, MICHAEL | | | | | | | |
| MARION, MICHAEL P | 2034 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1042 |
| MARION, ORA G | 8145 S RACEWAY RD | | | | CAMBY | IN | 46113-9235 |
| MARION, PAUL E | 3872 S LAUREL CT | | | | BLOOMINGTON | IN | 47401-9625 |
| MARION, PAUL EDMOUR | 3872 S LAUREL CT | | | | BLOOMINGTON | IN | 47401-9625 |
| MARION, PEGGY | 8145 SOUTH RACEWAY ROAD | | | | CAMBY | IN | 46113-9235 |
| MARION, ROGER A | 6629 NIAGARA ST | | | | ROMULUS | MI | 48174-4326 |
| MARION, RONALD C | 6698 REED RD | | | | PITTSBORO | IN | 46167-9599 |
| MARION, RUSSELL W | 104 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| MARION, TRAVISTINE | PO BOX 172 | | | | ROMULUS | MI | 48174 |
| MARION, WALTER | PO BOX 6804 | | | | LAWTON | OK | 73506-0804 |
| MARION, WILLIAM E | 9349 E O AVE | | | | KALAMAZOO | MI | 49048-9671 |
| MARION, WILLIAM F | 184 YORK RD | | | | MARTINSBURG | WV | 25403-2371 |
| MARION, WILLIAM P | 13 TABER CT | | | | STAFFORD | VA | 22556-8010 |
| MARIONI, CONSTANTIN | 3045 PARADISE AVE | | | | CANFIELD | OH | 44406-9158 |
| MARIONS PIAZZA | 721 SHROYER RD | | | | DAYTON | OH | 45419-3611 |
| MARIOS NICOLAOU | 3358 UPLAND RD | | | | LOWELLVILLE | OH | 44436-9714 |
| MARIOS TSANGARIDES | 1517 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4055 |
| MARIOTT, JOHN A | 2437 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| MARIOTT, STEVE R | 114 W 6TH ST | | | | WEWOKA | OK | 74884-3104 |
| MARIOTTI ROBERT | 12815 BIRKENSTOCK STREET | | | | CARMEL | IN | 46032-7095 |
| MARIOTTI, ANTHONY J | 1440 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| MARIOTTI, DAVID | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MARIOTTI, EVA P | 5521 ARDEN AVE | | | | WARREN | MI | 48092-1192 |
| MARIOTTI, JIM | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| MARIOTTI, MARLENE J | 1440 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| MARIROSE MASSIMINO | 4039 N MEADOW LN LOT #454 | | | | MOUNT MORRIS | MI | 48458 |
| MARIRUTH FORKNER | 3141 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9102 |
| MARIS MC CLURE | 21123 TOWNWOOD DR | | | | CORNELIUS | NC | 28031-9628 |
| MARIS PIZIKS | 2847 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2607 |
| MARIS SYSTEMS DESIGN INC | 6 TURNER DR | | | | SPENCERPORT | NY | 14559-1931 |
| MARIS, CHERYL K | 613 N BIRCH AVE | | | | VALLEY CENTER | KS | 67147-2624 |
| MARIS, CHERYL K | 1412 SUGAR MILL CT | | | | RUSSIAVILLE | IN | 46979-9489 |
| MARIS, CLARENCE R | 8018 HILLS PKWY | | | | MONTGOMERY | TX | 77316-9515 |
| MARIS, CLARENCE R | 720 VICKSBURG COURT | | | | CONROE | TX | 77302-3836 |
| MARIS, MARTHA L | 2974 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| MARISA A ALEXANDER | 51   SPARLING DRIVE | | | | ROCHESTER | NY | 14616-3101 |
| MARISA A DAVIS | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327 |
| MARISA A MILONE | 751 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2513 |
| MARISA BAHN | 5361 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2571 |
| MARISA CULLENS | 30816 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1572 |
| MARISA GARZA | 6224 DAFT ST | | | | LANSING | MI | 48911-5505 |
| MARISA INDUST/ROCH H | 2917 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| MARISA INDUSTRIES INC | ROGER W. CLARK | 24400 SHERWOOD | | | BYRON CENTER | MI | 49315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARISA INDUSTRIES INC | ROGER W. CLARK | 26020 SHERWOOD AVE | | | WARREN | MI | 48091-1252 |
| MARISA PAPPALARDO | 11836 LARKINS RD | | | | BRIGHTON | MI | 48114-9008 |
| MARISA REYES | 1401 HIGHWAY 360 APT 1017 | | | | EULESS | TX | 76039-5240 |
| MARISA SAMAIA | 85-11 67TH DRIVE | | | | REGO PARK | NY | 11374 |
| MARISA SMITH | 373 HYATT AVE | | | | CAMPBELL | OH | 44405-1437 |
| MARISA VAN DE WATER | 6308 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| MARISA, ANNE | 16 SETTLEMENT RD | | | | ITHACA | NY | 14850-6374 |
| MARISABEL COLE | 1886 HIDDEN TRAIL LN | | | | WESTON | FL | 33327-1456 |
| MARISAV SAVIC | 11600 TERRITORIAL RD | | | | MUNITH | MI | 49259-9508 |
| MARISCAL, FRANCISCO | 3235 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2823 |
| MARISCAL, FRANK | 3235 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2823 |
| MARISCAL, JAIME A | PO BOX 680781 | | | | FRANKLIN | TN | 37068-0781 |
| MARISCAL, LINDA | PO BOX 392 | | | | BRENTWOOD | CA | 94513-0392 |
| MARISCAL, LINDA | P.O. BOX 3892 | | | | BRENTWOOD | CA | 94513 |
| MARISCAL, SALLY | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| MARISCHEN, CHAS F | 3880 STOCKEN HILL ROAD | 103-295 | | | KINGMAN | AZ | 86409 |
| MARISE LYCKA MURPHY | 13445 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-8109 |
| MARISEL HERNANDEZ | 40732 OLIVET DR | | | | STERLING HEIGHTS | MI | 48313-4342 |
| MARISELA R MANDUJANO | C/O WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| MARISHA R LEWIS | 2811  MCCALL | | | | DAYTON | OH | 45417-2029 |
| MARISI, RONALD J | PO BOX 315 | | | | COLLEGE GROVE | TN | 37046-0315 |
| MARISOL CRUZ | 74 COBB TERRACE | | | | ROCHESTER | NY | 14620 |
| MARISOL GONZALEZ | 175 REED AVE | | | | CAMPBELL | OH | 44405-1753 |
| MARISOL GONZALEZ | 322 EMERY AVE | | | | YOUNGSTOWN | OH | 44507-1515 |
| MARISOL HERNANDEZ | 1992 PALMS ST | | | | DETROIT | MI | 48209-1644 |
| MARISOL INC | 125 FACTORY LN | | | | MIDDLESEX | NJ | 08846-1043 |
| MARISOL MCCORMICK | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| MARISOL RAMOS | 905 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111 |
| MARISON INDUSTRIES INC | 1100 ALEXANDER CT | | | | CARY | IL | 60013-1892 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | | | | CHICAGO | IL | 60678-3085 |
| MARISSA DURETTE PERSONAL REPRESENTATIVE FOR DAVID DURETTE SR | MARISSA DURETTE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MARISSA GAY | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| MARISSA HITE | 26 OAK MEADOW | | | | EVANSVILLE | IN | 47725 |
| MARISSA KINSMAN | 3959 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| MARISSA PAUL | 4194 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 |
| MARISSA RUSSELL | 12705 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2257 |
| MARISSIA M MANN | 4447  HILLCREST | | | | BELLBROOK | OH | 45305-1424 |
| MARIST COLLEGE | OFFICE OF STUDENT ACCOUNTS | | | | POUGHKEEPSIE | NY | 12601 |
| MARISTCH, DONALD R | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| MARISTCH, DONALD RAYMOND | 2223 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| MARITA A ESTOCK | 1780 HOFIUS LANE | | | | HERMITAGE | PA | 16148-2920 |
| MARITA C TICHY | C/O RICHARD L DEMSEY CO., LPA | 1350 EUCLID AVENUE, SUITE 1550 | | | CLEVELAND | OH | 44115 |
| MARITA CAR RENTAL DBA BUDGET | 3999 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-1901 |
| MARITA JOYCE BIXLER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARITA SOCIE | 62 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4229 |
| MARITA STOKFISZ | 23331 SEXTON ST | | | | DEARBORN HEIGHTS | MI | 48127-2349 |
| MARITAL TRUST U/W LIONEL TOLL | 31 SHAWNEE RD | | | | SCARSDALE | NY | 10583 |
| MARITCZAK, KELLY C | 36219 POMPANO DR | | | | STERLING HEIGHTS | MI | 48310-7501 |
| MARITES DELOSSANTOS | 675 SEWARD ST APT 421 | | | | DETROIT | MI | 48202-4445 |
| MARITHA GORDON | 165  WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARITIME MOTORS OF FAIRFIELD, INC. | ATTN: J PETER MORLEY, PRESIDENT | 985 POST RD | | | FAIRFIELD | CT | 06824-6013 |
| MARITIME MOTORS OF FAIRFIELD, INC. | 985 POST RD | | | | FAIRFIELD | CT | 06824-6013 |
| MARITIME MOTORS OF FAIRFIELD, INC. | JAMES MORLEY | 985 POST RD | | | FAIRFIELD | CT | 06824-6013 |
| MARITIME ONTARIO FREIGHT LINE | 1115 CARDIFF BLVD | | | MISSISSAUGA ON CANADA | | | |
| MARITZ | MARITZ INC | 1375 N HIGHWAY DR | | | FENTON | MO | 63099-0001 |
| MARITZ | JOHN KRATKIEWICZ | 1375 N HIGHWAY DR | | | FENTON | MO | 63099-0001 |
| MARITZ | 1740 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4005 |
| MARITZ CANADA INC | 6900 MARITZ DR | | | MISSISSAUGA CANADA ON L5W 1L8 CANADA | | | |
| MARITZ CANADA INC. | 6900 MARITZ DR | | | MISSISSAUGA ON L5W 1L8 CANADA | | | |
| MARITZ COMM/STHFIELD | 1000 TOWN CTR STE 1100 | | | | SOUTHFIELD | MI | 48075-1227 |
| MARITZ GMBH | GOLTSTEINSTR 28 | | | DUSSELDORF D-40211 GERMANY | | | |
| MARITZ INC | 1375 N HIGHWAY DR | | | | FENTON | MO | 63099-0001 |
| MARITZ INC | 1000 TOWN CTR STE 1100 | | | | SOUTHFIELD | MI | 48075-1227 |
| MARITZ INC | 1365 N HIGHWAY DR | | | | FENTON | MO | 63099-0001 |
| MARITZ INC | 1740 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4005 |
| MARITZ INC | | | | | | | |
| MARITZ MARKET/TOLEDO | 1740 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4005 |
| MARITZ MARKETING RESEARCH | 1740 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4005 |
| MARITZ MARKETING RESEARCH INC | 1740 INDIAN WOOD CIR | PO BOX 100218 | | | TOLEDO | OH | 43699 |
| MARITZ MARKETING RESEARCH INC | 1000 TOWN CTR STE 1100 | | | | SOUTHFIELD | MI | 48075-1227 |
| MARITZ PERFORMANCE IMPROVEMENT CO. | 1355 N HIGHWAY DR | | | | FENTON | MO | 63026-1929 |
| MARITZ RESEARCH INC | MARITZ INC | 1297 N HIGHWAY DR | | | FENTON | MO | 63099-0001 |
| MARITZ RESEARCH INC | 1365 N HIGHWAY DR | | | | FENTON | MO | 63099-0001 |
| MARITZ TRAVEL COMPANY | 1395 N HIGHWAY DR | | | | FENTON | MO | 63099-0001 |
| MARITZ, INC. | 1375 N HIGHWAY DR | | | | FENTON | MO | 63099-0001 |
| MARITZ, INC. | 1400 S HIGHWAY DR | | | | FENTON | MO | 63026-2281 |
| MARITZA GARCIA | 111 FALCON LN | | | | WILMINGTON | DE | 19808-1937 |
| MARITZA MARTINEZ | 811 FONDREN DR | | | | ARLINGTON | TX | 76001-7591 |
| MARITZA RIOS | P O BOX 2500 SUITE 775 | | | | TOA BAJA | PR | 00951 |
| MARIUCCI, FRANCIS | 4545 COUNTY ROAD 116 | | | | WILDWOOD | FL | 34785-8937 |
| MARIUM ERICKSON | 9623 N WAYNE AVE | | | | KANSAS CITY | MO | 64155-2175 |
| MARIUS AMIOT INC. | 350 2E RUE E | | | RIMOUSKI QC G5L 7J4 CANADA | | | |
| MARIUS EGGELMEYER JR | 23801 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1350 |
| MARIUS FISCHER | HEILBRONNER STR 19 | | | 74172 NECKARSULM GERMANY | | | |
| MARIUS FORGACIU | 2060 CURTIS RD | | | | ADDISON TWP | MI | 48367-2000 |
| MARIUS HICKS | 2110 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2206 |
| MARIUS INNERKOFLER | VIA NICOLODI 25/5 | 39100 BOLZANO | | | | | |
| MARIUS INNERKOFLER & BRIGITTE SCARIZUOLA | VIA NICOLODI AURELIO, 25/5  IT | | | 39100 BOLZANO  ITALY | | | |
| MARIUS JESPER DOHRMANN | DR. JORG DOHRMANN | FRIEDHOFSWEG 2 | | 27333 BUCKEN GERMANY | | | |
| MARIUSZ MIREK | 11194 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-8701 |
| MARIUSZ RUS | | | | | | | |
| MARIXSA GONZALEZ | 35 KINMONT DR | | | | ROCHESTER | NY | 14612 |
| MARIZA LAFFIN | 1374 CONGE DR | | | | BLOOMFIELD HILLS | MI | 48304-3005 |
| MARJA BROUWERS | 5254 JACKS TRAIL | | | | TRAVERSE CITY | MI | 49684 |
| MARJANETTE JOHNSON-SYERS | 300 S MAIN ST APT 126 | | | | DAVISON | MI | 48423-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJANNA DANIEL | 36300 N PRICE DR | | | | CLINTON TOWNSHIP | MI | 48035-1857 |
| MARJARIE SCHROEDER | 16051 SCHROEDER RD | | | | BRANT | MI | 48614-8782 |
| MARJEAN DOLAN | 2494 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| MARJEAN G SPENCER | 160 BELLE VISTA DR | | | | HUBBARD | OH | 44425-2161 |
| MARJEAN HICKS | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| MARJEAN SPENCER | 160 BELLE VISTA AVE | | | | HUBBARD | OH | 44425-2161 |
| MARJI, MAJED | 8424 DIXIE LN | | | | DEARBORN HEIGHTS | MI | 48127-1311 |
| MARJIE SARGENT | PO BOX 94 | | | | LAKE CITY | AR | 72437-0094 |
| MARJIE SCHLAUD | 861 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9326 |
| MARJO MARKS | 1206 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| MARJO PLASTICS CO INC | 1081 CHERRY | | | | PLYMOUTH | MI | 48170-1304 |
| MARJO PLASTICS COMPANY, INC | 1081 CHERRY | | | | PLYMOUTH | MI | 48170-1304 |
| MARJON INC DBA HERTZ RENT A CAR | 511 W SOUTH ST | | | | FREDERICK | MD | 21701-6241 |
| MARJORE A DANIEL | 5145 SIXTH AVE SOUTH | | | | BIRMINGHAM | AL | 35212 |
| MARJORIE A & RAYNER MARCHAL | 1932 320TH ST | | | | WOOLSTOCK | IA | 50599 |
| MARJORIE A ADAMS | 7190 POST TOWN RD | | | | DAYTON | OH | 45426 |
| MARJORIE A COMBS | 2118 MEADOW LN | | | | ARCANUM | OH | 45304 |
| MARJORIE A DIEHL | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MARJORIE A DUNKERTON | 685   REX BLVD N.W. | | | | WARREN | OH | 44483-3131 |
| MARJORIE A HEYSTEK | 6501 BAYRIDGE RD | | | | MOUND | MN | 55364-9527 |
| MARJORIE A MILLER | 2075  BRICK SCHOOL HOUSE RD | | | | HILTON | NY | 14468-9109 |
| MARJORIE A MOFFIT | 3289 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| MARJORIE A PENN | TOD J G PENN, M K PARELL | J R PENN, N A SELBY | SUBJECT TO STA TOD RULES | P.O. BOX 95 | EDMOND | OK | 73083 |
| MARJORIE A THROCKMORTON | 2035 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9740 |
| MARJORIE ABLES | HC 71 BOX 236 | | | | KINGSTON | OK | 73439-9752 |
| MARJORIE ADAIR | 2545 DANA LN | | | | ANDERSON | IN | 46013-9611 |
| MARJORIE ALAIMO | 90 TOWPATH LN | | | | ROCHESTER | NY | 14618-4545 |
| MARJORIE ALDER | 6245 TREASURE VALLEY LOOP | LOT #126 | | | LAKE WALES | FL | 33898 |
| MARJORIE ALDERMAN | 400 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4176 |
| MARJORIE ALEXANDER | 1192 TANGLEWOOD LN | | | | BURTON | MI | 48529-2229 |
| MARJORIE ALLEN | 513 E CLARK ST APT 5 | | | | DAVISON | MI | 48423-1847 |
| MARJORIE ANDERSON | 101 COLUMBIA ST APT 312 | | | | CORNING | NY | 14830-2826 |
| MARJORIE ANDERSON | 6000 2ND ST E APT 14 | | | | ST PETE BEACH | FL | 33706-3738 |
| MARJORIE ANDREWS | 3476 STATE RD W | | | | MACKS CREEK | MO | 65786-9247 |
| MARJORIE ANSLOW | 222 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| MARJORIE ARMBRUSTER | 41021 OLD MICHIGAN AVE TRLR 156 | | | | CANTON | MI | 48188-2724 |
| MARJORIE ARMSTRONG | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| MARJORIE ARNETT | 3901 TULIP LN | | | | KOKOMO | IN | 46902-7133 |
| MARJORIE ASHKER | 19230 FORD RD APT 413 | | | | DEARBORN | MI | 48128-2005 |
| MARJORIE AUGUST | 42000 7 MILE ROAD | | | | NORTHVILLE | MI | 48167 |
| MARJORIE AUMAN | 4522 STATE RTE 516 NW | | | | DOVER | OH | 44622 |
| MARJORIE B HESS | 6988 MCKEAN RD LOT 20 | | | | YPSILANTI | MI | 48197-9734 |
| MARJORIE B SAUNDERS TTE CHARLES SHAW TRUST | 82 CIRCLE DR | | | | ROSLYN HTS | NY | 11577 |
| MARJORIE B SMITH | 2590 HIGHWAY 51 NE | | | | WESSON | MS | 39191 |
| MARJORIE B WARREN | 465 GYPSY LN APT 412 | | | | YOUNGSTOWN | OH | 44504 |
| MARJORIE BAKER | 3850 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| MARJORIE BAKER | 2076 MATTIS DR | | | | DAYTON | OH | 45439-2649 |
| MARJORIE BAKER-HALL | 5508 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9790 |
| MARJORIE BALDWIN | 2423 WILDWOOD | | | | GRAND BLANC | MI | 48439 |
| MARJORIE BALDWIN | 867 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2238 |
| MARJORIE BARKER | 671 COUNTTY RD 4845 | | | | WINNSBORO | TX | 75494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE BARNES | 2127 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MARJORIE BARNES | 515 SOUTH DESPELDER STREET | | | | GRAND HAVEN | MI | 49417-1962 |
| MARJORIE BARNES | 10307 SW LETTUCE LK AVE | OAK HAVEN PARK M232 | | | ARCADIA | FL | 34269 |
| MARJORIE BARRY | 401 BENJAMIN RD | | | | STAMFORD | NY | 12167-2407 |
| MARJORIE BARTHELEMY | 519 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| MARJORIE BASSHAM | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| MARJORIE BEARD | 56188 WILBUR RD | | | | THREE RIVERS | MI | 49093-8112 |
| MARJORIE BECK | C/O JANET L JOHNSON | 1017 GLEN ARBOR CT | | | CENTERVILLE | OH | 45459 |
| MARJORIE BEHNKE | 7325 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| MARJORIE BELL | 1148 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| MARJORIE BELL | 7560 MILLBROOK | | | | BLANCHARD | MI | 49310 |
| MARJORIE BENGTSON | 10165 E KENSINGTON DR | | | | TUCSON | AZ | 85748-6777 |
| MARJORIE BENNETT | 77062 LAUPPE LN | | | | CITRUS HTS | CA | 95621-2045 |
| MARJORIE BERGEY | 1230 PINE POINT DR | | | | LEWISTON | MI | 49756 |
| MARJORIE BERLIN | 7507 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| MARJORIE BETTERIDGE | 5714 N GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9627 |
| MARJORIE BIGGS | 3480 14 MILE RD NW | | | | SPARTA | MI | 49345-9364 |
| MARJORIE BIXLER | 6 NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| MARJORIE BLACKBURN | 13905 WEST COLONIAL DRIVE | LOT 72 | | | WINTER GARDEN | FL | 34787 |
| MARJORIE BLAKELY | 608 W CHISHOLM ST APT 2 | | | | ALPENA | MI | 49707-5409 |
| MARJORIE BLAKLEY | LOT 37 | 9575 DEVILS LAKE HIGHWAY | | | MANITOU BEACH | MI | 49253-9674 |
| MARJORIE BLANSON | 32510 US HIGHWAY 411 | | | | ASHVILLE | AL | 35953-3632 |
| MARJORIE BLOOM | 252 LEONA ST APT 103 | | | | VASSAR | MI | 48768-1582 |
| MARJORIE BODELL | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| MARJORIE BOHANNON | 21476 AUGUSTA AVE | | | | PORT CHARLOTTE | FL | 33952-5420 |
| MARJORIE BOHLANDER | 14569 N 800 W | | | | ELWOOD | IN | 46036-9121 |
| MARJORIE BOHME | 196 BARCREST DR | | | | ROCHESTER | NY | 14616-2224 |
| MARJORIE BORGER | 84 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1923 |
| MARJORIE BOWERS | 920 F AVE., APT. B | | | | CORONADO | CA | 92118 |
| MARJORIE BOWMAN-COLEMAN | 11260 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| MARJORIE BRANCHO | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| MARJORIE BRIGGS | 6405 HART LAKE ROAD | | | | OTTER LAKE | MI | 48464-9697 |
| MARJORIE BRODE | 300 S MAIN ST APT 223 | | | | DAVISON | MI | 48423-1633 |
| MARJORIE BROWN | 3850 SCENIC RDG APT 236 | | | | TRAVERSE CITY | MI | 49684-9776 |
| MARJORIE BROWN | 1133 W CAMINITO MIO | | | | SAHUARITA | AZ | 85629-8033 |
| MARJORIE BROWN | 210 NIAGRA DR | | | | WENTZVILLE | MO | 63385-3458 |
| MARJORIE BROWN | 2408 LINDALE RD | | | | COLUMBUS | OH | 43224-4637 |
| MARJORIE BROWN | 3375 24TH ST | | | | DETROIT | MI | 48208-2411 |
| MARJORIE BROWNING | 2047 SUNSET VIEW LN | | | | AMELIA | OH | 45102-2298 |
| MARJORIE BRYANT | 600 W SUNSET DR APT 220 | | | | MILTON | WI | 53563-1074 |
| MARJORIE BULAH | 3601 HUNTINGTON PLACE DRIVE | | | | SARASOTA | FL | 34237 |
| MARJORIE BUNN | 2854 BEACHWALK LN | | | | KOKOMO | IN | 46902-3790 |
| MARJORIE BURKE | 8147 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5708 |
| MARJORIE BURKHART | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| MARJORIE BURKS | 24349 MORITZ STREET | | | | OAK PARK | MI | 48237-1674 |
| MARJORIE BURNS | 1202 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7671 |
| MARJORIE C JARVIS | 8766 HANOVER DR | | | | NEWBURGH | IN | 47630-9327 |
| MARJORIE C MAYER | 203 CHESTNUT RIDGE | | | | SPARTA | TN | 38583 |
| MARJORIE CAMERON | 4178 NAVAJO ST | SECORD ROUTE | | | GLADWIN | MI | 48624-8357 |
| MARJORIE CAMPBELL | 4140 WYLIE RD | | | | DEXTER | MI | 48130-9593 |
| MARJORIE CAREY | 1593 HILLCREST CT | | | | SAINT CLAIR | MI | 48079-3508 |
| MARJORIE CARMACK | 4050 EATON RD | | | | HAMILTON | OH | 45013-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE CARMAN | PO BOX 320401 | | | | FLINT | MI | 48532-0008 |
| MARJORIE CARNINE | PO BOX 36 | | | | FAIRLAND | IN | 46126-0036 |
| MARJORIE CARR | 9165 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| MARJORIE CASUTT | 146 E 550 N | | | | BOUNTIFUL | UT | 84010-6027 |
| MARJORIE CEREGHIN | PO BOX 107 | | | | NEY | OH | 43549-0107 |
| MARJORIE CHAMBERS | 3541 E 142ND ST | | | | CLEVELAND | OH | 44120-4814 |
| MARJORIE CHAMBERS | 6057 SYLVIA ST | | | | TAYLOR | MI | 48180-1033 |
| MARJORIE CHAMBERS | 2603 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| MARJORIE CHANEY | 425 S GEYER RD APT C | | | | KIRKWOOD | MO | 63122-4143 |
| MARJORIE CHAPMAN | 2324 SUNSET BLVD | | | | ANDERSON | IN | 46013-2245 |
| MARJORIE CHAPMAN | 5289 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| MARJORIE CHRISTIAN | 6940 N COUNTY ROAD KK | | | | MILTON | WI | 53563-9728 |
| MARJORIE CLAPP | 1573 TROYER RD | | | | FAIRVIEW | MI | 48621-9785 |
| MARJORIE CLARK | 3559 TOWNSHIP ROAD 145 | | | | MOUNT GILEAD | OH | 43338 |
| MARJORIE CLARK | 4923 OTTER LAKE ROAD | | | | OTTER LAKE | MI | 48464-9687 |
| MARJORIE CLAYTON | 13314 HAVASU RD | | | | APPLE VALLEY | CA | 92308-6056 |
| MARJORIE CLEMENTS | 5714 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| MARJORIE CLINGERMAN | PO BOX 526 | | | | JORDAN | NY | 13080-0526 |
| MARJORIE CLINTON | 4 OVERDALE PKWY | | | | HOPEDALE | MA | 01747-1603 |
| MARJORIE COAD | 1606 RYAN ST | | | | FLINT | MI | 48532-5068 |
| MARJORIE COAKLEY | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARJORIE CODY | 1637 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| MARJORIE CONLEY | 10437 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9739 |
| MARJORIE CONNER | 2415 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| MARJORIE CONWAY | 6646 CONGRESS ST | | | | BELLEVILLE | MI | 48111-4248 |
| MARJORIE COONCE | 4313 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| MARJORIE CORNELL B | 3118 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1502 |
| MARJORIE CORNFOOT | 10491 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| MARJORIE CORNWELL | PO BOX 38 | | | | APACHE JUNCTION | AZ | 85217-0038 |
| MARJORIE CORVINO | 21 NUTWOLD AVE | | | | WEST ORANGE | NJ | 07052-5037 |
| MARJORIE COUVIER | 15624 W RIDGE RD | | | | OAKLEY | MI | 48649-8733 |
| MARJORIE COWIN | 23025 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4346 |
| MARJORIE COYAN | 4185 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| MARJORIE COYLE | 3172 WANAMAKER RD | | | | WATERFORD | MI | 48328-1676 |
| MARJORIE CRAIG | 16526 HUBBELL ST | | | | DETROIT | MI | 48235-4029 |
| MARJORIE CRAIN | 3300 MAIN ST STE B2 | C/O RICHARD N CRAIN | | | ANDERSON | IN | 46013-4261 |
| MARJORIE CRAWFORD | 43 LEHIGH CIR | | | | PENSACOLA | FL | 32506-6012 |
| MARJORIE CRIM | PO BOX 90238 | | | | INDIANAPOLIS | IN | 46290-0238 |
| MARJORIE CROFT | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| MARJORIE CROWDER | 20234 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| MARJORIE CUMMINS | 140 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| MARJORIE D GUSTIN | 2444 ENTERPRISE RD | APT 2325 | | | CLEARWATER | FL | 33763-1711 |
| MARJORIE D HOLLAND-WYSS | 7031 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094 |
| MARJORIE DACHILLE | 612 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-4414 |
| MARJORIE DALE | 24375 W 135TH ST | | | | OLATHE | KS | 66061-5953 |
| MARJORIE DANIELS | PO BOX 324 | | | | MERRILL | MI | 48637-0324 |
| MARJORIE DAVIS | 11100 FLALLON AVE | | | | NORWALK | CA | 90650-1620 |
| MARJORIE DEARING | 2930 COPPER CREEK DR | | | | METAMORA | MI | 48455-9669 |
| MARJORIE DEGARMO | 4849 BURKHARDT RD | | | | DAYTON | OH | 45431-1952 |
| MARJORIE DENNIS | 9075 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| MARJORIE DENNIS TRUST | 3771 BARRINGTON CIR | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE DESHAZER | 5805 W HARMON AVE SPC 292 | | | | LAS VEGAS | NV | 89103-4873 |
| MARJORIE DEVER | 7080 N STATE ROUTE 139 | | | | LUCASVILLE | OH | 45648-8648 |
| MARJORIE DEWS | 11502 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9708 |
| MARJORIE DI BENEDETTO | PO BOX 510075 | | | | LIVONIA | MI | 48151-6075 |
| MARJORIE DICKSON | PO BOX 695 | | | | MILFORD | OH | 45150-0695 |
| MARJORIE DIEHL | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MARJORIE DILLARD | 1904 N MOCKINGBIRD LN | | | | MUNCIE | IN | 47304-2808 |
| MARJORIE DOHERTY | 6 HAZELNUT LN | | | | LONDONDERRY | NH | 03053-2600 |
| MARJORIE DOHN | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| MARJORIE DOMKE | 200 CLAIBORNE CREEK DR APT 2213 | | | | WEST MONROE | LA | 71291-6708 |
| MARJORIE DONAHE | 37228 REDWINE CANYON RD N | | | | CRESTON | WA | 99117-8528 |
| MARJORIE DOYLE | APT 339 | 3350 SAINT CATHERINE STREET | | | FLORISSANT | MO | 63033-3828 |
| MARJORIE DUDRA | 6826 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2228 |
| MARJORIE DUFF | 108 TORREY PINES DR | | | | CLAYTON | NC | 27527-5300 |
| MARJORIE DUNKERTON | 685 REX BLVD NW | | | | WARREN | OH | 44483-3131 |
| MARJORIE DUNLAP | 152 EVERGREEN ROAD | | | | FLINT | MI | 48506-1500 |
| MARJORIE DUNN | 536 CHERRY ST | | | | GALION | OH | 44833-2401 |
| MARJORIE DUPUIS | 5943 WEISS ST APT S2 | | | | SAGINAW | MI | 48603-2720 |
| MARJORIE DURBIN | 613 ROUNDHILL SUNFISH RD | | | | ROUNDHILL | KY | 42275-8009 |
| MARJORIE DURHAM | 7348 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MARJORIE E AND WILLIAM R MORGAN | 312 ARDON LANE | | | | CINCINNATI | OH | 45215-4102 |
| MARJORIE E CLARK | 3477 MANDIGO | | | | PORTASE | MI | 49002 |
| MARJORIE E COLEMAN | 11260 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| MARJORIE E DOHERTY | 6 HAZELNUT LN | | | | LONDONDERRY | NH | 03053-2600 |
| MARJORIE E MORGAN | 312 ARDON LANE | | | | CINCINNATI | OH | 45215-4102 |
| MARJORIE E WEISS | 416 E BAYLES | | | | BROWNSTOWN | IL | 62418 |
| MARJORIE EDINGTON | 9556 SANDPIPER EAST DR | | | | INDIANAPOLIS | IN | 46268-3239 |
| MARJORIE EDWARDS | 557 N OVERLAND | | | | MESA | AZ | 85207-6675 |
| MARJORIE ELGAS | 736 HILLVILLE DR | | | | PORT ORANGE | FL | 32127-5980 |
| MARJORIE ELMORE | PO BOX 88 | | | | FAIRLAND | IN | 46126-0088 |
| MARJORIE ELWELL | 310 CHISHOLM TRAIL | | | | ROUND ROCK | TX | 78681 |
| MARJORIE ENGLERTH | 2251 SPRINGPORT RD APT 173 | | | | JACKSON | MI | 49202-1438 |
| MARJORIE ERWIN | PO BOX 344 | | | | FARMLAND | IN | 47340-0344 |
| MARJORIE EUBANKS | 2514 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| MARJORIE EVANS | 2092 CONSTITUTION BLVD | | | | MCKEESPORT | PA | 15135-2304 |
| MARJORIE EVANS | 2704 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6606 |
| MARJORIE EVELAND | 3058 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| MARJORIE EVERETT | PO BOX 431494 | | | | PONTIAC | MI | 48343-1494 |
| MARJORIE F LOVEJOY | 781 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| MARJORIE F NICKEL | 7 JAMEE LANE | | | | ROCHESTER | NY | 14606 |
| MARJORIE FADA | 964 EHRHARDT PL | | | | THE VILLAGES | FL | 32162-1412 |
| MARJORIE FEENEY | 4141 ARIEL AVE | | | | TOLEDO | OH | 43623-3714 |
| MARJORIE FERGUSON | 903 WINSTON RD | | | | JONESBORO | IN | 46938-1250 |
| MARJORIE FETTY | 12336 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| MARJORIE FIEDLER | 8407 MAPLEWOOD DR BOX 295 | BOX 295 | | | GASPORT | NY | 14067 |
| MARJORIE FILIPSKI | 8438 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1822 |
| MARJORIE FINLEY | 600 MAIN ST APT 324 | | | | ANDERSON | IN | 46016-1561 |
| MARJORIE FISHER | 113 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9568 |
| MARJORIE FISHER | UNIT 215 | 7753 VAN BUREN STREET | | | FOREST PARK | IL | 60130-4801 |
| MARJORIE FLANAGAN | 4065 WEST CRYSTAL DRIVE | | | | GOLDEN VALLEY | AZ | 86413-9111 |
| MARJORIE FLEENER | 192 1/2 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1044 |
| MARJORIE FLETCHER | 9909 SCOTT CT | | | | INDIANAPOLIS | IN | 46235-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE FOLAND | 1341 TATTERSALL RD | | | | CENTERVILLE | OH | 45459-2459 |
| MARJORIE FORD | 7606 LARKSPUR ST | | | | LITHONIA | GA | 30058-6510 |
| MARJORIE FOSTER | PO BOX 2036 | | | | TRAVERSE CITY | MI | 49685-2036 |
| MARJORIE FOURNIER | 50 AVERY PL | | | | CHEEKTOWAGA | NY | 14225-3967 |
| MARJORIE FRANK | 14529 RUTLAND ST | | | | DETROIT | MI | 48227-1434 |
| MARJORIE FRAZHO | 27458 JAMES ST | | | | WARREN | MI | 48092-2813 |
| MARJORIE FREER | 45966 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4630 |
| MARJORIE FREY | 29306 SAINT JOE DR | | | | WEST HARRISON | IN | 47060-8335 |
| MARJORIE FRY | 528 MEADOW SPRING DR | | | | TROY | MO | 63379-7218 |
| MARJORIE GARDNER | 4386 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690-3826 |
| MARJORIE GARDNER | 803 W AMESBURY DR | | | | DEWITT | MI | 48820-9256 |
| MARJORIE GARDNER | 905 SAN CARLOS WAY | | | | KISSIMMEE | FL | 34758-4006 |
| MARJORIE GARVIN | 563 PERRY ST | | | | TRENTON | NJ | 08618-3930 |
| MARJORIE GENOVESE | 2704 14TH AVE SE APT 1 | | | | RUSKIN | FL | 33570 |
| MARJORIE GIFFORD | 1324 HEATHERWOOD LN | | | | ANN ARBOR | MI | 48108-2791 |
| MARJORIE GILES | 51 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| MARJORIE GIPSON | 108 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3408 |
| MARJORIE GOODWIN | PO BOX 1584 | | | | BATAVIA | NY | 14021-1584 |
| MARJORIE GORDON | 904 HENRY CT | | | | FLUSHING | MI | 48433-1594 |
| MARJORIE GORDON | PO BOX 980-185 | | | | YPSILANTI | MI | 48198 |
| MARJORIE GRANT | 7575 WEST VERMOUNT HILL HIGHWAY | | | | VERMONTVILLE | MI | 49096 |
| MARJORIE GRAY | 3013 E 7TH ST | | | | ANDERSON | IN | 46012-3829 |
| MARJORIE GREEN | 3006 REPRESENTATION TER | | | | COLUMBUS | OH | 43207-6569 |
| MARJORIE GROMACKI | 15534 FOX | | | | REDFORD | MI | 48239-3936 |
| MARJORIE GROSS | 9524 CHARRON DR | PO BOX 6 | | | NEW LOTHROP | MI | 48460-9692 |
| MARJORIE GROSSHART | 2233 DEERING AVE | | | | DAYTON | OH | 45406 |
| MARJORIE GULLEY | 716 HIGHWAY 195 N | | | | HOPE | AR | 71801-9537 |
| MARJORIE GUNNELL | 1517 W JUDD RD | | | | FLINT | MI | 48507-3658 |
| MARJORIE GURAL | 1186 ERHARDT ST | | | | UNION | NJ | 07083-6308 |
| MARJORIE GUSTIN | 2444 ENTERPRISE RD UNIT 23 | | | | CLEARWATER | FL | 33763 |
| MARJORIE GUTHRIE | 1310 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| MARJORIE H ALAIMO | 90 TOWPATH LANE | | | | ROCHESTER | NY | 14618-4545 |
| MARJORIE H JAMES | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 |
| MARJORIE H TURNER | 392 CLOVERWOOD DR | | | | MASON | OH | 45040-2154 |
| MARJORIE HAGGERTY | 7020 COBIAC DR 154 | | | | SAINT JAMES CITY | FL | 33956 |
| MARJORIE HALE | 339 SUMNER AVE | | | | WHITEHALL | PA | 18052-7219 |
| MARJORIE HAMANN | 37 BLACKSTONE BAY RD P | | | | BRIER HILL | NY | 13614 |
| MARJORIE HAMMAN | 512 E 3RD ST | | | | WARREN | IN | 46792-9408 |
| MARJORIE HAMMON | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| MARJORIE HANEY | 3642 BOULDER HWY TRLR 8 | | | | LAS VEGAS | NV | 89121-1601 |
| MARJORIE HANSARD | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| MARJORIE HARRIS | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 |
| MARJORIE HARRISON | 47554 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| MARJORIE HARRISON | 2359 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3745 |
| MARJORIE HARSHMAN | 7117 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4126 |
| MARJORIE HASTINGS | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| MARJORIE HATLAN | 530 E ELLENDALE RD UNIT 355 | | | | EDGERTON | WI | 53534-8476 |
| MARJORIE HAVEMAN | 9185 S WAISHKEY RIVER TRL | | | | BRIMLEY | MI | 49715-9377 |
| MARJORIE HAVEN | 3721 PENBROOK LN APT 10 | | | | FLINT | MI | 48507-1493 |
| MARJORIE HAYNES | 4184 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| MARJORIE HAYWARD | 2420 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3133 |
| MARJORIE HAZELTON | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE HEAD | 18 TILLINGHAST ST | | | | NEWARK | NJ | 07108-1719 |
| MARJORIE HEGLAS | 4433 W PASADENA AVE | | | | FLINT | MI | 48504-2341 |
| MARJORIE HELGESON | W3082 STATE ROAD 16 | | | | WEST SALEM | WI | 54669-9035 |
| MARJORIE HELM | 2918 S VINE ST | | | | MUNCIE | IN | 47302-5235 |
| MARJORIE HELVIG | 4463 S RD 00 EW LOT 91 | | | | KOKOMO | IN | 46902 |
| MARJORIE HENDERSHOT | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| MARJORIE HENDRICKS | 916 W LINCOLN RD | | | | KOKOMO | IN | 46902-3458 |
| MARJORIE HENDRIKSEN | 6756 FIELDSTONE MANOR DR | | | | MATTHEWS | NC | 28105-6798 |
| MARJORIE HENDRIX | 2821 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| MARJORIE HENRY | 13327 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| MARJORIE HENRY | 8210 MILL RD | | | | TROY | OH | 45373-9671 |
| MARJORIE HERNAN | 5023 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 |
| MARJORIE HERRING | 6091 DERBY RD | | | | DAYTON | OH | 45418-- 15 |
| MARJORIE HESS | 6988 MCKEAN RD LOT 20 | | | | YPSILANTI | MI | 48197-9734 |
| MARJORIE HILLIER | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063-2603 |
| MARJORIE HOBBS | 3441 JESSUP RD | | | | CINCINNATI | OH | 45239-6216 |
| MARJORIE HOLLINGSWORTH | 30 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| MARJORIE HOLLOWAY | 5885 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8152 |
| MARJORIE HOOKS | 16430 PARK LAKE RD LOT 29 | | | | EAST LANSING | MI | 48823-9457 |
| MARJORIE HOOPLE | 4282 PROMENADE BLVD | | | | PLANT CITY | FL | 33563-1340 |
| MARJORIE HORTON | 5440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| MARJORIE HOUTTEKIER | 162 SAND CREEK HIGHWAY | APRT L | | | ADRIAN | MI | 49221 |
| MARJORIE HOWELL | PO BOX 184 | | | | LAPEL | IN | 46051-0184 |
| MARJORIE HUBBARD | 1719 HAVENWOOD DR | | | | LANCASTER | SC | 29720-1529 |
| MARJORIE HUDSON | 1059 DELWOOD DR | | | | MANSFIELD | OH | 44905-1521 |
| MARJORIE HUFF | 333 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4445 |
| MARJORIE HUGHES | PO BOX 517 | | | | GREENVILLE | MI | 48838-0517 |
| MARJORIE HUIZINGA | 2900 THORNHILLS AVE SE APT 345 | | | | GRAND RAPIDS | MI | 49546-7158 |
| MARJORIE HULL | APT 152 | 8559 NORTH LINE CREEK PARKWAY | | | KANSAS CITY | MO | 64154-2129 |
| MARJORIE HURI | 2200 INDIANA AVE | | | | SAGINAW | MI | 48601-5508 |
| MARJORIE HURLOCK | 1520 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| MARJORIE HUTCHISON | APT 11 | 300 SOUTH MILLER DRIVE | | | EATON RAPIDS | MI | 48827-2610 |
| MARJORIE I STALL | 846 WEBSTER ST | | | | DAYTON | OH | 45404-1561 |
| MARJORIE I. PIFER | 600 LAKEWOOD CIR. | | | | MYRTLE BEACH | SC | 29575 |
| MARJORIE IGO | 4533 N SHORE DR APT 304 | | | | MASON | OH | 45040-8940 |
| MARJORIE ISON | 920 TAMIAMI TRL S APT 558 | | | | VENICE | FL | 34285-3635 |
| MARJORIE IVANCIC | 459 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |
| MARJORIE IVEY | 5108 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| MARJORIE J GROSS | 9524 CHARRON DR | PO BOX 6 | | | NEW LOTHROP | MI | 48460 |
| MARJORIE J HARRIS | 1401  LISCUM DR | | | | DAYTON | OH | 45418-1987 |
| MARJORIE J SHEETS | 503 BOWEN DR | | | | RAYMORE | MO | 64083-9114 |
| MARJORIE JACKMAN | 13635 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| MARJORIE JACKSON | D. A. HOMES#2 | 3020 BENTON BLVD | | | KANSAS CITY | MO | 64128 |
| MARJORIE JAMES | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 |
| MARJORIE JARVIS | 8755 HANOVER DR | | | | NEWBURGH | IN | 47630-9327 |
| MARJORIE JOHNSON | 2830 JOY DR | | | | BEAVERCREEK | OH | 45434-6436 |
| MARJORIE JOHNSON | 2742 REDBUD LN | | | | ANDERSON | IN | 46011-2419 |
| MARJORIE JOHNSON | 7874 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9770 |
| MARJORIE JOHNSON | 619 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| MARJORIE JOHNSTON | 15885 NORBORNE | | | | REDFORD | MI | 48239-3817 |
| MARJORIE JONAS | 8 LUCID DR | | | | CHEEKTOWAGA | NY | 14225-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE JONES | 4399 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9156 |
| MARJORIE JONES | 6438 LARDANEL LN | | | | ANDERSON | CA | 96007-9737 |
| MARJORIE JONES | 1238 COLUMBIA AVE | | | | PLAINFIELD | NJ | 07062-1710 |
| MARJORIE JONES | 17950 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9142 |
| MARJORIE JONES | 13425 SHIELDS ST | | | | DETROIT | MI | 48212-1734 |
| MARJORIE K HOLLOWAY | 5885 S ST RD 267 | | | | LEBANON | IN | 46052-8152 |
| MARJORIE KANE | 208 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1402 |
| MARJORIE KEENAN | 1712 VALENCIA DR W | | | | LARGO | FL | 33778-1212 |
| MARJORIE KEENEY | 25 RIDGEWOOD RD | RIDGEWOOD CENTRE | | | BEDFORD | NH | 03110-6510 |
| MARJORIE KEERY | 6111 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4172 |
| MARJORIE KELLER | 4275 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9145 |
| MARJORIE KELLY | 941 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3768 |
| MARJORIE KEMP | 18667 JOANN ST | | | | DETROIT | MI | 48205-2747 |
| MARJORIE KENSKA | 42865 WOODHILL DR | | | | ELYRIA | OH | 44035-2052 |
| MARJORIE KERR | 3416 E PINECREST DR | | | | GLADWIN | MI | 48624-9739 |
| MARJORIE KING | 8665 EAST 61ST SOUTH | APT # 01 WOODLAND MANOR | | | TULSA | OK | 74133 |
| MARJORIE KINGDOLLAR | 3248 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| MARJORIE KIRGIS | LUTHER VILLAGE | 2000 32ND ST. SE | | | GRAND RAPIDS | MI | 49508 |
| MARJORIE KIRKWOOD | 25 SOUNDVIEW AVE | | | | OLD SAYBROOK | CT | 06475-2437 |
| MARJORIE KIVI | 4117 S HATELY AVE | | | | SAINT FRANCIS | WI | 53235-5907 |
| MARJORIE KNOTTS | 3347 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| MARJORIE KOEHLER | 449 DARBY CT | | | | DIMONDALE | MI | 48821-9783 |
| MARJORIE KOLLER | 235 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| MARJORIE KOSTER | 2161 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8796 |
| MARJORIE KRASKA | 105 WEIMAR ST | | | | BUFFALO | NY | 14206-3540 |
| MARJORIE KREIS | 383 AVENIDA CASTILLA UNIT A | | | | LAGUNA WOODS | CA | 92637-3773 |
| MARJORIE KRISS | 2496 MELOY RD | | | | KENT | OH | 44240-7029 |
| MARJORIE KRUEGER | 4321 MENTON ST | | | | FLINT | MI | 48507-2773 |
| MARJORIE KUPP | 3550 N DUKE AVE SPC 20 | | | | FRESNO | CA | 93727-7839 |
| MARJORIE KUWATCH | 9321 HADEN LN | C/O ROBERT KUWATCH | | | WEST CHESTER | OH | 45069-3768 |
| MARJORIE KYLE | 5882 SARANAC DR | | | | COLUMBUS | OH | 43232-3176 |
| MARJORIE L MARTIN | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| MARJORIE L RUCKMAN | 40 GARDEN STREET 4TH FLOOR | | | | POUGHKEEPSIE | NY | 12601 |
| MARJORIE L WALKER | 210 GROSBECK STREET | | | | VANDALIA | OH | 45377 |
| MARJORIE LA NIER | 1003 E BLACKHAWK ST | | | | OTTAWA | KS | 66067-1675 |
| MARJORIE LABARR | 10120 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| MARJORIE LAFON | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARJORIE LAWSON | PO BOX 439030 PMB 128 | | | | SAN YSIDRO | CA | 92143-9030 |
| MARJORIE LEDFORD | 828 N MAIN ST | | | | LEWISBURG | OH | 45338-9510 |
| MARJORIE LEFEVER | 61277 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1466 |
| MARJORIE LEGARSKI NATT | 9276 MUELLER ST | | | | TAYLOR | MI | 48180-3513 |
| MARJORIE LEWIN | 8705 COUNTRY VIEW LN | | | | BURLINGTON | WI | 53105-6802 |
| MARJORIE LEWIS | 1804 H ST | | | | BEDFORD | IN | 47421-4220 |
| MARJORIE LEWIS | 3609 LULLABY RD | | | | NORTH PORT | FL | 34287 |
| MARJORIE LILLA | PO BOX 510 | | | | BUZZARDS BAY | MA | 02532-0510 |
| MARJORIE LINDEBOOM | 2604 BEECH TREE LN | | | | HEMET | CA | 92545-8161 |
| MARJORIE LINDEEN | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041 |
| MARJORIE LINDERMAN | 11300 N HOLLY ST | | | | KANSAS CITY | MO | 64155-3554 |
| MARJORIE LOIS ESTES | 300 MORNINGSIDE TER | | | | RICHMOND | MO | 64085-1940 |
| MARJORIE LORENE TINDALL | 555949 POB 555949 | | | | ORLANDO | FL | 32855 |
| MARJORIE LOUIS | 1173 RIVER FOREST DR APT 1181 | | | | FLINT | MI | 48532-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE LYNCH | 724 RIDGE WAY CIR | | | | BIRMINGHAM | AL | 35226-4200 |
| MARJORIE M BIXLER | 6 NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| MARJORIE M BROWN | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| MARJORIE M CARACCI | 2758 GARY AVE | | | | BRIGHTON | MI | 48114-9359 |
| MARJORIE M EVANS | 2092 CONSTITUTION BLVD | | | | MCKEESPORT | PA | 15135-2304 |
| MARJORIE M GALLAGHER | | | | | | | |
| MARJORIE M HENDERSON | PO BOX 18 | | | | NEW LEBANON | OH | 45345-0018 |
| MARJORIE M KIRBY | MARJORIE MILNE KIRBY | 501 N PROVIDENCE RD APT 513 | | | MEDIA | PA | 19063-2545 |
| MARJORIE M KNIOLA | 25 EAGLE RUN | | | | SOUTH WINDSOR | CT | 06074 |
| MARJORIE M LEWIS | 3609 LULLABY RD.D | | | | NORTH PORT | FL | 34287-1840 |
| MARJORIE M NEWLAND | 11351 LORRAINE RD | | | | NEW PORT RICHEY | FL | 34655 |
| MARJORIE M PIERCE | 474 FEDERAL NW | | | | WARREN | OH | 44483-3230 |
| MARJORIE M REYNOLDS PERSONAL REP FOR JACK C REYNOLDS | MARJORIE M REYNOLDS | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | NOVATO | CA | 94948-6169 |
| MARJORIE M SANDERS | 728 S STATELINE ROAD | | | | MASURY | OH | 44438-1648 |
| MARJORIE M SANDERS | 732 SOUTH STATELINE ROAD | | | | MASURY | OH | 44438 |
| MARJORIE M THORSON | 520 ST | | | | KETCHIKAN | AK | 99901 |
| MARJORIE MABIE | 7320 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9279 |
| MARJORIE MAGGARD | 1317 S GOYER RD | | | | KOKOMO | IN | 46902-2781 |
| MARJORIE MALECKI | 5215 S OAKRIDGE DR | | | | NEW BERLIN | WI | 53146-4452 |
| MARJORIE MANN | 14 LIBERTY GDNS | | | | WRIGHT CITY | MO | 63390-1207 |
| MARJORIE MANUEL | 120 LANCASTER ST | | | | CRAB ORCHARD | KY | 40419-9629 |
| MARJORIE MARIGNA | 2901 HAMILTON CT | | | | EDDINGTON | PA | 19020-1824 |
| MARJORIE MARKS | 1530 WEST LONG LAKE ROAD | | | | TRAVERSE CITY | MI | 49684-9055 |
| MARJORIE MARKS | 322 BATUSTROL CIR | | | | NORTH HILLS | NY | 11576-3059 |
| MARJORIE MARQUIS | 3121 N PRINCESS LN | | | | PRESCOTT VALLEY | AZ | 86314-2942 |
| MARJORIE MARSH | 5708 W 164TH ST | C/O JUDY A. WHITNEY | | | STILWELL | KS | 66085-9180 |
| MARJORIE MARSH | 4185 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3377 |
| MARJORIE MARTIN | 611 W MAIN ST | | | | THORNTOWN | IN | 46071-1137 |
| MARJORIE MARTIN | 3569 JASMINE DR | | | | SEVEN HILLS | OH | 44131-5135 |
| MARJORIE MARTIN | 1800 E GRAVES AVE LOT 119 | | | | ORANGE CITY | FL | 32763-5616 |
| MARJORIE MARTIN | 2309 N CALUMET ST | | | | KOKOMO | IN | 46901-1667 |
| MARJORIE MASTERSON | 11 LEISURE LN | | | | LEVITTOWN | PA | 19054-3911 |
| MARJORIE MATTHEWS | 433 MORNINGSIDE AVE | | | | JEANNETTE | PA | 15644-1954 |
| MARJORIE MAXSON | 5800 JEFFERSON AVE | NOTTINGHAM PLACE | | | MIDLAND | MI | 48640-2936 |
| MARJORIE MAYER | 203 CHESTNUT RDG | | | | SPARTA | TN | 38583-1561 |
| MARJORIE MC DANIEL | 2301 WILLOW ST | | | | VAN BUREN | AR | 72956-3768 |
| MARJORIE MC GINNIS | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| MARJORIE MC KIERNAN | 8399 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8397 |
| MARJORIE MC LACHLAN | 7481 MECEOLA RD | | | | EVART | MI | 49631-8773 |
| MARJORIE MC NAMARA | 804 HARRISON ST | | | | HARBOR SPRINGS | MI | 49740-1031 |
| MARJORIE MCCLELLAND | 912 HOMEWOOD AVENUE | | | | MISHAWAKA | IN | 46544-2542 |
| MARJORIE MCCORMICK | 6510 RICHFIELD RD | | | | FLINT | MI | 48506-2214 |
| MARJORIE MCDONALD | 421 BANCROFT ST APT 214 | | | | IMLAY CITY | MI | 48444-1179 |
| MARJORIE MCHENRY | 136 WINTER ST | | | | ALIQUIPPA | PA | 15001 |
| MARJORIE MCKINLEY | 9376 LAKE ABBY LN | | | | BONITA SPRINGS | FL | 34135-8881 |
| MARJORIE MCKINNON | LOT 99 ROCKY LN | | | | MOUNT MORRIS | MI | 48458 |
| MARJORIE MCLAUGHLIN | 17423 MOORS | | | | FRASER | MI | 48026-4316 |
| MARJORIE MEDBERRY | 67 MINE ST | | | | STONEBORO | PA | 16153-2521 |
| MARJORIE MENCHE | 5368 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2459 |
| MARJORIE MERCHANT | 6735 W STATE ROAD 18 | | | | BRYANT | IN | 47326-9097 |
| MARJORIE MEREDITH | 6601 VENUS DR | | | | SHREVEPORT | LA | 71119-5013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE MERSHON | 1602 WILLOW DR | | | | TROTWOOD | OH | 45426-2064 |
| MARJORIE METOYER | 501 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| MARJORIE MEYERING | 6301 MELBOURNE CT | | | | HUDSONVILLE | MI | 49426-8726 |
| MARJORIE MICALFF | 16700 SE 78TH LILLYWOOD CT | PO BOX 2868 | | | THE VILLAGES | FL | 32162-8348 |
| MARJORIE MICELI | 310 SUNSET TER | | | | ORCHARD PARK | NY | 14127-2537 |
| MARJORIE MILES | 29862 N TATUM BLVD | APT 1072 | | | CAVE CREEK | AZ | 85331-3728 |
| MARJORIE MILES | PO BOX 908 | | | | PLEASANTON | CA | 94566-0090 |
| MARJORIE MILLER | 155 TULIP DR | | | | INDIANAPOLIS | IN | 46227-2362 |
| MARJORIE MILLER | 708 JOHNS AVE | | | | LEHIGH ACRES | FL | 33972-4641 |
| MARJORIE MILLER | 1709 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| MARJORIE MILLER | 415 S 3RD ST | | | | EDMORE | MI | 48829-9408 |
| MARJORIE MISKILL | 1101 ARMISTEAD ST | | | | GLEN BURNIE | MD | 21061-1401 |
| MARJORIE MOFFIT | 3289 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| MARJORIE MONCRIEF | 14041 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| MARJORIE MONROE | 8346 HARDWOOD DR | | | | JENISON | MI | 49428-9155 |
| MARJORIE MONTGOMERY | 8039 MASSOLL RD | | | | REESE | MI | 48757-9500 |
| MARJORIE MONTGOMERY | 306 OLD MILL CREEK DR APT 14 | | | | ALEXANDRIA | IN | 46001 |
| MARJORIE MOORE | 4164 JANET DR | | | | DORR | MI | 49323-9414 |
| MARJORIE MOORE | 3463 BARBER RD | | | | OXFORD | MI | 48371-1909 |
| MARJORIE MOORE | 631 TREMONT GREENS LN | | | | SUN CITY CENTER | FL | 33573-8042 |
| MARJORIE MOORE | 6260 HAMILTON PLEASANT GROVE RD | | | | PINE MOUNTAIN | GA | 31822-2901 |
| MARJORIE MOOREHEAD | 1288 W PRAIRIE RD | | | | MIDLAND | MI | 48640-7812 |
| MARJORIE MOOTY | 4842 BECKER DR APT 17555 | | | | DAYTON | OH | 45417 |
| MARJORIE MORAN | 1100 CURLEW RD LOT 28 | | | | DUNEDIN | FL | 34698-1906 |
| MARJORIE MORGAN | 17564 AVON AVE | | | | DETROIT | MI | 48219-3559 |
| MARJORIE MORRIS | 5817 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| MARJORIE MULLENNIX | 659 HARDING WAY W | | | | GALION | OH | 44833-1615 |
| MARJORIE MURPHY | 208 SURFWOOD DR | | | | FLORENCE | KY | 41042-9732 |
| MARJORIE MYERS | 1632 QUEENSBRIDGE SQ APT 3 | | | | INDIANAPOLIS | IN | 46219-2438 |
| MARJORIE NAFF | 321 E POPLAR ST | | | | FORT GIBSON | OK | 74434-8238 |
| MARJORIE NAISH | 823 E US 22-3 | | | | MORROW | OH | 45152 |
| MARJORIE NAYMAN | 6581 SLAYTON STTLMNT | | | | LOCKPORT | NY | 14094 |
| MARJORIE NELLSON | 101 PARK AVE | | | | VENETIA | PA | 15357-1250 |
| MARJORIE NELSON | 5309 ORLENA DR | | | | ANDERSON | IN | 46013-3025 |
| MARJORIE NESS | 5544 GARDNER STREET EAST | | | | STERLING HTS | MI | 48310-2717 |
| MARJORIE NEUENFELDT | 18765 DICE RD | | | | MERRILL | MI | 48637-9544 |
| MARJORIE NEVINS | 213 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| MARJORIE NEWELL | PO BOX 622 | | | | WELLSVILLE | KS | 66092-0622 |
| MARJORIE NEWLAND | 11351 LORAIN RD | | | | NEW PORT RICHEY | FL | 34654-2813 |
| MARJORIE NEWMAN | 11076 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8512 |
| MARJORIE NEWMAN | 4400 HOLT RD APT 207 | | | | HOLT | MI | 48842-6600 |
| MARJORIE NEWMAN | 6654 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2335 |
| MARJORIE NEWPORT | 6985 W.-CO. RD. 400 S. RR #1 | | | | RUSSIAVILLE | IN | 46979 |
| MARJORIE NICHOLS | 8030 MILES RD | | | | EAST AMHERST | NY | 14051-1512 |
| MARJORIE NICKEL | 7 JAMEE LN | | | | ROCHESTER | NY | 14606-3207 |
| MARJORIE NOONAN | 703 JOHNSON ST | | | | OWOSSO | MI | 48867-3820 |
| MARJORIE O'BRIEN | 2685 RICKSHAW DR | | | | CLEARWATER | FL | 33764-1036 |
| MARJORIE O'BRIEN | 216 MAPLE ST | | | | ATTLEBORO | MA | 02703 |
| MARJORIE O'GUIN | 124 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| MARJORIE O'LEARY | 55 VICTORIA ST | | | | WASHINGTON | PA | 15301-4348 |
| MARJORIE OLSON | 1203 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8718 |
| MARJORIE OPHARDT | 215 LAKE AVE | | | | HILTON | NY | 14468-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE OSTROM | LOT 32 | 5435 LEWELLYN ROAD | | | LAKELAND | FL | 33810-0714 |
| MARJORIE OTT | 5929 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| MARJORIE PACKARD | 190 MOODY ST APT 505 | | | | WALTHAM | MA | 02453-5350 |
| MARJORIE PAPE | 321 OAKWOOD RD | | | | ROCHESTER | NY | 14616-4544 |
| MARJORIE PAQUETTE | 10463 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9730 |
| MARJORIE PARKIN | 48588 LAKEVIEW E LOT 60 | | | | SHELBY TOWNSHIP | MI | 48317-2733 |
| MARJORIE PARKS | 3605 FOREST HILL AVE | | | | FLINT | MI | 48504-3503 |
| MARJORIE PARMELEE | 1725 VICTOR ST | | | | YPSILANTI | MI | 48198-6641 |
| MARJORIE PATTERSON | 907 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| MARJORIE PATTERSON | 443 MADISON ST | | | | BUFFALO | NY | 14212-1043 |
| MARJORIE PAVLICA- SMITH | 510 W PARKHILL AVE | | | | BUSHNELL | FL | 33513-6508 |
| MARJORIE PAYNE | 1871 AUTUMN DRIVE | | | | MANSFIELD | OH | 44907-2203 |
| MARJORIE PEAKE | 7707 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8780 |
| MARJORIE PENN | P.O. BOX 95 | | | | EDMOND | OK | 73083 |
| MARJORIE PENNINGTON | 4221 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9525 |
| MARJORIE PERRY | 116 WILLOW ST | WHITE MANOR | | | CANONSBURG | PA | 15317-2205 |
| MARJORIE PETERSON | 4240 N UPTON RD | | | | ELSIE | MI | 48831-9726 |
| MARJORIE PETSKA | 1120 W STATE ST | | | | JANESVILLE | WI | 53546-5323 |
| MARJORIE PIDCOCK | 2404 V DR S | | | | ATHENS | MI | 49011-9770 |
| MARJORIE PIERCE | 474 FEDERAL ST NW | | | | WARREN | OH | 44483-3230 |
| MARJORIE PIETKA | PO BOX 786 | | | | ATLANTA | MI | 49709-0786 |
| MARJORIE PIOTRACZK | 2477 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| MARJORIE POSTHUMUS | 15936 RIVER FOREST DR | | | | HERSEY | MI | 49639-8433 |
| MARJORIE POTTER | 4073 SEGWUN AVE SE | | | | LOWELL | MI | 49331-9548 |
| MARJORIE POWELL-TYNES | 1400 S VALLEY VIEW BLVD APT 2071 | | | | LAS VEGAS | NV | 89102-1646 |
| MARJORIE POWLESS | 3135 S STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| MARJORIE PRATT | 5220 BOARDWALK DR UNIT H12 | | | | FORT COLLINS | CO | 80525-7332 |
| MARJORIE PRICE | 202 S 202 2ND ST | | | | ELKHORN | NE | 68022 |
| MARJORIE PRICE | 1443 ROYAL OAK ST SW | | | | WYOMING | MI | 49509-2709 |
| MARJORIE PRINGLE | 916 VISTA PL NE | | | | LENOIR | NC | 28645-4546 |
| MARJORIE PURYEAR | 49 FULTON ST | | | | EAST ORANGE | NJ | 07017-2110 |
| MARJORIE R AVERY | 195 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MARJORIE R NORRIS | 1283 E GENESEE AVE | | | | FLINT | MI | 48505-1735 |
| MARJORIE R WOOD | 5026 COOPERS LANDING DR APT 1A | | | | KALAMAZOO | MI | 49004-7668 |
| MARJORIE RADFORD | 17300 SOUTHFIELD FWY APT 503 | | | | DETROIT | MI | 48235-3375 |
| MARJORIE RAEDEKE | 2929 N DEXTER ST | | | | FLINT | MI | 48506-3188 |
| MARJORIE RAIRIGH | 1614 COMFORT ST | | | | LANSING | MI | 48915-1509 |
| MARJORIE RAPER | 1144 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| MARJORIE RAYSOR | 234 MERCER AVE | | | | ROCHESTER | NY | 14606-4124 |
| MARJORIE REAMES | 1415 WEST MOUND RD 301 | | | | DECATUR | IL | 62526 |
| MARJORIE REED | 3543 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| MARJORIE REED | NO 8 CRESTWOOD DRIVE | | | | MIDDLETOWN | IN | 47356 |
| MARJORIE RENFRO | 319 GASLIGHT DR APT 102 | | | | VERSAILLES | IN | 47042-7301 |
| MARJORIE REX | 538 HUDDLE RD LOT 22 | | | | NAPOLEON | OH | 43545-9223 |
| MARJORIE RICHARDSON | 122 S 6TH AVE | | | | SAGINAW | MI | 48607-1511 |
| MARJORIE RIDGWAY | 2161 SOUTH EL MARINO | | | | MESA | AZ | 85202-6469 |
| MARJORIE RIEGLER | 1321 TAYLOR ST | | | | BAY CITY | MI | 48708-8278 |
| MARJORIE ROBERTS | 2919 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| MARJORIE ROBERTS | 1720 E CLINTON ST | | | | FRANKFORT | IN | 46041-2707 |
| MARJORIE ROBERTSON | 220 S BROADWAY ST | | | | PENDLETON | IN | 46064-1246 |
| MARJORIE ROBINSON | 223 E JUSTIS ST | | | | NEWPORT | DE | 19804-2521 |
| MARJORIE ROBINSON | 128 OKEMOS ST APT 7 | | | | MASON | MI | 48854-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE ROGERS | 13333 W CHICAGO ST APT 106 | | | | DETROIT | MI | 48228-2562 |
| MARJORIE ROGERS | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| MARJORIE ROHRAFF | 19474 RENSELLOR ST | | | | LIVONIA | MI | 48152-2527 |
| MARJORIE ROHRING | 12700 RED ROCK RD | | | | RENO | NV | 89508-6583 |
| MARJORIE ROSS | 202 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| MARJORIE ROUNTREE | 4005 LAKE AVE | | | | LOCKPORT | NY | 14094-1115 |
| MARJORIE RUCKMAN | 40 GARDEN ST. 4TH FL. | | | | POUGHKEEPSIE | NY | 12601 |
| MARJORIE RUSSELL | 3337 AVALON ST | | | | LANSING | MI | 48911-1809 |
| MARJORIE RUUD | 1005 CONGRESS AVE | | | | VIROQUA | WI | 54665-1095 |
| MARJORIE S BICKLE | 1731 SHORELINE BLVD | | | | SHAKOPEE | MN | 55379-9154 |
| MARJORIE S BRANNAN | 1556 SKYLINE DRIVE | | | | HERMITAGE | PA | 16148 |
| MARJORIE S CANN | 726 LOVEVILLE RD | COTTAGE 96 | | | HOCKISSIN | DE | 19707 |
| MARJORIE S HERNAN | 5023 CORY-HUNT | | | | BRISTOLVILLE | OH | 44402 |
| MARJORIE S PROUDMAN | 7 WOOD DUCK CT | | | | HILTON HEAD ISLAND | SC | 29928 |
| MARJORIE S STORMS | 9504 WESSEX PL | | | | LOUISVILLE | KY | 40222-5043 |
| MARJORIE SALDANA | 4535 CLOVER WAY W | | | | SAGINAW | MI | 48603-1062 |
| MARJORIE SANBURN | 4711 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4216 |
| MARJORIE SANDERS | 728 S STATELINE ROAD | | | | MASURY | OH | 44438-1648 |
| MARJORIE SANDERS | 4 TAYLOR ST | | | | TILTON | IL | 61833-8146 |
| MARJORIE SANK | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARJORIE SATTER | THE WATERFORD | 1460 CORYDALE DR | | | FAIRFIELD | OH | 45014 |
| MARJORIE SAULMON | 9149 N 300 W | | | | HUNTINGTON | IN | 46750-9726 |
| MARJORIE SAWRUK | 667 OXHILL CT | | | | WHITE LAKE | MI | 48386-2336 |
| MARJORIE SCHLOSBERG | 30 GREENRIDGE AVE | APT 2C | | | WHITE PLAINS | NY | 10605 |
| MARJORIE SCHLUCKBIER | 3105 S DYE RD | | | | FLINT | MI | 48507-1003 |
| MARJORIE SCHNEIDER | 5325 SITKA ST | | | | BURTON | MI | 48519-1521 |
| MARJORIE SCHNEIDER | 679 BALLARDS RIDGE RD | | | | SANBORNVILLE | NH | 03872-3500 |
| MARJORIE SCHOEPPACH | 13107 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| MARJORIE SCHRAM | 641 MALLARD DR | | | | FORT WORTH | TX | 76131 |
| MARJORIE SCHWARTZLY | 1257 ANDREW ST | | | | SAGINAW | MI | 48638-6507 |
| MARJORIE SCOTT | 8 GEORGIAN CIR | | | | NEWARK | DE | 19711-2550 |
| MARJORIE SCOTT | 850 W SWEDEN RD | | | | BROCKPORT | NY | 14420-9643 |
| MARJORIE SEDDON | PO BOX 310 | | | | MAYVILLE | MI | 48744-0310 |
| MARJORIE SEIB | 599 RUDY ROAD R 13 | | | | MANSFIELD | OH | 44903 |
| MARJORIE SEIBOLD | 109 DELTA AVE | | | | LAKE PLACID | FL | 33852-6288 |
| MARJORIE SEIBOLD | 7800 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| MARJORIE SETTER | 941 CEDARGATE CT | | | | WATERFORD | MI | 48328-2614 |
| MARJORIE SHARP | 2320 SOUCHAK DRIVE | | | | LK HAVASU CTY | AZ | 86406-8323 |
| MARJORIE SHAVER | 5601 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| MARJORIE SHAW | 107 WINDING WAY | | | | FRANKTON | IN | 46044-9104 |
| MARJORIE SHEAHAN | 3980 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| MARJORIE SHEARS | 11124 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| MARJORIE SHELTON | 4532 FERN DR | | | | BRADENTON | FL | 34208-9039 |
| MARJORIE SHUFFITT | 606 IRONWOOD LN | | | | ANDERSON | IN | 46011-1652 |
| MARJORIE SILVEY | 53 ARGO DR | | | | LEXINGTON | GA | 30648-3101 |
| MARJORIE SIMERSON | 4289 S IVA RD | | | | MERRILL | MI | 48637-9784 |
| MARJORIE SINCLAIR | 3217 MORTON ST | | | | ANDERSON | IN | 46016-5088 |
| MARJORIE SINGLETON | 7224 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| MARJORIE SLIVKA | 1201 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3022 |
| MARJORIE SMITH | 2260 MEDLOCK LN APT 104 | | | | BURLINGTON | KY | 41005-8344 |
| MARJORIE SMITH | 15301 PLAZA SOUTH DR. | | | | TAYLOR | MI | 48180 |
| MARJORIE SMITH | 86 GARY PL | | | | HINESVILLE | GA | 31313-7611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE SMITH | PO BOX 74 | | | | RANSOMVILLE | NY | 14131-0074 |
| MARJORIE SMITH | 513 PINE ST | | | | MULLINS | SC | 29574-1913 |
| MARJORIE SMITH | 3547 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| MARJORIE SMITH | 938 SUNDAY ST | | | | FLINT | MI | 48532-5069 |
| MARJORIE SMITH | 1834 KIPLING DR. | | | | DAYTON | OH | 45406 |
| MARJORIE SNIDEMAN | 686E C/R 500 SO | | | | ANDERSON | IN | 46013 |
| MARJORIE SOHLDEN | G 3501 W DAYTON | | | | FLINT | MI | 48504 |
| MARJORIE SOULERET | 995 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3608 |
| MARJORIE SPANGLER | 129 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| MARJORIE SPATAFORE | 1768 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4923 |
| MARJORIE SPENCER | 1606 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5128 |
| MARJORIE SPENCER | 302 S ACADEMY ST APT 1 | | | | JANESVILLE | WI | 53548-4671 |
| MARJORIE SPERRY | 1203 W MAIN ST | | | | NEW LEBANON | OH | 45345-9764 |
| MARJORIE SPERRY | 1203 W. MAIN ST | | | | NEW LEBANON | OH | 45345-9764 |
| MARJORIE SPITZMESSER | 619 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| MARJORIE SPRINGER | 5059 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| MARJORIE STALL | 846 WEBSTER ST | | | | DAYTON | OH | 45404-1561 |
| MARJORIE STAPLES | 534 E JOLLY RD | | | | LANSING | MI | 48910-6829 |
| MARJORIE STASINSKI | 1320 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| MARJORIE STEELE | 5740 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| MARJORIE STEMPLE | 7600 NANKIN CT APT 1120 | | | | WESTLAND | MI | 48185-6214 |
| MARJORIE STEPPKE | 201 S GREENFIELD RD LOT 297 | | | | MESA | AZ | 85206-1237 |
| MARJORIE STEVENS | 13780 LAKESD BLVD N | BLD-A#311 | | | SHELBY TOWNSHIP | MI | 48315 |
| MARJORIE STEVENS | 20444 MENDOTA ST | | | | DETROIT | MI | 48221-1050 |
| MARJORIE STEVENSON | 1517 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2714 |
| MARJORIE STOIBER | 7030 W. FOREST HOME AVENUE | | | | MILWAUKEE | WI | 53220 |
| MARJORIE STONE | 3470 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| MARJORIE STORER | 2177 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| MARJORIE STRONG | 5384 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4348 |
| MARJORIE STUTTS | 2652 LYLES LN | | | | SHREVEPORT | LA | 71118-2676 |
| MARJORIE SULLIVAN | 733 BEE ST | | | | MERIDEN | CT | 06450-2514 |
| MARJORIE SUMNER | 5240 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| MARJORIE SWADLING | 344 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| MARJORIE SWARTZ | 362 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| MARJORIE SWING | 2810 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| MARJORIE TATOM | 116 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7499 |
| MARJORIE TAYLOR | 5470 KATHY DR | | | | FLINT | MI | 48506-1550 |
| MARJORIE TEMPLIN | 1625 W CARTER ST | | | | KOKOMO | IN | 46901-5255 |
| MARJORIE THIBEAULT | LOT 183 | 4041 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1928 |
| MARJORIE THOMAS | 5143 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| MARJORIE THOMPSON | 2473 NORTH RD ROOM 703 NE | | | | WARREN | OH | 44483 |
| MARJORIE THOMPSON | 1277 BOWDOIN ST SE | | | | KENTWOOD | MI | 49508-6108 |
| MARJORIE THOMPSON | 3350 DARBYSHIRE DR | | | | DAYTON | OH | 45440-3672 |
| MARJORIE THORNBERRY | 2004 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2700 |
| MARJORIE THORNTHWAITE | 6947 JOHN R RD | | | | TROY | MI | 48085-1051 |
| MARJORIE TIMKO | 1972 STILLWAGON RD SE | | | | WARREN | OH | 44484-3165 |
| MARJORIE TOLOSO | 6896 HIGHWAY T | | | | RICHMOND | MO | 64085-8535 |
| MARJORIE TOMSON | 4901 W ST RD 16 | | | | DENVER | IN | 46926 |
| MARJORIE TROUP | 1904 S CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4944 |
| MARJORIE TURNER | 392 CLOVERWOOD DRIVE | | | | MASON | OH | 45040-2154 |
| MARJORIE TUTTLE | 377 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9331 |
| MARJORIE TWILLING | 300 FAIRGROUNDS RD | IN C/O MILLERS MERRY MANOR | | | TIPTON | IN | 46072-8458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE TYREE | 562 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8371 |
| MARJORIE TYRER- CREECH | 8853 NEW CASTLE DR | | | | FORT MYERS | FL | 33908-5658 |
| MARJORIE UECKER | 7593 48TH AVE APT 3 | | | | HUDSONVILLE | MI | 49426-9784 |
| MARJORIE UNDERWOOD | 6450 S. 625 WEST | | | | COATESVILLE | IN | 46121 |
| MARJORIE V JOHNSON | 2830 JOY DRIVE | | | | BEAVERCREEK | OH | 45434-6436 |
| MARJORIE VAN DETTE | 10221 TENNESSEE ST | | | | OSCODA | MI | 48750-1905 |
| MARJORIE VANOCHTEN | 1105 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1271 |
| MARJORIE VANVOLKENBURG | 1472 MARIA ST | | | | FLINT | MI | 48507-5528 |
| MARJORIE VAUGHT | 6190 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9195 |
| MARJORIE VERNON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARJORIE VINCENT | 1095 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 |
| MARJORIE VOSS | 263 AKRON ST | | | | LOCKPORT | NY | 14094-5123 |
| MARJORIE W BUSH | 2711 HEATHER LN NW | | | | WARREN | OH | 44485 |
| MARJORIE W ISON | 920 TAMIAMI TRAIL S | # 558 | | | VENICE | FL | 34285 |
| MARJORIE WAGNER | PO BOX 638 | | | | KALIDA | OH | 45853-0638 |
| MARJORIE WALKER | 6393 RIDDLE RD | | | | LOCKPORT | NY | 14094-9329 |
| MARJORIE WALKER | 4686 STATE ROAD 32 E 32 | | | | ANDERSON | IN | 46017 |
| MARJORIE WALKER | 210 GROSBECK ST | | | | VANDALIA | OH | 45377-1919 |
| MARJORIE WARDELL | 5503 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| MARJORIE WARDERS | 4248 SUNSET AVE | | | | INDIANAPOLIS | IN | 46208-3766 |
| MARJORIE WARNER | 1201 LAKEWOOD DR | | | | ADRIAN | MI | 49221-4622 |
| MARJORIE WARREN | 183 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9457 |
| MARJORIE WARRUM | PO BOX 1051 | | | | MONTICELLO | IN | 47960-1051 |
| MARJORIE WEISER | 10545 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| MARJORIE WELCH | 4951 HOLMES RD | | | | GOODRICH | MI | 48438-8921 |
| MARJORIE WELLS | 3409 SHARON AVE | | | | KETTERING | OH | 45429-3629 |
| MARJORIE WELLS | 902 TEASDALE ST | | | | POTOSI | MO | 63664-1135 |
| MARJORIE WENRICH | 1 LINDEN LANE | | | | LEVITTOWN | PA | 19054-3913 |
| MARJORIE WEST | 4920 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3217 |
| MARJORIE WHITE | 7777 N SHELDON RD | | | | CANTON | MI | 48187-2134 |
| MARJORIE WICZEN | 951 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| MARJORIE WIGHAM | 2100 SWOPE DR APT 148 | | | | INDEPENDENCE | MO | 64057 |
| MARJORIE WILHELM | 17098 ROAD 168 | | | | PAULDING | OH | 45879-9060 |
| MARJORIE WILLIAMS | 221 E 8TH AVE | | | | ROSELLE | NJ | 07203-2033 |
| MARJORIE WILSON | 82 ANGLERS CV | | | | HILTON | NY | 14468-8960 |
| MARJORIE WINFREY | 6451 E 125 S | | | | KNOX | IN | 46534-8407 |
| MARJORIE WINKELMAN | 1229 BELMONT AVE | | | | MANSFIELD | OH | 44906-1615 |
| MARJORIE WINSTON | 38972 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| MARJORIE WIREBAUGH | 3869 CLOUSE RD | | | | GLENNIE | MI | 48737-9746 |
| MARJORIE WISHART | 897 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9513 |
| MARJORIE WISNIEWSKI | 5201 CONNER ST | | | | DETROIT | MI | 48213-3405 |
| MARJORIE WOELKE | 13449 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| MARJORIE WOFFORD | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| MARJORIE WOOD | 5026 COOPERS LANDING DR APT 1A | | | | KALAMAZOO | MI | 49004-7668 |
| MARJORIE WOOD | 749 ARTESIA AVE | | | | THE VILLAGES | FL | 32162-7411 |
| MARJORIE WOODS | 13029 N 99TH DR | | | | SUN CITY | AZ | 85351-2816 |
| MARJORIE WOODWARD | 6863 SEWAN DR LOT 45 | | | | NORTH BRANCH | MI | 48461 |
| MARJORIE YANKEE | APT 411 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1809 |
| MARJORIE YEOMANS | 49 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581-3622 |
| MARJORIE YOUNG | 1317 E TAYLOR ST | | | | KOKOMO | IN | 46901-4909 |
| MARJORIE ZEHLER | 1709 GREENWOOD AVE | | | | HAMILTON | OH | 45011-1835 |
| MARJORIE ZENKO | 2045 OLD LEASBURG ROAD | | | | LEASBURG | MO | 65535-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARJORIE ZUZULA | 3384 BAUER DR | | | | SAGINAW | MI | 48604-2255 |
| MARJORIE ZWALD | 114 TAFT AVE | | | | ELKLAND | PA | 16920-1326 |
| MARJORY ALLPORT | 4308 SIOUX CT | | | | SAINT CLOUD | FL | 34772-7361 |
| MARJORY CACIOPPO | 432 MOTORCOACH DR S | DRIVE SOUTH | | | POLK CITY | FL | 33868-5135 |
| MARJORY CHAMBERS | 7711 S RAEFORD RD | SUIT # 102-172 | | | FAYETTEVILLE | NC | 28304 |
| MARJORY CLUTE | 3601 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4637 |
| MARJORY D DEDON | 2805  LYDIA AVE SW | | | | WARREN | OH | 44481-9619 |
| MARJORY DEDON | 2805 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| MARJORY DONNENWIRTH | 51 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1007 |
| MARJORY DUNCAN | 1918 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0528 |
| MARJORY GIBSON | 601 SCOTT ST | | | | CRESTLINE | OH | 44827-1550 |
| MARJORY GILLIS | 3701 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8470 |
| MARJORY H CACIOPPO | 432 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5135 |
| MARJORY HAAS | 1103 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| MARJORY HODGESON | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| MARJORY JOHNSON | 700 JUDY AVE | | | | EATON | OH | 45320-1219 |
| MARJORY KOSCHICK | 520 CORDELL AVE | | | | INTERLACHEN | FL | 32140-6511 |
| MARJORY LEE | 732 S CANAL ST | | | | COEUR D ALENE | ID | 83814 |
| MARJORY MOORE | 128 WILBUR ST SE | | | | GRAND RAPIDS | MI | 49548-3327 |
| MARJORY P POSICK | 114 PINE ST | | | | EAST ROCHESTER | NY | 14445-1328 |
| MARJORY PLATTE | 4402 STONEHURST AVE | | | | HOLT | MI | 48842-2031 |
| MARJORY PLOTAR | 4028 BEEBE RD | | | | NEWFANE | NY | 14108-9663 |
| MARJORY POSICK | 114 PINE ST | | | | EAST ROCHESTER | NY | 14445-1328 |
| MARJORY PRINCE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARJORY SEGAL | 6767 SAN CASA DR LOT 47 | OYSTER CREEK MOBILE HOME PK | | | ENGLEWOOD | FL | 34224-7610 |
| MARJORY TODD | 2704 HICKORYWOOD DR | | | | GAYLORD | MI | 49735-6403 |
| MARJORY WEATHERFORD | 6298 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| MARK | | | | | | | |
| MARK & BOZENA HOLLAND | 1903 COBBLEFIELD WAY | | | | GLENDORA | CA | 91740 |
| MARK & CHERYL HICKS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| MARK A AKERS | 1927  BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044-6960 |
| MARK A ANDERSON | 4326 ESTA DR | | | | FLINT | MI | 48506-1473 |
| MARK A BAKER | 4216 COVENTRY DR. | | | | KOKOMO | IN | 46902 |
| MARK A BANKS | 154 CARRIAGE HILL DR | #28 | | | DANVILLE | VA | 24540-5176 |
| MARK A BARBER | 13030 INGLESIDE DR | | | | BELTSVILLE | MD | 20705-3203 |
| MARK A BASS SR | 2425  GRANT AVE | | | | DAYTON | OH | 45406-1726 |
| MARK A BAUN | ACCT OF MARGUERITE J LITTLE | | | | | | |
| MARK A BLESSING | 1922 S SMITHVILLE RD # 191 | | | | KETTERING | OH | 45420 |
| MARK A BROCKWAY | 524 TROY ST | | | | DAYTON | OH | 45404 |
| MARK A BROOKHOUSE | 1012 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6076 |
| MARK A BRYANT | 648 FARMERS RD | | | | WILMINGTON | OH | 45177 |
| MARK A BUCKNER | 8130 MARIAN ST | | | | WARREN | MI | 48093-7119 |
| MARK A CAMPBELL | 130 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-9712 |
| MARK A CARAVAYO | 1332 LICK AVE #4 | | | | SAN JOSE | CA | 95110-3231 |
| MARK A CASTILLO | 1714 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| MARK A CAUVEL | 155 E ASTER | | | | UPLAND | CA | 91786-2314 |
| MARK A CHRISTMAN | 1423 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| MARK A CLANCY | 9795 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| MARK A CLARK | 7423 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| MARK A COLE | 7730 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |
| MARK A COOK | 5218 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| MARK A CROW | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK A CROWELL | 1215 NORTH MASON ROAD | | | | WHEELER | MI | 48662 |
| MARK A CZARZASTY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| MARK A DANIEL | 14 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381 |
| MARK A DANIELS | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| MARK A DEAN | 4110 ROBINHOOD TER | | | | MIDLAND | MI | 48642 |
| MARK A DELL | 1224  RONA PARKWAY | | | | FAIRBORN | OH | 45324 |
| MARK A DOWNEY AUTO GROUP LLC | DBA DOWNEY CHEVROLET | 1201 HARVEST RIDGE LN | | | PROSPER | TX | 75078-9131 |
| MARK A DOWNEY AUTO GROUP, L.L.C. | MARK DOWNEY | 1100 W DALLAS AVE | | | COOPER | TX | 75432-1302 |
| MARK A DOWNEY AUTO GROUP, L.L.C. | MARK DOWNEY | 1201 HARVEST RIDGE LN | | | PROSPER | TX | 75078-9131 |
| MARK A DUNBAR | 1490 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| MARK A EBEL | 22 BLACKBIRD LN | | | | ALISO VIEJO | CA | 92656-1765 |
| MARK A EIBES | 107 SHOAL DRIVE | | | | CARTER LAKE | IA | 51510 |
| MARK A ELTER JR | 3300 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1110 |
| MARK A FELDMAN | 26735 K 68 HWY | | | | PAOLA | KS | 66071-9300 |
| MARK A FERGUSON | 2923 DALE RD | | | | SHELBY | OH | 44875-9465 |
| MARK A FIELDS | 1171 MAYROSE DR 1 | | | | DAYTON | OH | 45449 |
| MARK A FISHER | 4505 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1309 |
| MARK A FLAYLER | 117 NORTH SECOND ST. | | | | TIPP CITY | OH | 45371-1907 |
| MARK A FLORENCE | 7815 N MAIN ST APT 9 | | | | DAYTON | OH | 45415-2323 |
| MARK A FOWLER | 816 ORVILLE WAY | | | | XENIA | OH | 45385 |
| MARK A FRANK | 18 S SHORT STREET | | | | TROY | OH | 45373 |
| MARK A FUERST | 4183 TAREYTON DR | | | | BELLBROOK | OH | 45305 |
| MARK A GALAVIZ | 500 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2918 |
| MARK A GARDNER | 3915 BRADWOOD DR | | | | DAYTON | OH | 45405 |
| MARK A GOULD | 7103 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MARK A GROSS | 512 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 |
| MARK A GROTHOUSE | 19   EVANSTON AVE. | | | | DAYTON | OH | 45409-2402 |
| MARK A GUMBERT | PO BOX 262 | | | | FORT LORAMIE | OH | 45845 |
| MARK A HALL | 117   CORLEY DR | | | | ROCHESTER | NY | 14622-1209 |
| MARK A HAWKINS | 5064 FORD ST | | | | INDIANAPOLIS | IN | 46224-6963 |
| MARK A HEATH | 4264 DOBBIN CIRCLE | | | | DAYTON | OH | 45424 |
| MARK A HICKS | 7410 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1060 |
| MARK A HIRSCH | 2213 W ORNGTHRPE | | | | FULLERTON | CA | 92833-4412 |
| MARK A HORTON | 1611 ARLINGTON AVENUE | | | | TROY | OH | 45373 |
| MARK A HUFFMAN | 297 PURL ADAMS AVE | | | | CRESTVIEW | FL | 32539-3604 |
| MARK A IZOR | 525 1/2W CENTER ST  APT 4 | | | | FARMERSVILLE | OH | 45325 |
| MARK A JONAS | 605 W IONIA ST | | | | BAY CITY | MI | 48706 |
| MARK A JONES | 74 WOOLERY LN | APT C | | | DAYTON | OH | 45415-1718 |
| MARK A JONES | 7721 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| MARK A JONES | 6431 PINE MEADOWS LN | | | | FORT WAYNE | IN | 46835-3824 |
| MARK A KERN | 571 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421 |
| MARK A KIRBY | 4381 COLUMBINE AVE | | | | BURTON | MI | 48529-2168 |
| MARK A KLEIN | 8117 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| MARK A KLIER | 9901 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8315 |
| MARK A KRISTA | 1642 HUMPHREY AVE | | | | DAYTON | OH | 45410 |
| MARK A KROYNOVICH | 303   GRANDVIEW AVE | | | | HUBBARD | OH | 44425 |
| MARK A LABIG | 94 E HARBINE AVE | | | | XENIA | OH | 45385-1801 |
| MARK A LAMB | 844 FRIZELL AVE | | | | DAYTON | OH | 45417 |
| MARK A LAMBERT | 212 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 |
| MARK A LARSEN | 304 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| MARK A LASKOSKY | 21321 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9131 |
| MARK A LEFFEW | 9665 CAMARILLO CIR | | | | PLAIN CITY | OH | 43064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A LEVI | 4635 HALE HILL ROAD | | | | POLAND | IN | 47868-7086 |
| MARK A LIBERTO | 1213 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2943 |
| MARK A LOGES | P O 177 | | | | NORTH HAMPTON | OH | 45349 |
| MARK A MAGALLON | 412 YUCHI CT | | | | FORT WORTH | TX | 76108-4200 |
| MARK A MANIS | 6242 BLUE ASH ROAD | | | | DAYTON | OH | 45414-2802 |
| MARK A MANTIA | 1263 ANSEL DRIVE | | | | KETTERING | OH | 45419 |
| MARK A MARKOWSKI | 550   FOREST LAWN ROAD | | | | WEBSTER | NY | 14580-1064 |
| MARK A MARTIN | 890 LANCELOT DR | APT A | | | DAYTON | OH | 45449-2440 |
| MARK A MCDANIEL | 3130 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8614 |
| MARK A MCWHORTER | 1309 CANSLER AVE. | | | | GADSDEN | AL | 35901 |
| MARK A MEYERS | 857 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| MARK A MINDEK | 4909 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| MARK A MITCHELL | 740 GUSS ROAD | | | | LEWISTOWN | PA | 17044 |
| MARK A MONTGOMERY | 732 VAN EATON RD | | | | XENIA | OH | 45385-9340 |
| MARK A MOOCHLER | 8697 N STREET RD | | | | LE ROY | NY | 14482-9122 |
| MARK A MURPHY JR | 1624 HOMES RD | | | | YPSILANTI | MI | 48198-4144 |
| MARK A NAPIER | 3017 MURIEL AVE | | | | KETTERING | OH | 45429-3817 |
| MARK A NARTKER | 847 WILFRED AVE | | | | DAYTON | OH | 45410-2910 |
| MARK A NEAL | 913 5TH ST | | | | BAY CITY | MI | 48708-6027 |
| MARK A NEU I I | 7278 BAHAMA DR | | | | MIDDLETOWN | OH | 45044-9427 |
| MARK A NEUMANN | 6205 SHELDON ST | | | | YPSILANTI | MI | 48197-8221 |
| MARK A NORMAN | 909 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6055 |
| MARK A NORVELL | 645 S. FULS RD | | | | NEW LEBANON | OH | 45345-9113 |
| MARK A O'CONNOR | 4790 N UNION RD | | | | TROTWOOD | OH | 45426 |
| MARK A OMLOR | 18 BURKHARDT AVE | | | | DAYTON | OH | 45403 |
| MARK A OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| MARK A PAHL | 1507 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |
| MARK A PARADISO | 643 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1313 |
| MARK A PEARL | 2181 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| MARK A PERRONE | 240A WESTVIEW COMMONS BLVD B | | | | ROCHESTER | NY | 14624 |
| MARK A PETERSHEIM | 113 COTTAGE CREEK LANE | | | | YORK | SC | 29745-9152 |
| MARK A PHELPS | 3058 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| MARK A PIERCE | 58140 JEWELL RD | | | | WASHINGTON | MI | 48094-3095 |
| MARK A REYNOLDS | 604 BRANTLY | | | | RIVERSIDE | OH | 45404 |
| MARK A ROUTZOHN | 414   JOELLEN PLACE | | | | UNION | OH | 45322-3115 |
| MARK A RUPPERT | 1691 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432-3958 |
| MARK A RUSHING | 4346 S DOGAN DR | | | | MARTINSVILLE | IN | 46151-6281 |
| MARK A RUST | 2782 S 700 W | | | | PORTLAND | IN | 47371-7280 |
| MARK A SCOTT | 59 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| MARK A SEAGRAVES | 4019 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| MARK A SHAFFER | 5577   PARK AVE. | | | | WARREN | OH | 44481-9371 |
| MARK A SHARP | 4873 WARREN RD | | | | CORTLAND | OH | 44410 |
| MARK A SHELL | 20381 FOXWORTH CIRCLE | | | | ESTERO | FL | 33928-- 44 |
| MARK A SHEPHERD | 4575 SELMA RD | | | | SPRINGFIELD | OH | 45502 |
| MARK A SHINKLE | 971 RIVERVIEW CT. | | | | XENIA | OH | 45385 |
| MARK A SIME | 2818 QUEBEC LN | | | | JANESVILLE | WI | 53545-0630 |
| MARK A SIPPER | 3659 GIBSONIA RD | | | | GIBSONIA | PA | 15044 |
| MARK A SMITH | 1083 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MARK A SMITH | 545 MOOMAW RD | | | | CLARKSVILLE | OH | 45113 |
| MARK A SMITH, JR. | 1606   SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| MARK A SPARKS | 6438 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| MARK A STUCKEY | 1026 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK A SUTTON | 4539  PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2439 |
| MARK A SZWEJKOWSKI | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| MARK A TERPIN | 6422 EGRET LN | | | | BRADENTON | FL | 34210 |
| MARK A THOMAS | 4158 RIDGECREST AVE | | | | DAYTON | OH | 45416 |
| MARK A TURNER | 604 LAKE AVE | | | | FRANKLIN | OH | 45005 |
| MARK A VANBUREN | 414 TRENT DR | | | | JACKSON | MS | 39212 |
| MARK A VANDIVIER | 4901  FAR HILLS AVE A2 | | | | KETTERING | OH | 45429-2338 |
| MARK A VANOVER | 760 GREYHOUND DR | | | | NEW LEBANON | OH | 45345 |
| MARK A WEBSTER | 4403 RANCLIFFE CT | | | | CHARLOTTE | NC | 28269 |
| MARK A WELLER | 913 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| MARK A WELLS | 9933 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9695 |
| MARK A WHEELER | 7023 FLAXFORD TRL | | | | ARLINGTON | TX | 76001 |
| MARK A WHITEHEAD | 150 PARISH LN APT 535 | | | | ROANOKE | TX | 76262-6676 |
| MARK A WILDER | 3216 OUTDOOR RD | | | | MORAINE | OH | 45439-1316 |
| MARK A WILLIAMS | 235 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| MARK A WILSON | 5151 PORSCHE DR | | | | LIBERTY TWP | OH | 45011 |
| MARK A WISWELL | 402 S. WEBB RD | | | | WILMINGTON | OH | 45177 |
| MARK A WULF | 15   BENNINGTON GREEN LANE | | | | ROCHESTER | NY | 14616-4725 |
| MARK A WYSOCKI | PO BOX 177 | | | | LYONS | MI | 48851-0177 |
| MARK A YBARRA | | | | | | | |
| MARK A YORKANIS | 46 GORDON AVE | | | | FORDS | NJ | 08863-1804 |
| MARK A YOUNG | 1655 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449 |
| MARK A ZIMMERMAN | 404  JOHN ST | | | | TRENTON | OH | 45067-1246 |
| MARK A. EMKES, CHAIRMAN AND CEO, BRIDGESTONE FIRESTONE, INC. | C/O ALAMEDA STREET (ENGLE) SITE, SOUTHGATE, CA, 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37214 |
| MARK A. STEPHENSON | | | | | | | |
| MARK A. STEVENS, ESQ., C/O MALVERN TCE SITE PRP GROUP | 1616 WALNUT ST STE 700 | | | | PHILADELPHIA | PA | 19103-5307 |
| MARK A. WARD | | | | | | | |
| MARK A. WESTFALL | | | | | | | |
| MARK AARSTAD | 2144 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| MARK ABBE | 6150 STROEBEL RD | | | | SAGINAW | MI | 48609-5231 |
| MARK ABBEY | 12307 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| MARK ABDALLAH | 4760 WEST MARIGOLD LANE | | | | MONEE | IL | 60449 |
| MARK ABELE | 30224 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2630 |
| MARK ABENT | 12058 BERTHA ST | | | | CERRITOS | CA | 90703-7519 |
| MARK ABER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK ABRAHAM | 41854 KENTVALE DR | | | | CLINTON TWP | MI | 48038-1978 |
| MARK ACCARDO | 1383 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| MARK ACKERSON | 9020 PEAKE RD | | | | PORTLAND | MI | 48875-8419 |
| MARK ACKERSON | 2590 SORORITY LN | | | | HOLT | MI | 48842-9427 |
| MARK ACRE | 1223 LINCOLN DR | | | | FLINT | MI | 48507-4240 |
| MARK ADAMS | 719 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2651 |
| MARK ADAMS | 7640 HILLSIDE DR | | | | VICTOR | NY | 14564-8928 |
| MARK ADAMS | 5334 SEEBALDT ST | | | | DETROIT | MI | 48204-4233 |
| MARK ADAMS | 9 OLIVIA LN | | | | GLEN CARBON | IL | 62034-1223 |
| MARK ADAMS | 1267 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| MARK ADAMS | 944 OAK BROOK DR | | | | MIDDLEVILLE | MI | 49333-7018 |
| MARK ADAMSON | 1914 S STATE ROAD 267 | | | | AVON | IN | 46123-8499 |
| MARK ADDISON | 6305 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| MARK ADLER | 4827 FAIRWAY RDG S | | | | WEST BLOOMFIELD | MI | 48323-3315 |
| MARK AGEE | 1075 KENILWORTH AVE | | | | NAPOLEON | OH | 43545-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK AHO | 6349 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| MARK AHRENS | 340 PARKVIEW CT APT 104 | | | | AUBURN HILLS | MI | 48326-1187 |
| MARK AIELLO | 500 WOODWARD | STE 2600 | | | DETROIT | MI | 48226 |
| MARK AKERS | 4534 FAIR PARK AVE | | | | RIVERSIDE | OH | 45431 |
| MARK AKINS | 20 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| MARK ALAN HARAY | | | | | | | |
| MARK ALAN YOUNG | 2448 E 39TH ST | | | | ANDERSON | IN | 46013-2606 |
| MARK ALBAN | 3403 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| MARK ALBIN | 6076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| MARK ALDERSON | 6088 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| MARK ALDERTON | 50 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3450 |
| MARK ALDRICH | 7656 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3612 |
| MARK ALDRICH | 948 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1550 |
| MARK ALDRIDGE | 540 FOREST LAWN RD | | | | WEBSTER | NY | 14580-1064 |
| MARK ALEXANDER | 609 SIGLER ST | | | | FRANKTON | IN | 46044 |
| MARK ALEXANDER | 8726 53RD PLACE E | | | | BRADENTON | FL | 34211-3700 |
| MARK ALLABAND | 6562 HIGHWAY 527 | | | | DOYLINE | LA | 71023-3308 |
| MARK ALLEN | 62929 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| MARK ALLEN | 4951 N IDAHO RD | | | | APACHE JUNCTION | AZ | 85219-9609 |
| MARK ALLEN | 239 N HAGADORN RD | | | | EAST LANSING | MI | 48823-4616 |
| MARK ALLEN | 1608 JACKSON DR | | | | NORMAN | OK | 73071-3266 |
| MARK ALLEN | 3000 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1116 |
| MARK ALLEN JR | 14872 M-35 | | | | ROCK | MI | 49880 |
| MARK ALLEN JR | 1460 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| MARK ALLEN SR. | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| MARK ALLISON | 3247 AUTUMN VIEW LANE | | | | METAMORA | MI | 48455-8732 |
| MARK ALLISON | 1812 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-9698 |
| MARK ALLISON | 1141 CARLISLE AVE | | | | DAYTON | OH | 45420-1916 |
| MARK ALTHOUSE | 42 MILLS PL | | | | NEW LEBANON | OH | 45345-1429 |
| MARK ALTUS | ACCT OF CHRISTINE M MC SORLEY | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334-3180 |
| MARK ALTVATER | 5237 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9442 |
| MARK ALTY | 10537 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| MARK ALWARD | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |
| MARK AMBROSE | 1959 OAKWOOD AVE | | | | NILES | OH | 44446-4533 |
| MARK AMES | 3725 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9743 |
| MARK AMRINE | 147 N WEST ST | | | | GREENVILLE | OH | 45331-2232 |
| MARK AND CHERYL HICKS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| MARK ANDERS | 3871 GREENDALE DRIVE | | | | FORT WAYNE | IN | 46815-4824 |
| MARK ANDERS | 557 ROSS RD SE | | | | LANCASTER | OH | 43130-9655 |
| MARK ANDERSEN | 7407 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| MARK ANDERSEN | 14950 31 MILE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-1500 |
| MARK ANDERSON | 1528 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3639 |
| MARK ANDERSON | 1408 WOODVINE DR | | | | EULESS | TX | 76040-6445 |
| MARK ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| MARK ANDERSON | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 51 | | | | SHREVEPORT | LA | 71129-5016 |
| MARK ANDERSON | 4326 ESTA DR | | | | FLINT | MI | 48506-1473 |
| MARK ANDERSON | 14926 MARSHA AVE | | | | LEO | IN | 46765-9717 |
| MARK ANDREWS | 1386 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| MARK ANGUS | 1690 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| MARK ANTES | 3009 N HIGHLAND ST | | | | AVONDALE | MO | 64117-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK ANTHONY | 2419 E LAKE BONNET RD | | | | AVON PARK | FL | 33825-9630 |
| MARK ANTHONY CHEVROLET, INC. | MARK PELLEGRINO | 1000 GATEWAY BLVD | | | WESTVILLE | NJ | 08093-1325 |
| MARK ARCHER | 2936 POPLAR SP. CH. RD. | | | | GAINESVILLE | GA | 30507 |
| MARK ARCHIBALD | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| MARK ARENDZ (ATHLETE) | KANANASKIS HALL, 342 330-24 AVE NW | | | CALGARY AB T2N 4V5 CANADA | | | |
| MARK ARNOLD | 35243 ELM ST | | | | WAYNE | MI | 48184-1213 |
| MARK ARTIERI | PO BOX 776 | | | | OLCOTT | NY | 14126-0776 |
| MARK ASHBURN | 3209 SUSAN CT | | | | KOKOMO | IN | 46902-3954 |
| MARK ASHLEY | 695 DANBURY CT | | | | NEWTOWN | PA | 18940-4001 |
| MARK ASHTON | 60385 SHAWNEE LN | | | | WASHINGTON TWP | MI | 48094-2037 |
| MARK ATCHISON | 6209 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9151 |
| MARK ATTANASIO | 199 MANHASSET AVE | | | | MANHASSET | NY | 11030-2219 |
| MARK AUCHTER | 7979 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| MARK AUSTIN | 1615 VOSSWOOD WAY | | | | BOWLING GREEN | KY | 42104-4561 |
| MARK AUTO REPAIR | 27307 US HIGHWAY 119 N | | | | BELFRY | KY | 41514 |
| MARK AVERY | 9222 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1221 |
| MARK AXE | 3270 NORFOLK CT | | | | SHELBY TOWNSHIP | MI | 48316-4834 |
| MARK AYALA | PO BOX 722 | | | | ELMORE | OH | 43416-0722 |
| MARK AZZOPARDI | 2331 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| MARK B CLANCY | 37634 JONQUIL CT | | | | WESTLAND | MI | 48185-1980 |
| MARK B DELVECCHIO | 15025 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| MARK B PHILLABAUM | 31   S. MAPLE ST. | | | | GERMANTOWN | OH | 45327-1216 |
| MARK B SOVLJANSKI JR | 7260 STEPHENS | | | | CENTER LINE | MI | 48015-1033 |
| MARK B TEPEN | 9683 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MARK B VAUGH IRA | MARK B VAUGH | 637 PARK DR | | | FLOSSMOOR | IL | 60422-1116 |
| MARK B WILBUR | 905 BIGHORN TER | | | | BRENTWOOD | CA | 94513-1813 |
| MARK B. HAMILTON | 6425 PONDEROSA WAY | | | | LAS VEGAS | NV | 89118 |
| MARK BABCOCK | 38288 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2835 |
| MARK BACHAND | 45910 WINTHROP PL | | | | MACOMB | MI | 48044-5792 |
| MARK BAILEY | 383 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3734 |
| MARK BAILEY | PO BOX 131 | | | | BRETHREN | MI | 49619-0131 |
| MARK BAINTER | 1271 PARKLAND RD | | | | LAKE ORION | MI | 48360-2805 |
| MARK BAKER | 21 ENDSLEY DR | | | | MOORESVILLE | IN | 46158-7992 |
| MARK BAKER | 1019 MORTON STREET | | | | ANDERSON | IN | 46016-1347 |
| MARK BAKER | 37 MADISON LN | | | | CATAULA | GA | 31804-4501 |
| MARK BAKER | 1212 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5217 |
| MARK BAKER SR | 9589 W HOLLYWOOD DR | | | | OAK HARBOR | OH | 43449-8840 |
| MARK BALDWIN | PO BOX 36180 | | | | GROSSE POINTE | MI | 48236-0180 |
| MARK BALDWIN | 1740 PEGGY PL | | | | LANSING | MI | 48910-2589 |
| MARK BALMAS | 1416 LOSSON RD | | | | DEPEW | NY | 14043-4615 |
| MARK BANCROFT | 5375 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9549 |
| MARK BANDE | 1180 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| MARK BANDURSKI | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 |
| MARK BANDY | PO BOX 13153 | | | | FLINT | MI | 48501-3153 |
| MARK BANEZ | | | | | | | |
| MARK BANNAN | 2450 KROUSE RD LOT 463 | | | | OWOSSO | MI | 48867-8138 |
| MARK BANYAS | 117 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| MARK BARAN | 1649 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-6018 |
| MARK BARANEK | 2000 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3816 |
| MARK BARBER | 7438 GLENDALE DR | | | | AVON | IN | 46123-7146 |
| MARK BARBER | 1225 VAN PORTFLIET AVE NW | | | | GRAND RAPIDS | MI | 49534-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK BARBERENA | 7633 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6043 |
| MARK BARCUS | 6388 S 875 W | | | | PENDLETON | IN | 46064-9784 |
| MARK BARD | 322 VINE ST | | | | HUDSON | WI | 54016-1626 |
| MARK BARGO | 40 TRACK LANE | | | | REEDSVILLE | PA | 17084 |
| MARK BARIL | 38264 PLUMHOLLOW DR | | | | STERLING HEIGHTS | MI | 48312-1210 |
| MARK BARKER | 2042 CRANDALL RD | | | | MUIR | MI | 48860-9623 |
| MARK BARKER | 2880 BIDDLE RD | | | | CRESTLINE | OH | 44827-9707 |
| MARK BARKER | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| MARK BARLOW | 18918 HAMPSHIRE ST | | | | LATHRUP VLG | MI | 48076-4412 |
| MARK BARNES | 1710 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2737 |
| MARK BARNES | 39305 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| MARK BARRETT | 1609 ALAN LN | | | | LANSING | MI | 48917-1248 |
| MARK BARTEL | 12700 DUNN CT | | | | PLYMOUTH | MI | 48170-6506 |
| MARK BARTH | 1329 WOODLOW ST | | | | WATERFORD | MI | 48328-1363 |
| MARK BASHORE | 24731 CALVIN ST | | | | DEARBORN | MI | 48124-4417 |
| MARK BASS CHEVROLET | 625 S BROADWAY ST | | | | COAL CITY | IL | 60416-1705 |
| MARK BASTACKY | 6604 DALZELL PLACE | | | | PITTSBURGH | PA | 41252 |
| MARK BATES | 1091 TRACILEE DR | | | | HOWELL | MI | 48843-8851 |
| MARK BAUER | 4176 FIRETHORN DR | | | | SAGINAW | MI | 48603-1114 |
| MARK BAUGH | 39 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| MARK BAUGH | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| MARK BAYER | 40203 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| MARK BAYLESS | 504 LAKE MARIAM TER | | | | WINTER HAVEN | FL | 33884-3823 |
| MARK BAYLIS | 236 E BARRON RD | | | | HOWELL | MI | 48855-8347 |
| MARK BEACH | 10480 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| MARK BEAL | PO BOX 21 | | | | PITTSBURG | MO | 65724-0021 |
| MARK BEAUDRY | 500 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1581 |
| MARK BEAUDRY | 410 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| MARK BEAUREGARD | 7050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| MARK BECHTEL | 7358 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| MARK BECKER | 3096 AVALON DR | | | | FLINT | MI | 48507-3406 |
| MARK BECKETT | 8521 PORTER RD APT 96 | | | | NIAGARA FALLS | NY | 14304-1631 |
| MARK BEECH | 16222 DAVIS LN | | | | EAST LANSING | MI | 48823-9419 |
| MARK BEERS | 819 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9331 |
| MARK BEISECKER | | | | | | | |
| MARK BEISWENGER | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| MARK BELANGEE | 5119 STATEN DR | | | | GODFREY | IL | 62035-1523 |
| MARK BELFY | 4822 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| MARK BELLAMY | 6191 SWAFFER RD | | | | VASSAR | MI | 48768-9659 |
| MARK BELTER | 15707 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-8974 |
| MARK BELTRAMO | 8077 WOOD DR | | | | GROSSE ILE | MI | 48138-1143 |
| MARK BEMISS | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047-5048 |
| MARK BENEFIEL | 729 SE REDWOOD LN | | | | BLUE SPRINGS | MO | 64014-4714 |
| MARK BENI | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MARK BENNETT | 47 RAWLINGS DR | | | | BEAR | DE | 19701-1519 |
| MARK BENNETT | PO BOX 527 | | | | HAMBURG | MI | 48139-0527 |
| MARK BENNETT | 6685 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| MARK BENSON | 6226 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| MARK BENSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK BENTLEY | 8289 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| MARK BERENYI | 4747 N ALAMANDO RD | | | | COLEMAN | MI | 48618-8512 |
| MARK BEREZNOFF | 1452 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK BERGER | KURZE STR. 3 | | | | | | |
| MARK BERNIER | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9016 |
| MARK BERNOSKEVICH | PO BOX 129 | | | | NORTH CARVER | MA | 02355-0129 |
| MARK BERRYMAN | | | | | | | |
| MARK BESHERSE | 31001 SMITH AVE | | | | ARDMORE | TN | 38449-3255 |
| MARK BEST | | | | | | | |
| MARK BETLEY | 2169 WIGGINS RD | | | | FENTON | MI | 48430-9791 |
| MARK BETTINGER | 7018 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9573 |
| MARK BETTINGER | 24900 DARTMOUTH ST | | | | DEARBORN | MI | 48124-4440 |
| MARK BEVINS | 66200 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1816 |
| MARK BEYER | 1582 38TH AVE | | | | KENOSHA | WI | 53144-3364 |
| MARK BIALEK | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220-1178 |
| MARK BIANUCCI | | | | | | | |
| MARK BICKLE | 4011 NEW HAVEN DR | | | | JANESVILLE | WI | 53546-3700 |
| MARK BICKLER | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214-2549 |
| MARK BIELBY | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| MARK BILICKI | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| MARK BILLS | 1245 S 20TH AVE | | | | MAYWOOD | IL | 60153-1728 |
| MARK BINGE | 2309 LYONS AVE | | | | LANSING | MI | 48910-3349 |
| MARK BIRD | 130 ORION TER | | | | LAKE ORION | MI | 48362-1945 |
| MARK BIRDNOW, INC. | MARK BIRDNOW | 1118 220TH ST | | | JESUP | IA | 50648-9425 |
| MARK BIRDNOW, INC. | 1118 220TH ST | | | | JESUP | IA | 50648-9425 |
| MARK BIRDSELL | 1323 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| MARK BIRDSELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK BIRTLES | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| MARK BISDORF | 1921 W JAMES DR | | | | MARION | IN | 46952-1029 |
| MARK BISHOP | 240 W UNION GROVE CIR | | | | AUBURN | GA | 30011-2316 |
| MARK BISIGNANI | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |
| MARK BISSELL | 11 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1911 |
| MARK BJERK | 34554 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| MARK BLACK | 2900 HAVENWOOD DR | | | | HARRAH | OK | 73045-6427 |
| MARK BLACKMON | 417 GLENLEAF DR | | | | NORCROSS | GA | 30092-6104 |
| MARK BLAKE | 2749 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| MARK BLANCHE | 7595 HOLTON ROAD | | | | HOLTON | MI | 49425-9532 |
| MARK BLANKENSHIP | 3442 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7942 |
| MARK BLANKENSHIP | C/O MOTHERWAY & NAPLETON LLP | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603 |
| MARK BLANTON | 23716 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-1159 |
| MARK BLANTON | 572 CLEARVIEW RD | | | | MANSFIELD | OH | 44907-2717 |
| MARK BLAZEJAK | 218 CASPER WAY | | | | MIDDLETOWN | DE | 19709-7942 |
| MARK BLEVINS | 2208 COUNTY ROAD 529 | | | | BURLESON | TX | 76028-2452 |
| MARK BLIZNIAK | PO BOX 371 | | | | LINDEN | NJ | 07036-0371 |
| MARK BLODGETT | 37601 SAMANTHA DR | | | | STERLING HTS | MI | 48310-3585 |
| MARK BLONIARZ | 1661 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| MARK BLOOM | 352 RICHLAND AVENUE | | | | SAN FRANCISCO | CA | 94110-5931 |
| MARK BLOUIN | 17774 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5105 |
| MARK BLUEMLEIN | 3303 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| MARK BODDY | 508 DALE CT | | | | FRANKLIN | TN | 37067-5641 |
| MARK BODENBACH | 4414 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| MARK BOECKMAN | 201 ASHFORD OAKS DR | | | | WENTZVILLE | MO | 63385-2793 |
| MARK BOEH | 3205 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1243 |
| MARK BOGER | 79 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| MARK BOHON | 5400 CLEARWOOD ST | | | | COMMERCE TWP | MI | 48382-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK BOIKE | 10207 HORTON RD | | | | GOODRICH | MI | 48438-9089 |
| MARK BOKER | 556 BEECHWOOD WAY | | | | LAKE ORION | MI | 48362-1597 |
| MARK BOLAN | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442-9189 |
| MARK BOLANDER | 486 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| MARK BOLGER | 7275 DUTCH RD | | | | SAGINAW | MI | 48609-9580 |
| MARK BOLT | 788 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| MARK BOMAN | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 |
| MARK BOND | 283 RIVERMONT CIR | | | | FRANKLIN | TN | 37064-8907 |
| MARK BONDY | 909 E BRIDGE ST | | | | PORTLAND | MI | 48875-1508 |
| MARK BONDY | 3890 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9663 |
| MARK BONNEWELL | 711 LICK BRANCH RD | | | | GLASGOW | KY | 42141-9407 |
| MARK BOOTH | 18848 ROAD 1001 ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| MARK BORAWSKI | PO BOX 72 | | | | NORTH JACKSON | OH | 44451-0072 |
| MARK BOROWIAK | 15371 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| MARK BORTON | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| MARK BOSEL | 105 SONTAG DR | | | | FRANKLIN | TN | 37064-5757 |
| MARK BOSSOWSKI | 11635 RENAISSANCE VIEW CT | | | | TAMPA | FL | 33626-2683 |
| MARK BOTKIN | 6382 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| MARK BOUCHER | 1455 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1347 |
| MARK BOUEY | 14 CHARLOTTE ST PH | | | | DETROIT | MI | 48201-2734 |
| MARK BOURNES | 9320 HERON COVE DR | | | | WEST PALM BEACH | FL | 33411-5192 |
| MARK BOUSMAN | 2620 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| MARK BOWEN | 5415 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6797 |
| MARK BOWEN | 326 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| MARK BOWEN | 8240 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| MARK BOWERS | G9084 W POTTER RD | | | | FLUSHING | MI | 48433 |
| MARK BOWERS | 1458 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1019 |
| MARK BOWERS | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| MARK BOWLES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK BOWMAN | 38561 SCOTT DR | | | | WESTLAND | MI | 48186-3853 |
| MARK BOWMAN | 1103 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2417 |
| MARK BOWMAN | 302 SOUTH PORT CRESCENT | | | | BAD AXE | MI | 48413 |
| MARK BOYCE | 2832 INDUSTRY RD | | | | ATWATER | OH | 44201 |
| MARK BOYD | 223 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| MARK BOYER | 4188 LOCH DR | | | | HIGHLAND | MI | 48357-2236 |
| MARK BOYLES | 15360 EGO AVE | | | | EAST DETROIT | MI | 48021-3606 |
| MARK BOYNTON | 1035 MILVERTON DR | | | | TROY | MI | 48083-4431 |
| MARK BOZYNSKI | 7044 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| MARK BRADSHAW | 5730 FILMORE AVE | | | | WARREN | MI | 48092-1439 |
| MARK BRADY | 2315 N HARRIS RD | | | | YPSILANTI | MI | 48198-9616 |
| MARK BRASIER | 7445 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| MARK BRAUN | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| MARK BREZA | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| MARK BRICKMAN | 14125 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2124 |
| MARK BRIDGE | 46848 PUTNAM CT | | | | CHESTERFIELD | MI | 48047-6207 |
| MARK BRIGGS | 6646 S DELANEY RD | | | | OWOSSO | MI | 48867-9797 |
| MARK BRINGHAM | 874 GLENDALE DR | | | | FRANKLIN | IN | 46131-1535 |
| MARK BRINGOLD | 3315 S REESE RD | | | | FRANKENMUTH | MI | 48734-9611 |
| MARK BRITTON | 342 NORTHWOOD DR | | | | TONAWANDA | NY | 14223-1110 |
| MARK BROCHU | 5195 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| MARK BROCK | 361 COUNTY ROAD 379 | | | | TRINITY | AL | 35673-3122 |
| MARK BROCKI | 28652 ADLER DR | | | | WARREN | MI | 48088-4285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK BROCKWAY | 6127 RED FOX | | | | PERRY | MI | 48872-8780 |
| MARK BRODFUEHRER | 24036 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| MARK BROMBERG | 2320 FITZHUGH ST | | | | BAY CITY | MI | 48708-8669 |
| MARK BROOKS | 1283 ESTELLE ST | | | | BOSSIER CITY | LA | 71112-3328 |
| MARK BROOKS | 3362 APACHE TRL | | | | PINCKNEY | MI | 48169-9313 |
| MARK BROOKS | 12094 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| MARK BROS MOVING & STORAGE INC | 612 E 18TH ST | | | | MUNCIE | IN | 47302-4215 |
| MARK BROTEN | 4036 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| MARK BROTHERS | 1242 ORCHARD ST | | | | MITCHELL | IN | 47446-1620 |
| MARK BROWDER | 7125 SANILAC RD | | | | KINGSTON | MI | 48741-8729 |
| MARK BROWN | 1712 FLEMING RD | | | | LEWISTON | MI | 49756-8707 |
| MARK BROWN | 4073 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| MARK BROWN | 9100 PANAMA AVE | | | | YPSILANTI | MI | 48198-3236 |
| MARK BROWN | 5324 W WILLOW HWY | | | | LANSING | MI | 48917-1419 |
| MARK BROWN | 2937 DANIELS RD | | | | WILSON | NY | 14172-9719 |
| MARK BROWN | 115 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| MARK BROWN | | | | | | | |
| MARK BROWN | 1973 E 55TH ST | | | | CLEVELAND | OH | 44103 |
| MARK BROWN I I I | 65800 GRAMER RD | | | | LENOX | MI | 48050-1777 |
| MARK BROWN JR | 1485 NORTON ST | | | | BURTON | MI | 48529-1257 |
| MARK BRUEGGEMAN | 11801 ELY RD | | | | DAVISBURG | MI | 48350-1711 |
| MARK BRUNGER | 9109 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| MARK BRUNI | 46231 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| MARK BRUNNER | 121 GLENALBY RD | | | | TONAWANDA | NY | 14150-7536 |
| MARK BRUNNER | 2531 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| MARK BRUNNER | | | | | | | |
| MARK BRUTON | PO BOX 365 | | | | BEDFORD | TX | 76095-0365 |
| MARK BRYANT | 6089 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| MARK BRYANT | 7135 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| MARK BRYANT | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| MARK BRYANT | 6111 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| MARK BRYANT | 2129 HARBOR WAY | | | | ARLINGTON | TX | 76006-5871 |
| MARK BRZAK | | | | | | | |
| MARK BUCK | 51000 MOTT RD TRLR 148 | | | | CANTON | MI | 48188-2147 |
| MARK BUCKENMEYER | 4311 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2116 |
| MARK BUCKNER | 8130 MARIAN ST | | | | WARREN | MI | 48093-7119 |
| MARK BUCZKOWSKI | 2946 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| MARK BUFFA | 44811 KEMP ST | | | | UTICA | MI | 48317-5538 |
| MARK BUGEAUD | 3315 WINTERFIELD DR | | | | WARREN | MI | 48092-2215 |
| MARK BUGGS | 4009 CURRY LN | | | | JANESVILLE | WI | 53546-4335 |
| MARK BUICK PONTIAC GMC TRUCK, INC. | GREGORY WESSELS | 5200 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87109-2415 |
| MARK BUICK-PONTIAC-GMC TRUCK | PO BOX 956 | | | | CHAPPAQUA | NY | 10514-0956 |
| MARK BULLARD | 2770 N STATE HIGHWAY 360 #2068 | | | | GRAND PRAIRIE | TX | 75050-5409 |
| MARK BULLARD | 3002 DEERFOOT TRL | | | | HURON | OH | 44839-9115 |
| MARK BULLION | 4412 S SUNSET DR | | | | BALDWIN | MI | 49304-9144 |
| MARK BULLOCK | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9160 |
| MARK BUNDY | 2876 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068-4066 |
| MARK BUONTEMPO | 5 BARGOS PL | | | | CRANFORD | NJ | 07016-2201 |
| MARK BURBRINK | 8426 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6495 |
| MARK BURCH | 2015 S BARCLAY ST | | | | BAY CITY | MI | 48706-5303 |
| MARK BURDGICK | 2156 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK BURGESS | 6647 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| MARK BURGESS | 98 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| MARK BURGHARDT | 5236 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| MARK BURKHART | 1248 WITTMER RD | | | | MANSFIELD | OH | 44903-9401 |
| MARK BURLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARK BURNETT | PO BOX 783 | | | | DEFIANCE | OH | 43512-0783 |
| MARK BURNETT | 3211 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2411 |
| MARK BURSOTT | 36366 FRANKLIN ST | | | | RICHMOND | MI | 48062-1317 |
| MARK BURTON | 8770 W BERRYSVILLE RD | | | | HILLSBORO | OH | 45133-8672 |
| MARK BUSICK | 715 ALLEN DR | | | | HIGHLAND | MI | 48357-3505 |
| MARK BUSTILLOS | 1251 W 102ND PL | | | | NORTHGLENN | CO | 80260-6289 |
| MARK BUTCHER | 7212 W 450 N | | | | PENNVILLE | IN | 47369-9560 |
| MARK BUTITTA AS SPECIAL ADMINISTRATOR OF THE | ESTATE OF SALVATORE BUTITTA | 2429 S. ALPINE ROAD | | | ROCKFORD | IL | 61108 |
| MARK BUTTERWORTH | 711 E BROAD ST | | | | CHESANING | MI | 48616-1610 |
| MARK BUTTO | 3112  ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2041 |
| MARK BUTTS | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MARK BUTZIN | 1920 DAKOTA ST | | | | LEAVENWORTH | KS | 66048-1116 |
| MARK BYERLY | 4240 CRYSTAL CRK | | | | LAPEER | MI | 48446-8669 |
| MARK C ABRAHAM | 41854 KENTVALE DR | | | | CLINTON TWP | MI | 48038-1978 |
| MARK C BUSCHUR | 405 CHAUCER RD | | | | RIVERSIDE | OH | 45431 |
| MARK C CALDWELL | 654   LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| MARK C CURRAN | 232 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| MARK C HERNON | 2321 WEST PARADISE RD | | | | PHEONIX | AZ | 85029 |
| MARK C JOYE ATTORNEY & LAMBERTB COX | 5861 RIVERS AVE STE 101 | | | | NORTH CHARLESTON | SC | 29406-6044 |
| MARK C LANGE | 886   KATYS LANE | | | | WILMINGTON | OH | 45177-8467 |
| MARK C MAHAN | 6210 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8697 |
| MARK C PARENT | 3364 CHURCH ST | | | | SAGINAW | MI | 48604-2245 |
| MARK C REAVES | 1 CLOCKTOWER PL APT 127 | | | | NASHUA | NH | 03060-3375 |
| MARK C SCHAAPVELD | 11502 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| MARK C STEVENS | 10190 REED RD | | | | EAST CONCORD | NY | 14055-9731 |
| MARK C TEPSICH | 1111 OHIO AVE | | | | MC DONALD | OH | 44437-1747 |
| MARK C VANNICOLA | 330 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9260 |
| MARK C WILLIAMS | 1441 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| MARK C YOUNG | 863   TAM-O-SHANTER WAY | | | | MONROE | OH | 45050-1646 |
| MARK C. FORD | | | | | | | |
| MARK CABY | 3042 THOMPSON RD | | | | DE SOTO | MO | 63020-5299 |
| MARK CADY | G 6360 MCKENZIE DR | | | | FLINT | MI | 48507 |
| MARK CALDWELL | 1831 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1412 |
| MARK CALLAHAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK CALLEBS | 1525 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| MARK CAMERON | 17610 SIMMONS AVE NE | | | | CEDAR SPRINGS | MI | 49319-9697 |
| MARK CAMPBELL | 524 W NORWAY LAKE RD | | | | LAPEER | MI | 48446-8743 |
| MARK CAMPBELL | 130 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-9712 |
| MARK CAMPBELL | 7527 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9547 |
| MARK CAMPBELL | 4072 HIGHWAY 18 WEST | | | | FAYETTE | AL | 35555-6009 |
| MARK CAMPBELL | 6426 ST ALBAN CT | | | | ARLINGTON | TX | 76001-7895 |
| MARK CAMPBELL | 4363 E 175TH ST | | | | CLEVELAND | OH | 44128-3538 |
| MARK CAMPBELL | 2160 MISTWOOD CT | | | | CANTON | MI | 48187-5825 |
| MARK CAMPBELL | 347 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1831 |
| MARK CANADAY | 1709 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK CANDY | 5050 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| MARK CANNON | 3107 LEE AVE | | | | SHREVEPORT | LA | 71119-3320 |
| MARK CANTRELL | 1522 W RUNDLE AVE | | | | LANSING | MI | 48910-2528 |
| MARK CAPAN | 1350 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| MARK CAPSER | 1345 AUSTIN CT | | | | PERRYSBURG | OH | 43551-1184 |
| MARK CAPUTO | 515 PALMETTO ST | | | | ST SIMONS ISLAND | GA | 31522-1252 |
| MARK CARMAN | 176 PARK HILL RD | | | | SIMI VALLEY | CA | 93065-7385 |
| MARK CAROOTS | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| MARK CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| MARK CARPENTER | | | | | | | |
| MARK CARR | 3162 APPLE WOOD | | | | FENTON | MI | 48430-4020 |
| MARK CARSON | 15644 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1618 |
| MARK CARSON | 6958 WOODBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-9233 |
| MARK CARSON | 7743 W DIVISION RD | | | | TIPTON | IN | 46072-8654 |
| MARK CARSON | 820 BRAY RD | | | | WILLIAMSTON | MI | 48895-9730 |
| MARK CARTER | 4365 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| MARK CASBERG | 7715A W CENTER ST | | | | MILWAUKEE | WI | 53222-5028 |
| MARK CASMER | 41905 HUNTINGTON CT | | | | CLINTON TWP | MI | 48038-2175 |
| MARK CASPER | 7321 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| MARK CASTIGLIONE | 28307 GOLD RD | | | | CHESTERFIELD | MI | 48047-4861 |
| MARK CASTILLO | 1714 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| MARK CASWELL | 2048 DENBY DR | | | | WATERFORD | MI | 48329-3802 |
| MARK CATANZARO | 1442 LOCUST AVE | | | | CLOVIS | CA | 93611-7318 |
| MARK CATHER | 3645 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| MARK CAVUCCI | 2057 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5540 |
| MARK CERESA | PO BOX 7293 | | | | STERLING HEIGHTS | MI | 48311-7293 |
| MARK CHACE AUTOMOTIVE | 14725 SE 82ND DR | | | | CLACKAMAS | OR | 97015-8687 |
| MARK CHAMBERS | 5845 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| MARK CHAMBERS | 28 RAMBO TERRACE | | | | NEW CASTLE | DE | 19720-4008 |
| MARK CHANEY | 2983 MCCANLESS RD | | | | NOLENSVILLE | TN | 37135-9438 |
| MARK CHANYA | 1051 KILE RD | | | | METAMORA | MI | 48455-8760 |
| MARK CHAPIN | 4341 BARNES RD | | | | NORTH BRANCH | MI | 48461-8624 |
| MARK CHAPLIN | | | | | | | |
| MARK CHAPMAN | 3817 FLINT RD | | | | BRIGHTON | MI | 48114-4903 |
| MARK CHAPPLE | 524 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| MARK CHARCHAN | 2003 GROVE STREET RD | | | | STANDISH | MI | 48658-9112 |
| MARK CHARLES | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| MARK CHARLES | 600 N LOCUST ST | | | | EVANSBURG | PA | 15931 |
| MARK CHASE | 284 GARDENIA LN | | | | PARRISH | FL | 34219-8908 |
| MARK CHASTAIN | 402 SONHATSETT DR | | | | WESTFIELD | IN | 46074-9471 |
| MARK CHATHAM | 67 COLONIAL CIR NW | | | | CARTERSVILLE | GA | 30120 |
| MARK CHECKEROSKI | 5520 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| MARK CHECKLE | 11234 U S TURNPIKE RD | | | | SOUTH ROCKWOOD | MI | 48179-9779 |
| MARK CHEEVER | 53417 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2105 |
| MARK CHEVROLET, INC. | GREGORY WESSELS | 7201 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110-7145 |
| MARK CHEVROLET, INC. | CHARLES CABANA | 33200 MICHIGAN AVE | | | WAYNE | MI | 48184-1876 |
| MARK CHEVROLET, INC. | 33200 MICHIGAN AVE | | | | WAYNE | MI | 48184-1876 |
| MARK CHIAPPETTA | 29 CEDAR PARK DR | | | WELLAND ON L3C7C8 CANADA | | | |
| MARK CHILDRESS | 565 S NORMA ST | | | | WESTLAND | MI | 48186-8076 |
| MARK CHILDRESS | 1345 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| MARK CHIRGWIN | 16416 SUTTERS LANE CT | | | | NORTHVILLE | MI | 48168-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK CHOPSKI | 11290 MANCHESTER DR | | | | FENTON | MI | 48430-2540 |
| MARK CHRAPLA | 1803 W FARNUM AVE | | | | ROYAL OAK | MI | 48067-1691 |
| MARK CHRISTEN | 2793 SW COUNTRY CLUB AVE | | | | TROUTDALE | OR | 97060-1273 |
| MARK CHRISTIAN | 34153 GINA DR | | | | N RIDGEVILLE | OH | 44039-3113 |
| MARK CHRISTMAN | 1423 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| MARK CHRISTOPHE STEVENS SR | 111 E FORAKER AVE | | | | DAYTON | OH | 45409 |
| MARK CHRISTOPHER AUTO CENTER | 2131 CONVENTION CENTER WAY SUITE A | | | | ONTARIO | CA | 91764 |
| MARK CHRISTOPHER AUTO CENTER | 4495 E WALL ST STE 101 | | | | ONTARIO | CA | 91761-8186 |
| MARK CHRISTOPHER AUTO CENTER | | | | | ONTARIO | CA | 91764-4452 |
| MARK CHRISTOPHER AUTO CENTER | 2131 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-4452 |
| MARK CHRISTOPHER CADILLAC | 2131 CONVENTION CENTER WAY SUITE B | | | | ONTARIO | CA | 91764 |
| MARK CHRISTOPHER CHARITY CLASSIC PRESENTED BY ADELPHIA | 9559 CENTER AVE STE I | | | | RANCHO CUCAMONGA | CA | 91730-5815 |
| MARK CHRISTOPHER CHEV-OLDS-GEO/HERTZ CORPORATION | 2131 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-4452 |
| MARK CHRISTOPHER CHEVROLET INC | 2131 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-4452 |
| MARK CHRISTOPHER CHEVROLET, INC. | CHRISTOPHER LEGGIO | 2131 CONVENTION CENTER WAY SUITE A | | | ONTARIO | CA | 91764 |
| MARK CHRONOWSKI | 3930 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4907 |
| MARK CHUEY | 18240 CASCADE DR | | | | NORTHVILLE | MI | 48168-3287 |
| MARK CHUONG | 28053 MARCIA AVE | | | | WARREN | MI | 48093-2835 |
| MARK CHURAY | 1061 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2617 |
| MARK CHURITCH | 6419 ANNANDALE CV | | | | BRENTWOOD | TN | 37027-6316 |
| MARK CIESLAK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| MARK CIESLINSKI | 7224 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| MARK CIRIELLO | 1106 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| MARK CIRIELLO | 5797 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127-6441 |
| MARK CLAGETT | 7011 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103-9547 |
| MARK CLARK | 294 WOODLAND RD | | | | DAISYTOWN | PA | 15427-1104 |
| MARK CLARK | 8575 ERMA LN SE | | | | ALTO | MI | 49302-9262 |
| MARK CLARK | 800 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| MARK CLARK | 11569 WOODBURN ALLAN SPRG RD | | | | ALVATON | KY | 42122 |
| MARK CLAUSER | 2876 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-3649 |
| MARK CLAWSON | 4101 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306 |
| MARK CLAYTON | 9632 CR #48 | | | | GALION | OH | 44833 |
| MARK CLAYTON | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| MARK CLAYTON | 4434 FIR ST | | | | CLARKSTON | MI | 48348-1431 |
| MARK CLEASBY | 1929 S RIVER RD | | | | JANESVILLE | WI | 53546-5603 |
| MARK CLEMONS | 2422 S BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| MARK CLINE | 7484 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| MARK CLUM | 5017 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9644 |
| MARK CMAR | 8265 W 200 S | | | | LARWILL | IN | 46764-9768 |
| MARK COBB | 1285 W JEFFERSON ST | FRANKLIN MEADOWS | | | FRANKLIN | IN | 46131-9048 |
| MARK COBBETT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MARK COE | 3629 CHURCH ST | | | WINDSOR ON N9E1V9 CANADA | | | |
| MARK COFFIN | 6637 E 300 N | | | | ELWOOD | IN | 46036-8537 |
| MARK COHOON | 8685 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1619 |
| MARK COLE | 459 BODLEY CRES | | | | MILAN | MI | 48160-1206 |
| MARK COLE | 7730 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK COLE | 10375 ROAD 93 | | | | PAULDING | OH | 45879-9127 |
| MARK COLE | 12140 WATERS RD | | | | CHELSEA | MI | 48118-9616 |
| MARK COLEY | 9860 ROSEWOOD DR | | | | CHARDON | OH | 44024-8101 |
| MARK COLLINS | 8136 ROCKY GLEN PLACE | | | | FORT WAYNE | IN | 46825-8300 |
| MARK COLLINS | 805 LAMAISSON CT | | | | FERGUSON | MO | 63135 |
| MARK COLLINS | 4480 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| MARK COLLINS | 2012 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| MARK COLLIS | 6185 SHERIDAN RD | | | | VASSAR | MI | 48768-9597 |
| MARK COLSON | 3806 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8302 |
| MARK COMMER | 12 HERITAGE DR 20 | | | | ABINGDON | VA | 24210 |
| MARK COMPTON | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| MARK CONGER | 2101 JEANETTE DR | | | | SANDUSKY | OH | 44870-7102 |
| MARK CONNELL | 1751 MIDDLE TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2714 |
| MARK CONNOLLY | 43 GLEN CT | | | | SOUTHBOROUGH | MA | 01772-1845 |
| MARK CONSTANTINE JR | 325 CRESCENT DR | | | | GREENSBURG | PA | 15601-4509 |
| MARK CONWAY | 1204 15TH ST | | | | BAY CITY | MI | 48708-7330 |
| MARK COOK | 5218 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| MARK COOK | 316 TAMARAC DR | | | | DAVISON | MI | 48423-1938 |
| MARK COOK | 6431 EL RANCHO RD | | | | SHREVEPORT | LA | 71129-3811 |
| MARK COOK JR | 159 WELLINGTON PARKWAY | | | | NOBLESVILLE | IN | 46060-4210 |
| MARK COOL | 5711 LOFTWOOD DR SE | | | | KENTWOOD | MI | 49508-8622 |
| MARK COOMBS | 3041 CLARKSON DR | | | | ABINGDON | MD | 21009-2760 |
| MARK COOPER | 2392 HOSMER RD | | | | APPLETON | NY | 14008-9623 |
| MARK COOPER | 1648 BLACKHORSE LN | | | | HILLIARD | OH | 43026-8289 |
| MARK COOPER | 8668 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| MARK COOPER | 7047 E SPRING DR | | | | CANTON | MI | 48187-2521 |
| MARK CORBA | 10091 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| MARK CORBIN | 5474 STATE ROUTE 19 | | | | GALION | OH | 44833-8901 |
| MARK CORESSEL | 96 ROLLING MEADOWS RD | | | | BEDFORD | IN | 47421-7367 |
| MARK CORKINS | 899 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| MARK CORNEA REPRODUCTIONS, D/B/A DR. DECAL | MARK CORNEA | 18851 GLENGARRY DR | | | LIVONIA | MI | 48152-8099 |
| MARK CORNEA REPRODUCTIONS, D/B/A DR. DECAL | MARK CORNEA | 18851 GLENGARRY DR | | | LIVONIA | MI | 48152-8099 |
| MARK CORNFORD | 5612 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8731 |
| MARK CORRION | 3111 PRIMROSE LN | | | | YPSILANTI | MI | 48197-3214 |
| MARK CORWIN | 28072 REVERE AVE | | | | WARREN | MI | 48092-2412 |
| MARK COSTIN | 7091 WOODBANK DR | | | | BLOOMFIELD VILLAGE | MI | 48301-3723 |
| MARK COUCKE | 12335 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |
| MARK COUNTS | 8130 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| MARK COWGILL | 9379 PERRY RD | | | | GOODRICH | MI | 48438-8805 |
| MARK COX | 2605 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1111 |
| MARK COY | 802 E WALNUT ST | | | | MARION | IN | 46952-2904 |
| MARK CRAIN | 239 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5034 |
| MARK CRAIN | 2735 WELLESLEY DR | | | | SAGINAW | MI | 48603-2940 |
| MARK CRAINE | 5535 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| MARK CRAMER | 3718 E BURT RD | | | | BURT | MI | 48417-9791 |
| MARK CRANE | 6248 EASTKNOLL DR APT 77 | | | | GRAND BLANC | MI | 48439-5013 |
| MARK CRANE | 5642 VALLEY WAY | | | | LOCKPORT | NY | 14094-6127 |
| MARK CRARY | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| MARK CRAY | 6672 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| MARK CREECH | 198 CORYELL DR | | | | OXFORD | MI | 48371-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK CREED | 5277 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9333 |
| MARK CRIPPEN | 1004 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1754 |
| MARK CRITTENDON | 1251 CROSS CREEK DR | | | | KENNEDALE | TX | 76060-6037 |
| MARK CROCKER | QUILTER & CO | ST. HELENS | 1 UNDERSHAFT | LONDON EC3A 8BB | | | |
| MARK CRONCE | 7965 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9652 |
| MARK CROSBY | 4001 INDIAN HILLS DR | | | | FORT WAYNE | IN | 46809-1123 |
| MARK CROWLEY | 1263 VICTORIA LN | | | | FENTON | MI | 48430-9630 |
| MARK CRUDDER | 23216 WESTBURY ST | | | | ST CLAIR SHRS | MI | 48080-2538 |
| MARK CRUIKSHANK | 8832 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1256 |
| MARK CRUMP | 4887 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| MARK CUDDY | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |
| MARK CULP | 4320 N MCDONALD RD | | | | CHOCTAW | OK | 73020-9036 |
| MARK CULVER | 2453 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| MARK CULVER | 112 SANDERSON LANE | | | | COURTLAND | AL | 35618-3436 |
| MARK CUMMINGS | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| MARK CUMMINGS | 6321 109TH ST NW | | | | GIG HARBOR | WA | 98332-8669 |
| MARK CUNNINGHAM | 407 PLUM CT | | | | ROMEO | MI | 48065-5290 |
| MARK CUNNINGHAM | 806 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| MARK CURRAN | 232 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| MARK CURRIE | 11463 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| MARK CURRIE | 2483 HERITAGE VLG 16-412 | | | | SNELLVILLE | GA | 30078-6140 |
| MARK CURTISS | 16221 CAMBELL DR | | | | MACOMB | MI | 48044-2518 |
| MARK CUYLER | 1509 BIGGERS RD | | | | ROCHESTER HLS | MI | 48309-1613 |
| MARK CYPHERS | 142 WHISPERWOOD LN | | | | MADISON | AL | 35758-1074 |
| MARK CZAJKA | 58161 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8917 |
| MARK CZARZASTY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| MARK D AMBROSE | 1959 OAKWOOD AVE | | | | NILES | OH | 44446-4533 |
| MARK D ARRINGTON | 4970 DONLAW AVE | | | | DAYTON | OH | 45418 |
| MARK D BRADY | 2315 N HARRIS RD | | | | YPSILANTI | MI | 48198-9616 |
| MARK D BRANNON | 1157 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342-6406 |
| MARK D COX | 4849  FAR HILLS AVE | | | | KETTERING | OH | 45429-2320 |
| MARK D CRANFORD | 1305  MCARTHUR AVE | | | | DAYTON | OH | 45408-2208 |
| MARK D CRONCE | 7965 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9652 |
| MARK D CUDDY | 1213 WISE RD | | | | MIAMISBURG | OH | 45342 |
| MARK D DELPH | 52 APPLE LN | | | | GERMANTOWN | OH | 45327 |
| MARK D ESHBAUGH | 169 S. PLUM ST. | | | | GERMANTOWN | OH | 45327 |
| MARK D FERGUSON | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449 |
| MARK D GENTRY | 1248 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| MARK D GOODWIN | 5760 ARTESIAN DR | | | | WATERFORD | MI | 48327-2805 |
| MARK D GOULD AND SHELLEY M GOULD | 725 S BARRINGRON AVE | APT 105 | | | LOS ANGELES | CA | 90049-4565 |
| MARK D GRUETZMACHER | 1508 BENNETT ST | | | | JANESVILLE | WI | 53545-1924 |
| MARK D HOFFMAN | 20 VERSAILLES RD | APT 1 | | | ROCHESTER | NY | 14621-1429 |
| MARK D HOLLIS | 10260 SHACH CREEK RD | | | | EXCELSIOR SPRINGS | MO | 64024-5353 |
| MARK D HOYLE | 1716 REDBUSH AVE. | | | | KETTERING | OH | 45426 |
| MARK D HUDGEL | 726 E MAIN ST # F127 | | | | LEBANON | OH | 45036-- 19 |
| MARK D HUGHES | 4525  DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| MARK D JACKSON | 1652 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| MARK D JONES | 7123 MERCEDES RD | | | | HUBER HEIGHTS | OH | 45424-3172 |
| MARK D JONES | 2475 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| MARK D KALTENBACH | 4289  GLOBE DRIVE | | | | MORAINE | OH | 45439-3319 |
| MARK D KECK | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK D KNIGHT | 3325 COZY CAMP RD | | | | MORAINE | OH | 45439-1123 |
| MARK D KNIGHT | 7287 COTTAGE DR | | | | BELLAIRE | MI | 49615-9226 |
| MARK D KNUPP | 3501 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| MARK D LINVILLE | 14245 SW WALKER RD APT 30 | | | | BEAVERTON | OR | 97006-6005 |
| MARK D LUNT | 7077 BIRCHLEY DR | | | | LIBERTY TWP | OH | 45011 |
| MARK D MARCOZZI | 1009 N. KENWOOD | | | | ROYAL OAK | MI | 48067 |
| MARK D MC CLINTOCK | PO BOX 70 | | | | CRYSTAL RIVER | FL | 34423-0070 |
| MARK D MCCARNAN | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014 |
| MARK D MCCLINTOCK | 1383 W LIBERTY ST | | | | HUBBARD | OH | 44425 |
| MARK D MESSIER | 3288 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| MARK D MICHNICK | 307 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| MARK D MORGAN | 106 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 |
| MARK D MORROW | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| MARK D MULL | 6005 BRIDGE STATE RD | | | | DULUTH | GA | 30097 |
| MARK D NABOZNY | 8435 ELEVERE RD | | | | LACHINE | MI | 49753-9475 |
| MARK D PLUMMER | 705 EARL AVE | | | | SYRACUSE | NY | 13211-1517 |
| MARK D POLSTON | 10101  WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4263 |
| MARK D PROBEN | PO BOX 672 | | | | LAKELAND | MI | 48143-0672 |
| MARK D ROBERTSON | 72 RVDER CT APT 3 | | | | BELLBROOK | OH | 45305 |
| MARK D ROBINSON | 1806 GLENN AVE | | | | MIDDLETOWN | OH | 45044 |
| MARK D ROBINSON | 12851 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| MARK D RUE | 5265  ROYAL ACRES DR. | | | | LEWISBURG | OH | 45338 |
| MARK D SMITH | PO BOX 76 | | | | CAMPBELL | OH | 44405-- 00 |
| MARK D SMITH | 4106 WOODEDGE DR. | | | | BELLBROOK | OH | 45305-1617 |
| MARK D SPOHN | 8397 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424 |
| MARK D SWEITZER | 7658 ACHTERMAN RD. | | | | PLEASANT PLAIN | OH | 45162 |
| MARK D VAN ALST | 11379 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| MARK D WALL | 4177 MIDDLE RUN RD. | | | | SPRING VALLEY | OH | 45370 |
| MARK D WESTALL | 924  STANWOOD DRIVE | | | | LEBANON | OH | 45036-1348 |
| MARK D WOLFORD | 312 S HARRIS RD | | | | YPSILANTI | MI | 48198-5938 |
| MARK D WOODS | 82 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| MARK D'ERRICO | 30290 FIDDLERS GRN | | | | FARMINGTON HILLS | MI | 48334-4716 |
| MARK D. SILVERSCHOTZ | REED SMITH LLP | 599 LEXINGTON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10022 |
| MARK D. WALSH | 4030 CAMINO DE LA SIESTA, #340 | | | | SAN DIEGO | CA | 92108 |
| MARK DABRAN | 3266 GRAFTON ST | | | | LAKE ORION | MI | 48359-1121 |
| MARK DAILEY | 15058 MEADOW LN | | | | LINDEN | MI | 48451-9688 |
| MARK DAJNOWICZ | 4317 TIMBERDALE RD | | | | MOORPARK | CA | 93021-3706 |
| MARK DALENBERG | 1464 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9209 |
| MARK DALIAN | 15570 DEVONSHIRE DR | | | | PINCKNEY | MI | 48169-9720 |
| MARK DALTON | 490 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| MARK DAMIANO | 1107 WOODHALL DR | | | | HUNTERSVILLE | NC | 28078-2634 |
| MARK DAMICO | 8669 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| MARK DANIEL | 8515 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| MARK DANIELS | 3830 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| MARK DANIELS JR | 135 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| MARK DANIELSEN | 493 JOSLYN RD | | | | LAKE ORION | MI | 48362-2226 |
| MARK DANKO | 808 3RD AVE W STE 711 | | | | BRADENTON | FL | 34205-8671 |
| MARK DARBY | 14677 GREYSTONE DR | | | | BROOK PARK | OH | 44142-3021 |
| MARK DARIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK DATTE | 2240 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| MARK DAUGHERTY | 2294 RICHARDSON CT | | | | WATERFORD | MI | 48327-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK DAUNCE | P.O 2388 | | | | PAYSON | AZ | 85547 |
| MARK DAVIDSON | 370 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2650 |
| MARK DAVIDSON | 4901 ODELL DR | | | | GAINESVILLE | GA | 30504-8141 |
| MARK DAVIDSON | 2421 ACADEMY RD | | | | HOLLY | MI | 48442-8353 |
| MARK DAVIS | 48225 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| MARK DAVIS | 32250 PLUMWOOD ST | | | | BEVERLY HILLS | MI | 48025-2716 |
| MARK DAVIS | 5746 GRANITE DR | | | | ANDERSON | IN | 46013-2030 |
| MARK DAVIS | 4235 E SATURN DR | | | | JANESVILLE | WI | 53546-9614 |
| MARK DAVIS | 645 RUSTIC DR | | | | SAGINAW | MI | 48604-2132 |
| MARK DAVIS | 2333 N THOMAS RD | | | | SAGINAW | MI | 48609-9324 |
| MARK DAVIS | PO BOX 2602 | | | | ANDERSON | IN | 46018-2602 |
| MARK DAVIS | 1228 COMMONWEALTH CIR APT 0102 | | | | NAPLES | FL | 34116-6657 |
| MARK DAVIS | 14773 DEER LAKE TRL | | | | BROOKLYN | MI | 49230-9026 |
| MARK DAVIS | 2600 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| MARK DAVIS | 1600 ROBERT RD | | | | COLUMBIA | TN | 38401-5426 |
| MARK DAVIS | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| MARK DAVIS | 401 OLD MILL CREEK DR | | | | ALEXANDRIA | IN | 46001-8118 |
| MARK DAWSON | 1202 PULASKI ST | | | | LANSING | MI | 48910-1267 |
| MARK DAWSON | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| MARK DAY | 4108 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9318 |
| MARK DAY | 405 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1410 |
| MARK DE CORSO | 9 TRAYMORE RD | | | | FREEHOLD | NJ | 07728-7869 |
| MARK DE JONG | PO BOX 970059 | | | | YPSILANTI | MI | 48197-0801 |
| MARK DE WITT | 16808 GARFIELD | | | | REDFORD | MI | 48240-2415 |
| MARK DEACON | 6323 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2453 |
| MARK DEACON | 100 DENSMORE ST | | | | BUFFALO | NY | 14220-2537 |
| MARK DEAN | 4110 ROBINHOOD TER | | | | MIDLAND | MI | 48642-6109 |
| MARK DEBACKER | 78220 CAPAC RD | | | | ARMADA | MI | 48005-1712 |
| MARK DEBOARD | 7110 GATEWAY CT | | | | TAMPA | FL | 33615-2914 |
| MARK DECAMP | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARK DECKERS | 31340 ROAN DR | | | | WARREN | MI | 48093-1728 |
| MARK DEDOW | 7208 ARDSLEY LN | | | | CLARKSTON | MI | 48348-5056 |
| MARK DEEHR | 1801 CRANBERRY LN NE APT 236 | | | | WARREN | OH | 44483-3642 |
| MARK DEEMY | | | | | | | |
| MARK DEGNAN | 1999 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| MARK DEISCH | 13822 E COUNTY ROAD 100 N | | | | KEMPTON | IN | 46049-9605 |
| MARK DEIST | 200 DEIST LN | | | | ORRTANNA | PA | 17353-9326 |
| MARK DELAGARZA | 409 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| MARK DELAHAMAIDE | 3660 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9743 |
| MARK DELAND | 2199 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6310 |
| MARK DELAY | 2087 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| MARK DELVECCHIO | 15025 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| MARK DEMARS | 9750 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9404 |
| MARK DEMREST | 252 HENDERSON RD | | | | HOHENWALD | TN | 38462 |
| MARK DENBROCK | 5576 MERANDA LN | | | | GRAND LEDGE | MI | 48837-1266 |
| MARK DENIS | 40373 BEECHWOOD CT | | | | NORTHVILLE | MI | 48168-3418 |
| MARK DENISON | 54614 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| MARK DENNING | 1317 HAWTHORNE AVE | | | | PEKIN | IL | 61554 |
| MARK DENNIS | 1575 ABBEY DR | | | | TROY | MI | 48083-5365 |
| MARK DENNIS | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480-5506 |
| MARK DENOYER | 398 W MAIN ST | | | | MILAN | MI | 48160-1238 |
| MARK DENSMORE | 13693 NORMAN RD | | | | LYNN | MI | 48097-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK DEPLANCHE | PO BOX 221 | | | | BIG BAY | MI | 49808-0221 |
| MARK DEPPE | 7420 ANDRES DR | | | | ALMONT | MI | 48003-8023 |
| MARK DEROSSETT | 2122 W 2ND STREET, APT 238D | | | | MARION | IN | 46952 |
| MARK DESCHERMEIER | 10675 EVERS RD | | | | CHARLEVOIX | MI | 49720-9425 |
| MARK DESPOTH | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| MARK DESSINGER | 3847 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9508 |
| MARK DETTLOFF | 961 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1821 |
| MARK DEWEY | 2224 DOC ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| MARK DEXEL | PO BOX 90456 | | | | BURTON | MI | 48509-0456 |
| MARK DEXHEIMER | 5240 KENNEDY CRES | | | | SANBORN | NY | 14132-9462 |
| MARK DEXTER | 103 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| MARK DEYOUNG | 6544 ROGUEVIEW CT NE | | | | BELMONT | MI | 49306-9515 |
| MARK DI FIORE | 36948 KENMORE DR | | | | FARMINGTON HILLS | MI | 48335-5488 |
| MARK DIAB | 9012 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| MARK DIAMOND | 2981 BROWN RD | | | | MILLINGTON | MI | 48746-9015 |
| MARK DICKENS | 600 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9151 |
| MARK DICKMAN | 8209 INDIAN TRAIL DR | | | | MADEIRA | OH | 45243-1462 |
| MARK DIEHL | 619 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |
| MARK DIETZ | 5655 LOCUST ST EXTENTION | | | | LOCKPORT | NY | 14094 |
| MARK DIGGS | 1617 ROSS RD | | | | FOREST HILL | MD | 21050-2805 |
| MARK DILLARD | 3614 HERD RD | | | | METAMORA | MI | 48455-9640 |
| MARK DILLON | 607 N LENFESTY AVE | | | | MARION | IN | 46952-2344 |
| MARK DIMAMBRO | 18154 BIRCH DR | | | | MACOMB | MI | 48044-4116 |
| MARK DIMICK | 13301 SE 99TH ST | | | | OKLAHOMA CITY | OK | 73165-9036 |
| MARK DINATALE | 402 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-2017 |
| MARK DINGMAN | 1415 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-4309 |
| MARK DIRNBERGER DO P | 2001 SE GREEN OAKS BLVD STE 130 | | | | ARLINGTON | TX | 76018-0952 |
| MARK DISKIN | 9449 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| MARK DIXON | 5330 N 550 E | | | | CHURUBUSCO | IN | 46723-9727 |
| MARK DIXON | 5337 GATESVILLE RD | | | | NINEVEH | IN | 46164-9397 |
| MARK DOCKERY | 2257 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| MARK DOLINSKI | 13427 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1706 |
| MARK DOLPH | 5360 S 12TH ST | | | | PORTAGE | MI | 49024-9568 |
| MARK DOMOWICZ | 6450 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| MARK DONAHUE | 500 FLORIDA RD | | | | SYRACUSE | NY | 13211-1221 |
| MARK DONALDSON | 2172 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5209 |
| MARK DONLEY | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| MARK DONNELL | 113 CHURCH WAY | | | | OKLAHOMA CITY | OK | 73139-8625 |
| MARK DONNELL | 1456 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| MARK DONOHUE | 5 HIGH ST | | | | WHITE HSE STA | NJ | 08889-4010 |
| MARK DONOVAN | 32425 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4009 |
| MARK DORSKY | 6489 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| MARK DOTEN | 419 SAXON RD APT 418 | | | | LANSING | MI | 48917-1023 |
| MARK DOUCET | | | | | | | |
| MARK DOUGLAS | 102 HILLTOP DR | | | | KENNEDALE | TX | 76060-2612 |
| MARK DOUPONCE | 455 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| MARK DOWN | 5368 W COURT ST | | | | FLINT | MI | 48532-3340 |
| MARK DOWNS | PO BOX 65 | | | | YUKON | PA | 15698-0065 |
| MARK DOWNS | 9433 ROSEMARY LN | | | | BRIGHTON | MI | 48114-7535 |
| MARK DOYLE | 24281 EASTWOOD VILLAGE DR APT 104 | | | | CLINTON TWP | MI | 48035-5807 |
| MARK DRABIK | 21067 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2927 |
| MARK DRADT | 300 WRIGHT RD | | | | PROSPECT | TN | 38477-6031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK DRAGOY | 1027 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| MARK DRAKE | 642 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| MARK DRAKE | 436 N WALNUT ST | | | | JANESVILLE | WI | 53548-3530 |
| MARK DRAUGEL LIVING TRUST | MARK DRAUGEL TTEE | PO BOX 431 | | | WILLIAMS | AZ | 86046 |
| MARK DRENNAN | 11618 NORTHDALE DR | | | | MOORPARK | CA | 93021-2792 |
| MARK DROTAR | 49224 MCCLURE RD | | | | E PALESTINE | OH | 44413-9703 |
| MARK DROZDOWSKI | 2298 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5054 |
| MARK DUBIEL | 36 TORCHIA RD | | | | COLD SPRING | NY | 10516-3650 |
| MARK DUBOIS | 3717 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2970 |
| MARK DUBOIS JR | 1222 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |
| MARK DUCKRO | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| MARK DUES | 1498 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| MARK DUGAN | 6443 CUTLER RD | | | | BATH | MI | 48808-9429 |
| MARK DUGAS | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MARK DUGDALE | 9632 E 100 S | | | | GREENTOWN | IN | 46936-9155 |
| MARK DULTMEYER | 2809 N BERKEY SOUTHERN RD | | | | SWANTON | OH | 43558-9623 |
| MARK DUNCAN | 7343 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| MARK DUNKEL | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| MARK DUNN | 8200 MOORISH RD | | | | BIRCH RUN | MI | 48415-8591 |
| MARK DUNN | 20018 MAUER ST | | | | SAINT CLAIR SHORES | MI | 48080-3784 |
| MARK DUNN | 7637 W 157TH PL | | | | ORLAND PARK | IL | 60462-5000 |
| MARK DUPAQUIER | 10921 SANCTUARY WAY | | | | SHREVEPORT | LA | 71106-7773 |
| MARK DUPOUY | 2215 CARR DR | | | | KOKOMO | IN | 46902-9543 |
| MARK DUPUIS | 292 CONSTITUTION BLVD S | | | | SHELTON | CT | 06484-5550 |
| MARK DUQUETTE | 2822 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| MARK DURAN | 7109 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3363 |
| MARK DYBDAHL | 1510 YORK TER | | | | SALINE | MI | 48176-9419 |
| MARK DYBIS | 1781 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1919 |
| MARK DYE | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| MARK DYER | 8801 S BYAM RD | | | | BANCROFT | MI | 48414-9416 |
| MARK DZIEWIT | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| MARK E ALTHOUSE | 42 MILLS PL | | | | NEW LEBANON | OH | 45345-1429 |
| MARK E ANGUS | 1690 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| MARK E ARMSTRONG | 3400 CHRISTINA DRIVE | | | | NEW CARLISLE | OH | 45344 |
| MARK E BINGHAM | 7207 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3338 |
| MARK E BLONIARZ | 1661 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| MARK E CLEVELAND | 239 BANE ST SW | | | | WARREN | OH | 44485-4004 |
| MARK E COLLINS | 805 LAMAISSON CT | | | | FERGUSON | MO | 63135 |
| MARK E CUMMIN | 2805 WEHRLY AVE | | | | DAYTON | OH | 45419-2015 |
| MARK E DAPORE | 2920 COLONIAL AVE | | | | KETTERING | OH | 45419-2032 |
| MARK E DENOFF | 251   KING AVE | | | | SOUTH LEBANON | OH | 45065 |
| MARK E DOMOWICZ | 6450 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| MARK E DRAKE | 1307 SPRINGFIELD ST | | | | DAYTON | OH | 45403 |
| MARK E ELLIS | 547 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| MARK E EVANS | 7672 ALTERNATE STATE | ROUTE 49 | | | ARCANUM | OH | 45304-9673 |
| MARK E FAULKNER | 111 SHENANDOAH TRL | | | | W CARROLLTON | OH | 45449-3166 |
| MARK E FROST | 1017 SPRINGWAY DR | | | | SHELBYVILLE | IN | 46176 |
| MARK E FUNKE | 338 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| MARK E GARY | 157   HUNTINGTON DR NW | | | | WARREN | OH | 44481-9137 |
| MARK E GEIGER | 324 N PLUM ST | | | | SPRINGFIELD | OH | 45504 |
| MARK E HARRIS | 606 LAWNDALE AVE | | | | TILTON | IL | 61833-7962 |
| MARK E HOWELL | 3896 SUGARBARK DR | | | | CANAL WINCHESTER | OH | 43110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK E HULTGREN | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| MARK E HYGH | 829 MANOR CT | | | | PLAINFIELD | IN | 46168-1447 |
| MARK E JACKSON | 6573 HIGHWAY 567 | | | | LIBERTY | MS | 39645-5287 |
| MARK E JOLLY | 3024  E. STROOP RD | | | | KETTERING | OH | 45440-1336 |
| MARK E KAMER | 853 OAK ST SW | | | | WARREN | OH | 44485-3625 |
| MARK E KOONMEN | 1122 S LINDEN RD | | | | FLINT | MI | 48532-3437 |
| MARK E KRUG | 524 GABRIEL STREET | | | | VANDALIA | OH | 45377-1837 |
| MARK E KUNKLE | 203 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3241 |
| MARK E LEE | 1589 COLTON ST | | | | TOLEDO | OH | 43609-2115 |
| MARK E LENOIR | 3540 VIEWEL AVE | | | | DAYTON | OH | 45414-5336 |
| MARK E LEWIS | 1197 E. GLEN ECHO | | | | LOVELAND | OH | 45140 |
| MARK E LOBA | 6401 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3058 |
| MARK E LORENZ | 4009 NORTHBRIDGE DR | | | | SAINT PETERS | MO | 63376 |
| MARK E LUTTRELL | 970   JANE DRIVE | | | | XENIA | OH | 45385-1518 |
| MARK E MANAS | 2263 KING ST | | | | SAGINAW | MI | 48602-1218 |
| MARK E MCDANIEL | 11688 ST RT 730 | | | | BLANCHESTER | OH | 45107 |
| MARK E MESSICK | 1971 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402 |
| MARK E MOORE | 3907 HERFORD TRL | | | | MORAINE | OH | 45439-1209 |
| MARK E MORGAN | 1113 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9335 |
| MARK E NEWLAND | 124   W ELLIS DR | | | | WAYNESVILLE | OH | 45068-9558 |
| MARK E NEWSBAUM | 2281 ZION RD | | | | COLUMBIA | TN | 38401-6041 |
| MARK E OWENS CLERK OF COURTS | ACCT OF LEAH TURNER | | | | | | |
| MARK E OWENS CLERK OF CTS | FOR ACCT OF BRADLEY W WENRICK | | | | | | |
| MARK E OWENS CLERK OF CTS | ACCT OF CHARLES GARRISON | | | | | | |
| MARK E OWENS, CLERK OF COURTS | ACCT OF BRADLEY W WENRICK | | | | | | |
| MARK E OWENS, CLERK OF CTS | ACCT OF JOHN P JONES | | | | | | |
| MARK E OWENS, CLERK OF CTS | ACCT OF PATRICK J COOPER | | | | | | |
| MARK E OWENS, CLERK OF CTS | FOR ACCT OF JAMES J LIPSETT | | | | | | |
| MARK E PENDLETON | 276 DECATUR ST SE | | | | ATLANTA | GA | 30312 |
| MARK E POTWORA | 209   GRANDVIEW TERRACE | | | | BATAVIA | NY | 14020-2809 |
| MARK E PROFITT | 8691 ORIOLE DR | | | | FRANKLIN | OH | 45005 |
| MARK E SHELLEY | 920 WILLIAMSBURG RD | | | | COLONIAL HGTS | VA | 23834-2621 |
| MARK E SISK | 337 W ROSE CITY RD | | | | ROSE CITY | MI | 48654-9670 |
| MARK E SMITH | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404 |
| MARK E SOUTH | 5546   DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| MARK E STARLING | 22 LA GORCE BLVD | | | | BURLINGTON | NJ | 08016-2968 |
| MARK E SULLIVAN | 33   OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4011 |
| MARK E TURNER | 16 MILLER STREET | | | | ROCHESTER | NY | 14605-1558 |
| MARK E WABLER | 6450 FIELDSON RD | | | | DAYTON | OH | 45459 |
| MARK E WALCZAK | 583 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MARK E WALDECK | 14626 ALABAMA HWY 20 W | | | | HILLSBORO | AL | 35643 |
| MARK E WEISS | C/0 BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARK E WITKOP | 1564 NASH RD | | | | N TONAWANDA | NY | 14120-1815 |
| MARK E. DUVALL, PLLC | ONE LEADERSHIP SQUARE | 211 N. ROBINSON, STE 900 | | | OKLAHOMA CITY | OK | 73102 |
| MARK E. FISHER | | | | | | | |
| MARK E. OWENS, CLERK OF COURTS | ACCT OF BRADLEY WENRICK | | | | | | |
| MARK E. SUESS | | | | | | | |
| MARK EARL | 880 BULLING LN | | | | CHARLOTTE | MI | 48813-8519 |
| MARK EASLICK | 316 BROOK DR | | | | ROMEO | MI | 48065-5017 |
| MARK EATON | 3946 DELMAR CIR | | | | SPRINGFIELD | OH | 45503-6449 |
| MARK EBLE | 8034 RALSTON RD | | | | CAMBY | IN | 46113-9424 |
| MARK ECK | 179 NORWAY DR | | | | EATON | OH | 45320-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK ECKENRATH | 1701 MAN-A-LEE LANE | | | | OXFORD | MI | 48371 |
| MARK ECKERDT | 233 GRANT ST | | | | GRAND BLANC | MI | 48439-1121 |
| MARK ECKERT | 3547 N COUNTY ROAD 400 E | | | | DANVILLE | IN | 46122-9522 |
| MARK EDELMAN | 1923 WRENFORD RD | | | | SOUTH EUCLID | OH | 44121-3141 |
| MARK EDGAR | 4315 EATON RD R 6 | | | | GLADWIN | MI | 48624 |
| MARK EDICK | 1216 WESTMORELAND AVE | | | | LANSING | MI | 48915-2105 |
| MARK EDMONDSON | 5585 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| MARK EDMUNDS | 4036 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4056 |
| MARK EDWARDS | 5408 NE 1ST AVE | | | | FT LAUDERDALE | FL | 33334-1630 |
| MARK EDWARDS | G-3211 NORTH TERM STREET | | | | FLINT | MI | 48506 |
| MARK EDWARDS | 1273 E GRAND BLVD | | | | DETROIT | MI | 48211-3407 |
| MARK EDWARDS | | | | | | | |
| MARK EGGLESTON | 13907 MEAD CREEK RD | | | | BATH | MI | 48808-8704 |
| MARK EGNER | 2185 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| MARK EHRHARD | 524 WOOD WAY | | | | MOORE | OK | 73160-2546 |
| MARK EHRLE | PO BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 |
| MARK EICKHOFF | | | | | | | |
| MARK EILAR | 2378 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| MARK EISENLORD | 7485 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5082 |
| MARK EISSLER | 6 COG MILL CT | | | | O FALLON | MO | 63368-7189 |
| MARK EISSLER | 15716 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9636 |
| MARK ELECTRONICS SUPPLY INC | 11215 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705-2012 |
| MARK ELIAS PHOTOGRAPHY | 5803 N SAN ANDROS | | | | WEST PALM BEACH | FL | 33411-5595 |
| MARK ELLEDGE | 8305 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1317 |
| MARK ELLER | 5170 NASH DR | | | | FLINT | MI | 48506-1581 |
| MARK ELLIOTT | 87 WOODSLEE DR | | | | TROY | MI | 48083-1742 |
| MARK ELLIOTT | 828 W NORTHRUP ST | | | | LANSING | MI | 48911-3637 |
| MARK ELLIOTT | 8210 MOREL DR | | | | INDIANAPOLIS | IN | 46256-8106 |
| MARK ELLIS | 1979 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 |
| MARK ELLIS | 63 E PARK DR | | | | LOCKPORT | NY | 14094-4722 |
| MARK ELLIS | PO BOX 653 | | | | HIGHLAND | MI | 48357-0653 |
| MARK ELLIS | 3941 W TRIPP ROAD | | | | JANESVILLE | WI | 53548-8593 |
| MARK ELLIS | 319 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| MARK ELLISON | PO BOX 32 | | | | BEDFORD | IN | 47421-0032 |
| MARK ELSESSER | 14763 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| MARK ELSWORTH | 12507 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| MARK EMEOTT | 3201 CAMERON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5826 |
| MARK EMERICK | 11400 S WACOUSTA RD | | | | EAGLE | MI | 48822-9529 |
| MARK EMMERT | 104 S RIVER RD | | | | NORTH MANCHESTER | IN | 46962-9380 |
| MARK ENDRES | 228 THOMAS JEFFERSON TER | | | | ELKTON | MD | 21921-5168 |
| MARK ENGINEERING CO INC | 6250 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2103 |
| MARK ENGLE, D.C., IN | 4751 MAHONING AVE NW | | | | WARREN | OH | 44483-1420 |
| MARK ENGLISH | 6414 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| MARK ENGR/STERLNG HT | 6250 19 MILE RD | | | | STERLING HTS | MI | 48314-2103 |
| MARK ENGWERT | 4917 RAMBO LN | | | | TOLEDO | OH | 43623-3935 |
| MARK ENSLEY | 515 LINDENWOOD DR | | | | LANCASTER | TX | 75134-3225 |
| MARK ERCEG | 3537 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3562 |
| MARK ERICKSON | 1510 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| MARK ERIKSON | 26 ESSEX AVE | | | | BERNARDSVILLE | NJ | 07924 |
| MARK ERLENBECK | 9346 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8081 |
| MARK ERNST | 3604 AMHURST RD | | | | JANESVILLE | WI | 53546-8838 |
| MARK ERWIN | 1000 HENDERSON AVE | | | | MENLO PARK | CA | 94025-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK ESCKILSEN | 11231 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| MARK ESDALE | 7200 JOHNSON FARM LN | APT 109 | | | CHADDS FORD | PA | 19317-9063 |
| MARK ESHLER | 16165 CHERRYWOOD CT | | | | NORTHVILLE | MI | 48168-3496 |
| MARK ETHEN | 2821 RUGER AVE | | | | JANESVILLE | WI | 53545 |
| MARK ETHRIDGE | 11031 RAY RD | | | | GAINES | MI | 48436-8916 |
| MARK EULISS | 1487 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8210 |
| MARK EVANGELIDES | 535 PIERCE ST APT 1215 | | | | ALBANY | CA | 94706-1054 |
| MARK EVANS | 39 ULRICH LN | | | | ELKTON | MD | 21921-7354 |
| MARK EVANS | 132 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| MARK EVANS | 1538 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3127 |
| MARK EVANS | 6030 N GLOBE ST | | | | WESTLAND | MI | 48185-8114 |
| MARK EVANS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK EWASKO | 25 PATRICIA CIR | | | | BEAR | DE | 19701-1199 |
| MARK EYLER | 15250 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9621 |
| MARK EZELLE | 1324 BROADWATER RD | | | | UTICA | MS | 39175-9022 |
| MARK F DAVIDSON | ASSISTANT ATTORNEY GENERAL | 3030 W GRAND BLVD #9-600 | CADILLAC PL | | DETROIT | MI | 48202 |
| MARK F KOCH | 815 WESTMORELAND AVE | | | | LANSING | MI | 48915-2024 |
| MARK F KOESTER | 1001 UNION AVE | | | | UNION | MO | 63084-1239 |
| MARK F MAKOWER | ACCT OF JEFFREY F DAVIS | 5745 PLUM CREST DR | | | WEST BLOOMFIELD | MI | 48322 |
| MARK F MANNERS | 551 GREENLAWN ST | | | | YPSILANTI | MI | 48198-8016 |
| MARK F MC MANUS | 1812 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-4303 |
| MARK F ROGERS | TRLR 38 | 21186 SOUTHEAST 29TH STREET | | | HARRAH | OK | 73045-6548 |
| MARK F VOLK | 2611 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| MARK F WERBLOOD, ESQ. | ACCT OF CHRISTA J LEE | | | | | | |
| MARK F WHEELER | 3214 HICKORYNUT DR | | | | FAIRBORN | OH | 45324 |
| MARK F. RUHOLL | | | | | | | |
| MARK FABECK | 2131 BRUNSINK DR NE | | | | GRAND RAPIDS | MI | 49503-2126 |
| MARK FABER | 6140 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MARK FAIRBANKS | 1182 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6445 |
| MARK FALASCO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARK FANTUZZI | 7450 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| MARK FARGO | 79930 MAIN ST | | | | MEMPHIS | MI | 48041-4640 |
| MARK FARMER | 8776 BEAVER DAM RD | | | | MURPHY | NC | 28906-9593 |
| MARK FARMER | 1866 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| MARK FARMILOE | 7820 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| MARK FARONE | 37637 FIVE MILE RD #133 | | | | LIVONIA | MI | 48154 |
| MARK FARRAR | 1800 PIPE ST | | | | SANDUSKY | OH | 44870-5041 |
| MARK FARRELL | 115 SW MAIN ST | | | | BONNE TERRE | MO | 63628-1743 |
| MARK FAUST | PO BOX 9022 | C/O GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| MARK FAY | 9055 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| MARK FEATHERLY | 4750 BIRCH LN | | | | DEXTER | MI | 48130-8554 |
| MARK FEDEROFF | 32735 SAND PIPER DR | | | | ROMULUS | MI | 48174-4394 |
| MARK FEDRUK | 8477 LINDA STREET | | | | WARREN | MI | 48093-4919 |
| MARK FEENEY | 27919 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| MARK FEEZLE | 41273 MILLER RD | | | | LEETONIA | OH | 44431-9664 |
| MARK FELDMAN | 26735 K 68 HWY | | | | PAOLA | KS | 66071-9300 |
| MARK FELDPAUSCH | 7746 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| MARK FELDSTEIN & ASSOCIATES, INC. | | | | | | | |
| MARK FELZIEN | 1242 ROYAL CRESCENT ST | | | | ROCHESTER HLS | MI | 48306-4047 |
| MARK FENSTERMAKER | 12528 TOWNSHIP ROAD 114 | | | | VAN BUREN | OH | 45889-9655 |
| MARK FERGUSON | 1 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| MARK FERGUSON | 2923 DALE RD | | | | SHELBY | OH | 44875-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK FERGUSON | 8540 RIVES JUNCTION RD | | | | RIVES JUNCTION | MI | 49277-9662 |
| MARK FERGUSON | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2003 |
| MARK FERRI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MARK FERRIELL | 9159 TAHOE CIRCLE | | | | STRONGSVILLE | OH | 44136-1412 |
| MARK FETTING | 9528 W LAIRD RD | | | | BELOIT | WI | 53511-8357 |
| MARK FEUERBORN | 32564 N HIGHWAY 59 | | | | RICHMOND | KS | 66080-8107 |
| MARK FIEDLER | 9127 LIMITS SE | | | | MANCELONA | MI | 49659-8933 |
| MARK FIELDS | 706 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5505 |
| MARK FILAN | 7400 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8943 |
| MARK FINCH | 12967 KELLEY RD | | | | BROOKLYN | MI | 49230-9773 |
| MARK FINKEL | 17745 KOOGLER ST | | | | CLINTON TOWNSHIP | MI | 48038-1757 |
| MARK FINKEL | 5923 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9600 |
| MARK FIORINO | 459 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1059 |
| MARK FIRTH | 396 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| MARK FISCHER | 5844 SUNBREEZE TRL | | | | SYLVANIA | OH | 43560-9471 |
| MARK FISCHER | PO BOX 166 | | | | OTISVILLE | MI | 48463-0166 |
| MARK FISCHER | 26818 KOERBER ST | | | | SAINT CLAIR SHORES | MI | 48081-2448 |
| MARK FISCHER | 31834 BLAIR DR | | | | WARREN | MI | 48092-1466 |
| MARK FISH | 368 SHAWSWICK SCHOOL RD | | | | BEDFORD | IN | 47421-7373 |
| MARK FISH | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 874 | | | | SHREVEPORT | LA | 71129-5068 |
| MARK FISHER | 7804 PONDEROSA DR | | | | TUTTLE | OK | 73089-8554 |
| MARK FISHER | 227 STILL WATER LN | | | | JEFFERSON | GA | 30549-7048 |
| MARK FISHWICK | 8390 PENINSULAR DR | | | | FENTON | MI | 48430-9124 |
| MARK FITZGERALD | 826 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2311 |
| MARK FIX | 10724 SMITH AVE | | | | LEROY | MI | 49655-9735 |
| MARK FLANIGAN | 6438 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3060 |
| MARK FLEES | 7710 COLONY LAKE DRIVE | | | | BOYNTON BEACH | FL | 33436-1310 |
| MARK FLETCHER | 1218 STRUBLE RD | | | | MUIR | MI | 48860-9795 |
| MARK FLINT | 2906 COUNTRY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-6308 |
| MARK FLORINO | 25129 KOTHS ST | | | | TAYLOR | MI | 48180-3221 |
| MARK FLOWERS | 579 WELLINGTON DR | | | | SOUTH LYON | MI | 48178-1248 |
| MARK FLOWERS | 3265   AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| MARK FLOYD | 151 SPRING HOUSE LN | | | | TROY | MO | 63379-5791 |
| MARK FLUHARTY | 1792 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9260 |
| MARK FLUKE | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| MARK FLYNN | 2420 STEAMBURG RD | | | | HILLSDALE | MI | 49242-2090 |
| MARK FOGG | 49505 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111-1034 |
| MARK FOISY | 41040 N MCMAHON CIR | | | | NOVI | MI | 48375-3435 |
| MARK FORCE | 9122 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| MARK FORD | 2621 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1759 |
| MARK FORDYCE | 460 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5469 |
| MARK FORSHEE | 20200 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9141 |
| MARK FORST | 116 GILBERT DR | | | | FRANKLIN | TN | 37064-5027 |
| MARK FORSTER | | | | | | | |
| MARK FORTE | 506 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| MARK FORTENBERRY | 14395 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| MARK FORTINO | 208 RIVERVIEW DR | | | | DEWITT | MI | 48820-9543 |
| MARK FORTON | 47290 ANCHOR DR | | | | MACOMB | MI | 48044-5955 |
| MARK FORTUNE | 6110 YARMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-3370 |
| MARK FOSGATE | 650 ASPEN AVE | | | | ELMORE | OH | 43416-9800 |
| MARK FOSTER | 9402 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK FOTIA | 1028 ENOLA ROAD | | | | GRAND ISLAND | NY | 14072-2840 |
| MARK FOUCHER | 46909 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-1766 |
| MARK FOX | 14700 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9261 |
| MARK FOX | 4471 SHANGRILA DR | | | | PINCKNEY | MI | 48169-9375 |
| MARK FOY | 7150 LONDON DR | | | | SAGINAW | MI | 48609-5028 |
| MARK FRAIM | 1270 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8790 |
| MARK FRANCHETT | 1141 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1435 |
| MARK FRANCIS | 1832 W WALTERS RD | | | | BELOIT | WI | 53511-8819 |
| MARK FRANCIS | 1623 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| MARK FRANCIS | 129 KINROSS AVE | | | | CLAWSON | MI | 48017-1417 |
| MARK FRANCIS | 141 WEST 10TH STREET | | | | NEW YORK | NY | 10014 |
| MARK FRANCZEK | 329 HIGH MEADOW ST | | | | SIMI VALLEY | CA | 93065-7313 |
| MARK FRANK | 18 S SHORT ST | | | | TROY | OH | 45373-3254 |
| MARK FRANKO | 2959 FALLEHN DR | | | | CORTLAND | OH | 44410-9170 |
| MARK FRANKS | 16301 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| MARK FRANKS | R JOAQUIM JOSE ESTEVES, 60 | APTO 32 | | SAO PAULO BRA 04740-000 BRAZIL | | | |
| MARK FRANTZ | 350 BRISTOL CHAMP TOWNLN RD | | | | WARREN | OH | 44481 |
| MARK FRASE | 727 HEATHER STONE CT | | | | LAWRENCEVILLE | GA | 30043-7618 |
| MARK FRAZER | 4940 E CALGARY | | | | MURFREESBORO | TN | 37129-8066 |
| MARK FRECHETTE | 1297 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |
| MARK FREDAL | 44056 GINKGO DR | | | | STERLING HEIGHTS | MI | 48314-4405 |
| MARK FREDERICK | 303 EVERGREEN DR | | | | SOMERSET | WI | 54025-9082 |
| MARK FREDERIKSEN | 3026 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3568 |
| MARK FREEMAN | 4507 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| MARK FREEMAN | 8704 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-1639 |
| MARK FREEMAN | 159 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1137 |
| MARK FREEMAN | 5315 108TH ST SE | | | | CALEDONIA | MI | 49316-8823 |
| MARK FREES | 2427 W JUNIPER RIDGE CT | | | | JANESVILLE | WI | 53545-9621 |
| MARK FRENCH | | | | | | | |
| MARK FRIEDRICH | 19354 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2882 |
| MARK FRIESNER | PO BOX 201 | 200 CELINA ST | | | OAKWOOD | OH | 45873-0201 |
| MARK FROST | 8177 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| MARK FRYE | 1605 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| MARK FUHRMANN | 15000 BISHOP RD | | | | BYRON | MI | 48418-9525 |
| MARK FULCHER | 14190 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| MARK FULTON | 15122 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| MARK FURDEN | 4001 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-8515 |
| MARK FURREVIG | 5 ORCHID CT | | | | SAYREVILLE | NJ | 08872-2114 |
| MARK G ANDERSEN | 7407 LEDGEWOOD | | | | FENTON | MI | 48430 |
| MARK G AVERY | 9222 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1221 |
| MARK G BROWN | 1844  SCOTCH PINE DRIVE | | | | BEAVERCREEK | OH | 45432-1860 |
| MARK G CHARLETON | 156  SEVEN SPRINGS DRIVE | | | | MOUNT JULIET | TN | 37122 |
| MARK G FRANCIS | 129 KINROSS AVE | | | | CLAWSON | MI | 48017-1417 |
| MARK G HENLEY | 2610 BONNIE LANE | | | | EASTON | PA | 18045 |
| MARK G HENTHORN | 3504 LA MANCHA DRIVE | | | | JANESVILLE | WI | 53546-1323 |
| MARK G JOHNSON | 9573 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| MARK G LEDWIN | WILSON, FISHER, MOSKOWITZ, EDELMAN, & DICKER LLP | 3 GANNETT DR | | | WHITE PLAINS | NY | 10604 |
| MARK G MACHNACKI | 8597 SANDPIPER ST | | | | CANTON | MI | 48187-1713 |
| MARK G NIEDZWIECKI | 11206 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9082 |
| MARK G NOSAL | 1707 CHARITY DR | | | | BRENTWOOD | TN | 37027-8655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK G RUIZ | 16216 HONNINGTON ST | | | | WHITTIER | CA | 90603-1650 |
| MARK G VIVIRITO | 1813 GREYSTONE HEIGHT DR | | | | VALRICO | FL | 33594 |
| MARK GAGNON | 1166B W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| MARK GALAVIZ | 500 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2918 |
| MARK GALBRAITH | 44 KOLLMAN DR | | | | NEWARK | DE | 19713-2403 |
| MARK GALBREATH | 397 MELANIE CT | | | | LINDEN | MI | 48451-9121 |
| MARK GALLIERS | 1941 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| MARK GALLUCCI | | | | | | | |
| MARK GAMALSKI | 51740 CHURCHILL DR | | | | SHELBY TWP | MI | 48316-4377 |
| MARK GAMBLE | 6214 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1393 |
| MARK GANJE | 174 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| MARK GARAVAGLIA | 19690 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4220 |
| MARK GARDNER | 318 TERRACE DR | | | | MANSFIELD | OH | 44905-2527 |
| MARK GARDNER | 3627 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| MARK GARDNER | 3617 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| MARK GARLAND | 1061 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| MARK GARRETT | 7911 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8724 |
| MARK GARSKE | 2318 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8022 |
| MARK GARY | 157 HUNTINGTON DR NW | | | | WARREN | OH | 44481-9137 |
| MARK GARZA | 1608 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| MARK GASLOLI | 13614 LEISURE DR | | | | WARREN | MI | 48088-4351 |
| MARK GASPAREK | 9536 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 |
| MARK GASTER | 1939 N 73RD TER APT 1 | | | | KANSAS CITY | KS | 66112-2312 |
| MARK GAYLORD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MARK GAZDA | 1105 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| MARK GEDEON | 180 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| MARK GEHRINGER | 2465 RUNAWAY TRL | | | | MILFORD | MI | 48380-3835 |
| MARK GEISS | 2660 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2641 |
| MARK GENEI | 3811 E FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| MARK GENTRY | 5461 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| MARK GEOGHAGAN | 3006 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2359 |
| MARK GEORGE | 2241 COTTINGHAM RD N | | | | SPRINGFIELD | OH | 45506-3841 |
| MARK GEORGE | 2316 CLEARVIEW PL SW | | | | DECATUR | AL | 35601-6216 |
| MARK GEORGE | 6242 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| MARK GERHARDSTEIN | 3422 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9237 |
| MARK GERMAIN | MARK GERMAIN | 70 RUSSELL AVE | | | PLAINVILLE | CT | 06062-2818 |
| MARK GEROW | 718 N LAPEER ST | | | | DAVISON | MI | 48423-1219 |
| MARK GERSTUNG | 6059 KETCHUM AVE | | | | NEWFANE | NY | 14108-1014 |
| MARK GERVAIS | 6425 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8583 |
| MARK GEVAART | 9329 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2430 |
| MARK GIBB | 1289 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| MARK GIBBS | 1505 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4303 |
| MARK GIBBS | 1145 BISHOP DR APT D | | | | WEST CARROLLTON | OH | 45449-2073 |
| MARK GIBISON SR | 25 MARTA DR # EASTBURN | | | | WILMINGTON | DE | 19808 |
| MARK GIBSON | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 |
| MARK GIBSON | 7082 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| MARK GIBSON | 2871 TALL OAKS BLVD | | | | KOKOMO | IN | 46901-7705 |
| MARK GIETZEN | 1441 WELLINGTON RD | | | | LANSING | MI | 48910-1170 |
| MARK GIFFORD | 4561 NORTH BLAISDELL ROAD | | | | MERRITT | MI | 49667-9732 |
| MARK GIFFORD | 14135 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| MARK GIGLIO | 1716 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6920 |
| MARK GILBERT | 3606 OAK VALLEY LN | | | | WAUKESHA | WI | 53188-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK GILBERT | 8507 ELKRUN DR | | | | CLARKSTON | MI | 48348-2857 |
| MARK GILL | 2751 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9778 |
| MARK GILLE | 548 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| MARK GILLETTE | 5081 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3223 |
| MARK GILLIES | 2970 LONE TREE RD | | | | MILFORD | MI | 48380-2126 |
| MARK GILLMAN | 7354 AQUA ISLE DR | | | | CLAY | MI | 48001-4202 |
| MARK GILMORE | 5051 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9728 |
| MARK GILSTRAP | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| MARK GIROWSKI | 1027 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| MARK GITTINGS | 22 JAMESON LN | | | | BALTIMORE | MD | 21208-2100 |
| MARK GIVAN | 1216 MONTPIER DR | | | | FRANKLIN | TN | 37069-4706 |
| MARK GLASS | 6874 ROAD 55 | | | | PAYNE | OH | 45880-9528 |
| MARK GLAZA | 11011 GARBOR DR | | | | WARREN | MI | 48093-4927 |
| MARK GLENDENING | 111 E LOCUST LN | | | | KENNETT SQ | PA | 19348-1717 |
| MARK GLOVER | 2812  BIRCH DR | | | | SHREVEPORT | LA | 71118 |
| MARK GNATKOWSKI | 4855 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9681 |
| MARK GOBLE | 2755 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| MARK GODI | 4223 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| MARK GOEDTEL | 305 GREENLEAF CT | | | | LOGANVILLE | GA | 30052-4472 |
| MARK GOETSCH | 52470 HAYES RD | | | | MACOMB | MI | 48042-3425 |
| MARK GOETZ | 3490 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| MARK GOFTON | 2419 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3015 |
| MARK GOLDAMMER | 5404 AMBER DR | | | | EAST LANSING | MI | 48823-3801 |
| MARK GOLDEN | 61391 COUNTRY LN | | | | WASHINGTON | MI | 48094-1154 |
| MARK GOLDSWORTHY | 16492 DAWNLIGHT DRIVE | | | | FENTON | MI | 48430-8956 |
| MARK GOLUS | 1409 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| MARK GOMBAR | 1675 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| MARK GOODWIN | 5760 ARTESIAN DR | | | | WATERFORD | MI | 48327-2805 |
| MARK GORDON | 6333 GIBISON RD | | | | TROY | MO | 63379-3521 |
| MARK GORDON | 4206 LINVILLE DR | | | | WARREN | MI | 48092-3030 |
| MARK GORDON | 1312 PARKSIDE CT | | | | OXFORD | MI | 48371-6056 |
| MARK GORMAN | 1218 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1492 |
| MARK GORNEY | 6820 WILD PINE CIR | | | | SAGINAW | MI | 48603-8667 |
| MARK GOSTOMSKI | 1519 GREENSPRING AVE | | | | PERRYVILLE | MD | 21903-2314 |
| MARK GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| MARK GOULD | 7103 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MARK GOVER | 3700 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9527 |
| MARK GOW | 230 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1940 |
| MARK GRACZYK | 2407 FRASER ST | | | | BAY CITY | MI | 48708-8635 |
| MARK GRADES | 1812 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| MARK GRAFFEO | 153 COLTS NECK RD | | | | FARMINGDALE | NJ | 07727-3638 |
| MARK GRAHAM | 803 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| MARK GRAHAM | 85 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| MARK GRAJEK | 5255 CARAMAE LN | | | | HOWELL | MI | 48855-6742 |
| MARK GRANT | 340 COUNTRY SIDE DR | | | | MCDONOUGH | GA | 30252-5670 |
| MARK GRAUF | 2121 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| MARK GRAY | 3427 S RINIEL RD | | | | DURAND | MI | 48429-9740 |
| MARK GRAY | 2619 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| MARK GRAY | 18 NELSON RD | | | | WEST GROVE | PA | 19390-9773 |
| MARK GRAY | 8616 GALUSHA GRV | | | | EATON RAPIDS | MI | 48827-8926 |
| MARK GRAYLESS | 1034 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1964 |
| MARK GREAR | 615 BEDROCKE RD | | | | COATESVILLE | PA | 19320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK GRECO | 5315 NW 87TH CT | | | | KANSAS CITY | MO | 64154-2617 |
| MARK GREENBERG | 15075 LINCOLN ST APT 809 | | | | OAK PARK | MI | 48237-4122 |
| MARK GREENLEE | 4596 THURLBY RD | | | | MASON | MI | 48854-9698 |
| MARK GREGGERSEN | 26307 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071 |
| MARK GREGORIO | 9821 S PROTECTION RD | | | | HOLLAND | NY | 14080-9529 |
| MARK GREGORY | 10013 SOUTH CHOCTAW ROAD | | | | CHOCTAW | OK | 73020-4045 |
| MARK GREGSON | 2099 HARDWOOD DR | | | | DAVISON | MI | 48423-9541 |
| MARK GRIDER | 10037 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| MARK GRIFFIN | 32419 HOLDEN DR | | | | WARREN | MI | 48092-3109 |
| MARK GRIFFIN | 5003 DURHAM CT | | | | CLARKSTON | MI | 48348-2193 |
| MARK GRIFFIN | 7042 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| MARK GRIGGS | 2160 AUTUMN PL | | | | COLUMBUS | OH | 43223-3259 |
| MARK GRIMALDI | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| MARK GRIMES | 736 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| MARK GRIMWOOD | 625 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8667 |
| MARK GRIPPE | 1698 MAYER RD | | | | COLUMBUS | MI | 48063-3323 |
| MARK GROBBEL JR | 49432 MARSEILLES RD | | | | MACOMB | MI | 48044-1726 |
| MARK GROCE | 522 W FREDERICK AVE | | | | LANSING | MI | 48906-3010 |
| MARK GRODZICKI | 3380 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| MARK GROMASKI | 131 S JAMES ST | | | | STANDISH | MI | 48658-9669 |
| MARK GRONEK | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| MARK GROSS | 512 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 |
| MARK GROSSKOPF | | | | | | | |
| MARK GRUBBS | 1965 WATERBROOK LN | | | | COLUMBUS | OH | 43209-3336 |
| MARK GRUENEICH | 6076 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| MARK GRUETZMACHER | 1508 BENNETT ST | | | | JANESVILLE | WI | 53545-1924 |
| MARK GUBERT | 19645 KNIGHT TALE LN | | | | ORLANDO | FL | 32833-5532 |
| MARK GUGEL | 676 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1324 |
| MARK GULLETT | 1474 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| MARK GUNDERSON | 721 SOULE BLVD | | | | ANN ARBOR | MI | 48103-4626 |
| MARK H BRINGHAM | 874 GLENDALE DR | | | | FRANKLIN | IN | 46131-1535 |
| MARK H FISCHER | 5463 E. LAKE RD. | | | | CONESUS | NY | 14435-9754 |
| MARK H HEATH | 9909  ST RT 235 | | | | QUINCY | OH | 43343-9507 |
| MARK H MANION | 159 BRYANT AVE | | | | LA FAYETTE | GA | 30728-4803 |
| MARK H MATSON | 4069 S PACIFIC HWY #135 | | | | MEDFORD | OR | 97501 |
| MARK H SMITH | | | | | | | |
| MARK H SMITH | 1513 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4167 |
| MARK H UNVERICHT | 6   SANDSTONE DRIVE | | | | SPENCERPORT | NY | 14559-1126 |
| MARK H. HYMAN, M.D. | 10780 SANTA MONICA BLVD STE 408 | | | | LOS ANGELES | CA | 90025-7616 |
| MARK HABOSKY | 8452 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| MARK HACKLEMAN | 6263 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9534 |
| MARK HADFIELD | | | | | | | |
| MARK HADLEY | 657 CREEKSIDE CT | | | | OXFORD | MI | 48371-5545 |
| MARK HAEFFNER | 823 FRANKLIN AVE | | | | SALEM | OH | 44460-3844 |
| MARK HAEFNER | PO BOX 616 | | | | ROANOKE | IN | 46783-0616 |
| MARK HAENER | 2069 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3700 |
| MARK HAGADONE | 5844 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4202 |
| MARK HAGLER | 9485 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| MARK HAHN | N4073 BROWN DEER DR | | | | BRODHEAD | WI | 53520-9614 |
| MARK HAINES | 3723 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8908 |
| MARK HAIRSTON | 12719 PEMBROKE AVE | | | | DETROIT | MI | 48235-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK HALEY | 7821WN00S | | | | SWAYZEE | IN | 46986 |
| MARK HALEY | 219 S SHORT ST | | | | BANNISTER | MI | 48807-5129 |
| MARK HALFMAN | PO BOX 246 | 320 S MAIN | | | FOWLER | MI | 48835-0246 |
| MARK HALL | 3624 SCOTT DR | | | | TROY | MI | 48084-1166 |
| MARK HALL | 333 N BROOKS ST | | | | OWOSSO | MI | 48867-2022 |
| MARK HALSEY | 4723 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| MARK HALSTEAD | 1225 W NORTHRUP ST | | | | LANSING | MI | 48911-3646 |
| MARK HALTEMAN | 2375 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| MARK HAMILTON | 3336 QUAKER RD | | | | GASPORT | NY | 14067-9469 |
| MARK HAMILTON | 5730 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73127-1622 |
| MARK HAMMOND | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150-3362 |
| MARK HAMMOND | 21385 DONALDSON ST | | | | DEARBORN | MI | 48124-3034 |
| MARK HAMPEL | 13487 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| MARK HAMPTON | 300 ROSEHILL RD | | | | JACKSON | MI | 49202-1725 |
| MARK HAMRIC | 220 N JACKSON DR | | | | MIDWEST CITY | OK | 73130-3704 |
| MARK HANEY | 41 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3739 |
| MARK HANEY | 749 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| MARK HANING | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| MARK HANKINS | 7975 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8599 |
| MARK HANSEN | 4739 VIA ALTAMIRA | | | | NEWBURY PARK | CA | 91320-7023 |
| MARK HANSON | 16711 BRAMELL ST | | | | DETROIT | MI | 48219-3705 |
| MARK HARALSON | 4036 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| MARK HARASIM | 12229 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| MARK HARDEN | 34950 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| MARK HARLAND | 310 WATERFORD CT | | | | SOUTHLAKE | TX | 76092-7003 |
| MARK HARMESON | 2236 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| MARK HARPER | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| MARK HARRELL | 4 BRAIRWOOD CT | | | | MANSFIELD | TX | 76063-5537 |
| MARK HARRIS | 2491 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-7650 |
| MARK HARRIS | 160 HAYES RD | | | | BOWLING GREEN | KY | 42103-9722 |
| MARK HARRIS | 34371 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| MARK HARRIS | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| MARK HART | 6416 RATLIFF RD | | | | CAMBY | IN | 46113-9446 |
| MARK HARTMAN | PO BOX 578 | | | | DAVISON | MI | 48423-0578 |
| MARK HARTSIG | 31808 FORREST | | | | FRASER | MI | 48026-2664 |
| MARK HARTWECK | 26 PINES DR | | | | SAINT PETERS | MO | 63376-3415 |
| MARK HARVEY | 17211 W 84TH ST | | | | LENEXA | KS | 66219-8125 |
| MARK HARVEY | 5760 OLD MENDENHALL RD | | | | ARCHDALE | NC | 27263-3933 |
| MARK HASSER | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| MARK HASSON | 417 BUTE RD. | | | | UNIONTOWN | PA | 15401 |
| MARK HASSON I I I | 417 BUTE RD | | | | UNIONTOWN | PA | 15401-9603 |
| MARK HATFIELD | 2759 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| MARK HATTENDORF | 825 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| MARK HAUCK | 8058 OHARA DR | | | | DAVISON | MI | 48423-9576 |
| MARK HAVENS | 757 CENTER ST. | | | | COSTA MESA | CA | 92627 |
| MARK HAVERCAMP | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| MARK HAVILAND | 202 ALGER ST | | | | LANSING | MI | 48917-3803 |
| MARK HAWKE | 3333 SPRUCE | APT 3301 | | | LAKE ORION | MI | 48359-1099 |
| MARK HAWKINS | 5064 FORD ST | | | | INDIANAPOLIS | IN | 46224-6963 |
| MARK HAWKINS | 13422 S HORRELL RD | | | | FENTON | MI | 48430-1066 |
| MARK HAWLEY | 3401 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4415 |
| MARK HAWRYLO | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK HAYES | 2150 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9210 |
| MARK HAYES | 11996 KENTUCKY HWY 672 | | | | PRINCETON | KY | 42445 |
| MARK HAYES | | | | | | | |
| MARK HAYGOOD | 5118 SEMINOLE STREET | | | | DETROIT | MI | 48213-2990 |
| MARK HAZARD | 8709 N CHESTNUT AVE | APT 303 | | | KANSAS CITY | MO | 64156-2978 |
| MARK HAZELTON | 20421 STATE ROUTE 15 223 | | | | CONTINENTAL | OH | 45831 |
| MARK HAZZARD | 9766 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| MARK HEADRICK | 1602 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| MARK HECKER | 7492 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9764 |
| MARK HECKMAN | 24512 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1306 |
| MARK HEFFERNAN | 2209 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9113 |
| MARK HEFLIN | 4744 W 1350 S | | | | GALVESTON | IN | 46932-8502 |
| MARK HEFNER | 3898 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| MARK HEGGAN | 136 LODGE HALL RD | | | | NOLENSVILLE | TN | 37135-7444 |
| MARK HEIKKILA | 6741 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| MARK HEIN | | | | | | | |
| MARK HEINEN | 3303 N 154TH TER | | | | BASEHOR | KS | 66007-9515 |
| MARK HEINRICH | 2033 AVONSTOKE RD | | | | ROCHESTER HILLS | MI | 48307-3701 |
| MARK HEINTZ | 892 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| MARK HEINY | 885 WATERMEAD DR | | | | NOBLESVILLE | IN | 46062-8690 |
| MARK HEINZ | 3654 BOWEN RD | | | | TOLEDO | OH | 43613-4825 |
| MARK HEINZ | 1897 TAMARAK WAY | | | | ERIE | CO | 80516-7973 |
| MARK HEIT | 886 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| MARK HELLER | 4137 HASTINGS NEWVILLE RD | | | | LUCAS | OH | 44843-9747 |
| MARK HELMBOLDT | 1501 HAMPTON DR | | | | ATLANTA | GA | 30350-3912 |
| MARK HELMLE | 22006 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2261 |
| MARK HELWIG | 4739 PARKVIEW RD | | | | WATERFORD | WI | 53185-3351 |
| MARK HENDERSON | PO BOX 82213 | | | | ROCHESTER | MI | 48308-2213 |
| MARK HENDERSON | 6718 SALLY CT | | | | FLINT | MI | 48505-5419 |
| MARK HENDERSON | 2640 W COUNTY ROAD 750 N | | | | ORLEANS | IN | 47452-9774 |
| MARK HENDRY | | | | | | | |
| MARK HENGESBACH | 11151 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8401 |
| MARK HENKE | 163 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4335 |
| MARK HENSLEY | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| MARK HENTHORN | 3504 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1323 |
| MARK HEPPEN | 2802 N 350 W | | | | COLUMBIA CITY | IN | 46725-9192 |
| MARK HERENDEEN | 11725 S 400 W | | | | CONVERSE | IN | 46919-9405 |
| MARK HERMAN | 26567 WALLACE DR | | | | FLAT ROCK | MI | 48134-1873 |
| MARK HERMAN | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144-2403 |
| MARK HERMAN | 14470 PERE ST | | | | LIVONIA | MI | 48154-4761 |
| MARK HERMAN | 32815 ROSENBUSCH DR | | | | WARREN | MI | 48088-1572 |
| MARK HERNDON | | | | | | | |
| MARK HERNON | 2321 W PARADISE DR | | | | PHOENIX | AZ | 85029-3426 |
| MARK HERR | 3716 RAMADA DR | | | | HIGHLAND | MI | 48356-1759 |
| MARK HERR | 9935 E WAITE RD | | | | CLINTON | WI | 53525-8763 |
| MARK HERTRICK | 10926 BAIRD RD | | | | AMHERST | OH | 44001-9741 |
| MARK HERZOG | 32439 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| MARK HESKETT | 34229 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| MARK HETTMANSPERGER | 1854 COUNTY ROAD 9 | | | | DELTA | OH | 43515-9442 |
| MARK HEUER | 6729 HAZELETT RD | | | | FORT WAYNE | IN | 46835-9798 |
| MARK HEWGLEY | 4507 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| MARK HEYNIGER | 10211 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK HICKERSON | 9968 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9682 |
| MARK HICKS | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| MARK HICKS | 7410 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1060 |
| MARK HIER | 4481 MAYER RD | | | | CHINA | MI | 48054-2310 |
| MARK HIGBEE | 13824 S GRANGE RD | | | | EAGLE | MI | 48822-9766 |
| MARK HIGGINS | 6009 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| MARK HILDEN | 7461 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| MARK HILL | 132 E LAKE CT | | | | FRANKLIN | TN | 37067-5627 |
| MARK HILL | 6079 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| MARK HILL | 1685 FOUST RD | | | | XENIA | OH | 45385-7810 |
| MARK HILLS | 2663 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2376 |
| MARK HILSON | 26168 RYAN RD APT 203 | | | | WARREN | MI | 48091-1158 |
| MARK HILTY | 766 PARK AVE E | | | | MANSFIELD | OH | 44905-2860 |
| MARK HINANT | 1517 NE 4TH ST | | | | MOORE | OK | 73160-7863 |
| MARK HINKLE | 3071 W 915 N DRIVE | | | | HUNTINGTON | IN | 46750 |
| MARK HINMAN | 5223 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| MARK HINTZ JR | 1324 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4026 |
| MARK HINZMANN | 1051 AUTUMN LN | | | | PETOSKEY | MI | 49770-9017 |
| MARK HINZMANN | 6755 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2305 |
| MARK HIPPLER | 21987 CASS ST | | | | FARMINGTN HLS | MI | 48335-4743 |
| MARK HITCHCOCK | 1216 RARIDEN HL | | | | MITCHELL | IN | 47446-5323 |
| MARK HITCHCOX | 525 N PARK ST | | | | UNION CITY | MI | 49094-1033 |
| MARK HITCHINS | 805 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9783 |
| MARK HIZER | 33759 BALMORAL ST | | | | WESTLAND | MI | 48185-3075 |
| MARK HOCEVAR | 14187 BUCKEYE DR | | | | SHELBY TOWNSHIP | MI | 48315-1436 |
| MARK HODGES | 1285 W REID RD | | | | FLINT | MI | 48507-4640 |
| MARK HOENIG | 29577 EQUESTRIAN | #40103 | | | FARMINGTON HILLS | MI | 48331 |
| MARK HOERNER | 3641 JULIE CT | | | | N TONAWANDA | NY | 14120-1240 |
| MARK HOESER | 1005 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| MARK HOFF | 7504 SCARLET CT | | | | FORT WAYNE | IN | 46815-8761 |
| MARK HOFFMAN | 11750 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9721 |
| MARK HOFFMAN | 6296 BROOKINGS DR | | | | TROY | MI | 48098-1873 |
| MARK HOFFMAN | 3801 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3038 |
| MARK HOFFMAN | 1123 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| MARK HOFFMAN | 3303 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| MARK HOFFMAN JR | 1718 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6098 |
| MARK HOGLAND | 1342 BALLYSHANNON PKWY | | | | ORLANDO | FL | 32828-8688 |
| MARK HOGLE | 33626 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2730 |
| MARK HOHEISEL | 2641 PLUM BROOK DR | | | | BLOOMFIELD HILLS | MI | 48304-1766 |
| MARK HOHIDER | | | | | | | |
| MARK HOHN | 7361 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| MARK HOINKA | 23365 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-3450 |
| MARK HOLDINSKI | 26341 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1432 |
| MARK HOLDSWORTH | 23461 MAJESTIC ST | | | | OAK PARK | MI | 48237-2219 |
| MARK HOLLAND | 1903 COBBLEFIELD WAY | | | | GLENDORA | CA | 91740 |
| MARK HOLLINGER | 4425 SEXTON RD | | | | CLEVELAND | OH | 44105-6007 |
| MARK HOLLIS | 10260 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5353 |
| MARK HOLLOPETER | 173 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |
| MARK HOLLY | 9170 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| MARK HOLOBAUGH | 599 CENTRAL DR | | | | LAKE ORION | MI | 48362-2310 |
| MARK HOLTON | 3259 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9282 |
| MARK HOLZ | 37994 WEBER RD | | | | RICHMOND | MI | 48062-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK HOLZHAUSEN | 10140 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| MARK HONEYCUTT | 10315 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| MARK HONEYCUTT ON BEHALF OF THOMAS HONEYCUTT | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| MARK HOOKER | 5626 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| MARK HOOTON | 2383 BEVINGTON RD | | | | ROCHESTER HILLS | MI | 48309-2937 |
| MARK HOOVER | 8293 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| MARK HOPPER | 68 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| MARK HORLACHER | 7517 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| MARK HORN | 165 THISTLE LN | | | | FITZGERALD | GA | 31750-7348 |
| MARK HORN | 3101 ELISABETH ANNE TER | | | | MOORE | OK | 73160-7541 |
| MARK HORNBECK | 3231 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3165 |
| MARK HORSTMAN | PO BOX 324 | | | | PERRY | MI | 48872-0324 |
| MARK HORVATH | 1423 KANSAS AVE | | | | WHITE OAK | PA | 15131-1627 |
| MARK HORZELSKI | 10385 KEYSBURG COURT | | | | SHREVEPORT | LA | 71106-7462 |
| MARK HOSEA | 2660 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1939 |
| MARK HOSMER | 1005 WESTON ST | | | | LANSING | MI | 48917-4177 |
| MARK HOUGHTON | 7338 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| MARK HOUSE | 2538 TIFFANY LN | | | | HOLT | MI | 48842-9408 |
| MARK HOUSER | 10000 E 84TH ST | | | | RAYTOWN | MO | 64138-3418 |
| MARK HOVEY | APT 8 | 2284 MAIN STREET | | | HOLT | MI | 48842-1037 |
| MARK HOWARD | 2493 S 625 E | | | | PERU | IN | 46970-7138 |
| MARK HOWARD | 458 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| MARK HOWARD | 1000 ECHO BEACH DR | | | | JACKSON | MI | 49203-5832 |
| MARK HOWD | PO BOX 89 | | | | GAINES | MI | 48436-0089 |
| MARK HOWELL | 3812 THORNBERRY CT | | | | ROCHESTER HILLS | MI | 48309-3597 |
| MARK HU | 8230 CRESTVIEW DR APT 4 | | | | STERLING HTS | MI | 48312-6078 |
| MARK HUANG | 2 ELSWICK CT | | | | LAGUNA NIGUEL | CA | 92577-6060 |
| MARK HUBER | 2407 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| MARK HUCKENDUBLER | 6521 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| MARK HUDSON | 7119 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| MARK HUDSON | 13615 WESTBROOK RD | | | | PLYMOUTH | MI | 48170-2442 |
| MARK HUDSON | | | | | | | |
| MARK HUEBLER | 14540 ASHTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4903 |
| MARK HUFFINE | 6726 S WASHINGTON AVE LOT 138 | | | | LANSING | MI | 48911-6509 |
| MARK HUFFMAN | 297 PURL ADAMS AVE | | | | CRESTVIEW | FL | 32539-3604 |
| MARK HUGHES | 2649 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2777 |
| MARK HULTGREN | 2041 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| MARK HUMPHREY | 1113 STANTON ST | | | | BAY CITY | MI | 48708-8653 |
| MARK HUTCHINSON | 24500 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1876 |
| MARK HUTSON | 28201 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3279 |
| MARK HUTTON | 2865 RIVER RIDGE RD | | | | ALGER | MI | 48610-9540 |
| MARK HYDE | PO BOX 429 | | | | LINDEN | MI | 48451-0429 |
| MARK HYGH | 829 MANOR CT | | | | PLAINFIELD | IN | 46168-1447 |
| MARK HYLAND | BUREAU OF REMEDIATION AND WASTE MANAGEMENT | DEPT OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION 28 TYSON DRIVE | | AUGUSTA | ME | 04333 |
| MARK HYLAND | BUREAU OF REMEDIATION AND WASTE MANAGEME | DEPT. OF ENVIRONMENTAL PROTECTION | 17 STATE HOUSE STATION | 28 TYSON DRIVE | AUGUSTA | ME | 04333 |
| MARK I I I, ARTHUR | G5314 CALKINS RD | | | | FLINT | MI | 48532 |
| MARK I LOUNSBURY | PO BOX 773 | | | | EDISON | NJ | 08818-0773 |
| MARK I MOLD/BLOOMFLD | PO BOX 976 | C/O TOM BRIGSTOCK & ASSOCIATES | | | BLOOMFIELD | MI | 48303-0976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK I TRIMBLE | 2328 OME AVE | | | | DAYTON | OH | 45414 |
| MARK II/WINDSOR | 1900 PROVINCIAL RD RR1 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| MARK III, ARTHUR | G5314 CALKINS RD | | | | FLINT | MI | 48532 |
| MARK INDEK | 1307 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7199 |
| MARK INDEK | 3900 MOTORS INDUSTRIAL WAY | MC 621-390-100 | | | DORAVILLE | GA | 30360-3163 |
| MARK ISENHOFF | 14249 17 MILE RD | | | | GOWEN | MI | 49326-9704 |
| MARK IV AIR INTAKE SYSTEM CORP | JEFF GREWE | | | | | MI | 48309 |
| MARK IV AIR INTAKE SYSTEMS PRTNRSHP | 1500 RUE DE BOUCHERVILLE | | | MONTREAL QC H1N 3V3 CANADA | | | |
| MARK IV AUTOMOTIVE / DAYCO PRODUCTS LLC | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| MARK IV HOLDINGS FINANCE SCS | AVENUE JF KENNEDY 46A | | | LUXEMBOURG 1855 LUXEMBOURG | | | |
| MARK IV HOLDINGS SARL | | | | | | | |
| MARK IV HOLDINGS SARL | 1351 STEWART PL | | | | SPRINGDALE | AR | 72764-1364 |
| MARK IV HOLDINGS SARL | 1500 RUE DE BOUCHERVILLE | | | MONTREAL QC H1N 3V3 CANADA | | | |
| MARK IV HOLDINGS SARL | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| MARK IV HOLDINGS SARL | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3804 |
| MARK IV HOLDINGS SARL | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853-6441 |
| MARK IV HOLDINGS SARL | ANGELO BRUNO | PO BOX 453 | | | WALTERBORO | SC | 29488-0027 |
| MARK IV HOLDINGS SARL | AVENUE JF KENNEDY 46A | | | LUXEMBOURG 1855 LUXEMBOURG | | | |
| MARK IV HOLDINGS SARL | EDUARD GOMEZ | PI TORROELLA DE BAIX C/AMBIKA | | SANT FRUITOS DE BAGE SPAIN | | | |
| MARK IV HOLDINGS SARL | JOHN PAUL | 2300 SOUTH HWY. 265 | | ASQUITH NSW 2077 AUSTRALIA | | | |
| MARK IV HOLDINGS SARL | NUMERO 6 ZONE | D'ACTIVITES DES GRANDS PRES | | ORBEY FR 68370 FRANCE | | | |
| MARK IV HOLDINGS SARL | PI TORROELLA DE BAIX C/AMBIKA 1 | | | SANT FRUITOS DE BAGES BARCELONA ES 08272 SPAIN | | | |
| MARK IV HOLDINGS SARL | RICK ZONCA | 108 WEST STREET/P.O. BOX 500 | | | SOUTH BEND | IN | 46624 |
| MARK IV HOLDINGS SARL | SUSAN BLINKE | 3775 E OUTER DR | | | MURRAY | KY | 42071 |
| MARK IV INDUSTRIES | RICK ZONCA | 108 WEST STREET/P.O. BOX 500 | | | SOUTH BEND | IN | 46624 |
| MARK IV INDUSTRIES INC | DARLENE GRIFFIN | 3100 SE MARICAMP RD | | | OCALA | FL | 34471-6250 |
| MARK IV INDUSTRIES INC | DARLENE GRIFFIN | 3100 MARICAMP RD | | | COLMAR | PA | 18915 |
| MARK IV INDUSTRIES INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | OXFORD | MI | 48371 |
| MARK IV INDUSTRIES INC | 1351 STEWART PL | | | | SPRINGDALE | AR | 72764-1364 |
| MARK IV INDUSTRIES INC | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| MARK IV INDUSTRIES INC | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853-6441 |
| MARK IV INDUSTRIES, INC. | SUSAN BLINKE | 3775 E OUTER DR | | | MURRAY | KY | 42071 |
| MARK IV SYSTEMES MOTEURS S A S | MARK IV AUTOMOTIVE | 53 RUE BAUDIN | | LEVALLOIS PERRET F-92300 FRANCE | | | |
| MARK IV SYSTEMES MOTEURS SAS | NUMERO 6 ZONE | D'ACTIVITES DES GRANDS PRES | | ORBEY FR 68370 FRANCE | | | |
| MARK IV/ROCHESTER HI | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| MARK J ALLEN | PO BOX 714 | | | | MONROE | WI | 53566-0714 |
| MARK J BILICKI | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| MARK J BOEHM | 545 HOLLEY ST | | | | BROCKPORT | NY | 14420-9640 |
| MARK J BRADFORD | 901 CENTER AVE | | | | BAY CITY | MI | 48708-6117 |
| MARK J BREWSTER | 60 HENDIRX RD APT 114B | | | | WEST HENRIETTA | NY | 14586-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK J BUBEL | PO BOX 795 | | | | BUCHANAN DAM | TX | 78609 |
| MARK J BURNARD | 1412 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| MARK J BURTON | 2164 QUINLIVAN RD | | | | MCCOMB | MS | 39648-9568 |
| MARK J CAPAN | 1350 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| MARK J CASTO | 17 FRANZONE DR | | | | BRADFORD | MA | 01835 |
| MARK J CIRIELLO | 5797 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127-6441 |
| MARK J DINOTO | 41   WINANS ST | | | | ROCHESTER | NY | 14612-5435 |
| MARK J DORITY JR | PO BOX 95 | | | | APULIA STA | NY | 13020-0095 |
| MARK J EDICK | 1216 WESTMORELAND AVE | | | | LANSING | MI | 48915-2105 |
| MARK J FIORINO | 459 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056 |
| MARK J FRECKMAN | 933 WESTON  COURT | | | | VANDALIA | OH | 45377 |
| MARK J GUARENTE | 408 BOSTON RD | | | | SYRACUSE | NY | 13211-1514 |
| MARK J HART | 6416 RATLIFF RD | | | | CAMBY | IN | 46113-9446 |
| MARK J HARTZLER | 105 VIKING DR | | | | EATON | OH | 45320 |
| MARK J HAWRYLO | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MARK J HELSEL IV | 1502 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| MARK J HIER | 4481 MAYER RD | | | | CHINA | MI | 48054-2310 |
| MARK J JAGNER | 9629 BAYVIEW DR APT 306 | | | | YPSILANTI | MI | 48197-7031 |
| MARK J JAREMA | 1769 KINGSBURY DR | | | | LAPEER | MI | 48446-9794 |
| MARK J JORDAN | 718 MATTY AVE | | | | SYRACUSE | NY | 13211-1310 |
| MARK J KOEHLER | 20 TRACIANN DR | | | | HAMLIN | NY | 14464 |
| MARK J LEFAN | 549 DEER TRACK RD | | | | WEATHERFORD | TX | 76085-3849 |
| MARK J LORD | 2001 HARBINS RD | | | | DACULA | GA | 30019-1841 |
| MARK J MANN | 6231 N CANTON CENTER RD STE 103 | | | | CANTON | MI | 48187-2692 |
| MARK J MARCELLO | 195 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| MARK J MASLUK | 2401 SW LAMB AVE | | | | PORT SAINT LUCIE | FL | 34953 |
| MARK J MCGAW | 10305 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MARK J MEEKER | | | | | | | |
| MARK J MONTANARI | 306   SCHOLFIELD RD | | | | ROCHESTER | NY | 14617-4737 |
| MARK J MURLIN | 1190 HEATHSHIRE DR | | | | CENTERVILLE | OH | 45459 |
| MARK J PRIEBE | 615 VERMONT ST | | | | SAGINAW | MI | 48602-1373 |
| MARK J PROWTEN | 8461 BYERS ST | | | | DOWNEY | CA | 90242-2511 |
| MARK J RANIEWICZ | 29 HUTTON CIR | | | | CHURCHVILLE | NY | 14428 |
| MARK J REIGELSPERGER | 6413  CARUSO COURT | | | | DAYTON | OH | 45449-3329 |
| MARK J RHOADS | 7165 BEVIL AVE. | | | | COCO | FL | 32927 |
| MARK J RICE | 5972 MILLSHIRE DR APT 1C | | | | KETTERING | OH | 45440-4145 |
| MARK J RICHARD | 128 E 6TH ST 23 | | | | COVINGTON | KY | 41011 |
| MARK J RIOTTO | 62   HERITAGE WOODS CT | | | | ROCHESTER | NY | 14615-1024 |
| MARK J ROBINSON | 301 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344 |
| MARK J ROSSNEY | 4   CUTTER DR | | | | ROCHESTER | NY | 14624-4413 |
| MARK J SCHERZER | 18511 W BURT RD | | | | BRANT | MI | 48614-9719 |
| MARK J SCHERZER | 12385 FOWLER RD | | | | BRANT | MI | 48614 |
| MARK J STEINER | 10350 BALD HILL ST | | | | THREE RIVERS | MI | 49093-9401 |
| MARK J STEWART | 626 WALTON AVE | | | | DAYTON | OH | 45417 |
| MARK J STRICKLING | 115 OREGON RD N | | | | LEHIGH ACRES | FL | 33936-6115 |
| MARK J SYPER | 39295 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1056 |
| MARK J TELDER | 9909 N DIVISION AVE | | | | SPARTA | MI | 49345-9456 |
| MARK J THARP | 1693 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| MARK J THORNTON | 555 SCRANTON ST. | | | | DAYTON | OH | 45404 |
| MARK J TURPIN | 3354 WALTHAM AVE | | | | KETTERING | OH | 45429-3530 |
| MARK J WEST | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426 |
| MARK J. COLRUD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK J. TIERNEY | | | | | | | |
| MARK JACKSON | | | | | | | |
| MARK JACKSON | 1542 E FOREST AVE | | | | YPSILANTI | MI | 48198-4117 |
| MARK JACKSON | 6827 JOHN ST | | | | FORT WAYNE | IN | 46816-1960 |
| MARK JACKSON | 4440 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| MARK JACKSON | 434 CORRAL PATH | | | | LANSING | MI | 48917-2726 |
| MARK JACKSON | PO BOX 483 | | | | SWEETSER | IN | 46987-0483 |
| MARK JACKSON | 6965 S CONI RD | | | | MARION | IN | 46953-6320 |
| MARK JACKSON | 9790 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| MARK JACKSON | 23962 MILL RD | | | | GEORGETOWN | IL | 61846-6230 |
| MARK JACOBS | 1198 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| MARK JACOBS | 10080 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 |
| MARK JACOBS | 20060 167TH ST | | | | BASEHOR | KS | 66007-5179 |
| MARK JACOBS | 304 RAYMOND ST | | | | BAY CITY | MI | 48706-4375 |
| MARK JACOBSON | 618 CORNELIA ST | | | | JANESVILLE | WI | 53545-2418 |
| MARK JAGELS | 5175 SKYLITE LN | | | | SHELBY TWP | MI | 48316 |
| MARK JAKSIM | 831 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1705 |
| MARK JAKUBOWSKI | 14581 GRANDE CAY CIR APT 3305 | | | | FORT MYERS | FL | 33908-7992 |
| MARK JAMESON | 2322 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| MARK JAMIESON | 4719 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 |
| MARK JANISSE | 649 BUCKINGHAM RD | | | | CANTON | MI | 48188-1518 |
| MARK JANKER | 6754 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| MARK JANKOVIAK | 6365 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| MARK JANKOVIC | 1019 DURANT ST | | | | LANSING | MI | 48915-1443 |
| MARK JANKOWSKI | 3038 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| MARK JANOSE | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 |
| MARK JANOUSEK | 17521 V DR N | | | | OLIVET | MI | 49076-9504 |
| MARK JAREMA | 1310 AVALON AVE | | | | SAGINAW | MI | 48638-4730 |
| MARK JAREMA | 1769 KINGSBURY DR | | | | LAPEER | MI | 48446-9794 |
| MARK JAREMKO | 15113 PARALLEL RD | | | | BASEHOR | KS | 66007-3012 |
| MARK JARRETT | 9153 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| MARK JASKI | 2056 LAURELWOOD ST | | | | DEFIANCE | OH | 43512-3418 |
| MARK JASON | 174 PARKER LAKE DR | | | | OXFORD | MI | 48371-5245 |
| MARK JAVORSKY | 1763 CHERRY LN | | | | HUBBARD | OH | 44425-3013 |
| MARK JEFFERY | 6845 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| MARK JEFFERY | 8459 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| MARK JEGERLEHNER | 10413 THATCHER CT | | | | FORT WAYNE | IN | 46845-1092 |
| MARK JENKINS | 4508 PIPESTONE CT | | | | NAPERVILLE | IL | 60564-4351 |
| MARK JENSEN | 3303 MILTON CT | | | | THOMPSONS STATION | TN | 37179-5067 |
| MARK JENUWINE | 18880 27 MILE RD | | | | RAY | MI | 48096-3623 |
| MARK JESSUP | 907 CONGRESSIONAL WAY | | | | SHELBYVILLE | IN | 46176-8815 |
| MARK JETZKE | 53400 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2978 |
| MARK JEZIORO | 6 PINE VIEW LN | | | | LANCASTER | NY | 14086-1150 |
| MARK JOHNS | 2194 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8044 |
| MARK JOHNSEN | 9138 LYNISS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1735 |
| MARK JOHNSON | 4248 MARINER LN | | | | OKEMOS | MI | 48864-3495 |
| MARK JOHNSON | 2670 SHADOW LAKE DR | | | | LAKE ORION | MI | 48360-2703 |
| MARK JOHNSON | 1049 MISTY MORN CIRCLE | | | | SPRING HILL | TN | 37174-7404 |
| MARK JOHNSON | 2339 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1821 |
| MARK JOHNSON | PO BOX 9022 | C/O ADAM OPEL-IPC R2-08 | | | WARREN | MI | 48090-9022 |
| MARK JOHNSON | 2586 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| MARK JOHNSON | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK JOHNSON | 1353 LANDRETH HOLLOW RD | | | | ORLEANS | IN | 47452-7012 |
| MARK JOHNSON | 1121 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| MARK JOHNSON | 6955 HONEY CREEK LN | | | | SHREVEPORT | LA | 71107-8618 |
| MARK JOHNSON | 323 SWALLOWTAIL CT | | | | GRAND PRAIRIE | TX | 75052-4862 |
| MARK JOHNSON | 3835 W HOLMES RD | | | | LANSING | MI | 48911-2106 |
| MARK JOHNSON | 9695 N COUNTY ROAD 500 E | | | | BRAZIL | IN | 47834-7647 |
| MARK JOHNSON | 3605 BRUNSWICK AVE | | | | FLINT | MI | 48507-1744 |
| MARK JOHNSON | 207 SOUTH ST | | | | WESTVILLE | IL | 61883-1529 |
| MARK JOHNSON | 4302 WESTERN RD LOT 71 | | | | FLINT | MI | 48506-1885 |
| MARK JOHNSON | 607 S MAIN ST | | | | GEORGETOWN | IL | 61846-1931 |
| MARK JOHNSON | 13252 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| MARK JOHNSON | 1636 SPRING VIEW CT | | | | SPARKS | NV | 89436-3633 |
| MARK JOHNSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARK JOHNSON | 200 PIN OAK CT | | | | SPRING HILL | TN | 37174-2593 |
| MARK JOHNSTON | 3925 CHEVRON DR | | | | HIGHLAND | MI | 48356-1721 |
| MARK JOLEY | 95 HEMPSTEAD RD | | | | TRENTON | NJ | 08610-2032 |
| MARK JOLLY | 3024 E STROOP RD | | | | KETTERING | OH | 45440-1336 |
| MARK JONCKHEERE | 3192 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| MARK JONES | 19750 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9208 |
| MARK JONES | 112 SEASCAPE DR | UNIT 703 | | | MIRAMAR BEACH | FL | 32550-8617 |
| MARK JONES | 1065 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| MARK JONES | 16071 WATERTOWN PKWY | | | | LANSING | MI | 48906-9395 |
| MARK JONES | 2046 N 1000 E | | | | WHITESTOWN | IN | 46075-9325 |
| MARK JONES | 123 S BEECH ST | | | | FLUSHING | MI | 48433-2001 |
| MARK JONES | 645 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| MARK JONES | 108 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| MARK JONES | 2217 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563-9607 |
| MARK JONES | 217 W MEADOW RD | | | | BALTIMORE | MD | 21225-2644 |
| MARK JONES | 139 WINTHROP DR | | | | ELYRIA | OH | 44035-1432 |
| MARK JONES | JACKSON COUNTY COURTHOUSE | 415 E. 12TH STREET, 2ND FLOOR. | | | KANSAS CITY | MO | 64106 |
| MARK JONES | 701 S 28TH ST | | | | ELWOOD | IN | 46036-2668 |
| MARK JONES | 11816 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2628 |
| MARK JONES | 6431 PINE MEADOWS LN | | | | FORT WAYNE | IN | 46835-3824 |
| MARK JORDAN | 3558 FLAJOLE RD | | | | RHODES | MI | 48652-9508 |
| MARK JOSEPH BEIRL | 220 E FALCON HILL WAY | | | | GREEN BAY | WI | 54302 |
| MARK JOSS | 42767 LEDGEVIEW DR | | | | NOVI | MI | 48377-2710 |
| MARK JOY | 22538 W 72ND ST | | | | SHAWNEE | KS | 66227-2637 |
| MARK JUDAH | 15 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| MARK JUDD | 1970 E ASHBROOK DR | | | | OWOSSO | MI | 48867-8740 |
| MARK JUHL AUTO SPORTS AND SERVICE CENTER | 1700 N MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104-0348 |
| MARK JULIANI | 8 MEADOWCREST DR | | | | CECIL | PA | 15321 |
| MARK JUNGIER | 726 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1745 |
| MARK JURACEK | 10627 MCMASTER CT | | | | FENTON | MI | 48430-9534 |
| MARK K CARPENTER | 13750 SABLESPRINGS LN 211 | | | | HOUSTON | TX | 77014 |
| MARK K DAVIS | 16174 FERGUSON ST | | | | DETROIT | MI | 48235-3439 |
| MARK K FLUKE | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| MARK K JOHNSON | 9695 N COUNTY ROAD 500 E | | | | BRAZIL | IN | 47834-7647 |
| MARK K MURRAY | 509 CAIRNVIEW DR | | | | FRANKLIN | TN | 37064-6161 |
| MARK K RAYBURN | 8305 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| MARK K WARNER | 2809 WINTON DR | | | | KETTERING | OH | 45419 |
| MARK KAFFENBERGER | 89 CRAWFORD ST APT 1A | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK KAHLER | 2555 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| MARK KAISER | 2243 NORTHWOODS DR | | | | MURFREESBORO | TN | 37130-1100 |
| MARK KALAMETS | 7800 W MIDDLETOWN RD | | | | SALEM | OH | 44460-8219 |
| MARK KALISH | 7937 RT. 45 N.W. | | | | NORTH BLOOMFIELD | OH | 44450 |
| MARK KANE | 918 N FOREST LN | | | | LIBERTY | MO | 64068-3357 |
| MARK KANE | | | | | | | |
| MARK KANNY | 5010 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2150 |
| MARK KANUCH | 44635 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| MARK KAPELL | 3880 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1177 |
| MARK KAPKA | 3255 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| MARK KARNEY | 1218 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4585 |
| MARK KARWAS | 2381 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| MARK KARWAT | 9747 TRUAX RD | | | | VASSAR | MI | 48768-9466 |
| MARK KASKI | 4026 AUBURN DR | | | | ROYAL OAK | MI | 48073-6337 |
| MARK KAST | 2851 MOORE RD | | | | ADRIAN | MI | 49221-9516 |
| MARK KASTLE | 4343 BULLARD RD | | | | HARTLAND | MI | 48353-1306 |
| MARK KASZOWSKI | 414 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-5942 |
| MARK KATIC JR | 1520 PURYEAR PL | | | | BRENTWOOD | TN | 37027-7028 |
| MARK KATYNSKI | 8221 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| MARK KAYLOR | | | | | | | |
| MARK KAYSER | 4505 POLARIS DR | | | | CHAPEL HILL | TN | 37034-2463 |
| MARK KECK | 9041 COLEMAN RD | | | | HASLETT | MI | 48840-9334 |
| MARK KEEGAN | 5114 SYCAMORE DR | | | | MISSION | KS | 66205-2179 |
| MARK KEHR | 2705 WEIGL RD | | | | SAGINAW | MI | 48609-7083 |
| MARK KELLAM | 6351 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| MARK KELLER | 14165 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| MARK KELLER | 9330 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| MARK KELLER | 2116 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9730 |
| MARK KELLER | 7213 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| MARK KELLER | 102 QUEENS DR | | | | GRAND ISLAND | NY | 14072-3201 |
| MARK KELLEY | 1909 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1915 |
| MARK KELLEY | 9769 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| MARK KELLNER | 105 COTTONWOOD CIR | | | | FRANKLIN | TN | 37069-4147 |
| MARK KELLOGG | 4500 DUBLIN AVE | | | | MIDLAND | MI | 48642-7301 |
| MARK KELLY | 1915 FAIRMONT ST | | | | LANSING | MI | 48911-7122 |
| MARK KEMMER | 9463 LAPSTRAKE LN | | | | BURKE | VA | 22015-4223 |
| MARK KEMPTHORNE | 1627 ELM ST | | | | OTSEGO | MI | 49078-9314 |
| MARK KENNEDY | 9491 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MARK KENNEDY | 68 W MARKLE RD | | | | HUNTINGTON | IN | 46750-9362 |
| MARK KENNICOTT | 6755 RESERVE DR | | | | WHITMORE LAKE | MI | 48189-8142 |
| MARK KENT | 1619 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-4014 |
| MARK KENT | 8200 HAYES HOLLOW RD | | | | COLDEN | NY | 14033-9749 |
| MARK KENWORTHY | 212 WASHINGTON ST | | | | HOLLY | MI | 48442-1661 |
| MARK KERN | 571 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| MARK KERRIDGE | 6507 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| MARK KESTING | 783 91ST AVENUE NORTH | | | | ST PETERSBURG | FL | 33702-3029 |
| MARK KETCHUM | PO BOX 641 | | | | HOLT | MI | 48842-0641 |
| MARK KETTNER | 609 WESTBOURNE DR | | | | BLOOMFIELD | MI | 48301-3454 |
| MARK KEVNICK | 3636 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1492 |
| MARK KEYES | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| MARK KEYSER | 26 SOUTH AVE | | | | BLOOMFIELD | NY | 14469-9372 |
| MARK KIDD | 235 PINEBLUFF DR E | | | | METAMORA | MI | 48455-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK KIELISZEWSKI | 613 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2153 |
| MARK KIERSTEAD | 185 N GINA AVE | | | | EL CAJON | CA | 92019 |
| MARK KIM | 1208 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2309 |
| MARK KINAITIS | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| MARK KINCANNON | 3485 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| MARK KINCART | 72 ROUNDTREE RD | | | | GUNNISON | CO | 81230-4123 |
| MARK KINCART | 20133 E. KIWO, MAYER, AZ | | | | MAYER | AZ | |
| MARK KING | 2624 QUEEN PALM DR | | | | EDGEWATER | FL | 32141-5304 |
| MARK KING | 1017 ADAMS ST | | | | OWOSSO | MI | 48867-1650 |
| MARK KINNISON | 15943 STATE ROUTE 278 NE | | | | NELSONVILLE | OH | 45764-9608 |
| MARK KIRBY | 3945 FEHN RD | | | | HEMLOCK | MI | 48626-9672 |
| MARK KIRBY | 4381 COLUMBINE AVE | | | | BURTON | MI | 48529-2168 |
| MARK KIRK | 2411 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8417 |
| MARK KIRKELIE | 3637 STONECREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| MARK KIRKEY | 6940 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9057 |
| MARK KISER | 1712 SPANGENBURG RD | | | | JACKSON | OH | 45640-9626 |
| MARK KITTEL | 2436 MIDDLECROFT DR | | | | BURTON | MI | 48509-2604 |
| MARK KLAVON | 40965 WESTFIELD CIR | | | | CANTON | MI | 48188-3198 |
| MARK KLEIN | 12423 FLEET CT | | | | STERLING HEIGHTS | MI | 48312-3140 |
| MARK KLEIN | 4116 BARTON RD | | | | LANSING | MI | 48917 |
| MARK KLEIN | 8117 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| MARK KLENK | 1053 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3699 |
| MARK KLEPACZ | 2505 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8991 |
| MARK KLINE | 2517 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| MARK KLINGENSMITH | 11351 PERSHING DR | | | | N HUNTINGDON | PA | 15642-2334 |
| MARK KLOPF | 802 MAPLETREE LN | | | | FENTON | MI | 48430-4200 |
| MARK KLUGE | 29145 CAMBRIDGE ST | | | | FLAT ROCK | MI | 48134-1465 |
| MARK KLUMPP | 8353 CAROLE LN | | | | FENTON | MI | 48430-9506 |
| MARK KNIGHT | 7287 COTTAGE DR | | | | BELLAIRE | MI | 49615-9226 |
| MARK KNUPP | 3501 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| MARK KOCH | 419 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403-8602 |
| MARK KOCH | 815 WESTMORELAND AVE | | | | LANSING | MI | 48915-2024 |
| MARK KOCUREK | 6272 OLD DAM RD | | | | GEORGETOWN | IL | 61846-6082 |
| MARK KOECHLEY | 1831 BRUSSELS ST | | | | TOLEDO | OH | 43613-4631 |
| MARK KOERNER | | | | | | | |
| MARK KOESTER | 1001 UNION AVE | | | | UNION | MO | 63084-1239 |
| MARK KOLAT | 5202 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1131 |
| MARK KONOPNICKI | 125 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1408 |
| MARK KOONMEN & ASSOC | ATTN:  BECKY SHELLEY | 1122 S LINDEN RD # 12 | | | FLINT | MI | 48532-3437 |
| MARK KORICH | 5658 SORREL HILLS AVE | | | | CHINO HILLS | CA | 91709-7919 |
| MARK KORKUS | PO BOX 328 | | | | BOYNE CITY | MI | 49712-0328 |
| MARK KORNACK | 30349 PINTO DR | | | | WARREN | MI | 48093-5021 |
| MARK KORNAS | 8354 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| MARK KOSIBA | 1824 MAPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-4961 |
| MARK KOSKI | 2039 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| MARK KOSOWSKI | 92 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| MARK KOSS | 15500 BORDMAN RD | | | | ARMADA | MI | 48005-1030 |
| MARK KOSTER | 2950 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1470 |
| MARK KOTCH | 933 BEAVER ST | | | | BRISTOL | PA | 19007-3229 |
| MARK KOTH | 349 OAK HAVEN DR | | | | LEXINGTON | SC | 29072-7578 |
| MARK KOTZIAN | 712 W 2ND ST | | | | DAVISON | MI | 48423-1370 |
| MARK KOWALSKI | 3254 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK KOWALSKY | 11305 CRESSKILL CT | | | | FORT WAYNE | IN | 46845-2008 |
| MARK KOWATCH | 1722 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| MARK KRALLMAN | 4544 N 622 W | | | | HUNTINGTON | IN | 46750-8920 |
| MARK KRAMARCZYK | 14560 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2351 |
| MARK KRAMER | 9018 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| MARK KRAMER | 30014 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9504 |
| MARK KRAMER | PO BOX 242 | | | | FOWLER | MI | 48835-0242 |
| MARK KREBS | W6634 FRANKLIN RD | | | | MONROE | WI | 53566-9774 |
| MARK KROGER | 49474 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| MARK KRUEGER | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228-9608 |
| MARK KRUEGER | 617 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2331 |
| MARK KRUG | 524 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| MARK KRUMANAKER | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| MARK KRUMM II | 21472 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-2784 |
| MARK KRYGROWSKI | 6174 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| MARK KRYNSKI | 38524 CAPETOWN CT | | | | CLINTON TWP | MI | 48038-3408 |
| MARK KUBACKI | 415 W ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-8984 |
| MARK KUBERSKI | 3201 DROSTE RD | | | | SAINT CHARLES | MO | 63301-1110 |
| MARK KUCHARCZYK | 10465 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| MARK KUDWA | 4720 ORCHARD MANOR BLVD APT 11 | | | | BAY CITY | MI | 48706-2827 |
| MARK KUESTER | | | | | | | |
| MARK KULIKAMP | 5007 W 95TH ST | | | | FREMONT | MI | 49412-8219 |
| MARK KULIKOWSKI | 1610 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307-3412 |
| MARK KUNAR | BEVAN & ASSOCIATES | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARK KUNDRICK | 2060 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8556 |
| MARK KUNKLE | 203 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3241 |
| MARK KUSCHINSKY | 11 CENTER WOODS DR S | | | | SAGINAW | MI | 48638-5868 |
| MARK L & TERESA L LIGHTNER | 2171 GALE DR | | | | HARRISBURG | PA | 17110 |
| MARK L BOLEY | 108   NORTON DR. | | | | VIENNA | OH | 44473-9515 |
| MARK L CALABRIA | 400 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1642 |
| MARK L DEBAEKE | 11712 AMEL | | | | WARREN | MI | 48093-3094 |
| MARK L DELCORVO | 20   DEEPWOOD DRIVE | | | | ROCHESTER | NY | 14606-3660 |
| MARK L DUNAWAY | 628 ROCKHILL AVE | | | | KETTERING | OH | 45429 |
| MARK L FARNELL | 129 NICK A MOO ST | | | | MOUNT IDA | AR | 71957 |
| MARK L HUEY | 7263 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066 |
| MARK L HUFFMAN | 6029 HAMILTON RD | | | | LEBANON | OH | 45036 |
| MARK L JANOSE | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 |
| MARK L LAZUR | 109 HOMERIDGE LANE | | | | MUNHALL | PA | 15120 |
| MARK L LENTINE | 5425 RIDGE RD W 7 | | | | SPENCERPORT | NY | 14559 |
| MARK L MAYNARD | 16562  KENMORE RD | | | | KENDALL | NY | 14476-9611 |
| MARK L MILLER | 35 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1444 |
| MARK L PURCHIARONI | 1114 SILVER CREEK CT | | | | ROCHESTERHILLS | MI | 48306 |
| MARK L REYNOLDS | 234 PYLE RD | | | | CLARKSVILLE | OH | 45113-9202 |
| MARK L SHADE | 10070 MALLETT DRIVE | | | | SPRG VALLEY | OH | 45370 |
| MARK L SHEPPARD | 24 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MARK L SOWDERS | 536   GONDERT AVENUE | | | | DAYTON | OH | 45403-3009 |
| MARK L SUTKAY | 910 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6167 |
| MARK L WAMSER | 264   CHIMNEY HILL ROAD | | | | ROCHESTER | NY | 14612-1626 |
| MARK L. DELMONTE | 1410 PINE AVE | | | | NIAGARA FALLS | NY | 14301-1922 |
| MARK LA BODA | 208 LINCOLN AVE | | | | MONROE | MI | 48162-2607 |
| MARK LAACK | 7507 W CALEDONIA RD | | | | EDGERTON | WI | 53534-9735 |
| MARK LABAERE | 77280 OAK CREEK LN | | | | BRUCE TWP | MI | 48065-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK LACHANCE | 2105 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9210 |
| MARK LACKNEY | 4058 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5533 |
| MARK LACKNEY | 4361 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| MARK LACOMB | PO BOX 152 | | | | BRAINARDSVILLE | NY | 12915-0152 |
| MARK LAFERNEY | 684 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| MARK LAFORET | 3110 WHITE OAKS DR | | | | LANSING | MI | 48906-9052 |
| MARK LAISURE | 1492 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| MARK LAMB | 3100 SHERWOOD DR | | | | KOKOMO | IN | 46902-4597 |
| MARK LAMB | 6332 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7475 |
| MARK LAMB | 1100 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3033 |
| MARK LAMBERT | 212 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| MARK LAMPERT | 13505 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| MARK LANDIS | 11082 E COUNTY ROAD 750 N | | | | BROWNSBURG | IN | 46112-9683 |
| MARK LANEVE | 47610 BELLAGIO DR | | | | NORTHVILLE | MI | 48167-9801 |
| MARK LANEY | 5165 DELAND RD | | | | FLUSHING | MI | 48433-1125 |
| MARK LANGE | | | | | | | |
| MARK LANGHALS | 1891 SEMINOLE HARBOR DR | | | | ALVA | FL | 33920-3519 |
| MARK LANNING | 5806 MOTHERS WAY | | | | ORTONVILLE | MI | 48462-9527 |
| MARK LAPINE | 240 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| MARK LAPORTE | 292 RED OAK TRL | | | | SPRING HILL | TN | 37174-7504 |
| MARK LAPRAIRIE | 544 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2936 |
| MARK LARIVIERE | 18242 HUNTLEY AVE | | | | BROWNSTOWN | MI | 48193-8230 |
| MARK LARNER | 3861 12 MILE RD | | | | REMUS | MI | 49340-9132 |
| MARK LAROSE | 2251 E MAPLE AVE | | | | BURTON | MI | 48529-2150 |
| MARK LARSEN | 304 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| MARK LARSON | 108 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5260 |
| MARK LASKOSKY | 21321 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9131 |
| MARK LASKOWSKI | 10434 DENTON HILL RD | | | | FENTON | MI | 48430-2512 |
| MARK LATHAM | 2170 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| MARK LATOR | 4557 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| MARK LATUNSKI | 3663 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9275 |
| MARK LAUER | 4906 BELMONT ST | | | | MIDLAND | MI | 48640-3232 |
| MARK LAUER | 21831 WILLOWAY RD | | | | DEARBORN | MI | 48124-1133 |
| MARK LAUGHLIN | 16528 HIGH DESERT WAY | | | | PARKER | CO | 80134-3045 |
| MARK LAURION | LONDON | | | | | | |
| MARK LAUTH | 14008 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2889 |
| MARK LAVALLY | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| MARK LAVRACK | 3144 MARYLAND AVE | | | | FLINT | MI | 48506-3031 |
| MARK LAWRENCE | 60900 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-2453 |
| MARK LAWS | 2652 MARCIA DR | | | | LAWRENCEVILLE | GA | 30044-5817 |
| MARK LAWYER | 200 PLAINFIELD WAY | | | | BOWLING GREEN | KY | 42104-7708 |
| MARK LAYMON | 1047 E BOND AVE | | | | MARION | IN | 46952-8639 |
| MARK LEAMAN | 6050 BLUE HILLS LN | | | | NORMAN | OK | 73026-3973 |
| MARK LEAVY | 14 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1117 |
| MARK LEDBETTER | 3242 HADLEY DR | | | | MIRA LOMA | CA | 91752-1370 |
| MARK LEDDY | 223 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1612 |
| MARK LEE | 16940 OAKLEY RD LOT 42 | | | | CHESANING | MI | 48616-9510 |
| MARK LEE | 1589 COLTON ST | | | | TOLEDO | OH | 43609-2115 |
| MARK LEE HARRY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARK LEECH | 9549 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| MARK LEFAN | 549 DEER TRACK RD | | | | WEATHERFORD | TX | 76085-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK LEFEVRE | 2042 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9744 |
| MARK LEGNER | 4415 DIRKER RD | | | | SAGINAW | MI | 48638-5620 |
| MARK LEHMAN | 236 E HILLSDALE DR | | | | ROSCOMMON | MI | 48653-9280 |
| MARK LEINEKE | 3705 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| MARK LEITHEISER | 231 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5518 |
| MARK LEITZ | 3465 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9231 |
| MARK LEMMA | 4815 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9529 |
| MARK LEMON | 1977 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| MARK LEMONIS | 2210 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| MARK LENENBERG | 8645 PITCH FORK AVE | | | | LAS VEGAS | NV | 89143 |
| MARK LENNOX | 7656 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| MARK LEONG | 1201 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366-2046 |
| MARK LESCH | 12723 E MINKEY RD | | | | DARIEN | WI | 53114-1147 |
| MARK LESLIE | 5199 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3854 |
| MARK LETSON | 13975 HARRIS RD | | | | CHESANING | MI | 48616-8402 |
| MARK LEVASSEUR | 3 PITRE CT | | | | ESSEXVILLE | MI | 48732-1104 |
| MARK LEVI | 4635 HALE HILL ROAD | | | | POLAND | IN | 47868-7086 |
| MARK LEVIS | 805 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| MARK LEWELLEN | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| MARK LEWIS | 11313 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| MARK LEWIS | 308 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-2202 |
| MARK LEWIS | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| MARK LEWIS | 6121 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| MARK LEWIS | 5793 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4089 |
| MARK LEXA | 1518 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| MARK LIBERTO | 1213 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2943 |
| MARK LIBERTY | 9087 CORUNNA RD | | | | FLINT | MI | 48532-5508 |
| MARK LIELL | 4865 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| MARK LIGHTNER | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| MARK LIKES | 2132 OSBUN RD | | | | MANSFIELD | OH | 44903-9760 |
| MARK LINCOLN | 220 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| MARK LINDMAN | 45616 MORNINGSIDE RD | | | | CANTON | MI | 48187-5611 |
| MARK LINDSAY | 5750 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-8824 |
| MARK LINDSEY | 6770 CARIBOU ST | | | | WESTLAND | MI | 48185-7030 |
| MARK LINDSTROM | 2695 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| MARK LINVILLE | 14245 SW WALKER RD APT 30 | | | | BEAVERTON | OR | 97006-6005 |
| MARK LIPPS | 4013 E 3RD ST | | | | DAYTON | OH | 45403-2241 |
| MARK LISCINSKY | 2509 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-4816 |
| MARK LISKE | 11567 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9636 |
| MARK LITTLE | 8033 DUDLEY ST | | | | TAYLOR | MI | 48180-2589 |
| MARK LITTLEJOHN | | | | | | | |
| MARK LIVINGSTON | 3887 THOMAS RD | | | | OXFORD | MI | 48371-1556 |
| MARK LIVINGSTON | 11653 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| MARK LIVINGSTON | 1820 BEINEKE RD | | | | FORT WAYNE | IN | 46808-1628 |
| MARK LOBA | 6401 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3058 |
| MARK LOBBEN | 1419 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| MARK LOCHER | 9805 FAUST DR | | | | DEWITT | MI | 48820-7506 |
| MARK LODEN | 8039 WARGATE LANE | | | | GERMANTOWN | TN | 38138 |
| MARK LOEHR | 3403 STONEWYCK CT | | | | SHELBY TOWNSHIP | MI | 48316-4894 |
| MARK LOESSEL | 4108 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| MARK LOFTICE | 713 N ROBINSON AVE | | | | MOORE | OK | 73170-1232 |
| MARK LOGAN | 315 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385-3765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK LOGSDON | 17807 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9151 |
| MARK LONG | 924 BRIDGE AVE | | | | GREENSBURG | PA | 15601-5607 |
| MARK LONG | 213 TECUMSEH TRL | | | | OTTAWA | OH | 45875-1055 |
| MARK LOOK | 12186 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8647 |
| MARK LOOMIS | G3352 TUXEDO AVE | | | | FLINT | MI | 48507-3360 |
| MARK LOPEZ | 1319 PETERSON LN | | | | SANTA ROSA | CA | 95403-2399 |
| MARK LOPEZ | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| MARK LORETTA | PO BOX 5328 | | | | MANSFIELD | OH | 44901-5328 |
| MARK LOSEE | PO BOX 54 | | | | NORTH STAR | MI | 48862-0054 |
| MARK LOTT | 510 HIGHLAND AVENUE | PMB213 | | | MILFORD | MI | 48381 |
| MARK LOUTHAN | 563 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3018 |
| MARK LOVAS | PO BOX 51587 | | | | SPARKS | NV | 89435-1587 |
| MARK LOVE | 125 WHITE LN | | | | BEDFORD | IN | 47421-9222 |
| MARK LOVE | 1005 BEACON CT | | | | GALLATIN | TN | 37066-5610 |
| MARK LOVELESS | 745 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| MARK LUCAS | 5085 MARTON RD | | | | ANN ARBOR | MI | 48108-9730 |
| MARK LUDEK | 4378 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| MARK LUDESCHER | 35256 LUCINDA DR | | | | CLINTON TOWNSHIP | MI | 48035-2461 |
| MARK LUEBKERT | 114 KINGSDALE CT | | | | SIMPSONVILLE | SC | 29680-7642 |
| MARK LUECK | 9305 N RAVEN DR | | | | MILTON | WI | 53563-8971 |
| MARK LUKASIK | 130 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| MARK LUPTON | 2302 HOLDEN DR | | | | ANDERSON | IN | 46012-9778 |
| MARK LUSBY | 1641 FRENCHS AVE | | | | ESSEX | MD | 21221-2909 |
| MARK LUTHER | 7307 DEARBORN ST | | | | OVERLAND PARK | KS | 66204-2146 |
| MARK LUTIKER | 5633 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-2645 |
| MARK LUTZ TTEE | LUTZ REV TRUST 07-02-07 | 46 ROWE RANCH WAY | | | NOVATO | CA | 94949-7250 |
| MARK LYJAK | 7680 ORCHARD LN | | | | WASHINGTN TWP | MI | 48095-1112 |
| MARK M ANDERSON | 206 PARKDALE AVE | | | | PONTIAC | MI | 48340-2552 |
| MARK M BARRY | 7   WHEELDON DR | | | | ROCHESTER | NY | 14616-3919 |
| MARK M BEVAN | 4274 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1020 |
| MARK M CARSON | 6958 WOODBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-9233 |
| MARK M DAVIS | 2333 N THOMAS RD | | | | SAGINAW | MI | 48609 |
| MARK M GREGORIO | 9821 S PROTECTION RD | | | | HOLLAND | NY | 14080-9529 |
| MARK M LAMERS | 1786 WEST GLENOAKS AVE | | | | ANAHEIM | CA | 92801-4011 |
| MARK M MILLER | 509 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| MARK M MORENO | 1602 BENNETT AVE | | | | FLINT | MI | 48506-3361 |
| MARK M TAYLOR | 5153   NEBRASKA | | | | HUBER HEIGHTS | OH | 45424-6127 |
| MARK MAAG | 18023 ROAD 28 | | | | FORT JENNINGS | OH | 45844-8833 |
| MARK MABIE | 13100 S DEANA DR | | | | SAND LAKE | MI | 49343-9666 |
| MARK MAC KENZIE | 6525 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9012 |
| MARK MACHNACKI | 8597 SANDPIPER ST | | | | CANTON | MI | 48187-1713 |
| MARK MACIAG | 1009 S HAMPTON ST APT 2 | | | | BAY CITY | MI | 48708-7554 |
| MARK MACIASZ | 55697 SERENE DR | | | | MACOMB | MI | 48042-6163 |
| MARK MACK | 6492 POTTER RD | | | | BURTON | MI | 48509-1394 |
| MARK MACKENDER | 417 NE MORELAND DR | | | | GLADSTONE | MO | 64118-5110 |
| MARK MACKEY | 200 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9560 |
| MARK MACMILLAN | 13324 TURTLE CREEK DR | | | | OKLAHOMA CITY | OK | 73170-6830 |
| MARK MADELINE | 1801 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| MARK MADORE | 10428 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| MARK MAEFS | 14452 GARY AVE | | | | PORT CHARLOTTE | FL | 33953-1911 |
| MARK MAGALLON | 412 YUCHI CT | | | | FORT WORTH | TX | 76108-4200 |
| MARK MAHAFFY | 5572 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK MAHAFFY | 2818 STONEY CREEK RD | | | | OAKLAND | MI | 48363-2058 |
| MARK MAHAN | 6210 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8697 |
| MARK MAHER | 6474 MCCLELLAND RD | | | | HOLLY | MI | 48442-8445 |
| MARK MAHER | 5755 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |
| MARK MAKOWSKI | 7625 WISTERIA WAY | | | | BRIGHTON | MI | 48116-6203 |
| MARK MALANYN | 724 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1641 |
| MARK MALASKA | 5485 SAINT ANDREWS DR | | | | WESTERVILLE | OH | 43082-8107 |
| MARK MALECKI | 1909 S GRANT ST | | | | BAY CITY | MI | 48708-3810 |
| MARK MALIN | 2430 SALEM CHURCH RD | | | | BEE SPRING | KY | 42207-9340 |
| MARK MALINCZAK | 4364 ARKONA RD | | | | SALINE | MI | 48176-9634 |
| MARK MALINOWSKI | 17951 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8169 |
| MARK MALOBABICH | 141 CAREYWOOD RD | | | | WAMPUM | PA | 16157-2501 |
| MARK MALOWICKI | 7227 COWELL RD | | | | BRIGHTON | MI | 48116-5131 |
| MARK MALOZIEC | PO BOX 401056 | | | | REDFORD | MI | 48240-9056 |
| MARK MANAS | 2263 KING ST | | | | SAGINAW | MI | 48602-1218 |
| MARK MANCHESTER | PO BOX 489 | | | | FT COVINGTON | NY | 12937-0489 |
| MARK MANCIOCCHI | 37 DA VINCI DR | | | | ROCHESTER | NY | 14624-3808 |
| MARK MANGAN | 11369 GABRIELLA DR | | | | PARMA | OH | 44130-1336 |
| MARK MANION | 159 BRYANT AVE | | | | LA FAYETTE | GA | 30728-4803 |
| MARK MANKOWSKI | 2990 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| MARK MANLEY | 4375 ATHENS RD | | | | CARNESVILLE | GA | 30521-4313 |
| MARK MANN | 1234 FAIRLAWN RD | | | | ROYAL OAK | MI | 48067-1007 |
| MARK MANNING | PO BOX 321 | | | | DAWSONVILLE | GA | 30534-0007 |
| MARK MANORE | 8803 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| MARK MANTIA | 1564 FOX RIDGE CT | | | | ARNOLD | MO | 63010-2854 |
| MARK MANWELL | 5544 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9478 |
| MARK MAPES | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| MARK MAPPES | 3905 E FRANKLIN RD | | | | NORMAN | OK | 73026-0466 |
| MARK MARAZ | 875 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9591 |
| MARK MARCHANT | 15146 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8904 |
| MARK MARCON | 29146 EVERGREEN ST | | | | FLAT ROCK | MI | 48134-1237 |
| MARK MARCOZZI | 1009 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| MARK MAREK | 46649 WADDINGTON RD | | | | CANTON | MI | 48187-5250 |
| MARK MARIDUENA JR | | | | | | | |
| MARK MARLOW | 3900 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| MARK MARLOW | 588 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| MARK MARNEEF | 12121 ROHN RD | | | | FENTON | MI | 48430-9460 |
| MARK MARRISON | 9456 WHITE CEDAR DR | | | | LAKE | MI | 48632-8887 |
| MARK MARSCHALL | 22683 CLEARWATER CT APT 106 | | | | NOVI | MI | 48375-4651 |
| MARK MARTIN | 5323 JOSHUA TREE CIRCLE | | | | FREDERICKSBRG | VA | 22407-9335 |
| MARK MARTIN | 20470 ANITA ST | | | | HARPER WOODS | MI | 48225-1113 |
| MARK MARTIN | 14029 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MARK MARTIN | 14851 SENECA | | | | REDFORD | MI | 48239-3027 |
| MARK MARTIN | | | | | | | |
| MARK MARTIN CHEVROLET | HWYS 69 & 9 | | | | MELBOURNE | AR | 72556 |
| MARK MARTINELLI | 14010 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| MARK MARTWICK | 50 FOX HOLLOW LN | | | | EOLIA | MO | 63344-2234 |
| MARK MASHAK | 1700 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| MARK MASON | 430 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| MARK MASON | 390 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9720 |
| MARK MASON | 3359 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| MARK MASSENGILL | 3391 23RD ST | | | | WYANDOTTE | MI | 48192-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK MASSIMINO | 3388 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| MARK MASTERSON | 289 ALDRICH RD | | | | AUSTINTOWN | OH | 44515-3908 |
| MARK MASTERSON | 4220 REVERE DR | | | | PLAINFIELD | IN | 46168-8809 |
| MARK MATHES | 1184 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4346 |
| MARK MATHEWS | 287 BARDEN RD | | | | BLOOMFIELD HILLS | MI | 48304-2712 |
| MARK MATHEWSON | 1715 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1719 |
| MARK MATHIAS | 12 RYDER CUP CIR | | | | PITTSFORD | NY | 14534-1082 |
| MARK MATSON | 5337 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| MARK MATTHEWS | 7477 COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| MARK MATTHIAS | 3213 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6688 |
| MARK MATTIMORE | 945 EAST BRIDGE STREET | | | | PLAINWELL | MI | 49080-1808 |
| MARK MATTIS | 44341 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1029 |
| MARK MAUCH | 2315 N CAROLINA ST | | | | SAGINAW | MI | 48602-3806 |
| MARK MAURO | 2227 DILLINGHAM AVE | | | | LANSING | MI | 48906-3760 |
| MARK MAVRETICH | 52261 FOREST GRV | | | | SHELBY TWP | MI | 48315-2316 |
| MARK MAXEY | 1222 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| MARK MAYFIELD | 809 GREENLAWN | | | | HARRISON | MI | 48625-9112 |
| MARK MAYVILLE | 14800 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9779 |
| MARK MAZUR | 53425 VILLA ROSA DR | | | | MACOMB | MI | 48042-5767 |
| MARK MC CARTNEY | 1350 N POSEY LAKE HWY | | | | HUDSON | MI | 49247-9754 |
| MARK MC CLAIN SR. | 268 JACKSON ST | | | | BRISTOL | PA | 19007-4210 |
| MARK MC CLINTOCK | PO BOX 70 | | | | CRYSTAL RIVER | FL | 34423-0070 |
| MARK MC CLURE | 2581 5TH STREET RD | | | | HUNTINGTON | WV | 25701-9316 |
| MARK MC CLURE | 921 NW 1751ST RD | | | | BATES CITY | MO | 64011-8212 |
| MARK MC CONNELL | 4222 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| MARK MC CRADY | 35 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| MARK MC DANIEL | 1480 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6783 |
| MARK MC DONALD | 1046 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| MARK MC ELDUFF | 8633 N MAIN ST | | | | KANSAS CITY | MO | 64155-2359 |
| MARK MC HUGH | 2171 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| MARK MC MANUS | 1812 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-4303 |
| MARK MC MICHAEL | 5676 FORDHAM CIR | | | | CANTON | MI | 48187-3342 |
| MARK MC QUAID | 6929 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5107 |
| MARK MCALEVEY | | | | | | | |
| MARK MCALLISTER | 14550 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9421 |
| MARK MCCALLUM | 10145 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| MARK MCCANN | 9083 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| MARK MCCARNAN | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| MARK MCCARTHY | 3635 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2946 |
| MARK MCCLOSKEY | 3369 N 25 E | | | | LEBANON | IN | 46052-8303 |
| MARK MCCONNAUGHHAY | 7066 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| MARK MCCORKLE | 15304 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| MARK MCCORMICK | 11180 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| MARK MCDANIEL | 607 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| MARK MCDANIEL | 3130 EAST SHOCKLEY ROAD | | | | MUNCIE | IN | 47302-8614 |
| MARK MCDANIEL | 11688 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-8714 |
| MARK MCDURMON | 3497 GALE RD | | | | EATON RAPIDS | MI | 48827-9633 |
| MARK MCGAW | 10305 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MARK MCGEHAN | 73 BROOK HOLLOW CT | | | | O FALLON | MO | 63366-4168 |
| MARK MCGINN | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MARK MCGREGOR | PO BOX 535 | | | | SELMA | IN | 47383-0535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK MCGUIRE | 6871 6TH CONC RD | RR#4 | | AMHERSTBURG ON CANADA N9V 2Y9 | | | |
| MARK MCKEE | 901 CLOUGH ST | | | | HOLLY | MI | 48442-1317 |
| MARK MCKEEN | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MARK MCKENZIE | 3773 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| MARK MCKEON | 12752 BERESFORD DR | | | | STERLING HTS | MI | 48313-4110 |
| MARK MCKIBBEN | 2259 CARRIAGE DR | | | | TOLEDO | OH | 43615-2722 |
| MARK MCKONE | 4961 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9291 |
| MARK MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875-9353 |
| MARK MCLAIN | 129 JOHNS LN | | | | LORETTO | TN | 38469-2051 |
| MARK MCLEAN | 668 ASHWOOD AVE | | | | LEWISBURG | TN | 37091-3608 |
| MARK MCLEAN | 8414 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| MARK MCMANAWAY | 6802 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MARK MCMILLAN | 2405 SARATOGA AVE | APT 17 | | | KOKOMO | IN | 46902-2572 |
| MARK MCNABB | 26 BROMLEY CT | | | | MONTVILLE | NJ | 07045-9662 |
| MARK MCNEIL | 9620 E EATON HWY | | | | MULLIKEN | MI | 48861-9645 |
| MARK MCNISH | 5279 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2822 |
| MARK MCNULTY | | | | | | | |
| MARK MCPHERSON | 6715 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9467 |
| MARK MCQUAY | 11891 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9751 |
| MARK MCREYNOLDS | 13101 CLOVERLEAF LN | | | | OKLAHOMA CITY | OK | 73170-1126 |
| MARK MEAD | 10401 SAND LAKE HWY | | | | ONSTED | MI | 49265-9617 |
| MARK MEADOWS | 31 ROSSMORE DR. | | | | FAIRBORN | OH | 45324 |
| MARK MEDOS | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MARK MEHALKO | 9503 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-7382 |
| MARK MEINCKE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK MEINECKE | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| MARK MEINHARDS | 2773 SAMUEL DR | | | | O FALLON | MO | 63368-9617 |
| MARK MELCHER | 16200 MASONIC | | | | FRASER | MI | 48026-3622 |
| MARK MELDRUM | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MARK MELENDY | 16905 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| MARK MELMS | 15992 CHELMSFORD ST | | | | CLINTON TOWNSHIP | MI | 48038-3214 |
| MARK MELTSER | 160 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534-2567 |
| MARK MENA | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| MARK MENTO | 26 LARBO RD | | | | MILLERSVILLE | MD | 21108-1745 |
| MARK MERCER | 406 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1619 |
| MARK MERCHANT | 11300 SEYMOUR RD | | | | BURT | MI | 48417-9624 |
| MARK MEREDITH | 5356 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| MARK MEREDITH | 16207 HINKLE AVENUE | | | | BELTON | MO | 64012-1624 |
| MARK MEREDITH | | | | | | | |
| MARK MERIDEW | 7707 COUNTY ROAD 12 | | | | WAUSEON | OH | 43567-9639 |
| MARK MERRIAM | 46316 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6204 |
| MARK MERRITT | 21303 W 888 RD | | | | COOKSON | OK | 74427-2522 |
| MARK MERRITT | 1204 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1771 |
| MARK MERRYMAN | 5844 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55419-2007 |
| MARK MERSEREAU | 5923 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| MARK MERTZ | 6423 PRESIDENT LN | | | | KEITHVILLE | LA | 71047-8916 |
| MARK MESCHKAT | 18483 LONDON DR | | | | MACOMB | MI | 48042-6216 |
| MARK MESSENGER | 4675 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9464 |
| MARK MESSER | 5 GREENDALE DR | | | | KETTERING | OH | 45429-1570 |
| MARK MESSIER | 3288 LAHRING RD | | | | LINDEN | MI | 48451-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK MESSINA | 14 N WICKOM DR | | | | WESTFIELD | NJ | 07090-3628 |
| MARK MESSMAN | 4925 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| MARK METCALF | 214 STANFORD ST | | | | LANCASTER | KY | 40444 |
| MARK MEYER | 107 EMS B7 LANE | | | | LEESBURG | IN | 46538-8971 |
| MARK MEYERS | 857 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| MARK MEYERS | 10081 FOLEY RD | | | | KENOCKEE | MI | 48006-3104 |
| MARK MEZYK | 3251 VICTORIA PARK RD | | | | JACKSONVILLE | FL | 32216-5613 |
| MARK MIARKA | 1129 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| MARK MICELLI | 530 MOLINO ST STE 112 | | | | LOS ANGELES | CA | 90013-2278 |
| MARK MICEWICZ | 61 W 5TH ST | | | | BAYONNE | NJ | 07002-2410 |
| MARK MIENTKIEWICZ | 9897 BECKER AVE | | | | ALLEN PARK | MI | 48101-1336 |
| MARK MIGA | 11129 NANCY DR | | | | WARREN | MI | 48093-2469 |
| MARK MIHALJEVIC | 3286 PERSIMMON LN | | | | AVON | OH | 44011-3708 |
| MARK MILES | 38368 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313-5774 |
| MARK MILES | PO BOX 56 | 106 S FIFTH ST | | | POMPEII | MI | 48874-0056 |
| MARK MILHOUS | 5662 S COUNTY ROAD 200 W | | | | CLAYTON | IN | 46118-9198 |
| MARK MILLAY | 9920 EAGLE PASS | | | | CANADIAN LAKES | MI | 49346-9029 |
| MARK MILLER | 404 CIRCLE M DR | | | | GRAND CANE | LA | 71032-6338 |
| MARK MILLER | 35 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1444 |
| MARK MILLER | 4780 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| MARK MILLER | 390 OLD ELK NECK ROAD | | | | NORTH EAST | MD | 21901-5708 |
| MARK MILLER | 3870 PINTAIL DR | | | | JANESVILLE | WI | 53546-3418 |
| MARK MILLER | 6847 BEARD RD | | | | BYRON | MI | 48418-8982 |
| MARK MILLER | 2524 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 |
| MARK MILLER | 103 HIBERNIA DR | | | | HARMONY | PA | 16037-8519 |
| MARK MILLER | 22674 VACRI LN | | | | FARMINGTON HILLS | MI | 48335-3856 |
| MARK MILLER | 11535 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8521 |
| MARK MILLER | 510 ELM ST | | | | WYANDOTTE | MI | 48192-5705 |
| MARK MILLER | 11513 COUNTY ROAD 23K | | | | CLOVERDALE | OH | 45827 |
| MARK MILLER | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MARK MILLER JR | 10134 FIELDWAY TRL | | | | HOLLY | MI | 48442-9358 |
| MARK MILLER PONTIAC BUICK | 3535 S STATE ST | | | | SALT LAKE CITY | UT | 84115-4726 |
| MARK MILLER PONTIAC, INC. | MARK MILLER | 3535 S STATE ST | | | SALT LAKE CITY | UT | 84115-4726 |
| MARK MILLER, MANCHESTER TANK CO. | 1749 MALLORY LANE, SUITE 400 | | | | NASHVILLE | TN | 37214 |
| MARK MILLS | 14604 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-7236 |
| MARK MILLS | 9423 WEST CONSTELLATION DRIVE | | | | PENDLETON | IN | 46064-7512 |
| MARK MILLS | 8137 NE SAN RAFAEL DR | | | | KANSAS CITY | MO | 64119-4232 |
| MARK MINCH | 32702 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| MARK MINES | 207 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| MARK MINEWEASER | 5566 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9621 |
| MARK MIOTKE | 3320 GOLFHILL DR | | | | WATERFORD | MI | 48329-4521 |
| MARK MIRACLE | 230 HURD ST | | | | MILAN | MI | 48160-1323 |
| MARK MITCHELL | 3192 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| MARK MITCHELL | 113 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| MARK MIZLA | 2166 S OLAF DR | | | | MARBLEHEAD | OH | 43440-9775 |
| MARK MOATS | 2609 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MARK MODENA | 52300 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5675 |
| MARK MODICA | 108 SOLWAY CIR | | | | CHALFONT | PA | 18914 |
| MARK MOEHLE | 1115 RIDGEWAY DR | | | | FRANKLIN | TN | 37067-4024 |
| MARK MOGOLIS | 12505 BUECHE RD | | | | BURT | MI | 48417-9620 |
| MARK MOLITOR | 6161 DYE RD | | | | AKRON | NY | 14001-9748 |
| MARK MONETTE | 11394 BAYBERRY DR | | | | ROSCOE | IL | 61073-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK MONGER | 950 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8835 |
| MARK MONISMITH | 2749 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| MARK MONSON | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9361 |
| MARK MONTJAR | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| MARK MONVILLE | 2736 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| MARK MOONEY | 2339 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1861 |
| MARK MOORE | 16143 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| MARK MOORE | 4750 S 1000 E | | | | LAFAYETTE | IN | 47905-9446 |
| MARK MOORE | 3907 HERFORD TRL | | | | MORAINE | OH | 45439-1209 |
| MARK MOORE | 370 BERNICE ST | | | | ROCHESTER | NY | 14615-2131 |
| MARK MOORE | APT 333 | 222 16TH AVENUE NORTH | | | JAX BCH | FL | 32250-8418 |
| MARK MOORE | 8581 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2548 |
| MARK MOORE | 4497 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| MARK MOOREHEAD | 2126 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| MARK MOOREHEAD | 2126  BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| MARK MORAN | 6349 S PARK BLVD | | | | PARMA | OH | 44134-4242 |
| MARK MORENO | 1602 BENNETT AVE | | | | FLINT | MI | 48506-3361 |
| MARK MORETON | 7784 FARNSWORTH DR | | | | CLAY | MI | 48001-3016 |
| MARK MOREY | 10142 BENNETT LAKE RD | | | | FENTON | MI | 48430-8734 |
| MARK MORIARITY | 2545 NOBLE RD | | | | TAWAS CITY | MI | 48763-9402 |
| MARK MORNING | APT 103 | 600 CENTRAL AVENUE | | | RIVERSIDE | CA | 92507-6510 |
| MARK MORNINGSTAR | 4426 MUSKOPF DR | | | | FAIRFIELD | OH | 45014-3284 |
| MARK MORRA | 5650 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| MARK MORRIS | 14023 INGLENOOK LN | | | | CARMEL | IN | 46032-7089 |
| MARK MORRIS | 2015 BENNER HWY | | | | CLAYTON | MI | 49235-9606 |
| MARK MORRISON | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MARK MORROW | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| MARK MORTHLAND | ACCT OF SANDRA LIVINGSTON | 3071 N WATER ST | | | DECATUR | IL | 62526-2464 |
| MARK MOSCHELLA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK MOSCO | 206 S MAIN ST | | | | BATAVIA | NY | 14020-1807 |
| MARK MOSHER | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MARK MOSLEY | 231 MAPLE ST | | | | SMYRNA | DE | 19977-1525 |
| MARK MOSS | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MARK MOTIL | 120 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| MARK MOTSINGER | 8800 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| MARK MOUBRAY | PO BOX 222 | | | | LAINGSBURG | MI | 48848-0222 |
| MARK MOWERY | 1764 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| MARK MOX | 5217 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9213 |
| MARK MUCHA | PO BOX 31 | | | | SWAIN | NY | 14884-0031 |
| MARK MUCZYNSKI | 846 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MARK MUDRY | 1013 MEADOWVIEW LN | | | | LANSING | MI | 48917-4210 |
| MARK MUELLER | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342-4321 |
| MARK MUELLER | 2820 SUNBURST DR | | | | SMITHVILLE | MO | 64089-8813 |
| MARK MUELLER | 48853 WOODHAM COURTT | | | | CANTON | MI | 48187 |
| MARK MUHA | PO BOX 24 | | | | UNION LAKE | MI | 48387-0024 |
| MARK MULLENS | 9878 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MARK MULLIGAN SR | | | | | | | |
| MARK MULLINS | 2960 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| MARK MULLINS | PO BOX 121 | | | | VERONA | KY | 41092-0121 |
| MARK MUMFORD | 8459 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-1105 |
| MARK MUNDIER | 3150 JORDAN DR | | | | NIAGARA FALLS | NY | 14304-1417 |
| MARK MUNDIER JR | 8712 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK MUNGER | 1454 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| MARK MUNGER | 5526 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| MARK MURPHY | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MARK MURPHY | 128 MAGNOLIA ST | | | | CARNEYS POINT | NJ | 08069-2139 |
| MARK MURRAY | 509 CAIRNVIEW DR | | | | FRANKLIN | TN | 37064-6161 |
| MARK MUSGROVE | 7701 DE GAULLE CT | | | | BOARDMAN | OH | 44512-5731 |
| MARK MUSSEY | 6304 NW 70TH ST APT 308 | | | | KANSAS CITY | MO | 64151-6120 |
| MARK MYERS | 2004 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| MARK MYERS | 1238 HOME AVE | | | | ANDERSON | IN | 46016-1977 |
| MARK MYERS | 13649 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4704 |
| MARK MYERS | 406 APPIAN AVE | | | | NAPOLEON | OH | 43545-2006 |
| MARK N BROWN JR | 1485 NORTON ST | | | | BURTON | MI | 48529-1257 |
| MARK N FORD | 421 MOUNT PLEASANT RD | | | | ALTOONA | AL | 35952-8079 |
| MARK N GORDON | 208 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1638 |
| MARK N REYER | 2388 LOWER TWIN ROAD | | | | GREENFIELD | OH | 45123 |
| MARK NABOZNY | 8435 ELEVERE RD | | | | LACHINE | MI | 49753-9475 |
| MARK NADEAU | 9014 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| MARK NADEAU | 6530 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| MARK NADOLSKI | 16978 SHINNECOCK DR | | | | MACOMB | MI | 48042-6207 |
| MARK NAGAYDA | 11184 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| MARK NAGY | 1527 HENDRIE | | | | CANTON | MI | 48187-4657 |
| MARK NALE | 8263 N 1880 EAST RD | | | | GEORGETOWN | IL | 61846-6304 |
| MARK NAPIER | 11681 MORAN ST | | | | HAMTRAMCK | MI | 48212-3163 |
| MARK NAPIER | 16 1/2 S 6TH ST | | | | GRAND HAVEN | MI | 49417-1416 |
| MARK NAUMAN | P 0 BOX384 | | | | MASONTOWN | PA | 15461 |
| MARK NAUMANN | 34020 BLACKFOOT ST | | | | WESTLAND | MI | 48185-7015 |
| MARK NAYLOR | 10007 OAKRIDGE DR | | | | WEXFORD | PA | 15090 |
| MARK NEAL | 323 GRIGGS ST | | | | ROCHESTER | MI | 48307-1417 |
| MARK NEARY | 8345 ASHWOOD RD | | | | JESSUP | MD | 20794-3225 |
| MARK NEFF | 59 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| MARK NEIDEN | | | | | | | |
| MARK NEILSEN | 3223 N LOCKWOOD RIDGE RD LOT 199 | | | | SARASOTA | FL | 34234-6540 |
| MARK NELSON | PO BOX 28098 | | | | KANSAS CITY | MO | 64188-0098 |
| MARK NELSON | 869 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| MARK NELSON | 6121 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8811 |
| MARK NEMESH | PO BOX 807 | | | | TROY | MI | 48099-0807 |
| MARK NEU I I | 7278 BAHAMA DR | | | | LIBERTY TOWNSHIP | OH | 45044-9427 |
| MARK NEUENSCHWANDER | 3111 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| MARK NEUKAM | 1715 STANLEY AVE | | | | FORT WAYNE | IN | 46805-4934 |
| MARK NEWELL | 70 MARY PL | | | | GERMANTOWN | OH | 45327-1615 |
| MARK NEWLAND | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| MARK NEWMAN | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| MARK NEWMAN | 748 KREITZER DR | | | | NEW LEBANON | OH | 45345-9622 |
| MARK NEWMAN | 8529 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| MARK NEWOOD | 20439 DUBOIS ST | | | | CLINTON TWP | MI | 48035-4417 |
| MARK NEWSBAUM | 2281 ZION RD | | | | COLUMBIA | TN | 38401-6041 |
| MARK NEWTON | 8378 MEADOWDALE DR | | | | GRAND BLANC | MI | 48439-8926 |
| MARK NEWTON | 156 SANDY LN | | | | WALLED LAKE | MI | 48390-3528 |
| MARK NICHOLS | 2839 DAVISTA DR | | | | HIGHLAND | MI | 48356-1629 |
| MARK NICKEL | | | | | | | |
| MARK NICKOLS | 8887 UPTON RD | | | | LAINGSBURG | MI | 48848-8729 |
| MARK NICKS | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK NICOTRA | HARRIS BEACH, PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 |
| MARK NIEC | 11434 KOTH DR | | | | LINDEN | MI | 48451-9620 |
| MARK NIEDERLUECKE | 10156 GRISTMILL RIDGE | | | | EDEN PRAIRIE | MN | 55347 |
| MARK NIEDZWIECKI | 11206 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9082 |
| MARK NIETHAMER | 203 W BROADWAY ST | | | | WOODLAND | MI | 48897-9798 |
| MARK NOBLE | 7263 WHISPERING WAY | | | | BROWNSBURG | IN | 46112-9222 |
| MARK NOIROT | 2224 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9115 |
| MARK NOLA | | | | | | | |
| MARK NORMAN | 41155 N RABBIT BRUSH TRL | | | | QUEEN CREEK | AZ | 85140 |
| MARK NORRIS | 104 NORTHMOOR DR | | | | ARCANUM | OH | 45304-1415 |
| MARK NORTON | 11052 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9717 |
| MARK NOSAL | 1707 CHARITY DR | | | | BRENTWOOD | TN | 37027-8655 |
| MARK NOSSAMAN | 4709 TRAPP DR | | | | DEL CITY | OK | 73115-3839 |
| MARK NOURSE | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| MARK NOVAK | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| MARK NOVAK | 819 DAKOTA AVE | | | | GLADSTONE | MI | 49837-1614 |
| MARK NOWOSIELSKI | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| MARK NUNLEY | PO BOX 33 | | | | DALEVILLE | IN | 47334-0033 |
| MARK NUNN | 23561 SCOTIA RD | | | | OAK PARK | MI | 48237-2158 |
| MARK NUNNERY | 11 S PERRY CIR | | | | O FALLON | MO | 63366-3421 |
| MARK O DESSINGER | 3847 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9508 |
| MARK O NEILL | 2502 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| MARK O'CONNELL | 1315 SHANNON RD | | | | GIRARD | OH | 44420-1413 |
| MARK O'CONNOR | 1430 HERITAGE LNDG APT 306 | | | | SAINT CHARLES | MO | 63303-6114 |
| MARK O'CONNOR | 4790 N UNION RD | | | | TROTWOOD | OH | 45426-3712 |
| MARK O'NEILL | 2544 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| MARK OBERKIRCHER | 1562 NW 120TH ST | | | | CLIVE | IA | 50325-8210 |
| MARK OBERMEYER | 2038 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| MARK OBLOJ | 3135 BERKLEY ST | | | | FLINT | MI | 48504-3205 |
| MARK OCHTINSKY | 52853 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-4518 |
| MARK ODELL | 8220 GODFREY RD | | | | SHREVEPORT | LA | 71129-9732 |
| MARK ODNEY | 2951 WHEELER RD | | | | BAY CITY | MI | 48706-9294 |
| MARK OFFENBACKER | 187 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1510 |
| MARK OHS | 6268 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9482 |
| MARK OLIVER | 1607 RANDOLPH CT | | | | MONROE | GA | 30655-6268 |
| MARK OLIVIER | 3296 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1037 |
| MARK OLLILA | 53527 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2119 |
| MARK ONE CORPORATION | 517 ALPINE RD 12/5/06 CM | | | | GAYLORD | MI | 49735 |
| MARK ONE CORPORATION | 517 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| MARK ONEAL | 5469 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9412 |
| MARK ONSGARD | 485 N PEARL ST | | | | JANESVILLE | WI | 53548-3558 |
| MARK ONUSKANICH | 3664 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| MARK OOSTERINK | 3806 NEWBURG RD | | | | BANCROFT | MI | 48414-9725 |
| MARK OOTEN | 1691 DURANGO DR | | | | DEFIANCE | OH | 43512 |
| MARK OPACHAK | 4588 BLOSSOM LN | | | | MILFORD | MI | 48380-2700 |
| MARK ORLITTA | 162 MARY AVE | | | | FORDS | NJ | 08863-1547 |
| MARK ORR | PO BOX 476 | | | | ROANOKE | IN | 46783-0476 |
| MARK OSBORN | 722 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| MARK OSBORNE | 9079 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MARK OSHINSKI | 12415 BOWENS MILL RD | | | | WAYLAND | MI | 49348-9304 |
| MARK OSHIYAMA | 4908 PACES TRL APT 1115 | | | | ARLINGTON | TX | 76017-0834 |
| MARK OSIER | 4232 DEEP RIVER RD | | | | STANDISH | MI | 48658-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK OSMOND | 1700 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2829 |
| MARK OSTARCHVIC | 829 AETNA ST | | | | SALEM | OH | 44460-3854 |
| MARK OSTIN | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| MARK OUELLETTE | 20519 FOXWORTH CIR | | | | ESTERO | FL | 33928-4407 |
| MARK OWEN | 34238 ALCINA ST | | | | CLINTON TWP | MI | 48035-5425 |
| MARK OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| MARK OWSLEY | 312 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| MARK P BRUNER | 1830 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 |
| MARK P BUDNIK | 1297 S DYE RD | | | | FLINT | MI | 48532-3317 |
| MARK P CAMPBELL | 6426 ST ALBAN CT | | | | ARLINGTON | TX | 76001-7895 |
| MARK P EDMISTON | 1300 HOLLOW RUN APT 5 | | | | DAYTON | OH | 45459 |
| MARK P GIFALDI | 2 CHIPPENBEN DR | | | | HOLLEY | NY | 14470 |
| MARK P JOHNSON | 323 SWALLOWTAIL CT | | | | GRAND PRAIRIE | TX | 75052-4862 |
| MARK P KRYNSKI | 38524 CAPETOWN CT | | | | CLINTON TWP | MI | 48038-3408 |
| MARK P MILLER | PO BOX 14182 | | | | SCOTTSDALE | AZ | 85267 |
| MARK P RAAD | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| MARK P RACE | 1347 DAVIS ST | | | | YPSILANTI | MI | 48198-5960 |
| MARK P SPECTOR | 60 SALEM RD | | | | TRUMBULL | CT | 06611 |
| MARK P SPRAGUE | 110 BOSTON RD | | | | SYRACUSE | NY | 13211-1614 |
| MARK P TATARIAN | PO BOX 455 | | | | CLIFFSIDE PARK | NJ | 07010 |
| MARK P WILSON | 3930 W CHICAGO ST | | | | CHANDLER | AZ | 85226 |
| MARK PAASCH | 1549 52ND ST SW | | | | WYOMING | MI | 49509-9737 |
| MARK PADDIE | 11175 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| MARK PAGE | 3358 HAMMERBERG RD | | | | FLINT | MI | 48507-3256 |
| MARK PAINTER | 3646 EGYPT RD | | | | WILLARD | OH | 44890-9718 |
| MARK PAJAKOWSKI | 18248 SABINE DR | | | | MACOMB | MI | 48042-6135 |
| MARK PAJTAS | 1029 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| MARK PALKOVIC | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK PALMER | 131 HAMPTON CT | | | | LANSING | KS | 66043-1909 |
| MARK PALMER | 45962 MEADOW LN | | | | MACOMB | MI | 48044-4181 |
| MARK PALMERINO | 2002 FOREST SIDE DR | | | | ABERDEEN | MD | 21001 |
| MARK PALO | 5104 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1221 |
| MARK PANTER | 4692 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306-1772 |
| MARK PANZARINO | 260 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050-3090 |
| MARK PAPOY | 131 IKERD LN | | | | BEDFORD | IN | 47421-8741 |
| MARK PARAG | 325 THOMAS LANDING RD | | | | MIDDLETOWN | DE | 19709-9563 |
| MARK PARDO | 5000 BISHOP LAKE RD APT A-2 | | | | BRIGHTON | MI | 48116-5187 |
| MARK PARENT | 3364 CHURCH ST | | | | SAGINAW | MI | 48604-2245 |
| MARK PARENTEAU | 4366 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| MARK PARKER | 12122 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| MARK PARKER JR | 4100 HICKORY RD | | | | INKSTER | MI | 48141-2916 |
| MARK PARKINS | PO BOX 95 | 884 EAST KNIGHT ST | | | KNIGHTSVILLE | IN | 47857-0095 |
| MARK PARKS | 4666 FREEMAN RD | | | | BEAVERTON | MI | 48612-9139 |
| MARK PARLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK PARTEE | 16216 CULLEN RD | | | | DEFIANCE | OH | 43512-8836 |
| MARK PASCOE | 40638 AUBURNDALE DR | | | | STERLING HEIGHTS | MI | 48313-4100 |
| MARK PASSICK | 2871 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8370 |
| MARK PATRICK | 419 TAMPA DR | | | | NASHVILLE | TN | 37211-3521 |
| MARK PATTON | 1009 PERKINS LN | | | | FRANKLIN | TN | 37069-4735 |
| MARK PAWLICKI | 3059 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-3805 |
| MARK PAWLOWSKI | 597 HITHERGREEN DR | | | | LANSING | KS | 66043-1718 |
| MARK PAYNE | 599 JARED DR | | | | PONTIAC | MI | 48342-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK PAYNE | JOHNSTON COUNTY ATTORNEYÆS OFFICE | PO BOX 1049 | | | SMITHFIELD | NC | 27577-1049 |
| MARK PAYNE | 1613 PRIMROSE | | | | PERRY | OK | 73077 |
| MARK PAYNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK PEARL | 2181 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| MARK PEARSON | 7329 PINKYS TRL | | | | SOUTH BRANCH | MI | 48761-9630 |
| MARK PEARSON | 500 N WALNUT ST APT 9H | | | | EAST ORANGE | NJ | 07017-4013 |
| MARK PECK | PO BOX 183 | | | | ST REGIS FLS | NY | 12980-0183 |
| MARK PECYNA | 7741 OLD LOWER EAST HILL RD | | | | COLDEN | NY | 14033-9739 |
| MARK PEDDYCOART | 12 POND LN | | | | RIDGE | NY | 11961-2602 |
| MARK PERENCEVIC | 251 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512-3340 |
| MARK PEREZ | 10172 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| MARK PEREZ | 357 NORMAN ST | | | | CARO | MI | 48723-1922 |
| MARK PEREZ JR | 4191 MCCARTY ROAD | APT 19 | | | SAGINAW | MI | 48603-9314 |
| MARK PERKINS | 4484 GREENRIDGE WAY | | | | NEW HAVEN | IN | 46774-1598 |
| MARK PERKINS | 19610 S 611 RD | | | | FAIRLAND | OK | 74343-3149 |
| MARK PERLICK | 56902 MANOR CT | | | | SHELBY TOWNSHIP | MI | 48316-4824 |
| MARK PERRY | 4992 POST RD | | | | NEWPORT | MI | 48166-9733 |
| MARK PERRY | 10398 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| MARK PERSALL | 9219 NICHOLS RD | | | | MONTROSE | MI | 48457-9039 |
| MARK PERSINGER | PO BOX 407 | | | | MARBLEHEAD | OH | 43440-0407 |
| MARK PERSON | 3345 OAKHILL PL | | | | CLARKSTON | MI | 48348-1050 |
| MARK PERVINE | 5242 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| MARK PERWERTON | 2894 SHANNON DR | | | | OAKLAND | MI | 48363-2849 |
| MARK PETERS | 2818 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| MARK PETERSON | 776 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| MARK PETERSON | 4509 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| MARK PETRIMOULX | 321 WILDER RD | | | | BAY CITY | MI | 48706-9426 |
| MARK PETROVICH | 1900 ELMWOOD RD | | | | LANSING | MI | 48917-1549 |
| MARK PETTIGREW | 334 FERNDALE PL | | | | FLINT | MI | 48503-2348 |
| MARK PETZ | 4835 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2247 |
| MARK PFEIFFER | 1400 BIRCH LEAF LN | | | | ROCHESTER HILLS | MI | 48309-3718 |
| MARK PFENNINGER | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 |
| MARK PFLUG | | | | | | | |
| MARK PHALEN | 9200 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4126 |
| MARK PHELPS | 3058 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| MARK PHELPS | 335 ORIOLE ST | | | | LAPEER | MI | 48446-2306 |
| MARK PHELPS | 2316 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6170 |
| MARK PHELPS | 33758 NEWPORT DR | | | | STERLING HTS | MI | 48310-5859 |
| MARK PHILLIPS | 1082 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| MARK PHILLIPS | 2030 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1332 |
| MARK PICKELL | 1200 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| MARK PICKER | 14137 AUTUMN WOODS DRIVE | | | | WESTFIELD | IN | 46074-8998 |
| MARK PICKERING | 2930 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4404 |
| MARK PIECHOWICZ | 10316 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5030 |
| MARK PIECZONKA | | | | | | | |
| MARK PIENTAK | 4245 WARRINGTON DR | | | | WIXOM | MI | 48393-4408 |
| MARK PIERCE | 58140 JEWELL RD | | | | WASHINGTON | MI | 48094-3095 |
| MARK PIERONI | 770 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1803 |
| MARK PIETSCH | 267 GOLFSIDE DR | | | | OXFORD | MI | 48371-3565 |
| MARK PIKE | 7985 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| MARK PIKE | 7110 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK PINCINCE | 3324 PREAKNESS DR | | | | FLOWER MOUND | TX | 75028-3983 |
| MARK PINSKI | 2755 ARLETTA ST | | | | TOLEDO | OH | 43613-2617 |
| MARK PIOTROWSKI | 1408 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1575 |
| MARK PIPER | 6258 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1167 |
| MARK PIROCH | 128 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2806 |
| MARK PIRTLE CHEVROLET, INC. | MARK PIRTLE | 2006 N MAIN ST | | | SHELBYVILLE | TN | 37160-2022 |
| MARK PIRTLE CHEVROLET, INC. | 2006 N MAIN ST | | | | SHELBYVILLE | TN | 37160-2022 |
| MARK PITTENGER | 3500 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| MARK PITTENGER | 800 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| MARK PIZUR | W147S7272 DURHAM CT | | | | MUSKEGO | WI | 53150-3618 |
| MARK PLEASANT | 8739 THORNWOOD CT | | | | STERLING HTS | MI | 48312-3547 |
| MARK PLOTKOWSKI | 55636 WASHINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-1166 |
| MARK POBOCIK | 7209 SPANISH WOOD DR | | | | CORPUS CHRISTI | TX | 78414-6241 |
| MARK PODULKA | 7808 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| MARK POE | PO BOX 15382 | | | | LENEXA | KS | 66285-5382 |
| MARK POHL | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| MARK POHL | PO BOX 186 | | | | WESTPHALIA | MI | 48894-0186 |
| MARK POHLMAN | 160 WESTCHESTER BLVD | | | | BUFFALO | NY | 14217-1461 |
| MARK POIRIER | 2873 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| MARK POKOYOWAY | 2287 CAMILLA DR | | | | TROY | MI | 48083-2305 |
| MARK POLING | 158 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1034 |
| MARK POLK | 5551 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| MARK POLOVINA | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| MARK POPE | 7489 DRIFTWOOD DR | | | | FENTON | MI | 48430-8957 |
| MARK POPILEK | 4946 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| MARK POPOVICH | 30360 MARROCCO DR | | | | WARREN | MI | 48088-5936 |
| MARK POPRAC | 11255 COOLWATER DR | | | | RIVERSIDE | CA | 92505-2229 |
| MARK POPRAVSKY | 3952 SQUIRES PL | | | | HOWELL | MI | 48855-6730 |
| MARK PORRETTA | 55591 CRANBERRY DR | | | | MACOMB | MI | 48042-1837 |
| MARK PORTER | 1133 CADY ST | | | | MAUMEE | OH | 43537-3127 |
| MARK PORTER | 1343 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| MARK PORTER CHEVROLET CADILLAC PONT | 308-318 E MAIN | | | | POMEROY | OH | 45769 |
| MARK PORTER CHEVROLET CADILLAC PONTIAC BUICK GMC | 308-318 E MAIN | | | | POMEROY | OH | 45769 |
| MARK PORTERFIELD | 1741 FM 731 | | | | BURLESON | TX | 76028-6341 |
| MARK PORTHOUSE | 1012 BUSHWOOD DR | | | | CANTONMENT | FL | 32533-6404 |
| MARK POTTER | 11684 ELY RD | | | | DAVISBURG | MI | 48350-1705 |
| MARK POTTER | 28806 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3137 |
| MARK POTTOROFF | 1903 E 300 S | | | | GREENFIELD | IN | 46140-9276 |
| MARK POWELL | 3420 ROCKLEDGE LN | | | | LAPEER | MI | 48446-8737 |
| MARK POWELL | 10501 E 126TH ST | | | | FISHERS | IN | 46038-9030 |
| MARK POWELL | 15024 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| MARK POWERS | 1515 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1271 |
| MARK POZZUTO | 5114 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| MARK PRATT | 2510 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9372 |
| MARK PRESCOTT | 8217 NORTH PORT | | | | GRAND BLANC | MI | 48439 |
| MARK PRESLER | 11428 MASON DR | | | | GRANT | MI | 49327-8658 |
| MARK PRICE | 2618 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| MARK PRICE | 31121 WINDSOR ST | | | | WESTLAND | MI | 48185-2975 |
| MARK PRILL | 7448 NATALIE DR | | | | YPSILANTI | MI | 48197-6045 |
| MARK PRINCE | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK PRISBY | 70245 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5348 |
| MARK PROBEN | PO BOX 672 | | | | LAKELAND | MI | 48143-0672 |
| MARK PRODUCTS ENTERPRISES LTD | ATTN: JOHN PAGANO | 6493 RIDINGS RD | | | SYRACUSE | NY | 13206-1157 |
| MARK PRONOVICH | 33511 MOUNTAIN VW | | | | TRINIDAD | CO | 81082-3996 |
| MARK PROVENCHER | 700 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| MARK PRUITT | 2111 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4230 |
| MARK PSICIHULIS | | | | | | | |
| MARK PUGH | 2033 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9229 |
| MARK PULFORD | 11459 PATTERSON LAKE DRIVE | | | | PINCKNEY | MI | 48169-9748 |
| MARK PULICE | 1111 W GENEVA DR | | | | DEWITT | MI | 48820-9530 |
| MARK PULLOU | 13631 W DUNBAR RD | | | | DUNDEE | MI | 48131-9799 |
| MARK PUNG | 10166 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| MARK PURCELL | 109 EAGLE HAVEN DR | | | | SUMMERTOWN | TN | 38483-3804 |
| MARK PURCELL | 8465 N GLEANER RD | | | | FREELAND | MI | 48623-9543 |
| MARK PURCELL | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| MARK PURDY | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| MARK PURDY | 6720 BERGIN RD | | | | HOWELL | MI | 48843-9037 |
| MARK PUSEY | 123 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| MARK PUSZCZAK | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| MARK Q HUGHES | 2646 WHITNEY ST | | | | DETROIT | MI | 48206-2337 |
| MARK QUARTO | 34337 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5775 |
| MARK QUILLEN | 6703 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |
| MARK QUINBY | 5133 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| MARK QUINN | 337 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| MARK R ALLEN JR | 1460 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| MARK R ANDERSON | 209 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| MARK R BELL | 550   RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-5902 |
| MARK R BENNETT | 6685 JAY RD | | | | WEST MILTON | OH | 45383 |
| MARK R CHAPPLE | 524 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| MARK R CLARK | 294 WOODLAND RD | | | | DAISYTOWN | PA | 15427-1104 |
| MARK R CLARK | 1259 SANFORD | | | | DAYTON | OH | 45432 |
| MARK R COLEMAN | 709 N EPPINGTON DR | | | | DAYTON | OH | 45426-2519 |
| MARK R COOPER | 9367 ARTZ RD | | | | NEW CARLISLE | OH | 45344 |
| MARK R ECK | 179   NORWAY DRIVE | | | | EATON | OH | 45320-2719 |
| MARK R FRANCIS | 8280 MEADOWLARK DR | | | | CARLISLE | OH | 45005 |
| MARK R FREY | 26   CANTON ST | | | | ROCHESTER | NY | 14606-1946 |
| MARK R GARABRANT | LYNNE A GARABRANT | 33 CEDAR ST | | | AMITYVILLE | NY | 11701 |
| MARK R HAMILTON | 3336 QUAKER RD | | | | GASPORT | NY | 14067-9469 |
| MARK R HANNA | 2829 WHITE OAK DR. | | | | DAYTON | OH | 45420 |
| MARK R HANSON | 16711 BRAMELL ST | | | | DETROIT | MI | 48219-3705 |
| MARK R HORN | 3101 ELISABETH ANNE TER | | | | MOORE | OK | 73160-7541 |
| MARK R KOLB (IRA) | 160 FREMONT AVE | | | | PARK RIDGE | NJ | 07656 |
| MARK R LIPPS | 4013 EAST THIRD ST | | | | DAYTON | OH | 45403 |
| MARK R LIPPS | 4013 E 3RD ST | | | | DAYTON | OH | 45403-2241 |
| MARK R MCDANIEL | 2213 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| MARK R MEEDS | 1454 WARDMIER DR. | | | | DAYTON | OH | 45459-3352 |
| MARK R MESSER | 3229 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-- 26 |
| MARK R MONTGOMERY | 12109 WOOD DUCK PL | | | | TAMPA | FL | 33617 |
| MARK R NOSSAMAN | 4709 TRAPP DR | | | | DEL CITY | OK | 73115-3839 |
| MARK R PHILLIPS | 2030 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1332 |
| MARK R RAINBOLT | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| MARK R RAINBOLT | 11192 LAKE ROAD | | | | OTISVILLE | MI | 48463-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK R SEELEY | 606 ACORN DR | | | | DAYTON | OH | 45419 |
| MARK R SMITH | 1604 N HILLS BLVD APT 4602 | | | | HURST | TX | 76053-7262 |
| MARK R SMOOT | 7400 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309 |
| MARK R THOMPSON | 224 ROBERT QUIGLEY DRIVE | APT#2 | | | SCOTTSVILLE | NY | 14546 |
| MARK R TOHT | 7315 CENTER RD | | | | WILMINGTON | OH | 45177 |
| MARK R TORNOW | 3524 GROVE PARK DRIVE | | | | COLLEGE GROVE | TN | 37046-9195 |
| MARK R TREVINO | 382 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| MARK R WARNER | 5486 RT. 422 | | | | SOUTHINGTON | OH | 44470 |
| MARK R WEAVER | P.O. BOX 15726 | | | | ROCHESTER | NY | 14615-0726 |
| MARK R WILLIAMS | | | | | | | |
| MARK R. HANSEN CHEVROLET-GMC-TRUCK | MARK HANSEN | 805 S DES MOINES ST | | | ODEBOLT | IA | 51458-1017 |
| MARK RAAB | 489 JASON PL APT B | | | | BRICK | NJ | 08724-3055 |
| MARK RAAD | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| MARK RACE | PO BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| MARK RADCLIFF | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK RADER | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| MARK RADLICKI | 2003 KINGSTON DR | | | | PINCKNEY | MI | 48169-8550 |
| MARK RADOSH | 7212 E DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9659 |
| MARK RAGLIN | 6515 FAIRWAY DR | | | | JENISON | MI | 49428-9225 |
| MARK RAINBOLT | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| MARK RAINES | 218 CEDAR PARK DR | | | | CENTERVILLE | TN | 37033-4158 |
| MARK RAJDL | 29019 GETTYSBURG ST | | | | FARMINGTON HILLS | MI | 48331 |
| MARK RAJEWSKI | 2443 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| MARK RALEIGH | 11002 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| MARK RAMEY | 1508 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| MARK RAMOS | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| MARK RAMSEY | 6989 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| MARK RAMSEYER | 44764 FENWICK DR | | | | CANTON | MI | 48188-3244 |
| MARK RANDALL | 397 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1257 |
| MARK RANDALL | 1809 SUSAN CT | | | | FRANKLIN | TN | 37064-1137 |
| MARK RANDOL | 2221 MARTHA LN | | | | GREENWOOD | MO | 64034-9462 |
| MARK RANKIN | 4498 IRVINGTON CT NE | | | | ROSWELL | GA | 30075-5722 |
| MARK RANSOME | 504 ROBINSON RD | | | | CARNEYS POINT | NJ | 08069-2574 |
| MARK RANVILLE | 9346 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MARK RASH | 3564 YOUNG PL | | | | LYNCHBURG | VA | 24501-5065 |
| MARK RASSMAN | 12351 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| MARK RATZA | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| MARK RAWLINSON | 782 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| MARK RAYBURN | 8305 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| MARK RAYL | 3493 975 W | | | | SHIRLEY | IN | 47384 |
| MARK RAYMOND | 54 FREEDOM LN | | | | MARTINSBURG | WV | 25405-6838 |
| MARK READ | 15011 DIAMOND RD | | | | VICTORVILLE | CA | 92394-9527 |
| MARK READY | 2956 WESTBOROUGH DR | | | | SAINT CHARLES | MO | 63301-4547 |
| MARK REAM MOTORS, INC. | GERALD REAM | 401 E OKLAHOMA BLVD | | | ALVA | OK | 73717-3341 |
| MARK REAM MOTORS, INC. | 401 E OKLAHOMA BLVD | | | | ALVA | OK | 73717-3341 |
| MARK REAVES | 1 CLOCKTOWER PL APT 127 | | | | NASHUA | NH | 03060-3376 |
| MARK REBBER | PO BOX 44 | | | | PAULDING | OH | 45879-0044 |
| MARK RECKER | 11106 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| MARK RECTOR | 5350 2 MILE RD | | | | BAY CITY | MI | 48706-3038 |
| MARK REDDEN | 2776 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9734 |
| MARK REDENBACH | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK REDMOND | 1506 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| MARK REED | 6873 AUBURN ST | | | | DETROIT | MI | 48228-4924 |
| MARK REESE | 1611 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3876 |
| MARK REHAHN | 559 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| MARK REID | 52 STONY ACRES DR | | | | WEST CHAZY | NY | 12992-2551 |
| MARK REILLY | 9660 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| MARK REINHART | 23220 RENSSELAER ST | | | | OAK PARK | MI | 48237-2199 |
| MARK REITER | PO BOX 1323 | | | | MARTHASVILLE | MO | 63357-8323 |
| MARK REMINISKEY | 29850 RIVERSIDE BAY CT | | | | HARRISON TWP | MI | 48045-1794 |
| MARK RENFORD | 533 RAMONA ST | | | | ROCHESTER | NY | 14615-3231 |
| MARK RENFRO | 8116 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115-2981 |
| MARK RENKIE | 1880 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9115 |
| MARK RENO | 15780 POWELL DR | | | | CLINTON TWP | MI | 48038-1890 |
| MARK RETCHER | 4145 MISTY SHORES DR | | | | DEFIANCE | OH | 43512 |
| MARK REUSS | PO BOX 9022 | | | | WARREN | MI | 48090 |
| MARK REYNOLDS | 3940 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| MARK REYNOLDS | 1417 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| MARK REYNOLDS | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642-9262 |
| MARK REYNOLDS | 19429 SAWYER ST | | | | DETROIT | MI | 48228-3329 |
| MARK RHOADES | 29 HOPI DR | | | | ELSBERRY | MO | 63343-3605 |
| MARK RHODES | 16987 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3129 |
| MARK RIASHI | 872 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1814 |
| MARK RICHARDS | 1361 OREGON BLVD | | | | WATERFORD | MI | 48327-3354 |
| MARK RICHARDS | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| MARK RICHARDS | PO BOX 423 | | | | NORFOLK | NY | 13667-0423 |
| MARK RICHARDSON | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| MARK RICHARDSON | APT 2013 | 3701 GRAPEVINE MILLS PARKWAY | | | GRAPEVINE | TX | 76051-1932 |
| MARK RICHISON | 9249 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| MARK RICHMOND | 3204 QUICK RD | | | | HOLLY | MI | 48442-2009 |
| MARK RICHMOND | 904 HOBSON DR | | | | BUFFALO GROVE | IL | 60089 |
| MARK RICKEN | 53089 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| MARK RIDENOUR | 43 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1242 |
| MARK RIDILLA | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| MARK RIEFE | 1274 DURWOOD CT | | | | BRIGHTON | MI | 48116-6760 |
| MARK RIEGLE | 15434 FOSTER ST | | | | OVERLAND PARK | KS | 66223-2870 |
| MARK RIEGSECKER | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| MARK RIES | 2325 SADLER ST | | | | SANDUSKY | OH | 44870-4850 |
| MARK RILEY | 1019 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6211 |
| MARK RINDLER | 8070 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6324 |
| MARK RISELAY | PO BOX 5464 | | | | SAGINAW | MI | 48503-0464 |
| MARK RITCHIE | 5712 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 |
| MARK RITTER | 612 E HEATHER DR | | | | BLOOMINGTON | IN | 47401-8155 |
| MARK RITTER | 20 OAKMONT CT | | | | CLAYTON | NC | 27527-6602 |
| MARK RIVERS | 1060 SAY AVE | | | | COLUMBUS | OH | 43201-3515 |
| MARK ROAHRIG | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| MARK ROBERTS | 12378 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| MARK ROBERTS | 498 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MARK ROBERTS | 4617 NE 144TH ST | | | | SMITHVILLE | MO | 64089-9118 |
| MARK ROBERTS | 6344 E FROST ST | | | | MESA | AZ | 85205-5949 |
| MARK ROBERTSON | 4635 S REED RD | | | | DURAND | MI | 48429-9713 |
| MARK ROBERTSON | 2848 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK ROBINSON | 5114 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7110 |
| MARK ROBINSON | 18104 CHARTER OAKS | | | | DAVISON | MI | 48423-3357 |
| MARK ROBINSON | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808-4617 |
| MARK ROCHELEAU | 2984 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9789 |
| MARK RODECKER | 1216 GLASTONBURY WAY | | | | BEL AIR | MD | 21014-3333 |
| MARK RODGERS | 1410 JERSEY ST | | | | LAKE MILTON | OH | 44429-9684 |
| MARK RODGERS | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| MARK ROE | 38812 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| MARK ROEBEN | 422 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| MARK ROEHM | 49287 ZOE DR | | | | MACOMB | MI | 48044-1680 |
| MARK ROEHRIG | 3 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| MARK ROGERS | 6911 NW 13TH ST APT 14C | | | | OKLAHOMA CITY | OK | 73127-3511 |
| MARK ROGERS | 11349 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9764 |
| MARK ROGERS | 5900 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8409 |
| MARK ROGERS | 4556 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4427 |
| MARK ROGERS | 1027 WILLEMMA ST | | | | LANSING | MI | 48911-4027 |
| MARK ROGERS | 55404 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5326 |
| MARK ROGIAN | 2815 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-3234 |
| MARK ROHEN | 1318 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6738 |
| MARK ROLAND | 5437 E 200 N | | | | GREENFIELD | IN | 46140-9443 |
| MARK ROLLINSON | 5837 POND HILL CT | | | | HOWELL | MI | 48843-7134 |
| MARK ROMINE | 2080 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3954 |
| MARK RONAN | 739 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| MARK RONNING | 1409 LINDY DR | | | | LANSING | MI | 48917-8979 |
| MARK ROOD | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| MARK ROOME | 4273 O BRIEN RD | | | | VASSAR | MI | 48768 |
| MARK ROOT | 3619 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8671 |
| MARK ROSCOE | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP | MI | 48316-2985 |
| MARK ROSE | 22606 INKSTER RD | | | | ROMULUS | MI | 48174-9541 |
| MARK ROSE JR | 2201 SCHENLEY AVE | | | | DAYTON | OH | 45439-3041 |
| MARK ROSIEK | 42288 GREENWOOD DR | | | | CANTON | MI | 48187-3617 |
| MARK ROSKA | 7719 JANEL CT | | | | INDIANAPOLIS | IN | 46237-9322 |
| MARK ROSSETTO | 344 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1502 |
| MARK ROSSITER | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| MARK ROTH | 5864 MOUNTAIN ASH DR | | | | FARMINGTON | NY | 14425-9759 |
| MARK ROTHWELL | 2270 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| MARK ROUDEBUSH | 1300 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| MARK ROWAN | 4271 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| MARK ROYCE | 243 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| MARK RUARK | 1233 RAHN ST | | | | WESTLAND | MI | 48186-7826 |
| MARK RUBIS | 2010 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| MARK RUBY | 1200 W LAKE RD | | | | CLIO | MI | 48420-8881 |
| MARK RUDMAN | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| MARK RUDOWICZ | 399 COUNTRYSIDE DR | | | | BROADVIEW HTS | OH | 44147-3417 |
| MARK RUEGSEGGER | 2227 SATKOWIAK DR | | | | BAY CITY | MI | 48706-9106 |
| MARK RUESINK | 315 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| MARK RUF | 7529 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| MARK RUGGLES | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| MARK RUHLAND | 1166 SHORE WAY CT SW | | | | BYRON CENTER | MI | 49315-7925 |
| MARK RUIZ | 119 COUNTY ROAD 887 | | | | ETOWAH | TN | 37331-5016 |
| MARK RUIZ | 16216 HONNINGTON ST | | | | WHITTIER | CA | 90603-1650 |
| MARK RULE | 1714 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-5203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK RUNYON | 2451 TANDY DR | | | | FLINT | MI | 48532-4961 |
| MARK RUSHIN | 10546 DEER LN | | | | PORTLAND | MI | 48875-9544 |
| MARK RUSIE | 3304 N MEXICO RD | | | | PERU | IN | 46970-9013 |
| MARK RUSSELL | 202 KENSINGTON PL | | | | FRANKLIN | TN | 37067-4416 |
| MARK RUST | 2782 S 700 W | | | | PORTLAND | IN | 47371-7280 |
| MARK RUTH | 2584 TORREY AVE | | | | ANN ARBOR | MI | 48108-1341 |
| MARK RUTKOWSKI | 37101 NEVILLE ST | | | | ROMULUS | MI | 48174-3966 |
| MARK RUTTLE | 3686 IRONGATE CIR | | | WINDSOR ON N8W5T4 CANADA | | | |
| MARK RYCHLINSKI | 29017 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2442 |
| MARK RYCKMAN | 9138 DUBLIN WAY | | | | DAVISON | MI | 48423-8576 |
| MARK S & JILL E KLIMA | 2454 JALICE CIRCLE | | | | STATE COLLEGE | PA | 16801 |
| MARK S BARCALOW | 9436 DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1470 |
| MARK S BATTLE | 4807  STONEHEDGE STREET | | | | TROTWOOD | OH | 45426-2107 |
| MARK S BECKER | 3096 AVALON DR | | | | FLINT | MI | 48507-3406 |
| MARK S BLACKMON | 301 CAROLYN LN. | | | | GADSDEN | AL | 35901 |
| MARK S BRITTON | 342 NORTHWOOD DR | | | | TONAWANDA | NY | 14223-1110 |
| MARK S BUGGS | 1112 W KNILANS RD | | | | JANESVILLE | WI | 53546 |
| MARK S CAMPBELL | 62 ANKARA AVE | | | | BROOKVILLE | OH | 45308-1208 |
| MARK S CHARCHAN | 2003 GROVE STREET RD | | | | STANDISH | MI | 48658-9112 |
| MARK S CRARY | P O BOX 365 | | | | FRANKLIN | OH | 45005 |
| MARK S DECAMP | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 |
| MARK S DEMARS | P.O. BOX 14 | | | | CANISTEO | NY | 14823 |
| MARK S DUFFEY | 529   MARTHA DRIVE | | | | FRANKLIN | OH | 45005-2124 |
| MARK S ELLIS | PO BOX 653 | | | | HIGHLAND | MI | 48357-0653 |
| MARK S FLOWERS | 579 WELLINGTON DR | | | | SOUTH LYON | MI | 48178-1248 |
| MARK S GILBERT | 174   MILFORD ST BLDG 13 #13 | | | | ROCHESTER | NY | 14615-1816 |
| MARK S GRAFFEO | 153   COLTS NECK RD. | | | | FARMINGDALE | NJ | 07727-3638 |
| MARK S GRIM | 4460 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1206 |
| MARK S HAGGARD | 1539 ALMEDIA CT | APT 24 | | | MIAMISBURG | OH | 45342-2649 |
| MARK S JUHNKE | 891 PEMBROKE DR | | | | WHITE LAKE | MI | 48386 |
| MARK S KALISH | 7937 RT. 45 N.W. | | | | N. BLOOMFIELD | OH | 44450 |
| MARK S KAZAK | 200   RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3410 |
| MARK S LAMB | 6332 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| MARK S LANEY | 3960  LAKE RD | | | | BROCKPORT | NY | 14420-1422 |
| MARK S LIELL | 4865 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| MARK S MATLINGA | 111 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| MARK S MIETH | 908 NIAGARA FALLS BLVD SUITE | | | | NORTH TONAWANDA | NY | 14120 |
| MARK S MULLINS | 2960 RIDGE AVE | | | | DAYTON | OH | 45414 |
| MARK S NEFF | 59 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| MARK S NEWMAN | 748 KREITZER DR | | | | NEW LEBANON | OH | 45345-9622 |
| MARK S NORMAN & ASSOC | VALLEY FORGE TOWERS 140 | 2000 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 |
| MARK S NORMAN AND ASSOC INC | 744 OFFICE PARKWAY SUITE 240 | | | | SAINT LOUIS | MO | 63141 |
| MARK S NORRIS | 104   NORTHMOOR DRIVE | | | | ARCANUM | OH | 45304-1415 |
| MARK S PALMER | 131 HAMPTON CT | | | | LANSING | KS | 66043-1909 |
| MARK S RIDENOUR | PO BOX 17 | | | | BELLINGHAM | MA | 02019-0017 |
| MARK S ROE | 1015 BEACON ST | | | | SPRINGFIELD | OH | 45505 |
| MARK S RUSSELL | 202 KENSINGTON PL | | | | FRANKLIN | TN | 37067-4416 |
| MARK S RYCKMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MARK S SANDERS | 1262 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| MARK S SHAFER | 21975 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| MARK S STEFFENS | 2441 GRIFFITH DR | | | | CORTLAND | OH | 44410-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK S SUSCO | 508 CRAWFORD ST | | | | MIDDLETOWN | OH | 45044 |
| MARK S TANNER | PO BOX 241 | | | | VALLEY PARK | MO | 63088-0241 |
| MARK S WAGGONER | 5662 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MARK S WALLACH TRUSTEE IN BANKRUPTCY OF | PERFORMANCE TRANSPORTATION SERVICES INC | 169 DELAWARE AVENUE | | | BUFFALO | NY | 14202 |
| MARK S WALTKO | 2066 VERNON AVE NW | | | | WARREN | OH | 44483 |
| MARK S WILDER | 11151 S MORRICE RD | | | | MORRICE | MI | 48857-9787 |
| MARK S WILLIS | 5606 RICE DR | | | | HUBER HEIGHTS | OH | 45424 |
| MARK S WILSON | PO BOX 19470 | | | | SHREVEPORT | LA | 71149-0470 |
| MARK SABATINO | 2235 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3415 |
| MARK SABOV | 736 HOLLY RD | | | | CADILLAC | MI | 49601-2422 |
| MARK SALI | 8572 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| MARK SALTER | 8176 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8246 |
| MARK SALWASSER | | | | | | | |
| MARK SAMADZADEH | PO BOX 88912 | | | | ATLANTA | GA | 30356-8912 |
| MARK SAMAN | 700 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2040 |
| MARK SAMPICA | | | | | | | |
| MARK SAMUELSON | 2486 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9613 |
| MARK SANDERS | 311 HORACE | | | | PERRY | MI | 48872-9108 |
| MARK SANTISTEVAN | 1704 CATHAM LN | | | | SPARKS | NV | 89434-6740 |
| MARK SARGENT | 2148 LANCELOT DR | | | | N HUNTINGDON | PA | 15642-4418 |
| MARK SARPY | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| MARK SASEK | 13225 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1019 |
| MARK SATKOWIAK | 3090 1/2 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| MARK SATTERFIELD | 5056 WEATHERSTONE DR | | | | BUFORD | GA | 30519-1986 |
| MARK SAUER | 43 ESTONIA DRIVE | | | | NEW LABANON | OH | 45345 |
| MARK SAWYERS | 8402 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| MARK SAXE | 711 TUDOR DR | | | | JANESVILLE | WI | 53546-2002 |
| MARK SAXTON | 11151 LAKESIDE DR | | | | PERRINTON | MI | 48871-9616 |
| MARK SAYK | 13618 S 37TH PL | | | | PHOENIX | AZ | 85044-4561 |
| MARK SCAFURI | 2604 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1826 |
| MARK SCHAAPVELD | 11502 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| MARK SCHAEFER | 3781 SMITH CT | | | | STERLING HTS | MI | 48310-5333 |
| MARK SCHAEFER | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221-5047 |
| MARK SCHAEFER | 11838 STATE HWY 68 | | | | NEW ULM | MA | 56073 |
| MARK SCHAFER | 617 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9612 |
| MARK SCHAFER | 230 RIVER ISLE | | | | BRADENTON | FL | 34208-9076 |
| MARK SCHAFER | 7436 WALKERS LN | | | | POTTERVILLE | MI | 48876-8797 |
| MARK SCHAFRICK | 6 DUNLAP CIR | | | | OXFORD | MI | 48371-5206 |
| MARK SCHANG | 906 MEADOWBROOK WAY | | | | MILFORD | MI | 48381-2671 |
| MARK SCHEPLER | 3303 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8025 |
| MARK SCHEPLER I I | 8612 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8805 |
| MARK SCHERZER | 18511 W BURT RD | | | | BRANT | MI | 48614-9719 |
| MARK SCHEUER | 5221 PAWNEE RD | | | | TOLEDO | OH | 43613-2417 |
| MARK SCHIKORRA | 1774 HALL ST | | | | HOLT | MI | 48842-1710 |
| MARK SCHINDLER | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| MARK SCHINDLER | 813 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3753 |
| MARK SCHIPPER | | | | | | | |
| MARK SCHLAUD | 4941 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8569 |
| MARK SCHLOTHAUER | 9937 HARFORD RD | | | | PARKVILLE | MD | 21234-1205 |
| MARK SCHLUENTZ | 22 WESTWOOD DR | | | | E ROCHESTER | NY | 14445-1646 |
| MARK SCHMANSKY | 1529 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK SCHMIERBACH | 11149 BLATTNER RD | | | | WRIGHT CITY | MO | 63390-4629 |
| MARK SCHMITT | PO BOX 173 | | | | HUBBARDSTON | MI | 48845-0173 |
| MARK SCHNEIDER | 2101 SUNSET LN | | | | SAGINAW | MI | 48604-2443 |
| MARK SCHNEIDER | 241 PARK DR | | | | CLAWSON | MI | 48017-1215 |
| MARK SCHNELL | 2658 PARAMOUNT CIR | | | | WESTFIELD | IN | 46074-4400 |
| MARK SCHNIPKE | PO BOX 253 | 407 BRADFORD CT. | | | OTTOVILLE | OH | 45876-0253 |
| MARK SCHOEN | 41381 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5916 |
| MARK SCHOLS CHEVROLET | 200 KELLER ST | | | | MANCHESTER | NH | 03103-3201 |
| MARK SCHOLTEN | 3904 ACADIA DR | | | | LAKE ORION | MI | 48360-2721 |
| MARK SCHRAM | 28540 FOREST DALE ST | | | | ROMULUS | MI | 48174-3048 |
| MARK SCHROEDER | 6028 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5131 |
| MARK SCHUCK | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| MARK SCHULTE | 4657 REMEMBRANCE RD NW | | | | WALKER | MI | 49534-1174 |
| MARK SCHULTZ | 2578 HILLTOP LN | | | | HOWELL | MI | 48843-6766 |
| MARK SCHULTZ | 4523 GERBER DR | | | | FREDERICKSBRG | VA | 22408-2953 |
| MARK SCHULTZ | 11717 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9611 |
| MARK SCHUMACHER | 1201 E TIMBER PKWY | | | | MILTON | WI | 53563-9429 |
| MARK SCHWAB | 1815 LOWELL AVE | | | | ANDERSON | IN | 46011-2127 |
| MARK SCHWAGER | 403 S MASON ST | | | | SAGINAW | MI | 48602-2351 |
| MARK SCHWARCK | 5225 HOSPITAL RD | | | | SAGINAW | MI | 48603-9626 |
| MARK SCHWARZ | 485 MADISON AVE - 13FL | | | | NEW YORK | NY | 10022 |
| MARK SCHWARZKOFF | 48765 VILLA DIORO CIR | | | | SHELBY TWP | MI | 48315-4141 |
| MARK SCHWIDERSON | 5323 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| MARK SCOTT | 52477 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3070 |
| MARK SCOTT | 1602 SE OAK ST | | | | OAK GROVE | MO | 64075-9419 |
| MARK SCOTT RUDERMAN | 121 34TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| MARK SCRIBNER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARK SEALS | 500 LADD CIR | | | | MOORE | OK | 73160-6132 |
| MARK SEASE | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| MARK SEATON | 3844 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1632 |
| MARK SEBALD | 15339 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9414 |
| MARK SECREST | 325 TRENTON RD | | | | FAIRLESS HLS | PA | 19030-2803 |
| MARK SEDLAR | 4115 SHATTUCK RD | | | | SAGINAW | MI | 48603-3063 |
| MARK SEELYE | 6229 HESS RD | | | | VASSAR | MI | 48768-9233 |
| MARK SEIDL | 1502 NORMANDY RD APT 214 | | | | ROYAL OAK | MI | 48073-2472 |
| MARK SEIFERT | 8558 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| MARK SEILER | 780 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| MARK SEIPEL | 50587 HILLSIDE DR | | | | MACOMB | MI | 48044-1225 |
| MARK SELOGIE | 136 VIA LOS MIRADORES | | | | REDONDO BEACH | CA | 90277-5428 |
| MARK SEMPRICH | 210 W CAYUGA TRL | | | | SANDUSKY | OH | 44870-6218 |
| MARK SENCZYSZYN | 4451 TIMBERLAKE TRL | | | | HIGHLAND | MI | 48357-2418 |
| MARK SENGER | 1390 N STEWART RD | | | | MANSFIELD | OH | 44903-9786 |
| MARK SERVIES | 13425 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |
| MARK SESNY | 8060 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| MARK SEWELL | 7 HARDING RD | | | | LEOMA | TN | 38468-5152 |
| MARK SHAFER | 21975 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| MARK SHAFER | 2374 WHITEFIELD DR | | | | WOODBURY | MN | 55125-3530 |
| MARK SHAFFER | 1705 AURELIUS RD | | | | HOLT | MI | 48842-1919 |
| MARK SHANKS | 44 CHEROKEE RD | | | | PONTIAC | MI | 48341-1500 |
| MARK SHAPIRO/FRM HLL | 34686 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| MARK SHAW | | | | | | | |
| MARK SHAW | 2706 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK SHEARER | 30110 FINK AVE | | | | FARMINGTON HILLS | MI | 48336-3414 |
| MARK SHEDRON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK SHELDON | 3550 DIVINE HWY | | | | LYONS | MI | 48851-9769 |
| MARK SHELL | 230 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0346 |
| MARK SHELL | 20381 FOXWORTH CIR | | | | ESTERO | FL | 33928-4414 |
| MARK SHELP | 12433 BECK RD | | | | BELLEVILLE | MI | 48111-2222 |
| MARK SHENKEL | PO BOX 215 | | | | PIONEER | OH | 43554-0215 |
| MARK SHERMAN | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| MARK SHERMAN | 9331 WHITE LAKE RD | | | | FENTON | MI | 48430-8727 |
| MARK SHERRARD | 1906 COVINGTON DR | | | | ANN ARBOR | MI | 48103-5618 |
| MARK SHERWOOD | 12720 EASTON ST NE | | | | ALLIANCE | OH | 44601-8157 |
| MARK SHIELDS | 8488 S RISER DR | | | | NINEVEH | IN | 46164-9744 |
| MARK SHILAKES | 156 MINOT ST | | | | ROMEO | MI | 48065-4627 |
| MARK SHIMER | 201 MALL DR S APT 73 | | | | LANSING | MI | 48917-2559 |
| MARK SHINKLE | 971 RIVERVIEW CT | | | | XENIA | OH | 45385-9583 |
| MARK SHIRLEY | 134 MEADOW LN | | | | RANGER | GA | 30734-6009 |
| MARK SHOEMAKER | 4862 BIRKDALE DR | | | | COMMERCE TWP | MI | 48382-1581 |
| MARK SHOEWE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK SHOLY | 56396 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4872 |
| MARK SHOMSKY | 1687 DAKOTA PL | | | | DEFIANCE | OH | 43512-3048 |
| MARK SHORT | 720 SALLY Z CT | | | | ORTONVILLE | MI | 48462-8571 |
| MARK SHORTER | 1221 N WARREN AVE | | | | OKLAHOMA CITY | OK | 73107-5051 |
| MARK SHUDE | 5372 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| MARK SIBILSKY | 1312 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6906 |
| MARK SIEBER | 9250 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9126 |
| MARK SILOREY | 38388 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2837 |
| MARK SILVA | 18224 CRESTVIEW CIR | | | | HOLT | MO | 64048-8105 |
| MARK SILVEY | 6405 N STATE RD | | | | DAVISON | MI | 48423-9323 |
| MARK SIMANCEK | 2294 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| MARK SIME | 2818 QUEBEC LN | | | | JANESVILLE | WI | 53545-0630 |
| MARK SIMISON | 440 W INDIANA AVE | | | | UPLAND | IN | 46989-9119 |
| MARK SIMMONS | 181 8TH ST | | | | PLAINWELL | MI | 49080-9724 |
| MARK SIMNER | 101 SALEM RD | | | | TRUMBULL | CT | 06611-1260 |
| MARK SIMON | 513 KEARNEY ST | | | | PORTLAND | MI | 48875-1555 |
| MARK SIMON | 3313 RADFORD DR | | | | LANSING | MI | 48911-4449 |
| MARK SIMON | PO BOX 117 | 425 N STATE ST | | | PEWAMO | MI | 48873-0117 |
| MARK SIMON | 414 N LOGAN ST | | | | DEWITT | MI | 48820-8965 |
| MARK SIMON | 3407 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8025 |
| MARK SIMS | 6137 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| MARK SINE | 4139 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| MARK SINGER MD | 2237 HIDDEN FOREST DR | | | | TROY | MI | 48098-5371 |
| MARK SISK | 337 W ROSE CITY RD | | | | ROSE CITY | MI | 48654-9670 |
| MARK SITARSKI | 1126 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| MARK SIZEMORE | 37 BULL RD | | | | NEW LEBANON | OH | 45345-9252 |
| MARK SKAGGS | 1168 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| MARK SKAGGS | 4135 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| MARK SKIDMORE | 382 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8840 |
| MARK SKINNER | 395 BLOWING SPRINGS RD | | | | HARTSELLE | AL | 35640-7811 |
| MARK SLADE | 8618 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1327 |
| MARK SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| MARK SLOAN | PO BOX 9022 | C/O ADAM OPEL IPC 32-05 | | | WARREN | MI | 48090-9022 |
| MARK SLOAT | 313 ROSEWOOD DR | | | | JANESVILLE | WI | 53548-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK SLUTSKY | RR 1 BOX 77 | | | | COUSHATTA | LA | 71019-9130 |
| MARK SMAIL | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 |
| MARK SMALL | 13139 STONEGATE DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-6424 |
| MARK SMALLEY | 1111 BARBEAU DR | | | | SAGINAW | MI | 48638-5402 |
| MARK SMEAD | 3312 TRAIL ON RD | | | | MORAINE | OH | 45439-1146 |
| MARK SMELTZER | 13370 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| MARK SMITH | 44 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| MARK SMITH | 491 HAMILTON RD | | | | COCHRANVILLE | PA | 19330-1808 |
| MARK SMITH | 509 LIAS WAY | | | | WENTZVILLE | MO | 63385-3180 |
| MARK SMITH | 10991 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9467 |
| MARK SMITH | 16620 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| MARK SMITH | PO BOX 46939 | | | | KANSAS CITY | MO | 64188-6939 |
| MARK SMITH | 1794 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1004 |
| MARK SMITH | 990 LOGAN ST APT 803 | | | | DENVER | CO | 80203-3029 |
| MARK SMITH | 10144 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1162 |
| MARK SMITH | PO BOX 77 | | | | VERNON | MI | 48476-0077 |
| MARK SMITH | 6900 THUNDERBIRD DR | | | | ARLINGTON | TX | 76002-3461 |
| MARK SMITH | 1604 N HILLS BLVD APT 4602 | | | | HURST | TX | 76053-7262 |
| MARK SMITH | 8410 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| MARK SMITH | 8518 MORRISH RD | | | | FLUSHING | MI | 48433-8851 |
| MARK SMITH | 2225 N IVA RD | | | | HEMLOCK | MI | 48626-9678 |
| MARK SMITH | 291 DOE LN | | | | MOUNT VERNON | KY | 40456-6893 |
| MARK SMITH | 315 N LEBANON ST APT 305 | | | | LEBANON | IN | 46052-2172 |
| MARK SMITH | 8001 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-3036 |
| MARK SMITH | 7979 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8150 |
| MARK SMITH | 545 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8242 |
| MARK SMITH | PEARL STREET, 181 | | | | SAN DIEGO | CA | 12038 |
| MARK SMITH | 14187 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| MARK SMITH I I | 6171 BERT KOUNS INDUSTRIAL LOOP APT L105 | | | | SHREVEPORT | LA | 71129 |
| MARK SMITH, GA DEPARTMENT OF ENVIRONMENTAL QUALITY | ENVIRONMENTAL PROTECTION DIVISION | 205 BUTLER STREET SE | | | ATLANTA | GA | 30334 |
| MARK SNEDEGAR | 28580 STARR ROUTE RD | | | | LOGAN | OH | 43138-8523 |
| MARK SNOWDEN | 537 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2270 |
| MARK SNYDER | 3330 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-8764 |
| MARK SNYDER | 292 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8812 |
| MARK SOAVE | 52579 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2441 |
| MARK SOBCZAK | 1815 6TH ST | | | | BAY CITY | MI | 48708-6720 |
| MARK SOBCZYNSKI | 32763 TUXEDO CT | | | | WARREN | MI | 48092-1126 |
| MARK SOCIA | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| MARK SOKOL | 111 1/2 N PENDLETON AVE | | | | PENDLETON | IN | 46064-1023 |
| MARK SOLAK | 13125 FEIGHNER RD | | | | ROANOKE | IN | 46783-9631 |
| MARK SOLDOLSKI | 15 CEDAR RUN LN APT 11 | | | | LAKE ST LOUIS | MO | 63367-2719 |
| MARK SOLIE | 5000 PONDSEDGE LN | | | | PRIOR LAKE | MN | 55372-3461 |
| MARK SOLSMAN | PO BOX 125 | | | | SOUTH LEBANON | OH | 45065-0125 |
| MARK SOUTH | 5546 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| MARK SOWERS | 534 BELLEVUE AVENUE | | | | LAKE ORION | MI | 48362-2712 |
| MARK SOWULEWSKI | 11907 BERRY RD | | | | BLISSFIELD | MI | 49228-9502 |
| MARK SPALDING | 1135 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| MARK SPANGENBERG | 8778 BRAVE RD | | | | HOWARD CITY | MI | 49329-9170 |
| MARK SPANGLER | 1126 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| MARK SPARKS | 6438 E PIERSON RD | | | | FLINT | MI | 48506-2258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK SPAULDING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK SPENCE | PO BOX 156 | | | | GAINES | MI | 48436-0156 |
| MARK SPENCE | PO BOX 395 | | | | HASLETT | MI | 48840 |
| MARK SPENCER | 4766 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9551 |
| MARK SPENCER | 4232 HEATHERWOOD DR | | | | MILFORD | MI | 48381-1465 |
| MARK SPICER | 3066 RED BARN RD | | | | FLINT | MI | 48507-1252 |
| MARK SPIELMAKER | 9502 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| MARK SPOELMAN | 12434 EAST LAKETON | | | | RAVENNA | MI | 49451 |
| MARK SPOHN | 8131 DIANE DR | | | | PORTLAND | MI | 48875-9791 |
| MARK SPROUL | | | | | | | |
| MARK SPRY | 22145 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4539 |
| MARK SPURR | 115440 DOWNERS DR | | | | LEMONT | IL | 60439-9611 |
| MARK SPUSTACK | 251 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| MARK ST AMOUR | 2007 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4025 |
| MARK STABINSKY | 368 BRACKEN CT | | | | TROY | MI | 48098-4691 |
| MARK STAFFORD | 1112 AMBERTON LN | | | | NEWBURY PARK | CA | 91320-3548 |
| MARK STAHL | 440 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| MARK STAMBAUGH | 13930 SUNFIELD HWY | | | | LAKE ODESSA | MI | 48849-8502 |
| MARK STANEK | 1715 S ARCH ST | | | | JANESVILLE | WI | 53546-5736 |
| MARK STANKOVICH | 4 RIDGE RD N | | | | MANSFIELD | OH | 44905-3040 |
| MARK STANKUS | 52684 ANTLER DR | | | | MACOMB | MI | 48042-3409 |
| MARK STANLEY | 5465 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2302 |
| MARK STANLEY | 1204 HILLSIDE AVENUE | | | | HENRICO | VA | 23229-5920 |
| MARK STARIN | 225 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1521 |
| MARK STARK | 3363 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1152 |
| MARK STARLING | 22 LA GORCE BLVD | | | | BURLINGTON | NJ | 08016-2968 |
| MARK STAUBITZ | 8879 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| MARK STEBBINS | 427 WADSWORTH LN | | | | BLOOMFIELD HILLS | MI | 48301-3349 |
| MARK STECHSCHULTE | 21110 ROAD 18S | | | | FORT JENNINGS | OH | 45844-8959 |
| MARK STEELE | 2948 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| MARK STEFAN | 12364 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| MARK STEFFEK | 9530 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| MARK STEFFEN | 4308 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| MARK STEFFKA | 1226 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| MARK STEINER | 10350 BALD HILL ST | | | | THREE RIVERS | MI | 49093-9401 |
| MARK STEINKE | 1469 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5574 |
| MARK STENSON | 318 STONEHENGE DRIVE | | | | CROSSVILLE | TN | 38558 |
| MARK STEPHEN | 3427 BRIDLEGATE DR | | | | ARLINGTON | TX | 76016-3210 |
| MARK STEPHENS | 1110 WILLIAMS RD | | | | WESSON | MS | 39191-9012 |
| MARK STEPHENSON | 2015 W 500 N | | | | HARTFORD CITY | IN | 47348-9575 |
| MARK STERK | 1204 BROWN DR | | | | MILTON | WI | 53563-3705 |
| MARK STEUBING | 2725 BAIRD RD | | | | FAIRPORT | NY | 14450-1225 |
| MARK STEVEN PHILLIPS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MARK STEVENS | 10190 REED RD | | | | EAST CONCORD | NY | 14055-9731 |
| MARK STEVENS | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| MARK STEVENS | 13892 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9774 |
| MARK STEVENS | 1604 DOVE CIR | | | | SPRING HILL | TN | 37174-5119 |
| MARK STEVENS | 3474 BROADVIEW RD | | | | RICHFIELD | OH | 44286-9217 |
| MARK STEVENS | 6645 LANMAN DR | | | | WATERFORD | MI | 48329-2933 |
| MARK STEVENS | 4574 BENTLEY DR | | | | TROY | MI | 48098-4451 |
| MARK STEVENS | 2130 WAYLAND DR | | | | LANSING | MI | 48917-1369 |
| MARK STEVENS | 304 E FRANKLIN ST | | | | SHELBYVILLE | TN | 37160-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK STEVENS WEBER | HERTA ANGELIKA WEBER JT TEN | 10701 GULFSHORE DR APT 700 | | | NAPLES | FL | 34108 |
| MARK STEVENS WEBER & | HERTA ANGELIKA WEBER JT TEN | 10701 GULFSHORE DR APT 700 | | | NAPLES | FL | 34108 |
| MARK STEVENSON | 1102 FAUSSETT RD | | | | HOWELL | MI | 48855-7204 |
| MARK STEVENSON | 45466 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5371 |
| MARK STEVENSON | 13318 DIXIE HWY LOT 37 | | | | HOLLY | MI | 48442-9759 |
| MARK STEWART | 4185 SHATTUCK RD | | | | SAGINAW | MI | 48603-3063 |
| MARK STEWART | 2146 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2034 |
| MARK STEWART | 471 S STATE RD | | | | OTISVILLE | MI | 48463-9758 |
| MARK STEWART | 801 CITY RD | | | | MANCHESTER | MI | 48158-8516 |
| MARK STEWART | 1081 CORA GREENWOOD DR | | | WINDSOR CANADA N8P 1K3 | | | |
| MARK STHEINER | 9334 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8232 |
| MARK STIELOW | 21891 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3662 |
| MARK STILLER | 26204 BARNES ST | | | | ROSEVILLE | MI | 48066-3582 |
| MARK STITES | 539 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1817 |
| MARK STOCKMAN | 4129 SHEFFIELD PL | | | | LAMBERTVILLE | MI | 48144-9729 |
| MARK STOCKTON | 6269 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| MARK STOLL | 170 OAK RIDGE ST | | | | WHITE LAKE | MI | 48386-3345 |
| MARK STOLLINGS | 25555 W CHICAGO | | | | REDFORD | MI | 48239-2053 |
| MARK STONE | 206 S DILLWYN RD | | | | NEWARK | DE | 19711-5550 |
| MARK STONE | 419 MARINA CT | | | | SMITHVILLE | MO | 64089-8382 |
| MARK STOUT | 55608 E NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5228 |
| MARK STOVER | 101 MARLBOROUGH AVE #1 | | | | EASTON | MD | 21601-2735 |
| MARK STREIB | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARK STRICKLING | 115 OREGON RD N | | | | LEHIGH ACRES | FL | 33936-6115 |
| MARK STRONG | 12124 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| MARK STRONG | 831 KIM DR POB302 | | | | MASON | MI | 48854 |
| MARK STRONG | 14014 HUMBUG ISLAND CT | | | | GIBRALTAR | MI | 48173-9581 |
| MARK STRUBLE | 1605 NEVADA STREET | | | | TOLEDO | OH | 43605-2757 |
| MARK STUBBLEFIELD | 607 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-6662 |
| MARK STUCKEY | 1026 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| MARK STURGEON | 506 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| MARK SULJIC | 525 N CABOT CT | | | | BLOOMINGTON | IN | 47408-3083 |
| MARK SULLIVAN | 1674 HIGH HOLLOW DR | | | | ANN ARBOR | MI | 48103-9242 |
| MARK SULLIVAN | 1992 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| MARK SUMINSKI | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| MARK SUMMERS | 213 HOMER TURNBOW RD | | | | HOHENWALD | TN | 38462-5394 |
| MARK SUMMERS | 18640 WHITE PINE CIR | | | | HUDSON | FL | 34667-6670 |
| MARK SURLES | 6139 SURREY LN | | | | BURTON | MI | 48519-1315 |
| MARK SURRE | 7455 OLD POND DR | | | | CLARKSTON | MI | 48348-4104 |
| MARK SUSICE | 4507 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1357 |
| MARK SUSLEE | 7785 ARVILLA | | | | WHITMORE LAKE | MI | 48189-9630 |
| MARK SUTTON | 1927 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4001 |
| MARK SUTTON | 2711 PINE BLFS | | | | HIGHLAND | MI | 48357-4244 |
| MARK SWAGLER | 30 EMERALD TRL | | | | WILLIAMSVILLE | NY | 14221-8305 |
| MARK SWAN | 5000 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| MARK SWANSON | 1304 MAPLE AVE | | | | DOWNERS GROVE | IL | 60515-4830 |
| MARK SWANSON | 4302 N WILLOWAY ESTATES CT | COURT | | | BLOOMFIELD TOWNSHIP | MI | 48302-2005 |
| MARK SWARTHOUT | 416 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3312 |
| MARK SWARTZ | 4102 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| MARK SWEAZY | 1065 SEARLES AVE | | | | COLUMBUS | OH | 43223-2837 |
| MARK SWEDLOW | BOX 241 | | | | GLENDORA | CA | 91740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK SWEDLOW | PO BOX 241 | | | | GLENDORA | CA | 91740 |
| MARK SWEENEY | 323 VANDYKE MD LINE RD | | | | TOWNSEND | DE | 19734-9637 |
| MARK SWEENEY BUICK PONTIAC GMC | 3365 HIGHLAND AVE | | | | CINCINNATI | OH | 45213-2609 |
| MARK SWIECICKI | 660 ROCHESTER ST | | | | LAKE ORION | MI | 48362-2860 |
| MARK SYLVESTER | 16307 HAWKRIDGE CT | | | | HARLAN | IN | 46743 |
| MARK SYMCHECK | 120 NEIL ST | | | | NILES | OH | 44446-1749 |
| MARK SYTEK | 4413 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| MARK SZAJGECKI | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| MARK SZAKARA | 10250 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| MARK SZWEJKOWSKI | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| MARK SZYCHER | 24 SUNDERLAND LN | | | | KATONAH | NY | 10536-3162 |
| MARK SZYMANSKI | 48002 ROOSEVELT DR | | | | MACOMB | MI | 48044-5016 |
| MARK T COBERLY | 4250  CORINTH BOULEVARD | | | | DAYTON | OH | 45410-3412 |
| MARK T CORDRAY | 2905  SHIVELY COURT | | | | KETTERING | OH | 45420-3929 |
| MARK T DILLHOFF | 1681 TIAMO LN | | | | W ALEXANDRIA | OH | 45381-9359 |
| MARK T FLINT | 2906 COUNTRY ESTATES DR | | | | INDIANAPOLIS | IN | 46227 |
| MARK T GILL | 1035 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| MARK T GORNEY | 6820 WILD PINE CIRCLE | | | | SAGINAW | MI | 48603 |
| MARK T HARMESON | 2236 POLO PARK DR. | | | | DAYTON | OH | 45449 |
| MARK T HUTCHINSON | 24500 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1876 |
| MARK T KOVISTO | 33 PRENTISS PL | | | | SAN RAMON | CA | 94583-3129 |
| MARK T KRAEMER | PO BOX 321053 | | | | FLINT | MI | 48532-0018 |
| MARK T MILLER | 6847 BEARD RD | | | | BYRON | MI | 48418-8982 |
| MARK T MULLINS | 1313 COUNTRY CLUB DR | | | | LANCASTER | PA | 17601 |
| MARK T OFFENBACKER | 187  DOYLE AVE | | | | BROOKVILLE | OH | 45309-1510 |
| MARK T PETERS | P.O. BOX 91 | | | | PITSBURG | OH | 45358 |
| MARK T PUMMILL | 474 RENOIR PL | | | | DAYTON | OH | 45431-2146 |
| MARK T ROBB | PO BOX 1230 | | | | BELOIT | WI | 53512 |
| MARK T SKINNER | 527  SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4036 |
| MARK T STETZEL | 64   CALIFORNIA DRIVE | | | | ROCHESTER | NY | 14616-4208 |
| MARK T SULLIVAN | 2269 LYELL  AVE | APT B10 | | | ROCHESTER | NY | 14606 |
| MARK T TAYLOR | 1908 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101-9006 |
| MARK T. VUONO | VUONO & GRAY, LLC | 310 GRANT ST., SUITE 2310 | | | PITTSBURG | PA | 15219 |
| MARK TABER | 116 OCEAN AVENUE | | | | PORT ORANGE | FL | 32129-3522 |
| MARK TAKACS | 1124 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2500 |
| MARK TALARICO | 16977 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823-9652 |
| MARK TALBERT | 9920 AGORA DR | | | | FORT WAYNE | IN | 46804-8707 |
| MARK TALLENTIRE | 8855 N CONGRESS AVE APT 316 | | | | KANSAS CITY | MO | 64153-1881 |
| MARK TANNER | 14290 WICKS RD | | | | HILLMAN | MI | 49746-8687 |
| MARK TANNER | PO BOX 241 | | | | VALLEY PARK | MO | 63088-0241 |
| MARK TANNER | 10226 HEGEL RD | P.O. BOX 313 | | | GOODRICH | MI | 48438-9066 |
| MARK TASIEMSKI | 41455 OAK HILL DR | | | | CLINTON TOWNSHIP | MI | 48038-4618 |
| MARK TATA | 21   LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5803 |
| MARK TAYLOR | 975 HUNTSFORD DR | | | | TROY | MI | 48084-1616 |
| MARK TAYLOR | 1812 CAMDEN GRN | | | | COLLEYVILLE | TX | 76034-7711 |
| MARK TAYLOR | 1404 W COUNTY ROAD 875 N | | | | ORLEANS | IN | 47452-9780 |
| MARK TAYLOR | 9202 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| MARK TAYLOR | RR 1 BOX 1499 | | | | CHECOTAH | OK | 74426-9781 |
| MARK TAYLOR | 3615 MILL STATION RD | | | | HALE | MI | 48739-8912 |
| MARK TAYLOR | 9220 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9265 |
| MARK TAYLOR | 1908 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101-9006 |
| MARK TAYLOR | 1499 KILE RD | | | | METAMORA | MI | 48455-8975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK TAYLOR | 7787 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9532 |
| MARK TAYLOR | APT 1402 | 5781 CAPE HARBOUR DRIVE | | | CAPE CORAL | FL | 33914-8613 |
| MARK TEBBEN | 324 STONEWALL DR | | | | COLUMBIA | TN | 38401-6507 |
| MARK TEICHMAN | 911 E RILEY RD | | | | OWOSSO | MI | 48867-8826 |
| MARK TELDER | 9909 N DIVISION AVE | | | | SPARTA | MI | 49345-9456 |
| MARK TEPSICH | 1111 OHIO AVE | | | | MC DONALD | OH | 44437-1747 |
| MARK TESKA | 13469 GREENLEAF LN | | | | GRAND HAVEN | MI | 49417-9474 |
| MARK THARP | 7590 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| MARK THARP | 1693 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| MARK THARRETT | 3216 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4831 |
| MARK THELEN | 3803 PINE VIEW DR | | | | METAMORA | MI | 48455-9394 |
| MARK THELEN | PO BOX 351 | | | | WESTPHALIA | MI | 48894-0351 |
| MARK THEOBALD | 1906 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2521 |
| MARK THERRIAN | 4434 ROBINDALE DR | | | | BURTON | MI | 48519-1266 |
| MARK THERRIAULT | 4260 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| MARK THIBAULT | 642 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1220 |
| MARK THOMA | 3 FAIRLAKE LN | | | | GROSSE POINTE SHORES | MI | 48236-4102 |
| MARK THOMAS | 3438 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| MARK THOMAS | 3205 WARREN CREEK DR | | | | HIRAM | GA | 30141-3344 |
| MARK THOMAS | 2169 DEER RUN DR | | | | NEW CASTLE | IN | 47362-8943 |
| MARK THOMAS | 2519 CEDAR LANE CT | | | | HARTLAND | MI | 48353-3201 |
| MARK THOMAS | 1056 HIGHLAND DR | | | | LIBERTY | MO | 64068-3113 |
| MARK THOMAS | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| MARK THOMAS | 11320 MAPLE RD | | | | BIRCH RUN | MI | 48415-8457 |
| MARK THOMAS MOTORS, INC. | 505 ELLSWORTH ST SW | | | | ALBANY | OR | 97321-2364 |
| MARK THOMAS MOTORS, INC. | MARK THOMAS | 505 ELLSWORTH ST SW | | | ALBANY | OR | 97321-2364 |
| MARK THOMAS RACING | 10881 GEORGETOWN ST | | | | LOUISVILLE | OH | 44641-9620 |
| MARK THOMPSON | 9502 E STATE ROAD 32 | | | | ZIONSVILLE | IN | 46077-9752 |
| MARK THOMPSON | 618 N RITTER AVE | | | | NIXA | MO | 65714-8966 |
| MARK THOMPSON | 405 FIELDCREST ST SW | | | | HARTSELLE | AL | 35640-6032 |
| MARK THOMPSON | 1412 HATCH RD | | | | OKEMOS | MI | 48864-3414 |
| MARK THORNBERRY | 4967 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| MARK THRUSH | 11511 W HERBISON RD | | | | EAGLE | MI | 48822-9745 |
| MARK THURBER | 2496 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1883 |
| MARK TILLEY | 223 N MAIN ST | | | | LOUISIANA | MO | 63353-1746 |
| MARK TIMM | 21867 SUNFLOWER RD | | | | NOVI | MI | 48375-5353 |
| MARK TIMMER | 4240 HOOK RD | | | | CRESTLINE | OH | 44827-9664 |
| MARK TIMOCKO | 6045 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8521 |
| MARK TINTI | 8537 SADDLEWOOD DR | | | | BRIGHTON | MI | 48116-5206 |
| MARK TITUS | 9317 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| MARK TOBER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MARK TOBERMAN | 818 S COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8528 |
| MARK TOCCO | 54067 MYRICA DR | | | | MACOMB | MI | 48042-2223 |
| MARK TOLBERT | 25 ORVILLE DR | | | | TOLEDO | OH | 43612-3526 |
| MARK TOLLISON | 301 UNIVERSITY RIDGE, SUITE 2400 | GREENVILLE COUNTY SQUARE | | | GREENVILLE | SC | 29601 |
| MARK TOMASUNAS | 4256 E 48TH ST | | | | NEWAYGO | MI | 49337-9749 |
| MARK TOMASZEWSKI | 1306 GRAND AVE | | | | JANESVILLE | WI | 53546-5393 |
| MARK TOMCO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARK TOMLINSON | 8133 NW 80TH ST | | | | OKLAHOMA CITY | OK | 73132-4122 |
| MARK TONER | 1104 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1736 |
| MARK TOOL & DIE CO INC | 4360 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1316 |
| MARK TORNOW | 3524 GROVE PARK DR | | | | COLLEGE GROVE | TN | 37046-9195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK TORRES | 7653 FOSTER RD | | | | CLARKSTON | MI | 48346-1940 |
| MARK TOTCH | 11189 CROOKED LAKE RD NE | | | | ROCKFORD | MI | 49341-9018 |
| MARK TOTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARK TOTTEN | 7086 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7546 |
| MARK TOWNSEND | 629 BRAHIER LN | | | | MAUMEE | OH | 43537-2440 |
| MARK TOZER | | | | | | | |
| MARK TRAVIOLI | 529 MCKITTRICK CT | | | | GODLEY | TX | 76044-3749 |
| MARK TRAVIS | 11 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| MARK TRAVIS | 2785 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9323 |
| MARK TRAXLER | 1505 KINNARD DR | | | | FRANKLIN | TN | 37064-3265 |
| MARK TRIPP | 33733 HIVELEY ST | | | | WESTLAND | MI | 48186-4526 |
| MARK TROLL | 7800 S AINGER RD | | | | OLIVET | MI | 49076-9677 |
| MARK TROMEUR | 30841 STEINHAUER ST | | | | WESTLAND | MI | 48186-5020 |
| MARK TROPEA | 11457 HANFORD DR | | | | WARREN | MI | 48093-2608 |
| MARK TRUDELL | 2163 S 5 MILE RD | | | | MIDLAND | MI | 48640-9316 |
| MARK TRUSICK | PO BOX 7094 | | | | STERLING HTS | MI | 48311-7094 |
| MARK TUDOR | 4428 S 200 E | | | | KOKOMO | IN | 46902-9264 |
| MARK TULLAR | 11 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2711 |
| MARK TURKIN | 5583 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6641 |
| MARK TURNER | 741 PARMALEE AVE | | | | YOUNGSTOWN | OH | 44510-1649 |
| MARK TURNER | 16457 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| MARK TURNER | 406 ARROWBEND ST | | | | VILLA RICA | GA | 30180 |
| MARK TURNER | 10114 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| MARK TYLER JR | 120 MCDUFF CT | | | | HARLINGEN | TX | 78552-6264 |
| MARK TYMOSZEK | 33436 CHATSWORTH DR | | | | STERLING HEIGHTS | MI | 48312-6119 |
| MARK TYSICK | 1392 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| MARK ULICNE | 209 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| MARK ULLRICH | 6120 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2786 |
| MARK UNGER | 723 W 1075 S | | | | BUNKER HILL | IN | 46914-9531 |
| MARK UNVERZAGT | 220 E COE DR | | | | MIDWEST CITY | OK | 73110-4647 |
| MARK UPCRAFT | 13372 LAKE SHORE DR | | | | FENTON | MI | 48430-1022 |
| MARK URBONAS | 8536 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-2904 |
| MARK UTTER | 496 SARSFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4443 |
| MARK V & P SUSAN FRANCIS | 56 E MAIN ST | | | | STRASBURG | PA | 17579 |
| MARK V NAPIER | 11681 MORAN ST | | | | HAMTRAMCK | MI | 48212-3163 |
| MARK VALADEZ | 13697 S 800 E | | | | GALVESTON | IN | 46932 |
| MARK VALENTI | 4144 COLONIAL DR | | | | ROYAL OAK | MI | 48073-6472 |
| MARK VALERIO | 33 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| MARK VAMVAS | 5668 KELLY RD | | | | MUSSEY | MI | 48014-1513 |
| MARK VAN ALST | 11379 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| MARK VAN EPPS | 9988 CLARK RD | | | | GRAND LEDGE | MI | 48837-9210 |
| MARK VAN GEET | DEN EECKHOFSTRAAT 7 | 2650 EDEGEM | | | | | |
| MARK VAN GRAAFEILAND | 6753 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9580 |
| MARK VAN MALSEN | 3143 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| MARK VAN SICKLE | 865 BISHOP ST | | | | MILFORD | MI | 48381-1710 |
| MARK VANCE | 2161 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9758 |
| MARK VANDEN BERG | 52635 WOODMILL DR | | | | MACOMB | MI | 48042-5666 |
| MARK VANDEREYK | 604 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3313 |
| MARK VANDERHEYDEN | 2344 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2284 |
| MARK VANDERSLOOT | 9891 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| MARK VANDEUSEN | 75 REIMER RD | | | | WADSWORTH | OH | 44281-8425 |
| MARK VANHOVEN | 7658 DEER TRACK RUN | | | | HUDSONVILLE | MI | 49426-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK VANN | 17981 PARKRIDGE DR | | | | RIVERVIEW | MI | 48193-8149 |
| MARK VANNICOLA | 330 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9260 |
| MARK VANSLUYTERS | 15791 BROOK RD | | | | LANSING | MI | 48906-1463 |
| MARK VARDJAN | | | | | | | |
| MARK VAUGHN | 10203 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| MARK VELTRE | 23205 SAGEVIEW CT | | | | VALENCIA | CA | 91354-1456 |
| MARK VERBENEC | 15105 W 77TH ST | | | | LENEXA | KS | 66217-9450 |
| MARK VERBRUGGE | 3580 FERNLEIGH DR | | | | TROY | MI | 48083-5771 |
| MARK VERMEERSCH | 216 E RANDOLPH ST | | | | LANSING | MI | 48906-4043 |
| MARK VERNACCHIA | 965 NOVI ST | | | | NORTHVILLE | MI | 48167-1153 |
| MARK VESELSKY | PO BOX 526 | | | | GAINES | MI | 48436-0526 |
| MARK VIEW | 2371 9 MILE RD | | | | STERLING | MI | 48659-9735 |
| MARK VITO | 8364 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2908 |
| MARK VOGEL | 40600 PAISLEY CIR | | | | NOVI | MI | 48377-1626 |
| MARK VOGEL SR | 1071 PELHAM BLVD | | | | WATERFORD | MI | 48328-4262 |
| MARK VOLK | 2611 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| MARK VONGUNTEN | 756 INDIANA ST | | | | BERNE | IN | 46711-2333 |
| MARK VORWERCK | 2001 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| MARK VOSS | 27182 PRINZ RD | | | | RICHMOND | MI | 48062-2004 |
| MARK VOUTYRAS | 30785 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331 |
| MARK W ALPERT & JUDITH L ALPERT | 2431 CASTLE HEIGHTS AVE | | | | LOS ANGELES | CA | 90034 |
| MARK W ANDERSON | 176 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| MARK W BROCKWAY | 6127 RED FOX | | | | PERRY | MI | 48872-8780 |
| MARK W BRUNGER | 9109 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| MARK W BRUNNER | 121 GLENALBY RD | | | | TONAWANDA | NY | 14150-7536 |
| MARK W BURKHART | 1248 WITTMER RD | | | | MANSFIELD | OH | 44903-9401 |
| MARK W BUTTERWORTH | 711 E BROAD ST | | | | CHESANING | MI | 48616-1610 |
| MARK W CLAYTON | 2022  VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| MARK W COOPER | 8668 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| MARK W CROWLEY | 1263 VICTORIA LN | | | | FENTON | MI | 48430-9630 |
| MARK W CUMMINGS | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385 |
| MARK W DEMREST | 252 HENDERSON RD | | | | HOHENWALD | TN | 38462 |
| MARK W DUGAS | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MARK W DUNNING | PO BOX 61 | | | | MATTYDALE | NY | 13211-0061 |
| MARK W FICKES | 1463 SHERIDAN AVE NE | | | | WARREN | OH | 44483-- 39 |
| MARK W GODI | 4223 PINEPORT | | | | BRIDGEPORT | MI | 48722-9505 |
| MARK W GREGORY | 818 UHRIG AVE APT 3 | | | | DAYTON | OH | 45406 |
| MARK W GREGORY | 10013 SOUTH CHOCTAW ROAD | | | | CHOCTAW | OK | 73020-4045 |
| MARK W HADDOW SR | 9615 BAYVIEW DR APT 204 | | | | YPSILANTI | MI | 48197-7032 |
| MARK W HAGADONE | 5844 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4202 |
| MARK W HAGEN | 2275 CLOVER FIELD DR | | | | CHASKA | MN | 55318 |
| MARK W HEIT | 886 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| MARK W HENLY | 4425 CAROLINE AVE | | | | TOLEDO | OH | 43612-1929 |
| MARK W KAUFFMAN | 1344 WINDEMERE LANE | | | | LANDISVILLE | OH | 17538 |
| MARK W LEBRITON | 59   SWAN TRAIL | | | | FAIRPORT | NY | 14450-3323 |
| MARK W LEWIS | 510 SECOND STREET | | | | PIQUA | OH | 45356 |
| MARK W LIDDY | 166 WOODCROFT TRL | | | | DAYTON | OH | 45430 |
| MARK W LORENZEN | 62 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14611 |
| MARK W LUPINACCI | 129 ROSE HAVEN DR | | | | RENFREW | PA | 16053 |
| MARK W MCCRANDALL | 2448 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| MARK W MONTGOMERY | 217 KAMMER | | | | DAYTON | OH | 45417-2403 |
| MARK W PIERLEONI | 258  MILFORD ST #11 | | | | ROCHESTER | NY | 14615-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK W PRINDLE | PO BOX 379 | | | | AURORA | OH | 44202 |
| MARK W REED | 481 MT. VERNON DR. | | | | XENIA | OH | 45385-5206 |
| MARK W RILEY JR | PO BOX 31 | | | | FRANKLIN | OH | 45005 |
| MARK W ROBISON | 3910  MULBERRY RD | | | | DAYTON | OH | 45414-1520 |
| MARK W SHERMAN | 168   WALKER LAKE ONTARIO RD. | | | | HILTON | NY | 14468-9119 |
| MARK W SMITH | 315 N LEBANON ST APT 305 | | | | LEBANON | IN | 46052-2172 |
| MARK W STAUFFER | 123   WILKENS ROAD | | | | SCOTTSVILLE | NY | 14546-9744 |
| MARK W STEVENS | 747 LOOP ST | | | | MIAMISBURG | OH | 45342 |
| MARK W SWEARINGEN | 7113  PINEVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2555 |
| MARK W SWIMELAR TRUSTEE | PO BOX 1633 | | | | MEMPHIS | TN | 38101-1633 |
| MARK W TRICK | 10224 BROOKVILLE-PHILLIPSBRG | | | | BROOKVILLE | OH | 45309 |
| MARK W TRUCKNER | 1125 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MARK W WILSON | 2634 WAGON RD | | | | COCOA | FL | 32926 |
| MARK W WNEK | 40 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| MARK W WOODS | 1950 KEY LN | | | | KANSAS CITY | KS | 66106-2213 |
| MARK W. COLLMER, ESQUIRE | MCDOWELL COLLMER L.L.P. | 3509 GEORGETOWN ST | | | HOUSTON | TX | 77005 |
| MARK WACHOWSKI | 1090 CONSERVATION DR APT C | | | | HEDGESVILLE | WV | 25427-5444 |
| MARK WAGGENER I I I | 7854 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138-8118 |
| MARK WAGIE | 844 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| MARK WAGLE | NO 11 S. HAMPTON | | | | WICHITA | KS | 67207 |
| MARK WAGNER | | | | | | | |
| MARK WAGNER | 888 N. MAIN STRRET | | | | WEBBERVILLE | MI | 48892 |
| MARK WAGNER | 3677 BONNIE LN | | | | HAMBURG | NY | 14075-6323 |
| MARK WAGNITZ | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446-3362 |
| MARK WAJER | 1372 CAMERON ROAD | | | | CARO | MI | 48723-8710 |
| MARK WALCZAK | 4305 WHALERS CV | | | | FORT WAYNE | IN | 46804-4839 |
| MARK WALDECK | 14626 ALABAMA HWY 20 W | | | | HILLSBORO | AL | 35643 |
| MARK WALDORF | 5130 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| MARK WALKER | 1941 COLCHESTER RD | | | | FLINT | MI | 48503-4676 |
| MARK WALKER | 1832 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5385 |
| MARK WALKOWIAK | 2189 BLAMER RD | | | | FAIRVIEW | MI | 48621-9771 |
| MARK WALKOWSKI | 425 HARDEN ST | | | | HOLLY | MI | 48442-1747 |
| MARK WALKUSKI | 17469 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| MARK WALL | 4177 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370 |
| MARK WALLACE | 8140 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| MARK WALRAVEN | 3424 TREETOP HOLW | | | | BAY CITY | MI | 48706-8119 |
| MARK WALTER | 53216 WOLF DR | | | | SHELBY TWP | MI | 48316-2640 |
| MARK WALTER | 4935 MEYER RD | | | | N TONAWANDA | NY | 14120-9580 |
| MARK WALTERS | 6383 FENTON RD | | | | FLINT | MI | 48507-4754 |
| MARK WALTERS | 328 WATERCREST WAY | | | | AVON | IN | 46123-1311 |
| MARK WALTERS | 52275 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3551 |
| MARK WALWORTH | 4345 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| MARK WARD | 5138 W CHURCH RD | | | | SIX LAKES | MI | 48886-8729 |
| MARK WARD | 30207 APPLEWOOD DR | | | | BAY VILLAGE | OH | 44140-1256 |
| MARK WARD | 712 E MANSION ST | | | | MARSHALL | MI | 49068-1240 |
| MARK WARD | 748 CHAMBERLAIN STREET | | | | FLUSHING | MI | 48433-1774 |
| MARK WARNE | 6064 HOOVER RD | | | | SANBORN | NY | 14132-9216 |
| MARK WARNER | 2809 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| MARK WARNER | 5486 RT. 422 | | | | SOUTHINGTON | OH | 44470 |
| MARK WARNER | PO BOX 474 | | | | ALBION | MI | 49224-0474 |
| MARK WARNER | 13310 TORREY RD | | | | FENTON | MI | 48430-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK WARREN AND JASMINE WARREN JT | RIVANDALE FARM | 5290 RIDGE ROAD | | | SOMERSET | VA | 22972 |
| MARK WATKINS | 13848 SHERMAN AVE | | | | RAVENNA | MI | 49451-9753 |
| MARK WATKINS | 114 BALMORE LN | HIGHLAND WEST | | | WILMINGTON | DE | 19808-1308 |
| MARK WATSON | 11227 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MARK WATSON | 1590 EIFERT RD | | | | HOLT | MI | 48842-1905 |
| MARK WEAKS | 601 RAPIDAN DR | | | | LANSING | MI | 48917-9602 |
| MARK WEATHERWAX | 9419 WASHBURN ROAD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| MARK WEAVER | 6224 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4287 |
| MARK WEBB | 39320 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5214 |
| MARK WEBER | 3905 E ST | | | | OXFORD | MI | 48371-1560 |
| MARK WEBER | 1436 S HADLEY RD | | | | FORT WAYNE | IN | 46804-1452 |
| MARK WEBER | 11351 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| MARK WEBSTER | 4911 RATTEK RD | | | | CLARKSTON | MI | 48346-4074 |
| MARK WEDDELMAN | 16552 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-5786 |
| MARK WEIDEMAN | 6695 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2813 |
| MARK WEITZEL | 205 GREENHILL CIR | | | | MILTON | WI | 53563-1420 |
| MARK WELLER | 14430 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8510 |
| MARK WELLMAN | 9233 MAIN ST | | | | CLARENCE | NY | 14031 |
| MARK WELLS | 2001 COUNTY ROAD 1208 | | | | TUTTLE | OK | 73089-3100 |
| MARK WELLS | 5820 BELMONT AVE NE | | | | BELMONT | MI | 49306-9489 |
| MARK WELLS | 9933 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9695 |
| MARK WELLS | 1095 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| MARK WENDLING | 12075 TORREY RD | | | | FENTON | MI | 48430-9702 |
| MARK WENG | 12135 CROWN CT | | | | SHARONVILLE | OH | 45241-1782 |
| MARK WENSEN | 38570 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3416 |
| MARK WERNER | 1608 HELEN ST | | | | BAY CITY | MI | 48708-5515 |
| MARK WERNICKI | 74 CAROLINE LN | | | | DEPEW | NY | 14043-1906 |
| MARK WERTZ | 7634 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| MARK WERWINSKI | 154 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1662 |
| MARK WESTHOFF | 2197 N 100TH RD | | | | WELLSVILLE | KS | 66092-4020 |
| MARK WESTRICK | 14892 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| MARK WHEELER | 2244 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MARK WHELAN | | | | | | | |
| MARK WHICKER | ZONE 8 COCO GROVE | | | ILIGAN CITY 9200 PHILIPPINES | | | |
| MARK WHITE | 220 DEE ST | | | | TROY | MO | 63379-1807 |
| MARK WHITE | 16346 DEER LANE | | | | ATHENS | AL | 35614-5300 |
| MARK WHITE | 5878 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2811 |
| MARK WHITE JR | 12258 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 |
| MARK WHITEHEAD | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| MARK WHITEHEAD | 150 PARISH LN APT 535 | | | | ROANOKE | TX | 76262-6676 |
| MARK WHITEMAN | 4600 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3738 |
| MARK WHITTAKER | 46000 GEDDES RD TRLR 330 | | | | CANTON | MI | 48188-2353 |
| MARK WHITTECK | 1670 EVAN CT | | | | WEBB CITY | MO | 64870-3208 |
| MARK WICKHAM | 202 HUME BLVD | | | | LANSING | MI | 48917-4294 |
| MARK WIDDOWS | 50 CIRCLE DR | | | | DELMONT | PA | 15626-1252 |
| MARK WIEDERHOLD | 1180 STELLMA LN | | | | ROCHESTER HILLS | MI | 48309-2573 |
| MARK WIEDMAYER | 2121 WAITE AVE | | | | KALAMAZOO | MI | 49008-1717 |
| MARK WIEGAND | 20340 LITTLE CREEK DR | | | | NOBLESVILLE | IN | 46062-7939 |
| MARK WIELOCK | 8210 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| MARK WIERCINSKI | 4402 DEACON CT | | | | TROY | MI | 48098-4398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK WILBANKS | 507 FULTON ST | | | | WILLIAMSTON | MI | 48895-1529 |
| MARK WILCOX | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| MARK WILD | 3810 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| MARK WILDER | 11151 S MORRICE RD | | | | MORRICE | MI | 48857-9787 |
| MARK WILDER | 1521 TEEKELL ST | | | | BOSSIER CITY | LA | 71111-5228 |
| MARK WILEY | 4416 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5245 |
| MARK WILEY | 1918 SAVANNAH LN | | | | YPSILANTI | MI | 48198-3676 |
| MARK WILKERSON | 4074 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| MARK WILKINSON | 500 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9002 |
| MARK WILL | 2493 COTTRELL DR | | | | CARO | MI | 48723-9205 |
| MARK WILLEY | 12819 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| MARK WILLIAMS | 658 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| MARK WILLIAMS | 27424 KALISH CT | | | | FARMINGTON HILLS | MI | 48334-4111 |
| MARK WILLIAMS | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| MARK WILLIAMS | 4204 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| MARK WILLIAMS | 1214 PEGGY LN | | | | KENNEDALE | TX | 76060-5827 |
| MARK WILLIAMS | 65 TROUTBECK LN | | | | ROCHESTER | NY | 14626-1749 |
| MARK WILLIAMS | 1441 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| MARK WILLIAMS | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| MARK WILLIAMS | 1010 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| MARK WILLIAMS | 3783 STAGE RD | | | | IONIA | MI | 48846-9796 |
| MARK WILLIAMS | 2033 5TH ST | | | | BOULDER | CO | 80302-4917 |
| MARK WILLIAMS | 4515 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4040 |
| MARK WILLIAMS | 734 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MARK WILLIAMS | 1920 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7430 |
| MARK WILLIAMS | PO BOX 594 | | | | PINCKNEY | MI | 48169-0594 |
| MARK WILLIAMS | 580 TALL OAK RD | | | | NAPLES | FL | 34113-8575 |
| MARK WILLIAMS | | | | | | | |
| MARK WILLIAMS | ATTN: PATRICK M ARDIS | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 |
| MARK WILLIAMS | 6543 BRUSH ST | | | | DETROIT | MI | 48202-3263 |
| MARK WILLIAMSON | 6653 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| MARK WILLIAMSON | 5430 REMLINGER RD | | | | BUCYRUS | OH | 44820-9660 |
| MARK WILLIS | 13063 GLEASON RD | | | | THREE RIVERS | MI | 49093-9209 |
| MARK WILSON | PO BOX 19470 | | | | SHREVEPORT | LA | 71149-0470 |
| MARK WILSON | 2634 WAGON RD | | | | COCOA | FL | 32926-2603 |
| MARK WILSON | 8705 COLOGNE DR | | | | STERLING HTS | MI | 48314-1637 |
| MARK WILSON | 1318 PROSPECT ST | | | | FLINT | MI | 48503-1218 |
| MARK WILSON | G 5138 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| MARK WILSON | 3210 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6082 |
| MARK WIMMERS | 5274 BURNING BUSH LN | | | | DAYTON | OH | 45429-5842 |
| MARK WINING | 14620 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9614 |
| MARK WINTERMEYER | 103 BAY SHORE DR | | | | BAY CITY | MI | 48706-1172 |
| MARK WINTERS | | | | | | | |
| MARK WISDOM | 1215 ENCLAVE CIR APT 709 | | | | ARLINGTON | TX | 76011-8104 |
| MARK WISNEWSKI | 424 WILLOW ST | | | | STOCKBRIDGE | MI | 49285-9722 |
| MARK WISNIEWSKI | 575 CANTERBURY DR | | | | SAGINAW | MI | 48638-5877 |
| MARK WISNIEWSKI | 1234 BAKER RD | | | | FENTON | MI | 48430-8527 |
| MARK WITHEY | G6284 FENTON RD | | | | FLINT | MI | 48507 |
| MARK WITKOP | 1564 NASH RD | | | | N TONAWANDA | NY | 14120-1815 |
| MARK WITKOWSKI | 7922 MCKINLEY ST | | | | TAYLOR | MI | 48180-2486 |
| MARK WITT | 10465 N ATHEY AVE | | | | HARRISON | MI | 48625-8883 |
| MARK WITT | 402 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK WITTE | 22375 COGAN RD | | | | RUSHVILLE | MO | 64484-7256 |
| MARK WNEK | 40 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| MARK WOHLFERT | 3694 S JONES RD | | | | WESTPHALIA | MI | 48894-9253 |
| MARK WOHLFERT | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| MARK WOJCIECHOWSKI | 7088 SUNSET DR | | | | LEXINGTON | MI | 48450-9209 |
| MARK WOJTYSIAK | PO BOX 301 | | | | OTISVILLE | MI | 48463-0301 |
| MARK WOLF | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| MARK WOLLENBERG | 801 FOX TRAIL DR | | | | LAKE ST LOUIS | MO | 63367-2139 |
| MARK WOLOSIEWICZ | 4710 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| MARK WOLSKI | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| MARK WOLTERS | 14630 CLEMSTONE DR | | | | PLATTE CITY | MO | 64079-8120 |
| MARK WOMACK | 845 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2613 |
| MARK WONDERGEM | 4670 TERRY DR SE | | | | GRAND RAPIDS | MI | 49512-5321 |
| MARK WOOD | 13625 BRINDLEY RD | | | | SWANTON | OH | 43558-8739 |
| MARK WOOD | 6388 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| MARK WOODARD | PO BOX 1645 | | | | CHICKASHA | OK | 73023-1645 |
| MARK WOODS | 1950 KEY LN | | | | KANSAS CITY | KS | 66106-2213 |
| MARK WOODS | PO BOX 327 | | | | ROCKFORD | OH | 45882-0327 |
| MARK WOODS | 82 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| MARK WRIGHT | 60260 INDIAN TRL | | | | RAY | MI | 48096-3810 |
| MARK WRIGHT | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| MARK WRIGHT | 46283 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3227 |
| MARK WRIGHT | 263 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| MARK WROBEL | 37505 KNOLL DR | | | | WAYNE | MI | 48184-1068 |
| MARK WROBEL | 1638 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4153 |
| MARK WURL | 305 FIELDING CRST | | | | BRENTWOOD | TN | 37027-7603 |
| MARK WYCZALEK | 5467 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| MARK WYETH | 3273 FLY RD | | | | SANTA FE | TN | 38482-3120 |
| MARK WYMAN | 6750 HESS RD | | | | VASSAR | MI | 48768-9281 |
| MARK WYSOCKI | PO BOX 177 | | | | LYONS | MI | 48851-0177 |
| MARK YACKO | 1570 TROON AVE | | | | BRUNSWICK | OH | 44212-3275 |
| MARK YACOUB | 39430 COUNTRY LN | | | | NOVI | MI | 48375-4590 |
| MARK YAGIELA | 556 SARSFIELD DR | | | | ROCHESTER HLS | MI | 48307-4445 |
| MARK YAHNEY | 1525 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7630 |
| MARK YAKLIN | 28117 ALINE DR | | | | WARREN | MI | 48093-2659 |
| MARK YANCY | 41021 OLD MICHIGAN AVE TRLR 243 | | | | CANTON | MI | 48188-2730 |
| MARK YARMUTH | 5872 HIBBARD ROAD | | | | CORUNNA | MI | 48817-9314 |
| MARK YATES | 5602 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2103 |
| MARK YAUCH | 1930 SOVEREIGN DR | | | | FORT WAYNE | IN | 46815-7452 |
| MARK YEAGER | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| MARK YENSER | PO BOX 83 | | | | CONTINENTAL | OH | 45831-0083 |
| MARK YERGIN | 50889 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| MARK YOHA | 4460 BOTT RD | | | | BELLVILLE | OH | 44813-9149 |
| MARK YORKANIS | 46 GORDON AVE | | | | FORDS | NJ | 08863-1804 |
| MARK YOST | | | | | | | |
| MARK YOUNG | 863 TAM-O-SHANTER WAY | | | | MONROE | OH | 45050 |
| MARK YOUNG | 33612 UNION CT | | | | WESTLAND | MI | 48186-9200 |
| MARK YOUNG | 1030 N MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6122 |
| MARK YOUNG | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| MARK YOUNG | 10505 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| MARK YOUNG | 6840 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| MARK YOUNG | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK YOUNG | 1015 LODGE HALL RD | | | | BOWLING GREEN | KY | 42101-9347 |
| MARK YOUNG | 881 FOLLY RD | | | | MYRTLE BEACH | SC | 29588-6234 |
| MARK YOUNG | 4193 FAYETTEVILLE HWY | | | | PETERSBURG | TN | 37144-2113 |
| MARK YURESKO | 11394 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| MARK ZABEL | 32259 SOLON ST | | | | ROSEVILLE | MI | 48066-1053 |
| MARK ZABITA | 116 BROADWAY | | | | ELIZABETH | NJ | 07206-1856 |
| MARK ZAGATA | 12430 ECKLES RD | | | | LIVONIA | MI | 48150-1037 |
| MARK ZAMARRON | 5131 SUNSET DR | | | | PERRINTON | MI | 48871-9742 |
| MARK ZANE | 12051 CHRISTOPHER | | | | MONTROSE | MI | 48457-8900 |
| MARK ZANOTTI | 1504 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8126 |
| MARK ZARZECKI | 55 TOWN FARM RD | | | | SUTTON | MA | 01590-1225 |
| MARK ZARZECZNY | 2643 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |
| MARK ZATIRKA | 17405 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| MARK ZAYA | 8743 TOWNSEND DR | | | | WHITE LAKE | MI | 48386-4372 |
| MARK ZAYDEL | 42747 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| MARK ZBOZIEN | 60100 MIRIAM DR | | | | WASHINGTON | MI | 48094-2136 |
| MARK ZELISKO | 7 THATCHER CT | | | | JACKSON | NJ | 08527-3940 |
| MARK ZELL | 1101 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2307 |
| MARK ZELL | PO BOX 1 | | | | AVALON | WI | 53505-0001 |
| MARK ZELLOUS | 18285 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| MARK ZEPKE | 2434 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| MARK ZERBINI | 43727 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| MARK ZEZECK | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| MARK ZHURAVEL | # 105 | 5628 STONEY PLACE SOUTH | | | SHELBY TWP | MI | 48316-4928 |
| MARK ZIEBELL | 2481 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6720 |
| MARK ZIEBOLD | 2800 POTTER RD | | | | WIXOM | MI | 48393-1835 |
| MARK ZIENTARA | 4037 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1356 |
| MARK ZIFCAK | 112 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| MARK ZIMMERMAN | 165 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1488 |
| MARK ZIMMERMAN | 58 TANVIEW DR | | | | OXFORD | MI | 48371-4756 |
| MARK ZIMMERMAN | 1008 SUMMIT AVE | | | | REIDSVILLE | NC | 27320-4638 |
| MARK ZORN | 4203 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9353 |
| MARK ZUCZEK | 235 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| MARK ZWOLENSKY | 5664 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| MARK'S AUTO SALES | 3950 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3254 |
| MARK'S AUTO SERVICE | 9166 MARINE CITY HWY | | | | CASCO | MI | 48064-4210 |
| MARK'S AUTO SERVICE & SALES | 500 W 1ST AVE | | | | ROSELLE | NJ | 07203-1003 |
| MARK'S AUTOMOTIVE | 1019 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 |
| MARK'S AUTOMOTIVE | 100 LISA BRANDY CIR | | | | WEST MONROE | LA | 71291-4461 |
| MARK'S AUTOMOTIVE REPAIR CENTER | | 11309 LEBANON RD | | | | TN | 37122 |
| MARK'S CAR CARE | 1943 FM 1980 | | | | MARBLE FALLS | TX | 78654-7301 |
| MARK'S GARAGE | 2301 ALEXANDRIA PIKE | | | | SOUTHGATE | KY | 41071 |
| MARK'S IMPORT AUTO | 2-4350 WELLINGTON RD | | | NANAIMO BC V9T 2H3 CANADA | | | |
| MARK'S PLACE | ATTN: MARK SCHOWALTER | 720 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2019 |
| MARK'S TOWING & REPAIR | 1566 ROWE AVE | | | | WORTHINGTON | MN | 56187-9700 |
| MARK'S TRANSMISSION | 37650 MISSION BLVD | | | | FREMONT | CA | 94536 |
| MARK, ALBERTA | 12702 ORIZABA AVE | | | | DOWNEY | CA | 90242-4247 |
| MARK, ALEXANDER D | 2434 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| MARK, ANDREW A | 15 WILMORE ST APT 2 | | | | MATTAPAN | MA | 02126 |
| MARK, BARBARA J | 23951 ARROYO PARK DR #163 | | | | VALENCIA | CA | 91355-3722 |
| MARK, BARBARA L | 15013 BUNRATTY DR | | | | LOCKPORT | IL | 60441-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK, BETSY | 3674 OAK DR | | | | YPSILANTI | MI | 48197-3794 |
| MARK, BEVERLY L | 1288 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| MARK, BEVERLY LOUISE | 1288 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| MARK, BILLY J | PO BOX 1369 | | | | AUMSVILLE | OR | 97325-1369 |
| MARK, CHERYL L | 2821 LAGUNA ST | | | | DEMING | NM | 88030-8636 |
| MARK, CHERYL L | 2821 LAGUNA DR | | | | DEMING | NM | 88030-8636 |
| MARK, DALE P | G 6544 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MARK, DAVID R | PO BOX 773 | | | | FENTON | MI | 48430-0773 |
| MARK, DOROTHEA C | 5409 W LAKE RD | | | | BURT | NY | 14028 |
| MARK, DOUGLAS E | 2152 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| MARK, ELEANOR L | 2434 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| MARK, EUGENE J | | | | | | | |
| MARK, GRADY | 3822 W COURT ST | | | | FLINT | MI | 48532-3837 |
| MARK, JEAN | 6336 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| MARK, JOHN P | PO BOX 367 | | | | TOWNVILLE | SC | 29689-0367 |
| MARK, JOSEPH J | 206 PERSHING DR | | | | ROCHESTER | NY | 14609-4120 |
| MARK, JOSEPH P | 6336 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| MARK, JOSEPH S | 17 W HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9662 |
| MARK, JOYCE | 8 ASTORIA ST | | | | MATTAPAN | MA | 02126-2442 |
| MARK, KATHY D | 601 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| MARK, KEITH C | 6620 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 |
| MARK, LARRY W | 1626 SUMMIT LAKE AVE | | | | CRESTON | IA | 50801-8346 |
| MARK, LAWRENCE JACOB | 17608 REDWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-2735 |
| MARK, MILTON | PO BOX 214 | | | | LIMA | OH | 45802-0214 |
| MARK, OMA | 34872 FREEDOM RD APT 9 | | | | FARMINGTON HILLS | MI | 48335-4014 |
| MARK, PATRICIA A | 12614 BEAR CREEK TER | | | | BELTSVILLE | MD | 20705-1074 |
| MARK, RALPH C | 41344 NORTHWIND DR | | | | CANTON | MI | 48188-1314 |
| MARK, REBECCA | 5 BENS WAY | | | | FRANKLIN | MA | 02038-1051 |
| MARK, RICHARD K | 1114 FALLBROOK | | | | ALLEGAN | MI | 49010-8106 |
| MARK, ROBERT A | 104 NESBITT ST | | | | POLAND | OH | 44514-3738 |
| MARK-10 CORPORATION | 11 DIXON AVE | | | | COPIAGUE | NY | 11726-1902 |
| MARK-10/HICKSVILLE | 458 W JOHN ST | | | | HICKSVILLE | NY | 11801-1031 |
| MARK-EDWARD GREY | KNIEBISSTRASSE 9 | | | 76307 KARLSBAD, GERMANY | | | |
| MARK-EDWARD GREY | KNIEBISSTRASSE 9 | 76307 KARLSBAD | | | | | |
| MARK-MAKER CO INC | ATTN: BOB PETTIJOHN | 4157 STAFFORD AVE SW | | | GRAND RAPIDS | MI | 49548-3096 |
| MARKAJANI, DONALD L | 290 VINAL AVE | | | | ROCHESTER | NY | 14609-1229 |
| MARKAKIS, EMILIOS K | 925 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4472 |
| MARKAKIS, KONSTANTINOS | 610 BROADWAY AVE SE | | | | WARREN | OH | 44484-2660 |
| MARKAKIS, REGINA M | 5620 DEMPSEY PLACE | | | | SANTA ROSA | CA | 95403 |
| MARKANOVICH, CRYSTAL J | 4699 CONTINENTAL DR | LOT 548 | | | HOLIDAY | FL | 34690-5689 |
| MARKANOVICH, CRYSTAL J | 4699 CONTINENTAL DR LOT 548 | | | | HOLIDAY | FL | 34690-5689 |
| MARKARIAN, ARSENE | 3165 SHADY WOODS CIR | | | | LAWRENCEVILLE | GA | 30044-2556 |
| MARKARIAN, BERJ G | 1253 FORESTGLEN LN | | | | SAN DIMAS | CA | 91773-1026 |
| MARKATOS, JAMES J | 7 CHURCH LN APT K | | | | VLY COTTAGE | NY | 10989-1971 |
| MARKBY, IRENE G | 11450 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| MARKCUM, WILLIAM P | 5961 SID DR | | | | SAGINAW | MI | 48601-9248 |
| MARKDOM PLAS PRO/ONT | 1220 BIRCHMOUNT ROAD | | | SCARBOROUGH ON M1P2C6 CANADA | | | |
| MARKDOM PLASTIC PROD LTD | 1220 BIRCHMOUNT RD | | | SCARBOROUGH ON M1P 2C6 CANADA | | | |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT ROAD | TORONTO,ON ,M1P2C6 | | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKDOM PLASTIC PRODUCTS LTD | GORDON LONGERICH | 1220 BIRCHMOUNT ROAD | TORONTO ,ON ,M1P2C6 | CANADA | | | |
| MARKDOM PLASTIC PRODUCTS LTD | | | | | | | |
| MARKDOM PLASTIC PRODUCTS LTD | | 1220 BIRCHMOUNT RD | | TORONTO,ON,M1P 2C3,CANADA | | | |
| MARKDOM PLASTIC PRODUCTS LTD | JUANY DIETTERLE X223 | 1220 BIRCHMOUNT ROAD | | SHIHEUNG SI, KYUNGGI KOREA (REP) | | | |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2C3 CANADA | | | |
| MARKDOM PLASTICS PROD, LTD. | JUANY DIETTERLE X223 | 1220 BIRCHMOUNT ROAD | | SHIHEUNG SI, KYUNGGI KOREA (REP) | | | |
| MARKE DILKS | 4 ALPINE RD | | | | WHITING | NJ | 08759-3268 |
| MARKE LOVELADY | 245 WALMSLEY CT | | | | DAYTON | NV | 89403 |
| MARKE, TIMOTHY J | 1127 TWIN BRIDGE LN | | | | PEACHTREE CITY | GA | 30269-3059 |
| MARKEATTA STANZE | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| MARKEBA S CAVETT | 2645 WILLIAMSON AVE | | | | JACKSON | MS | 39213 |
| MARKEE, ANDREW N | 1101 OCEAN AVE | | | | WILDWOOD | NJ | 08260-5654 |
| MARKEE, EMILIA J | 2056 E STANLEY RD | | | | MT MORRIS | MI | 48458-8804 |
| MARKEE, KIMBERLY F | 1823 CALAIS RD | | | | FORT WAYNE | IN | 46814-8996 |
| MARKEE, MILDRED I | 351 HILLSIDE AVE | | | | DAVENPORT | FL | 33897-9786 |
| MARKEE, RICKY L | 4041 GRANGE HALL RD LOT 45 | | | | HOLLY | MI | 48442-1919 |
| MARKEE, RICKY LARUE | 4041 GRANGE HALL RD LOT 45 | | | | HOLLY | MI | 48442-1919 |
| MARKEE, SUSAN E | 1403 COUNTRY LN | | | | TRENTON | NJ | 08628 |
| MARKEE-HOLDORF, SALLY | 21045 JOHNSON RD | | | | ATHENS | AL | 35613-4353 |
| MARKEEA WILLIAMS | PO BOX 2944 | | | | DETROIT | MI | 48202-0974 |
| MARKEIA C WYNN | 1816 LAPEER RD | | | | FLINT | MI | 48503-4077 |
| MARKEISHA GAFFORD | 18 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| MARKEITH ENTERPRISES INC | 16227 DEVONSHIRE ST | DBA MERRY MAIDS | | | GRANADA HILLS | CA | 91344-6910 |
| MARKEL BAIRD | 2321 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1312 |
| MARKEL CORP | MR. BUD GEORGE | PO BOX 752 | | | DAWSON | GA | 39842-0752 |
| MARKEL CORPORATION | MR. BUD GEORGE | PO BOX 752 | | | NORRISTOWN | PA | 19404-0752 |
| MARKEL DENNIS A & KAREN R | 3662 HAYES RD | | | | DORSET | OH | 44032-9755 |
| MARKEL DON | 2270 CASSATT DR | | | | HENDERSON | NV | 89074-5061 |
| MARKEL DWIGHT THOMASON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| MARKEL JOHN D | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| MARKEL JR, JOHN A | PO BOX 98 | 976 E KINNEY | | | MUNGER | MI | 48747-0098 |
| MARKEL MICHAEL W | 12075 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MARKEL RICHARD C | 12101 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MARKEL, ALDEN J | 11463 TIMBERLANE TRL | | | | HARTLAND | MI | 48353-3452 |
| MARKEL, BERNARD A | 4182 MACKINAW RD | | | | BAY CITY | MI | 48706-9434 |
| MARKEL, DANIEL L | 1704 FRASER RD | | | | KAWKAWLIN | MI | 48631-9475 |
| MARKEL, ELOISE C | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| MARKEL, GENE M | 3218 YORK DR | | | | TROY | MI | 48084-2654 |
| MARKEL, HAROLDEANA M | 2126 W ROOSEVELT RD | UNIT 103 | | | WHEATON | IL | 60187 |
| MARKEL, HAROLDEANA M | 2126 W ROOSEVELT RD APT 103 | | | | WHEATON | IL | 60187-6038 |
| MARKEL, JOHN | 11690 LAMBS RD | PO BOX 638 | | | RILEY | MI | 48041-3118 |
| MARKEL, JOHN D | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| MARKEL, JOSEPH E | PO BOX 2055 | | | | BAY CITY | MI | 48707-2055 |
| MARKEL, LARRY | 2651 NOLAN AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MARKEL, LEO F | 3880 W VASSAR RD | | | | REESE | MI | 48757 |
| MARKEL, LEONA C | 13 CHAUCER DR | | | | NEWARK | DE | 19713-2530 |
| MARKEL, LEONA C | 13 CHAUCER DRIVE | | | | NEWARK | DE | 19713-2530 |
| MARKEL, MARY ALICE | 76 PULASKI ST | | | | BUFFALO | NY | 14206-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKEL, MARY ALICE | 76 PULASKI | | | | BUFFALO | NY | 14206 |
| MARKEL, MICHAEL W | 12075 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MARKEL, RICHARD | 11368 93RD ST | | | | LARGO | FL | 33773-4613 |
| MARKEL, RICHARD | 11368 93RD ST. NORTH | | | | LARGO | FL | 33773-4613 |
| MARKEL, RICHARD C | 12101 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MARKEL, RICHARD S | 22 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| MARKEL, RICHARD W | 27511 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1152 |
| MARKEL, ROSE F | 4545 CHESTNUTRIDGE RD #112A | | | | AMHERST | NY | 14228 |
| MARKEL, TIMOTHY J | 2385 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-2942 |
| MARKELL, ANDREW R | 3495 W MAPLE GROVE RD | | | | FARWELL | MI | 48622 |
| MARKELL, BRAD M | 24600 EMERSON ST | | | | DEARBORN | MI | 48124 |
| MARKELL, LLOYD C | 9302 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| MARKELL, PAUL V | 1105 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1733 |
| MARKELL, RONNIE E | 36 WESTWOOD DR | | | | MASSENA | NY | 13662-1617 |
| MARKEM, THOMAS J | 1743 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2922 |
| MARKEN KEITH EDWARD (429368) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKEN, KEITH EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKER CLARENCE H (457038) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MARKER ROBERT M SR (493977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKER THIAS, IRENE F | 3400 W RIGGIN RD UNIT 21 | | | | MUNCIE | IN | 47304-6169 |
| MARKER THOMAS | 6166 KRISTA DR | | | | SPRING HILL | FL | 34609-8955 |
| MARKER, ALOYSIUS | 8614 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-1903 |
| MARKER, BETTY J | 723 S FAYETTE ST | | | | SAGINAW | MI | 48602-1507 |
| MARKER, CLARENCE H | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MARKER, ELEANOR M | 6933 PLAZA DR APT 1 | | | | NIAGARA FALLS | NY | 14304-6600 |
| MARKER, FRED J | 1650 MERRY RD | | | | FAIRGROVE | MI | 48733-9527 |
| MARKER, FRED JAMES | 1650 MERRY RD | | | | FAIRGROVE | MI | 48733-9527 |
| MARKER, GARY | 36402 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-1645 |
| MARKER, GEORGE D | 310 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| MARKER, JAMES C | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| MARKER, JAMES J | 1756 COTTER RD | | | | MUNGER | MI | 48747-9746 |
| MARKER, JAMES L | 811 N GLENWOOD TRL | | | | SOUTHERN PINES | NC | 28387-7322 |
| MARKER, JAMES LEROY | 811 NORTH GLENWOOD TRAIL | | | | SOUTHERN PNES | NC | 28387-7322 |
| MARKER, JOHN C | 812 TAYLORS BRIDGE RD | | | | TOWNSEND | DE | 19734-9705 |
| MARKER, JOSEPH C | 4470 SWEETGUM PL | | | | DAYTON | OH | 45424-5049 |
| MARKER, LINDA | 4161 RUSTIC PL | | | | SHOREVIEW | MN | 55126-6250 |
| MARKER, MABEL | 5640 BELL RD | | | | UNIONVILLE | MI | 48767-9660 |
| MARKER, MARY E | 2094 WASHINGTON JACKSON RD. | | | | EATON | OH | 45320-9667 |
| MARKER, MARY S | 4883 ORANGE TREE PLACE | | | | VENICE | FL | 34293-4241 |
| MARKER, RAYANA B | 1237 CORRAL LN | | | | SOUTH LYON | MI | 48178-5304 |
| MARKER, RICHARD L | 5150 MCGREGORY RD | | | | UNIONVILLE | MI | 48767-9632 |
| MARKER, RICHARD L | 4246 SUMMERTREE RD | | | | VENICE | FL | 34293-4251 |
| MARKER, RICHARD L | 1501 TULANE RD | | | | CLAREMONT | CA | 91711-3425 |
| MARKER, RICKY D | 270 STONE MEADOWS BLVD | | | | WEST MILTON | OH | 45383 |
| MARKER, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKER, RUSSEL G | 5092 KINTYRE LN | | | | BRIGHTON | MI | 48116-9725 |
| MARKER, THOMAS C | 200 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4425 |
| MARKER, THOMAS M | 22 NONA DR | | | | TROTWOOD | OH | 45426-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKER, TIMOTHY J | 4155 NEWCASTLE DR | | | | CLARKSTON | MI | 48348 |
| MARKER, WILLIAM D | 6168 CONCORD RD | | | | EATON | OH | 45320-9578 |
| MARKERT, DONALD R | 3051 COLONIAL WAY APT 9 | | | | SAN JOSE | CA | 95128-4311 |
| MARKERT, HEINZ M | 6215 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| MARKERT, RICHARD R | 180 HARRIS RD | | | | MONTGOMERY CY | MO | 63361-4711 |
| MARKERT-POWIS, MARGARET M | 12056 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| MARKERT-POWIS, MARGARET MAY | 12056 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| MARKES, WARREN | 133 BRYAN CAVE RD | | | | SOUTH DAYTONA | FL | 32119-4401 |
| MARKESINO, PATRICIA | 208 E MILL POND DR | | | | BROOKLYN | MI | 49230-8505 |
| MARKESON JR, SILAS B | 1 TOWERS PARK LN APT 2114 | | | | SAN ANTONIO | TX | 78209-6440 |
| MARKET AXESS | 140 BROADWAY FL 42 | | | | NEW YORK | NY | 10005-1114 |
| MARKET DYNAMICS GROUP LLC | ATTN: BOB MUNGO | 6464 RIDINGS RD # 4 | | | SYRACUSE | NY | 13206-1177 |
| MARKET INSIGHT CORP | 2479 E BAYSHORE RD STE 809 | | | | PALO ALTO | CA | 94303-3234 |
| MARKET INSIGHT CORP | GENA MAYER | 2479 E. BAYSHORE, STE 809 | | | PALO ALTO | CA | 94303 |
| MARKET INSIGHT CORPORATION | ATTN:  RICH FALCONE | 2479 E BAYSHORE RD | STE 809 | | PALO ALTO | CA | 94303 |
| MARKET OPIN/FRMNGTN | 31700 MIDDLEBELT ROAD | | | | FARMINGTON HILLS | MI | 48334 |
| MARKET PROBE INC | 2655 N MAYFAIR RD | | | | MILWAUKEE | WI | 53226-1302 |
| MARKET STRATEGIES INC | 2000 TOWN CTR STE 2600 | | | | SOUTHFIELD | MI | 48075-1257 |
| MARKET STRATEGIES INTERNATIONAL | 4240 SOLUTIONS CTR # 774240 | | | | CHICAGO | IL | 60677-4001 |
| MARKET STREET SERVICE | 159 W MARKET ST | | | | NAPPANEE | IN | 46550-1920 |
| MARKET STREET TIRE & AUTO | 1271 MARKET ST | | | | CHATTANOOGA | TN | 37402-2716 |
| MARKETA L WATKINS | 520 CRESTMORE AVE | | | | DAYTON | OH | 45417 |
| MARKETING & FIN/WDLN | 6320 CANOGA AVE STE 1600 | MANAGEMENT ENTERPRISES, INC. | | | WOODLAND HILLS | CA | 91367-2564 |
| MARKETING & FINANCIAL MANAGEMENT ENTERPRISES INC | 30497 CANWOOD ST | STE 101 | | | AGOURA HILLS | CA | 91301-4330 |
| MARKETING & SALES EXECUTIVES OF DETROIT | PO BOX 99463 | C/O MEETING COORDINATORS | | | TROY | MI | 48099-9463 |
| MARKETING ASSOCIATES | 777 WOODWARD AVE FL 4 | | | | DETROIT | MI | 48226-3582 |
| MARKETING ASSOCIATES LLC | PO BOX 312290 | | | | DETROIT | MI | 48231-2290 |
| MARKETING CONNECTION | 93 PIQUETTE ST | | | | DETROIT | MI | 48202-3511 |
| MARKETING CONNECTION | ATTN:  LEON LE BEAU | 93 PIQUETTE ST | | | DETROIT | MI | 48202-3591 |
| MARKETING DISPLAYS INC | 38271 W 12 MILE RD | PO BOX 576 | | | FARMINGTON HILLS | MI | 48331-3041 |
| MARKETING DISPLAYS INTERNATIONAL | PO BOX 576 | | | | FARMINGTON | MI | 48332-0576 |
| MARKETING DRIVE GROUP LIMITED | REGISTERED OFFICE 21-23 | MEARD STREET W1F 0EY | | LONDON GREAT BRITAIN | | | |
| MARKETING EVOULTION | 107 GRAND STREET STE 600 | | | | NEW YORK | NY | 10013 |
| MARKETING LINKS | 3240 COOLIDGE HWY | | | | BERKLEY | MI | 48072-1634 |
| MARKETING MOTIVATIONAL & | PROMOTIONAL RESOURCES INC | 1405 RIVERSIDE ST STE 110 | | | JANESVILLE | WI | 53548-5081 |
| MARKETING SCIENCE INSTITUTE | 1000 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 |
| MARKETING WERKS INC | 130 E RANDOLPH ST STE 2400 | | | | CHICAGO | IL | 60601-6322 |
| MARKETING, MOTIVATIONAL & PROM | 1405 RIVERSIDE ST STE 110 | | | | JANESVILLE | WI | 53548-5081 |
| MARKETRESEARCH DOT COM INC | 11200 ROCKVILLE PIKE STE 504 | | | | ROCKVILLE | MD | 20852-3189 |
| MARKETS DIRECT INC | 2270 CAMINO VIDA ROBLE STE P | | | | CARLSBAD | CA | 92011-1503 |
| MARKETS DIRECT INC | CHRIS ATWATER | 1284 PUERTA DEL SOLE, BLDG 150 | | | LEBANON | VA | 24266 |
| MARKETS DIRECT INC | CHRIS ATWOOD | C/O SEMCO PLASTICS | 5301 OLD BAUMGARTNER RD | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | |
| MARKETS DIRECT INC | PO BOX 131598 | | | | CARLSVAD | CA | 92011 |
| MARKETS DIRECT, INC | CHRIS ATWOOD | C/O SEMCO PLASTICS | 5301 OLD BAUMGARTNER RD | CORTAZAR VILLAGRAN GJ 38300 MEXICO | | | |
| MARKETS DIRECT, INC. | CHRIS ATWATER | 1284 PUERTA DEL SOLE, BLDG 150 | | | LEBANON | VA | 24266 |
| MARKETTA COLLINS | 1116 TUSCALOOSA AVE | | | | GADSDEN | AL | 35901-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKETTI, DAVID F | 3066 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9754 |
| MARKETTI, EUGENE P | 2805 W BOGART RD | | | | SANDUSKY | OH | 44870-5357 |
| MARKETTI, MARTHA B | 10 BETH STACEY BLVD 106-B | STONE EDGE | | | LEHIGH ACRES | FL | 33936-6029 |
| MARKETTI, SHERRY L | 3066 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9754 |
| MARKETTI, TAWNYA RACHEL | 4595 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3737 |
| MARKETWIRE LP | | | | | | | |
| MARKEWICZ, NELLIE J | 27410 DEE DR | | | | BONITA SPRINGS | FL | 34135-7140 |
| MARKEWICZ, THOMAS P | 15421 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| MARKEWYCZ, WALTER | 228 BENJAMIN BLVD | | | | BEAR | DE | 19701-1690 |
| MARKEY CATHERINE | 20330 WETHERBY CT | | | | BROOKFIELD | WI | 53045-3357 |
| MARKEY I I, JOSEPH P | 2610 LAVINE LN | | | | WAUKESHA | WI | 53189-6831 |
| MARKEY JR., GEORGE W | 931 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1203 |
| MARKEY NOBLE | 26104 ROSE MARIE DR | | | | BROWNSTOWN | MI | 48134-9448 |
| MARKEY PEEPLES | PO BOX 310745 | | | | FLINT | MI | 48531-0745 |
| MARKEY SMITH, GERALDINE B | 255 ROCK RANCH RD | | | | PICAYUNE | MS | 39466-9103 |
| MARKEY'S AUDIO VISUAL | ATTN: CLIFF WATKINS | 5335 SPRINGBORO PIKE # E | | | MORAINE | OH | 45439-2913 |
| MARKEY'S VIDEO IMAGES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278-1957 |
| MARKEY'S VIDEO IMAGES LLC | 6951 CORPORATE CIR | | | | INDIANAPOLIS | IN | 46278-1957 |
| MARKEY, CAROLINE L | 4350 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1649 |
| MARKEY, CAROLYN A | APT 4D | 200 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-7243 |
| MARKEY, CHERYL W | 1909 EAST ORCHID LANE | | | | GREEN VALLEY | AZ | 85614-5614 |
| MARKEY, CHERYL W | 1909 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6286 |
| MARKEY, EDWARD J | 1909 EAST ORCHID LANE | | | | GREEN VALLEY | AZ | 85614-5614 |
| MARKEY, EDWARD J | 1909 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6286 |
| MARKEY, ELIZABETH ANNE | 5138 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 |
| MARKEY, ELIZABETH ANNE | 5138 MANGROVE | | | | SAGINAW | MI | 48603-1422 |
| MARKEY, GARY J | 6125 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| MARKEY, GENEVIEVE S | 8043 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8641 |
| MARKEY, GEORGETTE B | 761 E PROSPECT ST | | | | GIRARD | OH | 44420-4420 |
| MARKEY, GEORGETTE B | 761 EAST PROSPECT STREET | | | | GIRARD | OH | 44420-2331 |
| MARKEY, JAMES L | 36221 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3820 |
| MARKEY, JEAN T | 9024 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| MARKEY, JEFFREY W | 1037 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4207 |
| MARKEY, JOHN | 412 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3031 |
| MARKEY, LORAINE H | PO BOX 462 | | | | CARROLLTON | MI | 48724-0462 |
| MARKEY, ROBERT | 2313 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| MARKEY, ROBERT C | 3918 RUSHLAND AVE | | | | TOLEDO | OH | 43613-4316 |
| MARKEY, TERESA A | 2616 SPICEBERRY LN | | | | BOYNTON BEACH | FL | 33436-6649 |
| MARKEY, WAYNE F | 27 SULLIVAN CHASE DR | | | | AVONDALE | PA | 19311-9348 |
| MARKEY-MCCOY, MARY LOU | 1204 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8381 |
| MARKEYS AUDIO VISUAL INC | ACCOUNTS RECEIVABLE | 2355 ENTERPRISE PARK PL | | | INDIANAPOLIS | IN | 46218-4290 |
| MARKEYS VIDEO IMAGES LLC | DBA SENSORY TECHNOLOGIES | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278-1957 |
| MARKGRAF, CATHERINE T | 11119 MILLERSBURG RD | | | | HOWARD | OH | 43028-9137 |
| MARKGRAFF, VERNA E | 23815 HIGHWAY 113 | | | | WILMINGTON | IL | 60481-8907 |
| MARKHAM AUTO | 16 LAIDLAW BLVD | | | MARKHAM ON L3P 1W7 CANADA | | | |
| MARKHAM DAVID C (429369) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKHAM JR, WILLIAM L | 4105 MADISON AVE | | | | ANDERSON | IN | 46013-1434 |
| MARKHAM LELAND R (498287) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKHAM TOMMIE LEE (167131) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MARKHAM, DAVID C | 625 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9231 |
| MARKHAM, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKHAM, EDWARD W | 37 FORD RD N | | | | MANSFIELD | OH | 44905-2925 |
| MARKHAM, EUGENE M | 4323 S BRENTWOOD ST | | | | INDEPENDENCE | MO | 64055-5142 |
| MARKHAM, FARON D | 4842 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| MARKHAM, GAROLD D | 2656 N 61ST ST | | | | MESA | AZ | 85215-1536 |
| MARKHAM, GEORGE F | 345 E EDGEWOOD BLVD APT 3 | | | | LANSING | MI | 48911-5830 |
| MARKHAM, GWEN E | 45540 VIOLET LANE | | | | NOVI | MI | 48374 |
| MARKHAM, ISABEL M | 27495 HURON CIR APT 2039 | | | | NOVI | MI | 48377-3457 |
| MARKHAM, JANE | 7151 W 500 SOUTH | | | | SWAYZEE | IN | 46986 |
| MARKHAM, JARVIS A. | 819 E SANDPOINT CT | | | | CARSON | CA | 90746-1526 |
| MARKHAM, JO A | 8640 KIOUSVILLE GEORGESVILL RD | | | | LONDON | OH | 43140-9417 |
| MARKHAM, JOHN S | 2387 VALENCIA RD | | | | GALLOWAY | OH | 43119-9579 |
| MARKHAM, JOYCE J. | 5713 SPINDLE PL | | | | FORT PIERCE | FL | 34982-3986 |
| MARKHAM, KENNETH L | 908 SPRINGFIELD PIKE | | | | CONNELLSVILLE | PA | 15425-4321 |
| MARKHAM, KURT D | 3901 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9704 |
| MARKHAM, LELAND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKHAM, LISA A | 22478 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2343 |
| MARKHAM, NADINE | #3 WALLACH DR | | | | FENTON | MO | 63026-4963 |
| MARKHAM, NADINE | 3 WALLACH DR | | | | FENTON | MO | 63026-4963 |
| MARKHAM, ORVAL L | 3439 WELLS RD | | | | PETERSBURG | MI | 49270-9439 |
| MARKHAM, PAMELA S | 413 W SHERWOOD TER | | | | FORT WAYNE | IN | 46807-2735 |
| MARKHAM, PAUL E | 7844 JONAGOLD DR SE | | | | GRAND RAPIDS | MI | 49508-7605 |
| MARKHAM, REBECCA A | 2216 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| MARKHAM, ROBERT W | 3000 W 82ND PL | | | | INGLEWOOD | CA | 90305-1441 |
| MARKHAM, RONALD B | 3855 GREENSPRING AVE UNIT 119 | | | | BALTIMORE | MD | 21211-3301 |
| MARKHAM, STEVEN C | 1630 BLAIR ST | | | | LANSING | MI | 48910-1127 |
| MARKHAM, TOMMIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MARKHAM-BUDD, JOA G | 472 N TERRACE ST | | | | JANESVILLE | WI | 53548 |
| MARKHART, EARL D | 8010 W DIXON RD | | | | REESE | MI | 48757-9531 |
| MARKHART, VERA L | 8055 W DIXON RD | | | | REESE | MI | 48757-9531 |
| MARKHART, VERA L | 8055 DIXON | | | | REESE | MI | 48757-9531 |
| MARKHOFF, ALAN E | 1962 BARRINGTON CT | | | | ROCHESTER HLS | MI | 48306-3216 |
| MARKIDIS, MARILYN R | 1400 EAST AVE | | | | ROCHESTER | NY | 14610 |
| MARKIDIS, STEPHEN | 58 PLACID PL | | | | ROCHESTER | NY | 14617-3023 |
| MARKIE DANNA | 530 TULL RD | | | | WEST MONROE | LA | 71292-2240 |
| MARKIE, MABEL L | 1 MARKIE RD | | | | FARMINGTON | CT | 06032-2811 |
| MARKIECKI, EVELYN D | CATHOLIC FAMILY SERVICE | 915 COLUMBUS AVE | | | BAY CITY | MI | 48708 |
| MARKIECKI, EVELYN D | 915 COLUMBUS AVE | CATHOLIC FAMILY SERVICE | | | BAY CITY | MI | 48708-6603 |
| MARKIEWICZ, ANNA M | 61960 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-1720 |
| MARKIEWICZ, CRAIG P | 3820 BETHUY RD | | | | CASCO | MI | 48064-1713 |
| MARKIEWICZ, EDWARD | 23503 BRINMONT PLACE COURT | | | | KATY | TX | 77494-2285 |
| MARKIEWICZ, GEORGE | 2039 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4581 |
| MARKIEWICZ, GERALD J | 166 WESTBROOK DR | | | | BUFFALO | NY | 14225-2005 |
| MARKIEWICZ, GLORIA Z | 2760 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| MARKIEWICZ, JANICE S | 38155 SHERWOOD ST 98 | | | | WESTLAND | MI | 48185 |
| MARKIEWICZ, JOSEPH S | 3 N 15TH AVE | | | | MANVILLE | NJ | 08835-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKIEWICZ, LOUIS P | 2009 KENWOOD CT | | | | ROYAL OAK | MI | 48067-1528 |
| MARKIEWICZ, MARTIN L | 3509 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5172 |
| MARKIEWICZ, MATEUSZ | ULICA TYNIECKA | 27/24 | | WARSAW 02615 POLAND | | | |
| MARKIEWICZ, MATEUSZ | 444 WASHINGTON BLVD APT 2322 | | | | JERSEY CITY | NJ | 07310 |
| MARKIEWICZ, MONICA | 7036 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2242 |
| MARKIEWICZ, STELLA V | 28116 GLADSTONE | | | | ST CLAIR SHORES | MI | 48081-1622 |
| MARKIEWICZ, THERESA | 8B JUNIPER LN | | | | WHITING | NJ | 08759-1847 |
| MARKIEWICZ, THERESA | 8 B JUNIPER LANE | | | | WHITING | NJ | 08759-1741 |
| MARKIEWICZ-PALMER, APRIL M | 107 HUNTINGTON CIR | | | | ELYRIA | OH | 44035-1424 |
| MARKILLIE, BUENA ROBERTA | 1350 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MARKIN, DAVID C | 3630 SHERWOOD ST | | | | SAGINAW | MI | 48603-2065 |
| MARKIN, JAMES E | 3321 CADILLAC AVE | | | | WAYNE | MI | 48184-1402 |
| MARKIN, JAMES EDWARD | 3321 CADILLAC AVE | | | | WAYNE | MI | 48184-1402 |
| MARKIN, JOYCE | 161 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2722 |
| MARKIN, MAXIE B | 4318 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MARKIN, MAXIE B | 4318 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MARKIN, ROGER K | 7601 RIVER FORK DR | | | | NASHVILLE | TN | 37221-4602 |
| MARKIN, WILLIAM A | 113 N SAM BLVD | | | | STIGLER | OK | 74462-2080 |
| MARKING SERVICES INC | 8265 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-2842 |
| MARKING SERVICES INC | 8265 N FAULKNER RD | PO BOX 240027 | | | MILWAUKEE | WI | 53224-2842 |
| MARKINS, LARRY L | PO BOX 8262 | | | | HORSESHOE BAY | TX | 78657-8262 |
| MARKINS, LINDA D | PO BOX 8262 | | | | HORSESHOE BAY | TX | 78657-8262 |
| MARKINS, VELMA J | 1346 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| MARKIS COLEMAN | 35004 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7220 |
| MARKIS WINTERS | 10500 BAKER RD | | | | GREENVILLE | MI | 48838-9449 |
| MARKITA GRIGGS | 121 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| MARKITA I MOORE | 5150 NORTHCUTT PL | | | | DAYTON | OH | 45414 |
| MARKITTA R EVANS | 5204  EMBASSY PLACE | | | | DAYTON | OH | 45414-3706 |
| MARKIW, LILLIAN | 3465 BRETON VALLEY DR SE | | | | KENTWOOD | MI | 49512-9066 |
| MARKIW, RONALD D | 3706 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-9059 |
| MARKKO GILBERT & DORIS | 5300 FOOTVILLE RICHMOND RD | | | | ANDOVER | OH | 44003-9435 |
| MARKLAN CONVERTIBLES | 7701 ALABAMA AVE | | | | CANOGA PARK | CA | 91304-4904 |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E. MCFADDEN AVE. | | | HUDSON | MI | 49247 |
| MARKLAND INDUSTRIES INC | DON MARKLAND X113 | 1111 E MCFADDEN AVE | | | SANTA ANA | CA | 92705-4103 |
| MARKLAND INDUSTRIES INC | 1111 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705-4103 |
| MARKLAND ROUDEBUSH | 600 HARRISON AVE | | | | HARRISON | OH | 45030-1310 |
| MARKLAND, DORAN W | 120 ELM ST | | | | MANITOU BEACH | MI | 49253-9701 |
| MARKLAND, EDWARD A | 333 E MOSHOLU PKWY N APT 5E | | | | BRONX | NY | 10467-4871 |
| MARKLAND, GLENN E | 20749 N 106TH LN | | | | PEORIA | AZ | 85382-5163 |
| MARKLAND, JACK L | 2800 COMANCHE CT S 5 | | | | WAUKESHA | WI | 53188 |
| MARKLAND, JANICE E | 1209 RISECLIFF DRIVE | | | | GRAND BLANC | MI | 48439-8856 |
| MARKLAND, MISTY KAY | HEATON AND MOORE | 100 N MAIN ST STE 3400 | | | MEMPHIS | TN | 38103-0534 |
| MARKLAND, MISTY KAY | DUNCAN & RAINWATER P A | PO BOX 17250 | | | LITTLE ROCK | AR | 72222-7250 |
| MARKLAND, NANCY C | 6446 W 16TH ST | | | | INDIANAPOLIS | IN | 46214-3314 |
| MARKLAND, VALARIE G | 4837 TRINA DRIVE | | | | OKLAHOMA CITY | OK | 73115-3941 |
| MARKLAND, VALARIE G | 4837 TRINA DR | | | | DEL CITY | OK | 73115-3941 |
| MARKLE 66 | 110 N CLARK ST | | | | MARKLE | IN | 46770-5403 |
| MARKLE CHARLES | MARKLE, CHARLES | 144 N PARK AVE STE 200 | | | WARREN | OH | 44481-1124 |
| MARKLE CHARLES | MARKLE, CHARLES | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-3552 |
| MARKLE CHARLES | MARKLE, TWILA M | 144 N PARK AVE STE 200 | | | WARREN | OH | 44481-1124 |
| MARKLE JR, JOHN E | 18454 MOSCOW RD | | | | CHASSELL | MI | 49916-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKLE KENNETH L (408683) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKLE LLOYD E (429370) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKLE RICHARD E (409654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKLE, CAROL G | 570 S HOUCKSVILLE RD | | | | HAMPSTEAD | MD | 21074-1935 |
| MARKLE, CELESTE JUNE | 514 UPSHUR DR | | | | INWOOD | WV | 25428-3683 |
| MARKLE, CHARLES | AMBROSY & FREDERICKA | 144 N PARK AVE STE 200 | | | WARREN | OH | 44481-1124 |
| MARKLE, CHARLES | ZUZOLO ZUZOLO & ZUZOLO | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-3552 |
| MARKLE, CHARLES | 926 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4492 |
| MARKLE, DAVID E | 3725 W BABBITT RD | | | | FREDERIC | MI | 49733-9551 |
| MARKLE, DAVID J | 3910 UNION ST | | | | NORTH CHILI | NY | 14514-9718 |
| MARKLE, DAVID R | 25725 FRONT AVE | | | | MATTAWAN | MI | 49071-9547 |
| MARKLE, FLORENCE E | 43378 PENDLETON CIR | | | | STERLING HEIGHTS | MI | 48313-1984 |
| MARKLE, GENE L | 8662 S 150 W | | | | PENDLETON | IN | 46064-9453 |
| MARKLE, GERALD E | 115 CHILTON ST | | | | ELIZABETH | NJ | 07202-1409 |
| MARKLE, GILBERT D | 516 HEMLOCK ST | | | | GREENSBURG | PA | 15601-4513 |
| MARKLE, GILBERT D | 516 HEMLOCK DR | | | | GREENSBURG | PA | 15601-4513 |
| MARKLE, HELEN G | 1704 DODGE DRIVE NW | | | | WARREN | OH | 44485-1823 |
| MARKLE, HELEN G | 1704 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| MARKLE, JERRY A | 309 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9626 |
| MARKLE, JOHN L | 771 WILER RD | | | | HILTON | NY | 14468-9723 |
| MARKLE, JOHN W | 771 WILER RD | | | | HILTON | NY | 14468-9723 |
| MARKLE, JONATHAN | | | | | | | |
| MARKLE, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKLE, KEVIN D | 12435 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4635 |
| MARKLE, LEE D | 5405 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9407 |
| MARKLE, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKLE, MARGARET ANN | 1149 MADISON ST | | | | LAPEER | MI | 48446-1413 |
| MARKLE, MARGARET ANN | 1149 N MADISON ST | | | | LAPEER | MI | 48446-1413 |
| MARKLE, MARGARET H | 26950 MISSION BELLEVIEW ROAD | | | | LOUISBURG | KS | 66053-7272 |
| MARKLE, MAX E | 2204 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| MARKLE, MAZIE | 295 LOYALISH LN | | | | FLINT | MI | 48507 |
| MARKLE, MICHAEL | 6526 S 450 E | | | | MARKLEVILLE | IN | 46056-9450 |
| MARKLE, MICHAEL E. | 6526 S 450 E | | | | MARKLEVILLE | IN | 46056-9450 |
| MARKLE, NANCY C | 250 PLEASANT PARK CT | | | | WARREN | OH | 44481-9443 |
| MARKLE, PAUL K | 7531 THOMAS | | | | SHELBY TOWNSHIP | MI | 48317-6351 |
| MARKLE, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKLE, ROBERT E | 6925 GOLDENROD AVE NE | | | | ROCKFORD | MI | 49341-8546 |
| MARKLE, ROGER L | 8610 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9578 |
| MARKLE, ROSE M | 11407 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| MARKLE, TWILA M | AMBROSY & FREDERICKA | 144 N PARK AVE STE 200 | | | WARREN | OH | 44481-1124 |
| MARKLE, VIRGINIA M | 42222 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-6823 |
| MARKLE, VIRGINIA M | 48411 MILONAS DR | | | | SHELBY TWP | MI | 48315-4302 |
| MARKLE, WILLIAM K | 578 COACHMAN DR APT 3 | | | | TROY | MI | 48083-1518 |
| MARKLEIN, LEO G | 1170 ONTARIO DR | | | | JANESVILLE | WI | 53545-1367 |
| MARKLEVITZ, RANDY J | 416 131ST AVE | | | | WAYLAND | MI | 49348-9522 |
| MARKLEW, DELORES S | 14709 SUSANNA | | | | LIVONIA | MI | 48154-4976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKLEW, DELORES S | 14709 SUSANNA ST | | | | LIVONIA | MI | 48154-4976 |
| MARKLEWITZ, ROBERT O | 5125 OKEMOS RD | | | | EAST LANSING | MI | 48823-7771 |
| MARKLEY BAKKEN | 873 SHARON RD | | | | JANESVILLE | WI | 53546-5201 |
| MARKLEY MOTORS, INC. | 3401 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2606 |
| MARKLEY MOTORS, INC. | DOUGLAS MARKLEY | 3401 S COLLEGE AVE | | | FORT COLLINS | CO | 80525-2606 |
| MARKLEY MOTORS, INC. | DOUGLAS MARKLEY | 3325 S COLLEGE AVE | | | FORT COLLINS | CO | 80525-2604 |
| MARKLEY, ALTON L | 1123 OAKDALE DR | | | | MANSFIELD | OH | 44905-1651 |
| MARKLEY, ALVIN L | PO BOX 71 | | | | DOVER | MO | 64022-0071 |
| MARKLEY, BEVERLY A | 202 QUAIL LN | | | | GRAND BLANC | MI | 48439-7011 |
| MARKLEY, CARRIE L | 605 WALNUT ST | | | | WYANDOTTE | MI | 48192-4336 |
| MARKLEY, CHRISTOPHER S | UNIT 522 | 144 SOUTH 3RD STREET | | | SAN JOSE | CA | 95112-6503 |
| MARKLEY, CLYDE A | 3504 KIRKLAND AVE | | | | FORT WAYNE | IN | 46805-1518 |
| MARKLEY, DANIEL R | 842 ELDERWOOD AVE | | | | TIPP CITY | OH | 45371-2791 |
| MARKLEY, DAVID W | 1977 BRUCETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5679 |
| MARKLEY, DEBORAH A | 365 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| MARKLEY, DONNA R. | 28 HIGHLAND ST | | | | RICE LAKE | WI | 54868-2219 |
| MARKLEY, ELIZABETH | APT 6 | 3916 NEWPORT AVENUE | | | FORT WAYNE | IN | 46805-1384 |
| MARKLEY, FRANKLIN G | 6336 LARCOMB DR | | | | DAYTON | OH | 45424-3033 |
| MARKLEY, JAMES A | 1403 N 150TH ST | | | | BASEHOR | KS | 66007-9377 |
| MARKLEY, JAMES E | 605 WALNUT ST | | | | WYANDOTTE | MI | 48192-4336 |
| MARKLEY, JERRY M | 30 WINTHROP DR | | | | LEXINGTON | MO | 64067-1558 |
| MARKLEY, JIMMY L | 813 PIN OAK DR | | | | HARRISONVILLE | MO | 64701-1657 |
| MARKLEY, JOHN P | 605 LAWRENCE ST | | | | MOUNTAIN HOME | AR | 72653-3225 |
| MARKLEY, KENNETH E | 204 E LAKE DR | | | | BRANDON | MS | 39047-6332 |
| MARKLEY, MARY | 17 SOUTH STATE ST | | | | GASSAWAY | WV | 26624 |
| MARKLEY, MARY | 200 S STATE ST | | | | GASSAWAY | WV | 26624-1029 |
| MARKLEY, MIRIAM L | 176 WILBUR DRIVE | | | | MUNROE FALLS | OH | 44262-1329 |
| MARKLEY, MIRIAM L | 2511 FOURTH STREET | | | | CUYAHOGA FALLS | OH | 44221-2632 |
| MARKLEY, PEARL R | 1524 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| MARKLEY, RANDY L | 53 LUCKY PL | | | | MOUNTAIN HOME | AR | 72653 |
| MARKLEY, RAYMOND D | 9462 W 1200 S 35 | | | | MARION | IN | 46952-6615 |
| MARKLEY, RICHARD D | 1185 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| MARKLEY, RITA | 5342 PELHAM WAY | | | | INDIANAPOLIS | IN | 46216-2214 |
| MARKLEY, THOMAS W | 112 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3246 |
| MARKLIN FUNCH | 3403 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| MARKLIN H OWENS | 5165 W. CO. RD. | 800 SOUTH | | | GREENSBURG | IN | 47240-- 00 |
| MARKLIN OWENS | 5165 W. CO. RD. | 800 SOUTH | | | GREENSBURG | IN | 47240 |
| MARKLIN, JOHN W | 1412 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-1642 |
| MARKMAN, FRED J | 7022 BUNKERHILL LN | | | | CANTON | MI | 48187 |
| MARKMONITOR | 391 N ANCESTOR PLACE | | | | BOISE | ID | 83704 |
| MARKMONITOR HOLDINGS INC | 391 N ANCESTOR PL STE 150 | | | | BOISE | ID | 83704-0525 |
| MARKMONITOR HOLDINGS INC | LIZ DONERKIEL | 391 N ANCESTOR PLACE, STE 150 | | | BOISE | ID | 83704-0525 |
| MARKMONITOR INC | 391 N ANCESTOR PL STE 150 | | | | BOISE | ID | 83704-0525 |
| MARKMONITOR INC | DEPT CH 17399 | | | | PALATINE | IL | 60055-7399 |
| MARKMONITOR, INC. | JIM PRENTISS | 391 N. ANCESTOR PLACE | | | BOISE | ID | 83704 |
| MARKO GALIC | 8170 SPRINGER DR | | | | KIRTLAND | OH | 44094-9538 |
| MARKO HEER | LINDELSTR. 29 | | | | | | |
| MARKO HEER | LINDELSTR 29 | | | 71720 OBERSTENFELD GERMANY | | | |
| MARKO JR, JOHN J | 4938 PARK MNR E APT 3314 | | | | SHELBY TOWNSHIP | MI | 48316-4941 |
| MARKO JR, JOSEPH M | 5180 SPENCER ROAD | | | | CLEVELAND | OH | 44124-1249 |
| MARKO L RICE | 5450 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKO LEONTARAS | 25664 MARITIME CIR N | | | | HARRISON TWP | MI | 48045-3069 |
| MARKO MUSTAPIC | 2843 EDGEWOOD ST | | | | PORTAGE | IN | 46368-2772 |
| MARKO PRANJETA | 700 CARDINAL CT | | | | EASTLAKE | OH | 44095-1650 |
| MARKO RADOVCIC | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARKO STOJSAVLJEVIC | 3634 E 55TH ST | | | | CLEVELAND | OH | 44105-1128 |
| MARKO TRANSPORTATION | PO BOX 35866 | | | | HOUSTON | TX | 77235-5866 |
| MARKO, BARBARA A | 29250 US HIGHWAY 19 N LOT 405 | | | | CLEARWATER | FL | 33761-2153 |
| MARKO, BRENT | 5409 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| MARKO, DEBBIE R | 9736 TANNERY WAY | | | | OLMSTED FALLS | OH | 44138-2887 |
| MARKO, DENNIS | 18512 DOGWOOD | | | | FRASER | MI | 48026-2134 |
| MARKO, DOROTHY | 509 WALNUT | | | | ST CHARLES | MI | 48655-1263 |
| MARKO, DOROTHY | 509 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1263 |
| MARKO, ETHEL A | 6051 WESTERN DR UNIT 16 | | | | SAGINAW | MI | 48638 |
| MARKO, GEORGE | 7861 RANDY DR | | | | WESTLAND | MI | 48185-5568 |
| MARKO, ISABELLE E | 16690 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9735 |
| MARKO, JOHN D | 611 S ADAMS ST | | | | SAGINAW | MI | 48604-1404 |
| MARKO, K J | 6920 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| MARKO, MIKE | 315 HOMECREST DR | | | | EGGERTSVILLE | NY | 14226-1215 |
| MARKO, PAUL D | 315 HOMECREST DR | | | | EGGERTSVILLE | NY | 14226-1215 |
| MARKO, PETER M | 15 SLATE CREEK DR APT 1 | | | | BUFFALO | NY | 14227 |
| MARKO, RICHARD W | 1968 BROMTON DR | | | | LYNDHURST | OH | 44124-3730 |
| MARKO, ROGER F | 6888 HATCHERY RD | | | | WATERFORD | MI | 48327-1123 |
| MARKO, WALTER K | DE LA BAHIA C-8 | 2600 S. KANNER HWY. | | | STUART | FL | 34994 |
| MARKO, WAYNE A | 1407 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4252 |
| MARKO, WENDY L | 5409 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| MARKO, WENDY LYNN | 5409 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| MARKO, WILLIAM R | 115 1/2W. SECOND APT.C,PO 74 | | | | OAKLEY | MI | 48649 |
| MARKOS JAMES | 10125 SADDLE CREEK DRIVE | | | | HARVEYVILLE | KS | 66431-9351 |
| MARKOS, CAROL LYNN | 2112 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| MARKOS, NOMA R | 113 QUIET SPRING DR | | | | BARDSTOWN | KY | 40004-9296 |
| MARKOSKI FELICIA (446084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKOSKI FRANK (446085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKOSKI WANDA (446086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKOSYAN EDWARD | MARKOSYAN, EDVARD | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MARKOSYAN, EDVARD | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MARKOTIC, JANJA | 8608 NOBLE AVE | | | | SEPULVEDA | CA | 91343-6011 |
| MARKOV, HELEN | 9309 S 55TH CT | | | | OAK LAWN | IL | 60453-2313 |
| MARKOV, HELEN | 9309 SOUTH 55TH COURT | | | | OAKLAWN | IL | 60453-2313 |
| MARKOVIC, GOJKO | 2226 W WILSON AVE | | | | CHICAGO | IL | 60625-2108 |
| MARKOVICH, DALE L | 8182 LONGVIEW DR NE | | | | WARREN | OH | 44484-1931 |
| MARKOVICH, DONALD J | 7965 CLIFFVIEW DR | | | | POLAND | OH | 44514-2759 |
| MARKOVICH, HELYN J | 415 AMBLER DR | | | | ELYRIA | OH | 44035-2907 |
| MARKOVICH, HELYN J | 415 AMBLER DRIVE | | | | ELYRIA | OH | 44035-2907 |
| MARKOVICH, HENRY | 300 DUNES BLVD APT 603 | | | | NAPLES | FL | 34110-6438 |
| MARKOVICH, JASON L | 7352 WEST BLVD APT 103 | | | | YOUNGSTOWN | OH | 44512-5212 |
| MARKOVICH, JASON L | 535 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5234 |
| MARKOVICH, JENNIFER L | 7352 WEST BLVD APT 103 | | | | YOUNGSTOWN | OH | 44512-5212 |
| MARKOVICH, JOHN J | 3808 S MARSHALL CT | | | | INDEPENDENCE | MO | 64055-6798 |
| MARKOVICH, JOHN S | 423 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKOVICH, JONATHAN C | 10126 PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4108 |
| MARKOVICH, LEONARD A | 2839 TIMBERLINE DR | | | | CORTLAND | OH | 44410-9275 |
| MARKOVICH, MICHAEL K | 1833 CANAVAN DR | | | | POLAND | OH | 44514-1408 |
| MARKOVICH, NANCY | 832 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 |
| MARKOVICH, RICHARD J | 306 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| MARKOVICH, SAMMY | 364 WESTBROOK DR | | | | O FALLON | MO | 63366-2463 |
| MARKOVITCH, DAVID A | 3468 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| MARKOVITCH, GERARD | 38923 TRAWICK CT | | | | STERLING HTS | MI | 48310-1771 |
| MARKOVITCH, RONALD | 46276 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5804 |
| MARKOVITS, GEORGE | 241 HOUMA BLVD | APT 206 | | | METAIRIE | LA | 70001 |
| MARKOVITS, JOAN A | 1106 SOUTH OAKRIDGE CIRCLE | | | | LANTANA | FL | 33462-5354 |
| MARKOVITZ, DONALD C | 803 MEADOWBROOK DR | | | | N TONAWANDA | NY | 14120-1960 |
| MARKOVITZ, SUSAN M | 1290 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| MARKOVSKI, PETER J | 17 MILTON DR | | | | MANCHESTER | NJ | 08759-6088 |
| MARKOVSKY, MICHAEL S | 900 S MEADOWS PKWY APT 4814 | | | | RENO | NV | 89521-2933 |
| MARKOW | THE ATRIUM 4 TERRY DRIVE | | | | NEWTOWN | PA | 18940 |
| MARKOWICH EDWARD (491645) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKOWICH, ANNA | 1418 W 43RD ST | | | | LORAIN | OH | 44053-2949 |
| MARKOWICZ, LORETTA E | 44574 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3803 |
| MARKOWICZ, MICHAEL A | 5924 EDINBUGH NO 203 | | | | PLYMOUTH | MI | 48170 |
| MARKOWICZ, ROBERT D | 5030 W BIRCH RD | | | | ROSCOMMON | MI | 48653-9270 |
| MARKOWITSCH INGRID | VONRAD DUDENGASSE 54 | | | M30 WIEN  AUSTRIA | | | |
| MARKOWITZ, RITA C | 138 RIVIERA RD | | | | AIKEN | SC | 29803-7770 |
| MARKOWSKI, BERNITA J | 3721 E HENRY AVE | | | | CUDAHY | WI | 53110-3103 |
| MARKOWSKI, CARROLL F | 3050 WAYLAND AVE | | | | DAYTON | OH | 45420-2143 |
| MARKOWSKI, CECELIA M | 247 PARKVIEW DR | | | | ROCHESTER | NY | 14625-1043 |
| MARKOWSKI, GARY L | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| MARKOWSKI, HELEN M | 232 N EDWARDS AVE | | | | SYRACUSE | NY | 13206-2222 |
| MARKOWSKI, JOHN W | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| MARKOWSKI, KATHLEEN J | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| MARKOWSKI, KRYSTYNA | 83 GAYWOOD AVE | | | | COLONIA | NJ | 07067-2044 |
| MARKOWSKI, LECH | 1846 TURNBERRY CT | | | | OXFORD | MI | 48371-5951 |
| MARKOWSKI, MARILYN A | 37141 FAIRFAX DR | | | | LIVONIA | MI | 48152-4005 |
| MARKOWSKI, MARK A | 550 FOREST LAWN RD | | | | WEBSTER | NY | 14580-1064 |
| MARKOWSKI, MARK A | 2421 ABBEY DR | | | | FORT WAYNE | IN | 46835 |
| MARKOWSKI, MICHAEL W | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 |
| MARKOWSKI, MIECZYSLAW | UI SWIERKOWA 14 | | | USTRON POLAND 43-450 | | | |
| MARKOWSKI, RITA G | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 |
| MARKOWSKI, RONALD G | 360 RICE RD | | | | ELMA | NY | 14059-9578 |
| MARKOWSKI, SOPHIE Z | 9086 WOODCREST DR | | | | BRECKSVILLE | OH | 44141-2476 |
| MARKOWSKI, SUSAN K | 1761 THURMAN CIR | | | | SEVIERVILLE | TN | 37876-5218 |
| MARKOWSKI, THOMAS J | 246 HICKORY CIR | | | | MIDDLETOWN | CT | 06457-2439 |
| MARKOWSKI, ZBIGNIEW | 83 GAYWOOD AVE | | | | COLONIA | NJ | 07067-2044 |
| MARKOWSKY, ANN | MORRIS HALL | ST JOSEPH SKILL NURSING CENTRE | | | LAWRENCEVILLE | NJ | 08648 |
| MARKQUART CHEVROLET | 2191 S PRAIRIE VIEW RD | | | | CHIPPEWA FALLS | WI | 54729-6305 |
| MARKQUART MOTORS | 2191 S PRAIRIE VIEW RD | | | | CHIPPEWA FALLS | WI | 54729-6305 |
| MARKQUART MOTORS, INC. | PO BOX 1528 | | | | EAU CLAIRE | WI | 54702-1528 |
| MARKQUART, INC. | DAVID MARKQUART | 2191 S PRAIRIE VIEW RD | | | CHIPPEWA FALLS | WI | 54729-6305 |
| MARKRAY, CURTIS | 357 JEWELL MANNING RD | | | | SHONGALOO | LA | 71072-2829 |
| MARKRAY, DONZELL E | 2404 FIELD ST | | | | DETROIT | MI | 48214-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKRAY, MARY E | 357 JEWELL MANNING RD | | | | SHONGALOO | LA | 71072-2829 |
| MARKS | 29 W UNIVERSITY ST | | | | ALFRED | NY | 14802-1115 |
| MARKS & RODRIGUEZ DELIVERY SERVICE | PO BOX 3493 | | | | BROWNSVILLE | TX | 78523-3493 |
| MARKS ALBERT (446087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKS ALLEN D (450097) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARKS AUTO SERVICE | 318 WYECROFT RD | | | OAKVILLE ON L6K 2G7 CANADA | | | |
| MARKS CHARLES (504190) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARKS CHARLES SR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| MARKS DONALD L SR (432171) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MARKS JAMES R (493978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKS JEFFREY (446088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKS JOHN | 6615 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712-3201 |
| MARKS JR, CHARLES F | 47 ABBEY RD | | | | ELGIN | SC | 29045-9568 |
| MARKS JR, ELENDER L | 5308 MONUMENT RD | | | | JASPER | GA | 30143-2436 |
| MARKS JR, ISAIAH C | 41491 BELLRIDGE BLVD APT 38 | | | | BELLEVILLE | MI | 48111-1575 |
| MARKS JR, ISAIAH C | 1309 OSAGE ST | | | | SIKESTON | MO | 63801-2339 |
| MARKS JR, ROBERT P | PO BOX 1037 | | | | GRAEAGLE | CA | 96103-1037 |
| MARKS JR., LAWRENCE ARTHUR | 9615 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-4071 |
| MARKS KEVIN | 8730 E COLE RD | | | | DURAND | MI | 48429-9427 |
| MARKS MARION | 1829 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| MARKS NICKY | NO ADVERSE PARTY | | | | | | |
| MARKS PHOTO & VIDEO INC | ATTN: BRYAN GROOTHUIS | 3822 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3295 |
| MARKS RENTALS INC | 15 N HAMMONDS FERRY RD | | | | GLEN BURNIE | MD | 21061 |
| MARKS RICHARD | 887 KINGS WAY | | | | NEKOOSA | WI | 54457-8024 |
| MARKS RICHARD Z (480756) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MARKS SERVICE CENTER | 342 US ROUTE 11 | | | | CENTRAL SQUARE | NY | 13036-9759 |
| MARKS SUSAN B & HER ATTORNEY | RICHARD C DALTON | 202 AVENUE B | | | LAFAYETTE | LA | 70501-7806 |
| MARKS TRANSFER & STORAGE CO | 300 GOMBER AVE | | | | CAMBRIDGE | OH | 43725-1228 |
| MARKS WORK WEARHOUSE | 419 KING ST W UNIT 3515 | | | OSHAWA ON L1J 2K5 CANADA | | | |
| MARKS, AGNES | 143 ROYAL CREST DR | | | | SEVILLE | OH | 44273-9711 |
| MARKS, ALFONSO | 2101 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3406 |
| MARKS, ALFONSO | 3375 N LINDEN RD APT 340 | AMERICAN HOUSE | | | FLINT | MI | 48504-5730 |
| MARKS, ALFRED R | 4 ELM ST | | | | WEBSTER | MA | 01570-2623 |
| MARKS, ALICE A | 41150 CANTON COURT #13 | | | | CANTON | MI | 48188 |
| MARKS, ALICE ARETHA | 25250 EUREKA RD APT 236 | | | | TAYLOR | MI | 48180 |
| MARKS, ALLEN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARKS, ALONZO T | PO BOX 85 | | | | MIDDLETOWN | IN | 47356-0085 |
| MARKS, ALTON D | 29810 LACY DR | | | | WESTLAND | MI | 48186-7348 |
| MARKS, AMBER L | 16505 WILD CHERRY BLVD | | | | HARLAN | IN | 46743-7544 |
| MARKS, AMIE M | 3452 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1526 |
| MARKS, ANDREW N | 22360 BLACK RD | | | | ATHENS | AL | 35613-4030 |
| MARKS, ANN M | 4939 BRIDGEMONT LN | | | | SPRING | TX | 77388-3805 |
| MARKS, ANNA I | 1018 WEATHERBOARD ST | | | | HENDERSON | NV | 89011-3121 |
| MARKS, ANNETTE | 1056 TAHOE TRL | | | | FLINT | MI | 48532-3565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKS, ANTHONY L | 23091 ARGYLE ST | | | | NOVI | MI | 48374-4302 |
| MARKS, ANTHONY W | 960 IOLA AVE | | | | DAYTON | OH | 45408-1610 |
| MARKS, ARLYN E | 9155 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| MARKS, ARLYN EDWARD | 9155 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| MARKS, ARTHUR L | 26834 GAITHER WAY | | | | HAYWARD | CA | 94544-3742 |
| MARKS, ARTHUR L | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| MARKS, ARTHUR LON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARKS, B W | 9458 SGT. HOLDEN LANE | | | | ATHENS | AL | 35614 |
| MARKS, BARRY J | 5425 E LANSING RD | | | | BANCROFT | MI | 48414-9715 |
| MARKS, BARRY JAY | 5425 E LANSING RD | | | | BANCROFT | MI | 48414-9715 |
| MARKS, BENA L | 150 S ARDMORE AVE | | | | DAYTON | OH | 45417-2106 |
| MARKS, BENA L | 150 SOUTH ARDMORE | | | | DAYTON | OH | 45417-2106 |
| MARKS, BESSIE | 1372 KIMMEL LANE | | | | DAYTON | OH | 45418-2000 |
| MARKS, BESSIE | 1372 KIMMEL LN | | | | DAYTON | OH | 45418-2000 |
| MARKS, BETTY A | 6111 WOODMOOR DR. | | | | BURTON | MI | 48509-1646 |
| MARKS, BLANCHE S | 10595 N COUNTY ROAD 700 EAST | | | | ALBANY | IN | 47320-9253 |
| MARKS, CALVIN E | PO BOX 1 | | | | SWARTZ CREEK | MI | 48473-0001 |
| MARKS, CALVIN L | NO. 406 PRINCE CIRCLE | | | | BELLE VERNON | PA | 15012 |
| MARKS, CALVIN L | NO. 3 PRINCE CIRCLE | | | | BELLE VERNON | PA | 15012 |
| MARKS, CARL W | APT 1334 | 3026 FRANCISCAN DRIVE | | | ARLINGTON | TX | 76015-2565 |
| MARKS, CARL W | 4720 SHADY HILL DR | | | | FOREST HILL | TX | 76119 |
| MARKS, CAROLYN D | PO BOX 17092 | | | | DAYTON | OH | 45417-0092 |
| MARKS, CATHY | 146 SYLVIA DR | | | | CORUNNA | MI | 48817-1157 |
| MARKS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARKS, CHARLES A | 3309 W 99TH ST | | | | CLEVELAND | OH | 44102-4611 |
| MARKS, CHARLES B | 25 RITTER DR | | | | MILLSBORO | DE | 19966-6263 |
| MARKS, CHARLES F | 2022 CONCORD DR | | | | CAMDEN | SC | 29020-9082 |
| MARKS, CHESTER B | 121 4TH ST SW | | | | WARREN | OH | 44483-6501 |
| MARKS, CHRISTOPHER P | 2510 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| MARKS, CHRISTOPHER PAUL | 2510 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| MARKS, CRAIG | 174 KIRKWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2926 |
| MARKS, DANIEL L | 9906 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2686 |
| MARKS, DANIEL LOUIS | 9906 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2686 |
| MARKS, DANNY | 14420 HUNTINGTON ST | | | | RIVERVIEW | MI | 48193-7553 |
| MARKS, DARLENE F | 2621 KIRK ROAD | | | | YOUNGSTOWN | OH | 44511-2217 |
| MARKS, DAVID C | 19215 CYPRESS CLIFF DR | | | | KATY | TX | 77449-4005 |
| MARKS, DEBORAH L | 1417 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4473 |
| MARKS, DELORES A | PO BOX 633 | 398 CLEVELAND CIR | | | ROSE CITY | MI | 48654-0633 |
| MARKS, DONALD L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MARKS, DONALD T | 333 SPENCER ST | | | | FERNDALE | MI | 48220-2575 |
| MARKS, DONNIE F | 4349 GOLDEN GLOW DR BOX 2 | | | | COLUMBIAVILLE | MI | 48421 |
| MARKS, DORIAN SOPER | 9397 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3917 |
| MARKS, DOROTHY H | 813 E EUREKA ST | | | | GREENVILLE | MI | 48838-2595 |
| MARKS, EDWARD J | 5417 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| MARKS, ELBERT | 310 FISHER DR | | | | MARSHALL | TX | 75670-7066 |
| MARKS, EMMANUEL | 1056 BLACK AVE | | | | FLINT | MI | 48505 |
| MARKS, EMMITT | PO BOX 775 | | | | MARSHALL | TX | 75671-0775 |
| MARKS, EUGENE J | 8904 S US35 | | | | MUNCIE | IN | 47302 |
| MARKS, EVELYN | 22324 CASCADE DR | | | | NOVI | MI | 48375-4903 |
| MARKS, EVERETT F | 10704 SAND KEY CIR | | | | INDIANAPOLIS | IN | 46256-9533 |
| MARKS, FLORENCE L | 42 MONTILLA WAY | | | | PORT SAINT LUCIE | FL | 34952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKS, FRANCES D | 12010 INDIANA ST | | | | DETROIT | MI | 48204-1084 |
| MARKS, FRANK R | 11245 IRENE AVE | | | | WARREN | MI | 48093-6543 |
| MARKS, FREDA I | 5191 WOODHAVEN CRT | APT 720 | | | FLINT | MI | 48532-4189 |
| MARKS, FREDA I | 5191 WOODHAVEN CT APT 720 | | | | FLINT | MI | 48532-4189 |
| MARKS, GARY A | 2039 CASTLETON DR | | | | TROY | MI | 48083 |
| MARKS, GARY A | 40 WILLOWWOOD LN | | | | OLDSMAR | FL | 34677-2058 |
| MARKS, GENEVA | 2358 LYNPARK AVE | | | | DAYTON | OH | 45439 |
| MARKS, GENEVA | 9855 EAST IRVINGTON RD | UNIT 151 | | | TUSCON | AZ | 85730 |
| MARKS, GEORGE E | 4524 OAKESTIA ST | | | | COMMERCE TWP | MI | 48382-3827 |
| MARKS, GERTRUDE L | 17419 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| MARKS, GLENN | 7301 FOREST HILL CT | | | | WINTER PARK | FL | 32792-6557 |
| MARKS, GLORIA D | 266 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1325 |
| MARKS, GORDON | 214 SNOWDALE DRIVE | | | | SYRACUSE | NY | 13209-1931 |
| MARKS, GRACE | 22360 BLACK RD | | | | ATHENS | AL | 35613 |
| MARKS, HARRY W | 418 TUNNELHILL ST | | | | GALLITZIN | PA | 16641-1806 |
| MARKS, HOLLAND G | 15445 ROXBORO DR | | | | MIDDLEBRG HTS | OH | 44130-8346 |
| MARKS, J C | 227 GRACE ST | | | | FLINT | MI | 48503-1000 |
| MARKS, JACK L | 1290 CLEAR LAKE CT | | | | OXFORD | MI | 48371-5981 |
| MARKS, JAMES L | 7000 S HIBISCUS DR | | | | MUNCIE | IN | 47302-8525 |
| MARKS, JAMES R | 6263 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9002 |
| MARKS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKS, JANICE E | 3105 W ALTO RD | | | | KOKOMO | IN | 46902-4688 |
| MARKS, JEFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKS, JOANN K | 511 HASKINS AVE  APT B | | | | DAYTON | OH | 45402-2399 |
| MARKS, JOE C | 11306 BALDWIN CIR | | | | HOLLY | MI | 48442-9382 |
| MARKS, JOE C | 501 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| MARKS, JOHN E | 6466 STATE RD APT M4 | | | | PARMA | OH | 44134-4172 |
| MARKS, JOHN P | 3231 OAKMAN BLVD | | | | DETROIT | MI | 48238-3101 |
| MARKS, JOSEPH G | 6938 TAWNY DR | | | | NIAGARA FALLS | NY | 14304-3024 |
| MARKS, JOSEPH GEORGE | 6938 TAWNY DR | | | | NIAGARA FALLS | NY | 14304-3024 |
| MARKS, JOSEPH J | 1056 BLACK AVE | | | | FLINT | MI | 48505-3662 |
| MARKS, JOSEPH N | 2075 LEISURE WORLD | | | | MESA | AZ | 85206-5338 |
| MARKS, JOYCE M | 12011 W CHRISTINE DR | | | | WAUWATOSA | WI | 53226-3320 |
| MARKS, JUDITH A | 4395 STONEYCROFT DR | | | | OKEMOS | MI | 48864-2935 |
| MARKS, KENNETH C | 530 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473 |
| MARKS, KENNETH W | 9336 LAWRENCE DR | | | | TRAVERSE CITY | MI | 49684-9050 |
| MARKS, KEVIN R | 8730 E COLE RD | | | | DURAND | MI | 48429-9427 |
| MARKS, LARRY P | 1362 STATE ROUTE 56 E | | | | APOLLO | PA | 15613-9726 |
| MARKS, LAUREEN J | 6263 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9002 |
| MARKS, LEONARD T | 2041 E WILSON RD | | | | CLIO | MI | 48420-7944 |
| MARKS, LESTER B | 99 MANCHESTER ST | | | | ROCHESTER | NY | 14621-3809 |
| MARKS, LILA M | 12 STONE ST | | | | MACEDON | NY | 14502-8822 |
| MARKS, LUCILLE | 111 N OTTAWA ST | C/O RICHARD J KAVANAGH | | | JOLIET | IL | 60432-4229 |
| MARKS, LUCILLE V | 41340 ERMA AVE | | | | FREMONT | CA | 94539-4541 |
| MARKS, MARION A | 1829 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| MARKS, MARJO A | 1206 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458 |
| MARKS, MARJORIE M | 130 W  LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9055 |
| MARKS, MARJORIE M | 1530 WEST LONG LAKE ROAD | | | | TRAVERSE CITY | MI | 49684-9055 |
| MARKS, MARY ANN | 1717 MILLER AVE | | | | MONROEVILLE | PA | 15146-4035 |
| MARKS, MARY E | C/O JB LAYNE 9911 116TH SW | | | | LAKEWOOD | WA | 98498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKS, MARY E | 9911 116TH ST SW | | | | LAKEWOOD | WA | 98498-1617 |
| MARKS, MARY F | 210 PRESTON AVE | | | | WATERFORD | MI | 48328-3654 |
| MARKS, MARY J | 4720 SHADY HILL DR | | | | FOREST HILL | TX | 76119-7547 |
| MARKS, MARY K | 123 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| MARKS, MICHAEL A | 3452 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1526 |
| MARKS, MICHAEL A | 5024 BLACKSAND RD | | | | FREMONT | CA | 94538-1003 |
| MARKS, MICHAEL E | 1313 MOHAWK DR | | | | LAWRENCEVILLE | GA | 30043-5839 |
| MARKS, MICHAEL W | 8127 WALDEN GLEN CT | | | | INDIANAPOLIS | IN | 46278 |
| MARKS, MILDRED I | 2432 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| MARKS, MONICA M | 114 ERIE ST | | | | CORTLAND | OH | 44410-1011 |
| MARKS, PATRICIA A | 5168 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| MARKS, PAULINE M | 1313 MOHAWK DR | | | | LAWRENCEVILLE | GA | 30043-5839 |
| MARKS, RALPH E | 15723 DEERFIELD AVE | | | | EAST DETROIT | MI | 48021-1611 |
| MARKS, RAYMOND | 1208 E ELM LN | | | | MARION | IN | 46952-4245 |
| MARKS, RAYMOND C. | 1208 E ELM LN | | | | MARION | IN | 46952-4245 |
| MARKS, REGINALD L | 7924 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2241 |
| MARKS, RICHARD A | 345 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-2403 |
| MARKS, RICHARD W | 1303 EDMUNDTON DR | | | | GROSSE POINTE | MI | 48236-1026 |
| MARKS, RICHARD W | 11 S. O75 CARPENTER | | | | LEMONT | IL | 60439 |
| MARKS, RICHARD Z | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MARKS, RITA C | 5417 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| MARKS, ROBERT A | 8824 STATE ROUTE 53 | | | | NAPLES | NY | 14512-9565 |
| MARKS, ROBERT A | 2056 E RAHN RD | | | | KETTERING | OH | 45440-2535 |
| MARKS, ROBERT E | 5944 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| MARKS, ROBERT J | 1530 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9055 |
| MARKS, ROBERT J | 1837 ROJON CT | | | | MONTGOMERY | AL | 36106-3016 |
| MARKS, ROBERT J | 737 SYCAMORE DR | | | | OWOSSO | MI | 48867-9445 |
| MARKS, ROBERTA | 3 N WASHINGTON | | | | SALEM | MO | 65560-1944 |
| MARKS, ROGER W | 6669 REINDEER AVE | | | | MEMPHIS | TN | 38115-5212 |
| MARKS, RONALD F | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2600 |
| MARKS, RONALD R | 143 ROYAL CREST DR | | | | SEVILLE | OH | 44273-9711 |
| MARKS, RONTE E | 358 BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| MARKS, SANDRA F | 5308 MONUMENT RD | | | | JASPER | GA | 30143-2436 |
| MARKS, SANDRA K | 2108 SE 40TH ST | | | | MOORE | OK | 73160-9712 |
| MARKS, SANDRA W | 3260 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| MARKS, SCOTT | 14760 INGRAM ST | | | | LIVONIA | MI | 48154-3560 |
| MARKS, SHARON K | 737 LORENE CIR A | | | | MOUNT STERLING | KY | 40353 |
| MARKS, SHARON L | 32 HARDY RD | | | | LONDONDERRY | NH | 03053-2830 |
| MARKS, SHAWN M | 931 BAKER RD LOT 9 | | | | COLUMBIA | TN | 38401-5570 |
| MARKS, STANLEY A | 3223 PEERLESS AVE SW | | | | WARREN | OH | 44485-3043 |
| MARKS, STEPHEN P | 3746 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9201 |
| MARKS, STEPHEN W | 8057 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4028 |
| MARKS, STEVEN R | 3874 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1062 |
| MARKS, SUSAN | 103 SHADY DR | | | | COLUMBIA | TN | 38401-2075 |
| MARKS, SUSAN I | 3835 COLEPORT ST | | | | ORION | MI | 48359-1606 |
| MARKS, THOMAS J | 3826 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| MARKS, THOMAS P | 4103 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2320 |
| MARKS, TIMOTHY | 310 1ST AVE | | | | YPSILANTI | MI | 48197-5226 |
| MARKS, TIMOTHY R | 311 EMILY ST | | | | FLUSHING | MI | 48433-2625 |
| MARKS, TOM P | 12400 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9765 |
| MARKS, TOM PETE | 12400 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKS, TRACEY A | 439 S CEDAR ST | | | | LANSING | MI | 48912 |
| MARKS, TRACY M | 16007 HAZEL RD | | | | E CLEVELAND | OH | 44112-2912 |
| MARKS, WALTER | 5317 DUSHORE DR. | | | | DAYTON | OH | 45427-5427 |
| MARKS, WANDA V | 9429 N COUNTY RD 600 E | | | | SUNMAN | IN | 47041 |
| MARKS, WARREN | 1056 TAHOE TRAIL | | | | FLINT | MI | 48532 |
| MARKS, WILLIAM G | 7648 LENNON RD | | | | CORUNNA | MI | 48817-9518 |
| MARKS, WILLIAM L | 1903 FAIRHAVEN DR | | | | INDIANAPOLIS | IN | 46229-2114 |
| MARKS, WILLIAM M | 9855 E IRVINGTON RD | UNIT 151 | | | TUCSON | AZ | 85730-5232 |
| MARKS, WILLIAM R | 9985 GRANGE AVE NE | | | | ROCKFORD | MI | 49341-6901 |
| MARKSBERRY, CHERYL L | 6321 CHEVIOT CIR | | | | HUBER HEIGHTS | OH | 45424-3708 |
| MARKSBERRY, DZIDRA | 535 NORTH NOVA ROAD | GRAND VILLA ASSISTED LIVING | | | ORMOND BEACH | FL | 32174 |
| MARKSBERRY, DZIDRA | 535 N NOVA RD | GRAND VILLA ASSISTED LIVING | | | ORMOND BEACH | FL | 32174-4405 |
| MARKSBERRY, LONNIE L | 720 CYNTHIA LN | | | | WHITELAND | IN | 46184-9755 |
| MARKSBURY, ERIC L | 215 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-0342 |
| MARKSBURY, ERIC LEE | 215 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-0342 |
| MARKSMAN JAMES A (400700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKSMAN WILLIAM P (660913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKSMAN, GLORIA D | 13696 SW 40TH AVENUE RD | | | | OCALA | FL | 34473-2194 |
| MARKSMAN, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKSMAN, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKSMEN | 116 NORTH MARYLAND AVE | | | | GLENDALE | CA | 91206 |
| MARKSTROM, CARMEN L | 221 LAKE ST | | | | NORTHVILLE | MI | 48167-1213 |
| MARKSTROM, CARMEN LEIG | 221 LAKE ST | | | | NORTHVILLE | MI | 48167-1213 |
| MARKSTROM, SHEILA R | 18731 N 92ND DR | | | | PEORIA | AZ | 85382-3646 |
| MARKSTROM, TIMOTHY F | 221 LAKE ST | | | | NORTHVILLE | MI | 48167-1213 |
| MARKSTRUM, BARBARA | 4712 WINGROVE BOULEVARD | | | | ORLANDO | FL | 32819-3344 |
| MARKT RICHARD L (429371) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKU, DANIEL J | 8014 E US HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723 |
| MARKU, GJON | | | | | | | |
| MARKULES, RICHARD J | 313 ROLLING GREENE DR NW | | | | WALKER | MI | 49534-5882 |
| MARKULICZ, JOSEPH E | PO BOX 1193 | C/O JENNIE I KOSA | | | CASEVILLE | MI | 48725-1193 |
| MARKULIN, GOLDIE L | 106 BLANDFORD AVE | | | | AVENEL | NJ | 07001-2002 |
| MARKULIN, GOLDIE L | 106 BLANFORD AVE | | | | AVENEL | NJ | 07001-2002 |
| MARKULIN, MYRON | 70 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2628 |
| MARKULIN, PAMELA A | 33300 WASHINGTON AVE | | | | BURLINGTON | WI | 53105-9607 |
| MARKULIN, RICHARD J | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| MARKULIS, ANN L | 202 4TH AVE SE | | | | GLEN BURNIE | MD | 21061-3615 |
| MARKULIS, NATHALIE A | 5908 BANYAN RD | | | | SEBRING | FL | 33875-6135 |
| MARKUM, FRANK E | 1457 MAYFIELD DR | | | | COOKEVILLE | TN | 38501-7774 |
| MARKUM, IMA J | 5688 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1533 |
| MARKUMAS, CHARLES J | 1598 KENMAR DR | | | | BEDFORD | VA | 24523-5567 |
| MARKUNAS, LINA M | 1010 N MOON SHADOW RD | | | | CHINO VALLEY | AZ | 86323 |
| MARKUNAS, RICHARD A | 48 YORK ST | | | | OLD BRIDGE | NJ | 08857-2146 |
| MARKUNES, CLEM W | 1950 KITTY HAWK DR | | | | XENIA | OH | 45385-5371 |
| MARKURE, RONALD S | 49 COUNTY RD | | | | WOLCOTT | CT | 06716-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKUS & SILKE SCHUETTE | KIWITTSTRASSE 34D | | | 49080 OSNABRUCK GERMANY | | | |
| MARKUS AVER | MITTERSTRASSE 27 | | | 84539 AMPFING GERMANY | | | |
| MARKUS BERNHARDT | 3524 TALL OAKS RD | | | | LAKE ORION | MI | 48359-1468 |
| MARKUS DEAN | 1715 LANSING AVE STE 150 | C/O JACKSON COUNTY GUARDIAN SER | | | JACKSON | MI | 49202-2193 |
| MARKUS G HARRIS | 11369 LIPPELMAN RD APT 307 | | | | CINCINNATI | OH | 45246-- 40 |
| MARKUS GEGINAT | RUE HERRENFELD 20 | | | L-8415 STEINFORT LUXEMBOURG | | | |
| MARKUS HAGER | ROSENBERGGUERTEL 41/6/21 | A-8010 GRAZ | | | | | |
| MARKUS HARTING | AMSELWEG 2/2 | 71083 HERRENBERG | GERMANY | | | | |
| MARKUS HAUSER FEUERWEHRTECHNIK AG | NIEDERMATTSTRASSE 25 | | | OBERBIPP CH-45 SWITZERLAND | | | |
| MARKUS HEHN | 74172 NECKARSULM-DAHENFELD | KASTENAECKERWEG 6 | | | | | |
| MARKUS HEHN | KASTENAECKERWEG 6 | | | 74172 NECKARSULM-DAHENFELD GERMANY | | | |
| MARKUS HEHN | 74172 NECKARSULM-DAHENFELD | KASTEN—CKERWEG 6 | | | | | |
| MARKUS HEHN | KASTENAECKERWEG 6 | 74172 NECKARSULM-DAHENFELD | | | | | |
| MARKUS HERRMANN | SALZBURG | | | | | | |
| MARKUS J DEAN | 1715 LANSING AVE STE 150 | | | | JACKSON | MI | 49202-2193 |
| MARKUS JOCHIM | 1564 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7213 |
| MARKUS KOFLER | HAUPTSTR. 20 | 39020 MARLING  BZ | | | | | |
| MARKUS KOFLER | HAUPTSTR 20 | | | 39020 MARLING BZ ITALY | | | |
| MARKUS KOFLER | HAUPTSTR. 20 | 39020 MARLING (BZ) | | | | | |
| MARKUS KOFLER | HAUPTSTRASSE 20 | | | I-39020 MARLING (ITALY) | | | |
| MARKUS KREEB | AUF DEM STUMPELROTT 58 | D-50999 KOELN | GERMANY | | | | |
| MARKUS KREEB | AUF DEM STUMPELROTT 58 | | | D-50999 KOELN GERMANY | | | |
| MARKUS KRONE | GLOCKENGIESSERWEG 20 | 33659 BIELEFELD | | | | | |
| MARKUS LEHMANN | KARL-HAENEL-STR 35 | | | 80999 MUNICH GERMANY | | | |
| MARKUS MEISCH | AM HOLZACKER 4 | 91085 WEISENDORF | GERMANY | | | | |
| MARKUS MEUWLY | TAVERNASTRASSE 29 | | | 1712 TAFERS SWITZERLAND | | | |
| MARKUS MUELLER | WALDLUSTSTRASSE 38 | | | 85540 HAAR GERMANY | | | |
| MARKUS MUELLER | FUERBUCH 44 | | | | BREITENBRUNN | | 87739 |
| MARKUS NELLEN | | | | | | | |
| MARKUS NEULINGER | FICHTENSTR. 17 | | | | | | |
| MARKUS NIGGEMANN | NEUE SCHOENHAUSER STR. 1 | | | 10178 BERLIN GERMANY | | | |
| MARKUS NIGGEMANN | NEUE SCHOENHAUSER STR. 1 | 10178 BERLIN | GERMANY | | | | |
| MARKUS R. DR. ACKERMANN | GAISBERGSTRASSE 77 | 69115 HEIDELBERG | | | HEIDELBERG | | |
| MARKUS REISSMEIER | RENNBAHN 10 | 60528 FRANKFURT | GERMANY | | | | |
| MARKUS REISSMEIER | ROTLINSTRASSE 7 | | | 60316 FRANKFURT GERMANY | | | |
| MARKUS RENNER | FREISINGER STRASSE 65 | 85445 OBERDING | | | | | |
| MARKUS RICHARD J (407384) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARKUS RUEBEKOHL | GRIECHENPLATZ 8 | | | 81545 MUENCHEN GERMANY | | | |
| MARKUS SCHINDLER | L┌FFELSTR | | | | | | |
| MARKUS SCHINDLER | DR STEINHUBEL @ V BUTTLAR RECHTSANWALTE | L┌EFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MARKUS SPENCER | 355 GRAY FOX RD | | | | MARSHALL | TX | 75670-2629 |
| MARKUS STEPHAN | FRIEDRICH-WOLFF-STR. 73 | 76133 KARLSRUHE | | | | | |
| MARKUS VOGT | BR■CKENSTR. 5 | 64385 REICHELSHEIM | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARKUS WAHLEN | WEIERN 31 | 52078 AACHEN | | | | | |
| MARKUS WESSLING | KÖTTLING 12 | 48301 NOTTULN | | | NOTTULN | DE | 48303 |
| MARKUS WESSLING | KOETTLING 12 | | | 48301 NOTTULN GERMANY | | | |
| MARKUS WESSLING | SCHWESTER-HELMA-STR. 1A | | | | NOTTULN | DE | 48301 |
| MARKUS WESSLING | SCHWESTER-HELMA-STR. 1A | 48301 NOTTULN | | | | | |
| MARKUS WESSLING | SCHWESTER-HELMA-STR. 1A | | | | NOTTULN | DE | 48301 |
| MARKUS WIDMER | HINTER DEN H—USERN 1 | 3235 ERLACH | | | | | |
| MARKUS ZECK | BRINKWIESEN 8 | | | 30657 HANNOVER GERMANY | | | |
| MARKUS, DAVID C | 15401 W FRISCO DR | | | | YUKON | OK | 73099-9027 |
| MARKUS, DENNIS G | PO BOX 551 | | | | AVISTON | IL | 62216-0551 |
| MARKUS, JEROME O | 348 W ELM ST | | | | AVISTON | IL | 62216-3504 |
| MARKUS, LOWELL E | 13780 LAKESIDE BLVD N 126A | | | | SHELBY TOWNSHIP | MI | 48315 |
| MARKUS, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKUS, RONALD J | 2175 NEW CUT RD | | | | ALVATON | KY | 42122-9666 |
| MARKUS, RONALD JOHN | 2175 NEW CUT RD | | | | ALVATON | KY | 42122-9666 |
| MARKUSIC SR, GEORGE F | 2824 ALTAIR ST | | | | LAS VEGAS | NV | 89117-2699 |
| MARKUSIC, DONALD A | 2230 LANE WOODS DR | | | | COLUMBUS | OH | 43221-4059 |
| MARKUSIC, JOHN R | 5585 ADRIAN ST | | | | SAGINAW | MI | 48603-3660 |
| MARKUSIC, LEONARD J | 4480 CLEMENT DR | | | | SAGINAW | MI | 48603-2011 |
| MARKUSIC, STEPHEN M | 8370 NICHOLS RD | | | | WINDHAM | OH | 44288-9517 |
| MARKUSZEWSKI, ROMAN | 3237 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| MARKVA JR, DOUGLAS E | 8164 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| MARKVA, DARLENE K | 1478 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| MARKVA, FRANK J | PO BOX 255 | | | | LENNON | MI | 48449-0255 |
| MARKVA, MARCIA | 13285 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| MARKVA, ROY D | 1905 VERNON ST | | | | SAGINAW | MI | 48602-1819 |
| MARKWALD LA MADRID & ASOCIADOS | PARAGUAY 1840 5B PISO | | | BUENOS AIRES C1121ABB ARGENTINA | | | |
| MARKWALD, SONIA E | 9301 WESTCLIFF DR | | | | HUNTINGTN BCH | CA | 92646-5907 |
| MARKWALDER, JAMES C | 607 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307 |
| MARKWARDT, KURT R | 11967 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3533 |
| MARKWARDT, TIMOTHY J | 477 ALLISON DR | | | | ALMONT | MI | 48003-8744 |
| MARKWELL BILLY B | MARKWELL, BILLY B | | | | | | |
| MARKWELL, DAVID M | 1301 AMES AVE | | | | DAYTON | OH | 45432-1504 |
| MARKWELL, WILLIE R | 7701 GRACELAND ST | | | | DAYTON | OH | 45459-3830 |
| MARKWITH, HELEN L | 428 E MAIN ST | | | | GREENVILLE | OH | 45331-2111 |
| MARKWITH, ROSCOE J | 2800 S DIXON RD APT 101 | | | | KOKOMO | IN | 46902-6415 |
| MARKWOOD AUTOMOTIVE, INC. | 1151 US HIGHWAY 220 N | | | | MOOREFIELD | WV | 26836-8732 |
| MARKWOOD AUTOMOTIVE, INC. | JOHN MARKWOOD | 1151 US HIGHWAY 220 N | | | MOOREFIELD | WV | 26836-8732 |
| MARKWOOD, SHAWN P | 2156 MICHIGAN DR | | | | XENIA | OH | 45385-4514 |
| MARKWORT, CHRISTIAN F | PO BOX 183692 | | | | SHELBY TWP | MI | 48318-3692 |
| MARKWORT, CHRISTIAN M | 2790 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4456 |
| MARKWORTH, SHARON R | 8902 DAN DR | | | | NORTH ROYALTON | OH | 44133-4741 |
| MARKY NUNN | 1107 W COLORADO AVE | | | | CHICKASHA | OK | 73018-3112 |
| MARKY, JOSEPHINE | 3266 TERRACE RD | | | | BOYNE CITY | MI | 49712-9325 |
| MARKYVECH, CRAIG R | 16145 FARNUM ST | | | | ROMULUS | MI | 48174-3109 |
| MARKZON JASON | MARKZON, JASON | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MARKZON, JERRY F | 51 MISTY LN | | | | EAST AMHERST | NY | 14051-1407 |
| MARL FULLER | PO BOX 546 | | | | TRINITY | AL | 35673-0006 |
| MARLA ADAMS | 2232 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLA B GARRISON | 660 SEWARD ST APT 310 | | | | DETROIT | MI | 48202-4437 |
| MARLA BLEVINS | 6066 PATRICIA AVE | | | | RAVENNA | OH | 44266-1632 |
| MARLA BROOKS | 1199 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| MARLA CLARK | 2232 30TH ST | | | | BEDFORD | IN | 47421-5414 |
| MARLA EDGAR | 2406 E 4TH ST | | | | ANDERSON | IN | 46012-3615 |
| MARLA EDMONDS | 1906 ELVA DR | | | | KOKOMO | IN | 46902-5900 |
| MARLA FEASTER | 42461 POND RIDGE LN | | | | BELLEVILLE | MI | 48111-7500 |
| MARLA HIGHTOWER | 4003 MILL ST | | | | KOKOMO | IN | 46902-4696 |
| MARLA J CLAUSEN TR | 2513 N 3501 RD | | | | MARSEILLES | IL | 61341-9457 |
| MARLA J DOERR | 220 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| MARLA JANE KREILEIN | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARLA K THOMAS | 2803 COLESPRINGS DR | | | | BEAVERCREEK | OH | 45434 |
| MARLA KASKI | 309 N 5TH ST | | | | WATSEKA | IL | 60970-1324 |
| MARLA KELECAVA | 862 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9626 |
| MARLA M DOMINECK | 1049 SHAKESPEARE AVE | | | | DAYTON | OH | 45402 |
| MARLA NOURSE | 4519 SPAHR ST | | | | HOLT | MI | 48842-1121 |
| MARLA R WALTERS | 5434 N WAYNESVILLE RD TRLR 14 | | | | OREGONIA | OH | 45054-9774 |
| MARLA ROUSE | 1024 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| MARLA SLEMP | PO BOX 166 | | | | FLINT | MI | 48501-0166 |
| MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF | DAVID ARENAS DECEASED | ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MARLA STRICKLAND | 1051 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| MARLA SWENSON | 66 N. DUTCH VALLEY ROAD | | | | BENNETT | CO | 80102 |
| MARLA THURMAN | 4703 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| MARLA TROYER | 1303 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2502 |
| MARLA WILSON | 442 REDMOND DR | | | | BLISSFIELD | MI | 49228-1073 |
| MARLA'S CLEANING SVC | ATTN: MARLA WHITAKER | PO BOX 3040 | | | MUNCIE | IN | 47307-1040 |
| MARLA,SURYA PRAKASH | 49151 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8004 |
| MARLAINE CERMAK | 5741 ALGONQUIN DR | | | | TROY | MI | 48098-2319 |
| MARLAINE I ZAFFUTO | 701   LAKESHORE BLVD | | | | ROCHESTER | NY | 14617-1534 |
| MARLAND BLINN | 800 3RD ST | | | | PLATTE CITY | MO | 64079-8459 |
| MARLAND BROWN | 4310 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| MARLAND MCINTIRE | 1706 W COWING DR | | | | MUNCIE | IN | 47304-2329 |
| MARLAND MOREAU | 4301 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| MARLAND, JOAN | 17546 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-4802 |
| MARLAND, SIDNEY R | 100 W 5TH ST | | | | SPRING VALLEY | IL | 61362-1423 |
| MARLANE BONE | 561 GRACE ST | | | | HUBBARD | OH | 44425-1559 |
| MARLANE DETELICH | PO BOX 196 | | | | BROOKFIELD | OH | 44403-0196 |
| MARLANE RADZIUS | 202 FAIRVIEW CT | FAIRFIELD COMMONS APTS | | | MIDDLETOWN | DE | 19709 |
| MARLANE T BONE | 561 GRACE AVENUE | | | | HUBBARD | OH | 44425-1559 |
| MARLANE WASHINGTON | 18530 MACK AVENUE | #217 | | | GROSSE POINTE FARMS | MI | 48236 |
| MARLANNE MARCONNAY | 5125 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| MARLAR HARLIN L (429372) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARLAR, FREDDIE D | 7 SAMUEL LN | | | | MANSFIELD | TX | 76063-7078 |
| MARLAR, HARLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARLAR, LYDIA S | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MARLAR, LYDIA SUE | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MARLAR, TERRENCE P | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLAR, TERRENCE P. | 24 DOUGLAS RD | | | | MASSENA | NY | 13662-2040 |
| MARLATT III, WALTER T | 167 RAINBOW DR NO 6752 | | | | LIVINGSTON | TX | 77399-1067 |
| MARLATT JR, DEWEY E | 806 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| MARLATT, CLYDE R | 25 LAS PALMAS DR | | | | EDGEWATER | FL | 32132 |
| MARLATT, DANIEL E | 4305 W WILLOW HWY | | | | LANSING | MI | 48917-2140 |
| MARLATT, DANIEL EDWARD | 4305 W WILLOW HWY | | | | LANSING | MI | 48917-2140 |
| MARLATT, DANNY L | 15 SADDLE LANE | | | | TEXARKANA | AR | 71854-1367 |
| MARLATT, DANNY L | 15 SADDLE LN | | | | TEXARKANA | AR | 71854-1367 |
| MARLATT, DEWEY E | 1423 VAN DYKE RD 300 | | | | HOLT | MI | 48842 |
| MARLATT, DONALD M | 20786 E LOCKWOOD ROW | | | | DE TOUR VILLAGE | MI | 49725-9502 |
| MARLATT, EUGENE A | 108 GEORGE FOX DR | C/O RICHARD E MARLATT | | | DANVILLE | IL | 61832-1152 |
| MARLATT, FERN LOUISE | 1906 HEATHERTON DR | | | | HOLT | MI | 48842-1539 |
| MARLATT, GRACE L | 25 LAS PALMAS DR | | | | EDGEWATER | FL | 32132 |
| MARLATT, GRACE L | 1430 MT. EVERETT | | | | HUBBARD | OH | 44425-2705 |
| MARLATT, JAMES L | 5159 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9728 |
| MARLATT, JEFFERY D | 28675 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| MARLATT, JEFFERY D | 28675 SOUTH RABER ROAD | | | | GOETZVILLE | MI | 49736-9364 |
| MARLATT, JENIE L | 203 CAROM CIR | | | | MASON | MI | 48854-9370 |
| MARLATT, MERLIN R | 7845 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| MARLATT, NANCY A | 3084 GLOUCHESTER | APT. 89 | | | TROY | MI | 48084 |
| MARLATT, ROBERT E | 2898 BENT OAK HWY | | | | ADRIAN | MI | 49221-9227 |
| MARLBORO COUNTY TREASURER | PO BOX 505 | | | | BENNETTSVILLE | SC | 29512-0505 |
| MARLBORO SERVICE CENTER | 2 S MAIN ST | | | | MARLBORO | NJ | 07746-1538 |
| MARLE E TUCKER | 3221 COTTAGE RD | | | | MORAINE | OH | 45439-1301 |
| MARLEAH CAMPBELL | 116 MARKET ST | | | | CORTLAND | OH | 44410-1033 |
| MARLEAH SMITH | 24862 STATE ROUTE 37 | | | | RICHWOOD | OH | 43344-9246 |
| MARLEAN TAHREBANDI | 51286 ELLY DR | | | | CHESTERFIELD | MI | 48051-1963 |
| MARLEAU, BERNADETTE M | 2690 OXFORD ST N # 201 | | | | ROSEVILLE | MN | 55113-2071 |
| MARLEAU, BERNADETTE MARIE | 2690 OXFORD ST N # 201 | | | | ROSEVILLE | MN | 55113-2071 |
| MARLEAU, LINDA M | 7827 BEATRICE | | | | WESTLAND | MI | 48185-2507 |
| MARLEEN BANDY | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| MARLEEN DUHOW | 6380 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9755 |
| MARLEEN FAIMAN | 729 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| MARLEEN J PASTERNAK | 701 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| MARLEEN LEWIS | 7472 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| MARLEEN VAN DEN EYNDE | ARNOLD VAN LOONLAAN 42 | | | B-3500 HASSELT, BELGIUM | | | |
| MARLEEN VENES | 13823 LYRIC AVE | | | | CLEVELAND | OH | 44111-4462 |
| MARLEENE DOWDEN | PO BOX 88 | | | | GALVESTON | IN | 46932-0088 |
| MARLEN CH. HARBARTH | KART—USERSTR. 138 | | | FREIBURG DE 79102 GERMANY | | | |
| MARLEN JENTZEN | 1876 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| MARLEN TECHNOLOGY | 33343 IONE DR STE 420 | | | | STERLING HEIGHTS | MI | 48310 |
| MARLENA JORDAN | 1242 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2024 |
| MARLENA LARRY | 3 MARISSA CT | | | | WAKE VILLAGE | TX | 75501-0324 |
| MARLENA R CLAYBORNE | 639 DUBIE RD | | | | YPSILANTI | MI | 48198-8025 |
| MARLENE  THOMAS | 1611 SECRETARIAT DR | | | | COLUMBIA | MO | 65202-4885 |
| MARLENE & JOSEPH KLANSEK | 12 SAVO AVE | | | | LANCASTER | PA | 17601 |
| MARLENE A KERRY | 1694 PRADO CORTE | | | | RIO RICO | AZ | 85648 |
| MARLENE A MATTIS | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414 |
| MARLENE A MEHAN | 594 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 |
| MARLENE A RUCZKO | 13714 BARRYKNOLL | | | | HOUSTON | TX | 77079 |
| MARLENE A SULLIVAN | 9317 QUEENS POST CT | | | | LAUREL | MD | 20723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLENE A URBANEK | 5597 EAGLE CREEK RD. N.W. | | | | LEAVITTSBURG | OH | 44430-9416 |
| MARLENE A WEAVER | 5520 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| MARLENE AIKEN | 429 BRISTOL LN | | | | CLARKSTON | MI | 48348-2319 |
| MARLENE AL ARBAJI | MARLENE AL ARBAJI C/O MR GEORGE KHAWAM | KURT TICHYGASSE 5/2/12 | | 1100 VIENNA AUSTRIA | | | |
| MARLENE ALLEN | 5078 EVERGREEN ST | | | | ALGER | MI | 48610-9535 |
| MARLENE ANDERSON | 2913 DUNCAN LN | | | | BALTIMORE | MD | 21234-3033 |
| MARLENE ANDERSON | 3022 WESTCHESTER RD | | | | LANSING | MI | 48911-1044 |
| MARLENE ANSPAUGH | 1027 STATE ROUTE 122 W | | | | EATON | OH | 45320-9526 |
| MARLENE ANTHONY | 10172 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| MARLENE ASHLEY | 6103 WIXSHIRE DR | | | | INDIANAPOLIS | IN | 46254-1928 |
| MARLENE ASTRAN | 60 LEMOINE AVE | | | | CHEEKTOWAGA | NY | 14227-1013 |
| MARLENE ATHEY | 6145 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9192 |
| MARLENE B HARFORD | 5458  STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| MARLENE B MC KIMMY | 9660 ST RT#7 NE BOX 64 | | | | KINSMAN | OH | 44428 |
| MARLENE B MCKIMMY | 9660  ST. RT. 7 N.E.BOX 64 | | | | KINSMAN | OH | 44428-- 00 |
| MARLENE BAILEY | 3157 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| MARLENE BAKE | 7227 WINCHESTER DR | | | | SAINT LOUIS | MO | 63121-2623 |
| MARLENE BALLARD | 7653 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| MARLENE BARRIGER | 5340 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| MARLENE BEAN | 1820 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| MARLENE BECK | 2927 N 26TH ST | | | | KANSAS CITY | KS | 66104-4521 |
| MARLENE BERRY | 4702 BRAMOOR CT | | | | KOKOMO | IN | 46902-9587 |
| MARLENE BEUTLER | 3436 W WILLOW ST | | | | LANSING | MI | 48917-1743 |
| MARLENE BIESTERVELD | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 |
| MARLENE BLEAU | 6169 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| MARLENE BOGGS | 11649 BUTTERNUT CT | | | | MOUNT MORRIS | MI | 48458-2937 |
| MARLENE BOIK | 8900 INKSTER RD | | | | REDFORD | MI | 48239-2382 |
| MARLENE BOWER | 6710 MOYER RD | | | | LOCKPORT | NY | 14094-9037 |
| MARLENE BRANHAM | 28959 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| MARLENE BROWN | 8452 DITCH RD | | | | CHESANING | MI | 48616-9713 |
| MARLENE BROWNLEE | 23575 LEE LN | | | | SOUTHFIELD | MI | 48033-3101 |
| MARLENE BRUNDIECK | 40144 STEEL DR | | | | STERLING HEIGHTS | MI | 48310-1947 |
| MARLENE BRYANT | 259 BERT LN | | | | INKSTER | MI | 48141-1079 |
| MARLENE BULFORD | 929 PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| MARLENE BURNELL | 2855 E STEWART RD | | | | MIDLAND | MI | 48640-8586 |
| MARLENE BYARD | 1849 APATAKI CT | | | | MARCO ISLAND | FL | 34145-4705 |
| MARLENE C PEARCE | 440  OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| MARLENE C SNOWDEN | 912  SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| MARLENE C VANSTEENBURGH | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| MARLENE CAMPBELL | 468 N GRANT AVE | | | | JANESVILLE | WI | 53548-3468 |
| MARLENE CANNON | 13711 BACKUS ST | | | | SOUTHGATE | MI | 48195-1814 |
| MARLENE CAPLIS | 1703 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6719 |
| MARLENE CAREY | 16232 WILDEMERE ST | | | | DETROIT | MI | 48221-3330 |
| MARLENE CARLOTTA BOHMIG | MICHAEL AND MAREN BOHMIG | DU PONT STR 22 | | D-61352 BAD HOMBURG GERMANY | | | |
| MARLENE CARREL | 2313 N CONCORD DR | | | | JANESVILLE | WI | 53545-0504 |
| MARLENE CARTER | G5434 CLIO RD | | | | FLINT | MI | 48504-6301 |
| MARLENE CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| MARLENE CLARK | 1180 S DURAND RD | | | | LENNON | MI | 48449-9692 |
| MARLENE CLARK | 435 MAIN ST | | | | DURHAM | CT | 06422-1314 |
| MARLENE CLEVELAND | PO BOX 596 | | | | FLINT | MI | 48501-0596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLENE CLIBER | 10063 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| MARLENE CLINANSMITH | 4185 W GABLES CT NE | | | | GRAND RAPIDS | MI | 49525-9365 |
| MARLENE CLINE | 7039 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-3208 |
| MARLENE COSTELLO | 231 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| MARLENE CRIVELLO | 44238 ELM AVE | | | | LANCASTER | CA | 93534-4320 |
| MARLENE CROW | 37582 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3205 |
| MARLENE CUMMINS | 137 CEDAR DR | | | | WEST MILTON | OH | 45383-1263 |
| MARLENE CURRIE | 17916 GODDARD ST | | | | DETROIT | MI | 48212-4001 |
| MARLENE D DIKUN | 360 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| MARLENE D KACZMARCZYK | 5070 LAMOR RD | | | | HERMITAGE | PA | 16148-6530 |
| MARLENE D LUSCOMBE | 1315  PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4410 |
| MARLENE D NYE | 133 NORTH MECCA ST | | | | CORTLAND | OH | 44410-1036 |
| MARLENE D WALKER | PO BOX 424 | | | | MOUNT VERNON | NY | 10552 |
| MARLENE DANDY | 506 SOUTH 91ST CIRCLE | | | | OMAHA | NE | 68114-3900 |
| MARLENE DARCY | 3156 EAST M21 | | | | SAINT JOHNS | MI | 48879 |
| MARLENE DAVIS | 4045 W BELL RD APT 2002 | | | | PHOENIX | AZ | 85053-2758 |
| MARLENE DECKER | 11476 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| MARLENE DEFILIPPO | 205 IROQUOIS ST | | | | RONKONKOMA | NY | 11779 |
| MARLENE DERCK | 3010 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| MARLENE DIKUN | 360 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| MARLENE DOCKERY | 2501 N APPERSON WAY TRLR 16 | | | | KOKOMO | IN | 46901-1474 |
| MARLENE DOLEN | 3169 BEECH CREEK RD | | | | ROGERSVILLE | TN | 37857-5780 |
| MARLENE DONALDSON | 4694 HOSPITAL DR | | | | CASS CITY | MI | 48726-1049 |
| MARLENE DONCHESS | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| MARLENE DUDASH & JOHN ROBERT DUDASH | 8084 EASTWAY DR | | | | MENTOR | OH | 44060 |
| MARLENE DURNALL | 409 WORCHESTER DRIVE | | | | DOVER | DE | 19904-5741 |
| MARLENE DUZENBURY | 1822 LORAINE AVE | | | | LANSING | MI | 48910-8729 |
| MARLENE E FISHEL | 1830 DREXEL AVE NW | | | | WARREN | OH | 44485-2122 |
| MARLENE E MOHN | 262 JUSTINE DRIVE | | | | CHAMBERSBURG | PA | 17201 |
| MARLENE E SAVAGE | 675 SEWARD ST APT 107 | | | | DETROIT | MI | 48202-2441 |
| MARLENE E SMITH | 8129 VENICE N.E. | | | | WARREN | OH | 44484-1515 |
| MARLENE E ULAKOVICH | 1794  WARNER AVE. | | | | MINERAL RIDGE | OH | 44440-9564 |
| MARLENE ECKALBAR | 10791 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1325 |
| MARLENE ELLIOTT | 935 E GARDENIA AVE | | | | MADISON HEIGHTS | MI | 48071-3431 |
| MARLENE F CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| MARLENE F EGAN | 8026 COATES RD | | | | NAPLES | NY | 14512-9107 |
| MARLENE F ROCK | 7400 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MARLENE FEJKO | 3280 DEER TRL UNIT A | | | | CORTLAND | OH | 44410-9121 |
| MARLENE FLOYD | PO BOX 1311 | 650 SOUTH INTERNATIONAL AVE | | | CALIPATRIA | CA | 92233-1311 |
| MARLENE FOBES | 4969 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| MARLENE FORD | 2903 CIALELLA PASS | | | | SAINT CLOUD | FL | 34772-8874 |
| MARLENE FOREMAN | 2514 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9796 |
| MARLENE FOSTER | 8705 BROOKLYN AVE | | | | KANSAS CITY | MO | 64132-2658 |
| MARLENE FREY | APT 222 | 2075 NORTH EASTOWN ROAD | | | LIMA | OH | 45807-2099 |
| MARLENE G BENKO | 1475 BUTTERFIELD CIR. | | | | NILES | OH | 44446-3577 |
| MARLENE G RANELLI | 38   LOVELACE LA | | | | W HENRIETTA | NY | 14586-9716 |
| MARLENE GALANT | 533 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-1809 |
| MARLENE GALAUNER | 1601 WAGAR AVE | | | | LAKEWOOD | OH | 44107-3645 |
| MARLENE GARLAND | PO BOX 176 | | | | CANNON | KY | 40923-0176 |
| MARLENE GAROLA | 1941 STALEY RD | | | | GRAND ISLAND | NY | 14072-2144 |
| MARLENE GIANNETTI | 11149 HARRISON | | | | ROMULUS | MI | 48174-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLENE GOMEZ | 1222 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| MARLENE GOUPIL | 807 W IONIA ST | | | | BAY CITY | MI | 48706-5145 |
| MARLENE GRAHAM | 5032 TALLOW POINT ROAD | | | | TALLAHASSEE | FL | 32309 |
| MARLENE GRAZIANA | 10869 CONTINENTAL DR | | | | TAYLOR | MI | 48180-6904 |
| MARLENE GRIPENTROG | 1054 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8714 |
| MARLENE GUENTHER | BISMARCKSTR. 10 | | | | BAD SALZUFLEN | | 32105 |
| MARLENE HALE | 130 N E 26TH AVE | BLDG #4, APT. 108 | | | BOYNTON BEACH | FL | 33435 |
| MARLENE HALL | 2433 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| MARLENE HALL | 2915 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| MARLENE HAMPTON | 485 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| MARLENE HANDLEY | 29611 SHADY BROOK LN | | | | MAGNOLIA | TX | 77355-6080 |
| MARLENE HANDLEY | PO BOX 681671 | | | | FRANKLIN | TN | 37068-1671 |
| MARLENE HARFORD | 5458 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| MARLENE HARRELSON | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| MARLENE HEARNS | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| MARLENE HEIST | | | | | | | |
| MARLENE HITCHCOCK | 11511 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8402 |
| MARLENE HOLLAENDER | EICHENDORFFWEG 12 | | | | | | |
| MARLENE HOLL—NDER | EICHENDORFFWEG 12 | | | | | | |
| MARLENE HOPPER | 1060 SW 46TH AVE APT 206 | | | | POMPANO BEACH | FL | 33069-0996 |
| MARLENE HOWELL | 1224 E 700 S | | | | PERU | IN | 46970-7826 |
| MARLENE HUNYADY | 1926 W COURT ST APT 1 | | | | FLINT | MI | 48503-3190 |
| MARLENE IRELAND | 7589 S LAKE RD | | | | BERGEN | NY | 14416-9360 |
| MARLENE ISON | 520 LOCUST ST | | | | GREENVILLE | OH | 45331-2050 |
| MARLENE J BROERSMA | 1177 E GROVER ST | | | | LYNDEN | WA | 98264 |
| MARLENE J CARGILE | 517 WOODCREST WAY | | | | FORNEY | TX | 75126 |
| MARLENE J MARIOTTI | 1440  WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| MARLENE J STINSON | 90 MEYER RD APT 221 | | | | BUFFALO | NY | 14226-1003 |
| MARLENE J WILCOX | 5331 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| MARLENE JACOBI | C/O BRIAN JACOB | 3895 ENTERPRISE DRIVE | | | SHEBOYGAN | WI | 53083 |
| MARLENE JANSEN | 13782 JOBIN ST | | | | SOUTHGATE | MI | 48195-1817 |
| MARLENE JASEN | 18730 EMERALD CIR UNIT E | | | | BROOKFIELD | WI | 53045-3696 |
| MARLENE JEWELL | 9106 N FAIRVIEW AVE | | | | MILTON | WI | 53563-9611 |
| MARLENE JOHNSON | 209 BAY ST | | | | DAVISON | MI | 48423-1113 |
| MARLENE JONES | 230 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| MARLENE JONES | 942 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| MARLENE JONES | APT 1102 | 1410 SOUTH MONROE STREET | | | MONROE | MI | 48161-3987 |
| MARLENE JONES | 403 AMESBURY DR | | | | DAVISON | MI | 48423-1762 |
| MARLENE JONES | 230  HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| MARLENE JONES | 7975  DAYTON LIBERTY RD RT2 | | | | NEW LEBANON | OH | 45345-9619 |
| MARLENE JUDD | 983 SUMMITVILLE RD | | | | WEBSTER | NY | 14580-4135 |
| MARLENE K HOLLISTER | 901 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1806 |
| MARLENE KACZMARCZYK | 5070 LAMOR RD | | | | HERMITAGE | PA | 16148-6530 |
| MARLENE KERRY | 1694 PRADO CORTE | | | | RIO RICO | AZ | 85648 |
| MARLENE KILBURN | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| MARLENE KNAPPS | PO BOX 3142 | | | | RANCHO CUCAMONGA | CA | 91729-3142 |
| MARLENE KNAUS | 920 N DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-2167 |
| MARLENE KNEALE | 43351 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1937 |
| MARLENE KOHLMEYER | 10787 W DEXTER TRL | | | | FOWLER | MI | 48835-9243 |
| MARLENE KOHN | 4554 S VERMONT AVE | | | | SAINT FRANCIS | WI | 53235-5759 |
| MARLENE KOPKO | 41040 GLENLEVEN CT | | | | CLINTON TWP | MI | 48038-5855 |
| MARLENE KUEHN | 140 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLENE KUHNS | 1296 MIDDLEBURY RD | | | | KENT | OH | 44240-3373 |
| MARLENE KUZMA | 7298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 |
| MARLENE L CLEVELAND | PO BOX 596 | | | | FLINT | MI | 48501-0596 |
| MARLENE L SMITH | 3221 COTTAGE ROAD | | | | MORAINE | OH | 45439-1301 |
| MARLENE LAKER | 63 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1325 |
| MARLENE LAMBERT | 1292 SARANAC DR | | | | TRANSFER | PA | 16154-1928 |
| MARLENE LANE | 488 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2415 |
| MARLENE LAPORT | 2376 WIENEKE RD | | | | SAGINAW | MI | 48603-3687 |
| MARLENE LAW | 8164 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7361 |
| MARLENE LEE | 309 C ST | | | | CARBON | IA | 50839-7502 |
| MARLENE LONDON | 4040 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-2126 |
| MARLENE LUHRSEN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARLENE LUSCOMBE | 1315 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4410 |
| MARLENE LYNCH | 1111 SMALL PL | | | | YPSILANTI | MI | 48197-5169 |
| MARLENE M FOBES | 4969  RIDGE | | | | CORTLAND | OH | 44410-9730 |
| MARLENE M HELSLEY | 210 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| MARLENE M JORDAN | 138  MILFORD STREET | | | | ROCHESTER | NY | 14615-1807 |
| MARLENE M SOLOWAY | 64 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MARLENE MAGNO | 1725 KERR ST | | | | NEW CASTLE | PA | 16101-1317 |
| MARLENE MALAVARCA | 25 RUBY LN | | | | EAST HANOVER | NJ | 07936-3435 |
| MARLENE MARINO | 10244 CORNERSTONE DR 12 | | | | WASHINGTON | MI | 48095 |
| MARLENE MARIOTTI | 1440 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| MARLENE MARRANCA | 96 ULLMAN ST 96 | | | | BUFFALO | NY | 14207 |
| MARLENE MARTINS | 9141 W WATERFORD SQ N | | | | GREENFIELD | WI | 53228-2252 |
| MARLENE MASON | 8344 E VESTABURG RD | | | | VESTABURG | MI | 48891-9452 |
| MARLENE MATTIS | 7543 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MARLENE MAYNARD | 304 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| MARLENE MC MASTER | 511 BAYSHORE DR APT 705 | | | | FT LAUDERDALE | FL | 33304-3987 |
| MARLENE MCCLELLAND | 205 AVENIDA SALVADOR | | | | SAN CLEMENTE | CA | 92672-2229 |
| MARLENE MCCLURG | 149 E WOOD ST | | | | VERSAILLES | OH | 45380-1443 |
| MARLENE MCDANIEL | 536 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| MARLENE MCKENNEY | 3591 SE RIVER RD | | | | HILLSBORO | OR | 97123-9271 |
| MARLENE MCKIMMY | 9660 ST. RT. 7 N.E.BOX 64 | | | | KINSMAN | OH | 44428 |
| MARLENE MEZEIVTCH | 1821 TILLMAN DR | | | | N VERSAILLES | PA | 15137 |
| MARLENE MILLER | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| MARLENE MOISAN | 180 SCOTT RD | APRT 247 | | | WATERBURY | CT | 06705 |
| MARLENE MULDER | 221 LAKE DR | | | | SIX LAKES | MI | 48886-8741 |
| MARLENE MURDOCK | 3376 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| MARLENE MURPHY | 15096 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| MARLENE MUSCARELLA | 49 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2905 |
| MARLENE NIESE | 13-614 RD 4 ROUTE 3 | | | | LEIPSIC | OH | 45856 |
| MARLENE NORRIS | 4965 VERMONT ST | | | | GARY | IN | 46409 |
| MARLENE O'HEY | 7 ARBOR LANE | | | | LEVITTOWN | PA | 19055-1201 |
| MARLENE O'SHIELDS | 1104 SHEPPARD RD | | | | BURKBURNETT | TX | 76354-3104 |
| MARLENE OLLERTON | 2209 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| MARLENE OLSZEWSKI | 218 NESBIT RD | | | | OAKDALE | PA | 15071 |
| MARLENE OSTRANDER | 2480 BONNIE MAE RD | | | | HARRISON | MI | 48625-9535 |
| MARLENE P ARNDERFER | 412 24TH AVENUE | | | | SAN FRANCISCO | CA | 94121 |
| MARLENE P BULFORD | 929  PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| MARLENE P JONES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARLENE PARKER | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLENE PATTERSON | 3177 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| MARLENE PAYNE | 252 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| MARLENE PEACOCK | 6440 W G AVE | | | | KALAMAZOO | MI | 49009-8522 |
| MARLENE PEARCE | 440 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| MARLENE PHILLIPS | 2042 WOODCREST DR | | | | OREGON | OH | 43618-1058 |
| MARLENE PHILLIPS | 1033 GAMBLE GAP RD | | | | TELLICO PLAINS | TN | 37385-5302 |
| MARLENE PLETCHER | 8125 ELLIS RD | | | | MILLINGTON | MI | 48746-9402 |
| MARLENE POOCK | 9611 MASON RD | | | | CASTALIA | OH | 44824-9280 |
| MARLENE POUPORE | 1137 ARROWHEAD DR | | | | BURTON | MI | 48509-1421 |
| MARLENE POWELL | 2015 GOODRICH AVE | | | | FLINT | MI | 48503-3948 |
| MARLENE PRICE | 9086 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4721 |
| MARLENE PRICE | 5828 SUNSET RDG | | | | GALLOWAY | OH | 43119-8438 |
| MARLENE PRUET | | | | | | | |
| MARLENE R CALDWELL | 1080 NORTH RD SE | | | | WARREN | OH | 44484 |
| MARLENE R DONCHESS | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| MARLENE R KNAUS | 920 N DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-2167 |
| MARLENE R WASHKO | #7 FERNCREEK DR | | | | ROLLING HILLS ESTATES | CA | 90274 |
| MARLENE RAUSCH | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| MARLENE RICHARDSON | 7104 DALEGARD ST | | | | INDIANAPOLIS | IN | 46241-1406 |
| MARLENE RIDGWAY | 17 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| MARLENE RILEY | 2753 ALDER CREEK DR S APT 3 | | | | NORTH TONAWANDA | NY | 14120 |
| MARLENE RIVERA | 19928 CHASE ST UNIT 13 | | | | WINNETKA | CA | 91306-1677 |
| MARLENE ROBINSON | 1481 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| MARLENE ROCK | 7400 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MARLENE RODE | 8907 BEULAH CHURCH RD | | | | FERN CREEK | KY | 40291-2734 |
| MARLENE S LAMBERT | 1292  SARANAC DR | | | | TRANSFER | PA | 16154-1928 |
| MARLENE S SLETVOLD | 5075 ROCKWELL AVE | | | | YOUNGSTOWN | OH | 44515-1744 |
| MARLENE SALINARDI | 375 ABERDEEN CT UNIT 1 | | | | BARTLETT | IL | 60103-7459 |
| MARLENE SAMS | 18465 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| MARLENE SANDY | 12345 RAYMOND DR | | | | CLIO | MI | 48420-1016 |
| MARLENE SCHAAF | 7785 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2150 |
| MARLENE SCHAEFER | 7564 GLENCOE DR | | | | CEDARBURG | WI | 53012-9786 |
| MARLENE SCHALDENBRAND | 46615 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5240 |
| MARLENE SCHIEBER | 8900 N PROSPECT AVE | | | | KANSAS CITY | MO | 64156-1218 |
| MARLENE SCHNEIDER | 10644 S AUSTIN ST | | | | OAK CREEK | WI | 53154-6404 |
| MARLENE SCHROYER | 162 MAPLE ST | | | | FRIENDSVILLE | MD | 21531-2123 |
| MARLENE SCHUCH | 119 E HART ST | | | | BAY CITY | MI | 48706-3832 |
| MARLENE SCHWIND | 6274 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3839 |
| MARLENE SEELYE | 7503 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1474 |
| MARLENE SHEEHAN | 5895 HORSTMEYER RD | | | | LANSING | MI | 48911-6492 |
| MARLENE SHIELDS | 1357 BLACK FOREST DR | | | | DAYTON | OH | 45449-2361 |
| MARLENE SMITH | 2430 HIGHWAY 1545 | | | | RUSSELL SPRINGS | KY | 42642-9589 |
| MARLENE SMITH | 8129 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| MARLENE SMITH | 107 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6585 |
| MARLENE SMITH | PO BOX 445 | | | | LESLIE | MI | 49251-0445 |
| MARLENE SNOWDEN | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| MARLENE SOMMERS | 9103 N UNION ST LOT 30 | | | | TECUMSEH | MI | 49286-1043 |
| MARLENE SPENCER | 4010 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| MARLENE STAVROS | 210 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| MARLENE STEFKE | RAIFFEISENSTR 8 | | | GOLLHOFFEN 97258 GERMANY | | | |
| MARLENE STENBERG | 7515 NORTH STURTEVANT ROAD | | | | WHITEWATER | WI | 53190-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLENE STEWART | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 |
| MARLENE STUCKEY | 4201 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| MARLENE SUBJOC | 10804 MOUNTVIEW AVE | | | | GARFIELD HEIGHTS | OH | 44125-3135 |
| MARLENE T CLINE | 7039 CHESTNUT RIDGE RD.SE | | | | HUBBARD | OH | 44425-3208 |
| MARLENE TAYLOR | 53 E ORANGE ST | | | | CHAGRIN FALLS | OH | 44022-2732 |
| MARLENE THIEKE | 427 N CARTER ST | | | | GREENTOWN | IN | 46936-1030 |
| MARLENE THOMAS | 4157 MUCHMORE RD | | | | CINCINNATI | OH | 45227-3905 |
| MARLENE TYRRELL | 28 LONGS AVE | | | | TONAWANDA | NY | 14150-2342 |
| MARLENE ULAKOVICH | 1794 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| MARLENE URBANEK | 5597 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 |
| MARLENE VANCE | 11216 PATRICK CT | | | | FRANKFORT | IL | 60423-8188 |
| MARLENE VANDERMOLEN | 5603 KNOX DR | | | | PORT ORANGE | FL | 32127-6251 |
| MARLENE VANDERMOLEN | 9241 E FRANCIS | | | | HESPERIA | MI | 49421-8511 |
| MARLENE VANSTEENBURGH | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| MARLENE VREELAND | PO BOX 282 | | | | SARANAC | MI | 48881-0282 |
| MARLENE W LANE | 488 LAURELWOOD | | | | WARREN | OH | 44484-2415 |
| MARLENE WASHINGTON | 17003 KENYON RD | | | | SHAKER HTS | OH | 44120-3740 |
| MARLENE WATERSON | 512 RANDOLF STREET | | | | MASON | MI | 48854 |
| MARLENE WEAVER | 5520 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| MARLENE WEIR | 10307 TWIN LAKE RD | | | | MANCELONA | MI | 49659-9515 |
| MARLENE WHITMAN | 1014 LOFTON DR | | | | CLAYTON | OH | 45315-8741 |
| MARLENE WHITTEN | 129 E RIDGE ST | | | | CARLISLE | PA | 17013-3928 |
| MARLENE WILCOX | 11340 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| MARLENE WILEY | 4465  FREE PIKE | | | | DAYTON | OH | 45416-1219 |
| MARLENE WILLIAMS | 1223 CURZON CT APT 201 | | | | HOWELL | MI | 48843-6102 |
| MARLENE WILLIAMS | 3244 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224-2009 |
| MARLENE WOODS | 1138 GRANDVIEW DR | | | | NEW LENOX | IL | 60451-2331 |
| MARLENE WOODS | 1977 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1067 |
| MARLENE WOODSIDE | 20 MEADOWLARK CT | | | | GRANITE CITY | IL | 62040-5217 |
| MARLENE WYSK | 31529 CARION DR | | | | WARREN | MI | 48092-1387 |
| MARLENE Y BAILEY | 3157 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| MARLENE YOUNG | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| MARLENE ZELECKI | 8569 CENTRAL | | | | CENTER LINE | MI | 48015-1549 |
| MARLENE ZELENKA-FREAS | 12189 DENTONVIEW DR | | | | FENTON | MI | 48430-2503 |
| MARLENE ZUBER | 17656 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1764 |
| MARLENIS E PORTILLO | 11209 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MARLER, ANITA | 587 ROTELLINI | | | | MIAMISBURG | OH | 45342-5342 |
| MARLER, BETTY J | 5210 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4425 |
| MARLER, BEULAH P | POST OFFICE BOX 19 | | | | IRONDALE | MO | 63648-0019 |
| MARLER, BEULAH P | PO BOX 19 | | | | IRONDALE | MO | 63648-0019 |
| MARLER, CAROL | 963 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3332 |
| MARLER, CLIFF L | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| MARLER, DEBORAH J | 10109 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5414 |
| MARLER, EARL B | 606 S DESLOGE DR | | | | DESLOGE | MO | 63601-3622 |
| MARLER, FREDA | PO BOX 1193 | | | | MOUNT VERNON | KY | 40456-1193 |
| MARLER, JAMES R | 8903 W 48TH TARRECE | | | | MERRIAM | KS | 66203 |
| MARLER, JUDITH E | 2275 CHERRY WOOD DR | | | | BRIGHTON | MI | 48116-6769 |
| MARLER, LYMAN A | 2051 LYNN DR | | | | KOKOMO | IN | 46902-6505 |
| MARLER, NORMAN L | 17209 STATE HIGHWAY U | | | | MINERAL POINT | MO | 63660-9552 |
| MARLER, RACHEL ISABEL | 419 CLEVELAND AVE | | | | ST BERNARD | OH | 45217-1331 |
| MARLER, ROBERT G | PO BOX 306 | | | | BONNE TERRE | MO | 63628-0306 |
| MARLER, VERNON J | 10290 SKAGGS RD | | | | POTOSI | MO | 63664-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLER, VERNON S | 804 N MISSOURI ST | | | | POTOSI | MO | 63664-1678 |
| MARLESE DAVENPORT | 3977 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| MARLESS COMBS | 5266 ROCKPORT AVE | | | | DAYTON | OH | 45427-2235 |
| MARLET, BEVERLY S | 4605 STEFFENS RD | | | | ARCADIA | MI | 49613-9718 |
| MARLET, JESSIE L | 2173 S CENTER RD APT 114 | | | | BURTON | MI | 48519-1807 |
| MARLET, RICHARD E | 4605 STEFFENS RD | | | | ARCADIA | MI | 49613-9718 |
| MARLETA BINNINGER | 2531 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5105 |
| MARLETA TURNEY | 8767 FM 512 | | | | WOLFE CITY | TX | 75496 |
| MARLETAE LAVAWN LEWIS | 2811  MCCALL STREET | | | | DAYTON | OH | 45417-2029 |
| MARLETT, CARLIN S | 1884 FRONTIER ST SW | | | | WYOMING | MI | 49509-9509 |
| MARLETT, CHAD E | 10557 JO ANN LN | | | | PLYMOUTH | MI | 48170-3851 |
| MARLETT, CHESTER | 24636 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1810 |
| MARLETT, CURTIS H | 7001 S STATE ROAD 67 67 | | | | MUNCIE | IN | 47302 |
| MARLETT, JOHN E | 82 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| MARLETT, JOSEPH R | 4198 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2721 |
| MARLETT, JOSEPH RICHARD | 4198 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2721 |
| MARLETT, LUCY M | 1313 64TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-8689 |
| MARLETT, NAOMI M. | 4017 GRAY POND CT. | | | | INDIANAPOLIS | IN | 46237-4700 |
| MARLETT, STEPHEN M | 1313 64TH ST SW | | | | BYRON CENTER | MI | 49315-8689 |
| MARLETT, WILLIAM C | 31575 PINTO DR | | | | WARREN | MI | 48093-7626 |
| MARLETT, WILLIAM H | 31575 PINTO DR | | | | WARREN | MI | 48093-7626 |
| MARLETTA FOSTER-HUNT | 9243 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8775 |
| MARLETTA, MARINA M | 521 WESTON PL | C/O ANGELA NAGELE | | | DEBARY | FL | 32713-4909 |
| MARLETTE REGIONAL HO | PO BOX 307 | | | | MARLETTE | MI | 48453-0307 |
| MARLETTE TOWNSHIP | 4090 BUTLER RD | | | | MARLETTE | MI | 48453-9320 |
| MARLETTE, CLARA U | 6968 HOLLY HILL COURT SW | | | | BYRON CENTER | MI | 49315 |
| MARLETTE, FRANK | 4029 N OKETO AVE | | | | NORRIDGE | IL | 60706-1106 |
| MARLETTE, GERALD A | 1103 SEMINOLE DR | | | | LINCOLNTON | GA | 30817-3719 |
| MARLETTE, GERALD C | PO BOX 303 | | | | CORNVILLE | AZ | 86325-0303 |
| MARLETTE, LARRY H | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| MARLETTE, ROBERT R | 595 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-7715 |
| MARLETTE, VICKY L | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| MARLETTE, WALTER T | 2275 BRICKTON STA | | | | BUFORD | GA | 30518-6033 |
| MARLETTO ANTHONY | 1514 UPPER ROCK CREEK RD | | | | PHILIPSBURG | MT | 59858-9536 |
| MARLETTO, FRANK N | 1145 HADLEY DR | | | | SHARON | PA | 16146-3527 |
| MARLEY EDWARD (ESTATE OF) (641985) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MARLEY HERALD | 1246 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-7704 |
| MARLEY, ALBERT | 1122 CABRIOLET BLVD | | | | AUBURN | IN | 46706-1331 |
| MARLEY, ANNA M | 8150 RUBECK RD | | | | POLAND | IN | 47868-7423 |
| MARLEY, APRIL D | 2208 CANTERBURY DR | | | | KOKOMO | IN | 46902-3175 |
| MARLEY, APRIL DAWN | 2208 CANTERBURY DR | | | | KOKOMO | IN | 46902-3175 |
| MARLEY, DENNIS R | 4127 SHENANDOAH PKWY | | | | BRUNSWICK | OH | 44212-2979 |
| MARLEY, ERNEST C | 5148 LARKSPUR LN | | | | MASON | OH | 45040-8157 |
| MARLEY, ERNEST CECIL | 5148 LARKSPUR LANE | | | | MASON | OH | 45040-8157 |
| MARLEY, GARY | 12480 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| MARLEY, GARY W | 102 MANANA DR | | | | GRAND PRAIRIE | TX | 75050-6538 |
| MARLEY, HELEN | 5 FAWN RDG | | | | FAIRFAX | CA | 94930-2021 |
| MARLEY, JAMES A | 1245 E 54TH ST | | | | MARION | IN | 46953-6221 |
| MARLEY, JAMES C | 645 S 700 E | | | | ELWOOD | IN | 46036-8403 |
| MARLEY, MARIE J | 5160 S BIRCH LN | | | | BEAVERTON | MI | 48612-8553 |
| MARLEY, MICHAEL R | 6769 N E00W | | | | MARION | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLEY, MICHAEL S | 315 E WALKER ST | | | | JONESBORO | IN | 46938-1646 |
| MARLEY, PAUL E | 2017 TIMBER COVE COURT | | | | WEATHERFORD | TX | 76087-3826 |
| MARLEY, ROSARY M | 2310 CROMWELL DR | | | | ARLINGTON | TX | 76018-2560 |
| MARLEY, ROSE | 3005 SOUTH MC CLURERD | | | | MARION | IN | 46953-4039 |
| MARLEY, SHARON B | 410 PEBBLE CT | | | | RUSSIAVILLE | IN | 46979-9157 |
| MARLEY, WILLIAM S | 6701 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1514 |
| MARLIE WELCH | PO BOX 753 | | | | EDMORE | MI | 48829-0753 |
| MARLIENE ALLEN | 329 NE 60TH ST | | | | OKLAHOMA CITY | OK | 73105-1621 |
| MARLIES BUMMER | Z.H. PETER BOK | H.V. HOHERLOKE STR. 7 | D37980 BAD MERGENTHEIM, GERMANY | | | | |
| MARLIES ELLEFREDT | AMSELWEG 33 | 33415 VERL | | | | | |
| MARLIES OSTERTAG | HINTER DEN H FEN 9A | | | | | | |
| MARLIES OSTERTAG | HINTER DEN HOEFEN 9A | | | | EGESTORF | | 21272 |
| MARLIN & ALLYSON BYERS | 645 ROSE ST | | | | APOLLO | PA | 15613 |
| MARLIN & NANCY J REHM | 530 RED MILL RD | | | | ETTERS | PA | 17319 |
| MARLIN ANTHONY | 10595 N BARNARD RD | | | | PENDLETON | IN | 46064-9409 |
| MARLIN BRITTIAN | 2576 E LAPOINT DR | | | | MILFORD | IN | 46542-9708 |
| MARLIN C. SEACE | 3121 JOLINE DRIVE | | | | SARASOTA | FL | 34239 |
| MARLIN CHRISTENSEN | 306 PAULDINE WAY | | | | GRANTS PASS | OR | 97527-9216 |
| MARLIN CLAUDIA | 2849 LARKSPUR AVE | | | | BREA | CA | 92821-4712 |
| MARLIN D JACOBSON AND PAULINE E JACOBSON | PO BOX 86 | | | | BOWBELLS | ND | 58721 |
| MARLIN D KIMBREW | 250 A. C. R. 2611 | | | | TENN COLONY | TX | 75861 |
| MARLIN DEEMER | 8459 LAKE RD | | | | BARKER | NY | 14012-9608 |
| MARLIN DEMPS | 2026 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| MARLIN E FALKNOR | 333   N. HARRISON ST. | | | | NEW MADISON | OH | 45346-9775 |
| MARLIN EMERY | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| MARLIN F FOULDS | 142 STATE RTE 147 | | | | DALMATIA | PA | 17017 |
| MARLIN FALKNOR | 333 N HARRISON ST | | | | NEW MADISON | OH | 45346-9775 |
| MARLIN FLANNERY | 17603 ZUBRICK RD | | | | ROANOKE | IN | 46783-8743 |
| MARLIN FORD | 6850 TOD AVE SW | | | | WARREN | OH | 44481-8628 |
| MARLIN FOUSE | 7249 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5362 |
| MARLIN GEHRI | PO BOX 21 | 106 CENTER ST | | | WONEWOC | WI | 53968-0021 |
| MARLIN GILBERT | 720 SPERRY RD | | | | ALLENTON | MI | 48002-3818 |
| MARLIN GILLIAM | 35900 WOODRIDGE CIRCLE | | | | FARMINGTON HILLS | MI | 48335 |
| MARLIN GOLDSBERRY | PO BOX 393 | | | | WALTON | IN | 46994-0393 |
| MARLIN GOODING | 9165 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8380 |
| MARLIN GORMAN | 128 W RING FACTORY RD APT 1245 | | | | BEL AIR | MD | 21014-5496 |
| MARLIN GRIDER | 3088 S 200 E | | | | ANDERSON | IN | 46017-9760 |
| MARLIN GRIFFIN | 34193 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4180 |
| MARLIN GUINN | 4966 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| MARLIN HAMILTON | 6985 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-9092 |
| MARLIN HARDING | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| MARLIN HENDRICKS | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| MARLIN HOLDING CO. | | | | | | | |
| MARLIN HOUCHIN | 1174 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| MARLIN I WORSTELL | 1516 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| MARLIN INDUSTRIAL DIV INC | 100 KENNA DR | | | | NEW HAVEN | CT | 06513 |
| MARLIN J FALKNOR | 6609 CLARK RD | | | | ARCANUM | OH | 45304 |
| MARLIN J FINKLEY | 1403 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505 |
| MARLIN JACKSON | 45340 VISTA VERDE | | | | TEMECULA | CA | 92592-9284 |
| MARLIN JAMES | 14745 DUNN RD | | | | HASLETT | MI | 48840-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLIN JODWAY | 105 LUKESPORT DR | | | | QUINCY | MI | 49082-9596 |
| MARLIN JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARLIN KAUTZ | 35200 SIMS ST APT 1106 | WAYNE TOWER APARTMENTS | | | WAYNE | MI | 48184-1288 |
| MARLIN KIMBREW | 250 A. C. R. 2611 | | | | TENN COLONY | TX | 75861 |
| MARLIN L MIERS | PO BOX 732 | | | | BEECH GROVE | IN | 46107-0732 |
| MARLIN L MURRAY | 455 BEECH STREET EXT | | | | REYNOLDSVILLE | PA | 15851 |
| MARLIN L TACKETT | 1223 E 2ND ST APT 16 | | | | FRANKLIN | OH | 45005-1966 |
| MARLIN L WHALEN | 10109 FRANCES ROAD | | | | FLUSHING | MI | 48433-9200 |
| MARLIN LAMBERT | RR 3 BOX 186 | | | | PRINCETON | WV | 24740-9435 |
| MARLIN LESTER | 3670 GENESEE RD | | | | LAPEER | MI | 48446-2916 |
| MARLIN LINGENFELTER | 3920 BRANTLEY DR | | | | AUSTELL | GA | 30106-1556 |
| MARLIN LLOYD | 901 JAMES CT | | | | SALISBURY | MD | 21804-8510 |
| MARLIN M SUCHEY | 78292 KENSINGTON AVE | | | | PALM DESERT | CA | 92211 |
| MARLIN MANUFACTURING CORP | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130-9311 |
| MARLIN MC QUEEN | 1001 W HIGHWAY 4 | | | | CENTURY | FL | 32535-2758 |
| MARLIN MERRICK | 12968 LAKESIDE DR | | | | GREENFIELD | OH | 45123-9438 |
| MARLIN MEYERS | 2710 STANTON HILL RD | | | | CAMERON | NC | 28326-7934 |
| MARLIN MFG/CLEVELAND | 12404 TRISKETT RD | | | | CLEVELAND | OH | 44111-2500 |
| MARLIN MIERS | 1123 GROVEWOOD DR | PO BOX #732 | | | BEECH GROVE | IN | 46107-2492 |
| MARLIN MILES | APT 4 | 411 MEADOW DRIVE | | | TROY | IL | 62294-1078 |
| MARLIN MILLER | 9474 SEVEN COURTS DR | | | | NOTTINGHAM | MD | 21236-4788 |
| MARLIN MOYER JR | 13648 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1929 |
| MARLIN MURRAY | 455 BEECH STREET EXT | | | | REYNOLDSVILLE | PA | 15851-5813 |
| MARLIN NELSON | 8080 ELDRED AVE NE | | | | ROCKFORD | MI | 49341-8543 |
| MARLIN NICHOLAS | 6479 E COUNTY ROAD 700 N | | | | MOORELAND | IN | 47360-9708 |
| MARLIN R SUTTON | 2189 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113 |
| MARLIN RIDDLE | 6702 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| MARLIN RINEHART | PO BOX 3370 | | | | JANESVILLE | WI | 53547-3370 |
| MARLIN RONAN | 1711 ARBOR DR | | | | BELOIT | WI | 53511-3112 |
| MARLIN ROOT | 809 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| MARLIN SPROUTS | 129 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623-1335 |
| MARLIN STAVELY | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061-6673 |
| MARLIN TACKETT | 1223 E 2ND ST APT 16 | | | | FRANKLIN | OH | 45005-1966 |
| MARLIN TAYLOR | 6315 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| MARLIN THROWER | 1601 WOODMONT AVE | | | | ARNOLD | PA | 15068-4138 |
| MARLIN TURBETT | 27501 S HILL RD | | | | NEW HUDSON | MI | 48165-9566 |
| MARLIN TURNER | 18901 N LITTLE JOHN LN | | | | MUNCIE | IN | 47303-9783 |
| MARLIN WARDWELL | W6453 19TH ST W | | | | NECEDAH | WI | 54646-7501 |
| MARLIN WHALEN | 10109 FRANCES ROAD | | | | FLUSHING | MI | 48433-9200 |
| MARLIN WILEY | 915 WASHINGTON BLVD APT 204 | | | | KANSAS CITY | KS | 66101-2131 |
| MARLIN WILSON | 8101 CRESTON DR | | | | FREELAND | MI | 48623-8722 |
| MARLIN WILSON | 6668 N BLUE RIVER RD | | | | ARLINGTON | IN | 46104-9471 |
| MARLIN WOLFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARLIN YOUNGE | 3029 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| MARLIN ZASTROW | 7939 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| MARLIN ZOMBECK | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| MARLIN, ALICE V | 3225 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| MARLIN, CHESTER M | 408 WATERLEAF CT | | | | MARCO ISLAND | FL | 34145-2704 |
| MARLIN, GAIL | 213 E OAK ST | | | | SAINT CHARLES | MI | 48655 |
| MARLIN, JOAN L | 916 BROKEN RIDGE DR | | | | LANSING | MI | 48917-7830 |
| MARLIN, JOE A | 112 MERREL ST | | | | ETHRIDGE | TN | 38456-2023 |
| MARLIN, JOE ANTHONY | 112 MERREL ST | | | | ETHRIDGE | TN | 38456-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLIN, LISSA M | 8232 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| MARLIN, MARION F | 1207 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1858 |
| MARLIN, OMMILEE | PO BOX 11193 | | | | INDIANAPOLIS | IN | 46201-0193 |
| MARLIN, RAYMOND C | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| MARLIN, RAYMOND C | 5900 GLENS COURT | | | | SEBRING | FL | 33876-3876 |
| MARLIN, RAYMOND CLINTON | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| MARLIN, STEPHEN F | 24 ALPINE CIR | | | | SANDY HOOK | CT | 06482-1259 |
| MARLINA D FRAZIER | 2228 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| MARLING & ASSOCIATES INC | 20882 HARPER AVE | | | | HARPER WOODS | MI | 48225-1142 |
| MARLING, CHARLES S | 50833 ROSE ST | | | | NEW BALTIMORE | MI | 48047-2471 |
| MARLING, CHARLES S & ASSOCIATES | 20882 HARPER AVE | | | | HARPER WOODS | MI | 48225-1142 |
| MARLING, GILBERT R | 1826 QUEEN AVE | | | | SEBRING | FL | 33875-6020 |
| MARLING, JAMES W | 17770 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162 |
| MARLING, LYNN A | 259 N CENTER ST | | | | PLAINFIELD | IN | 46168-1118 |
| MARLING, MILDRED S | 9066 NATURE DR N | | | | INDIANAPOLIS | IN | 46278-1055 |
| MARLING, RONALD D | 2419 N 300 E | | | | ANDERSON | IN | 46012-9781 |
| MARLING, SYLVIA J | 1826 QUEEN AVE | | | | SEBRING | FL | 33875-6020 |
| MARLINGA, ANTOINETTEM | 32 VALOIS ST | | | | PITTSBURGH | PA | 15205-2021 |
| MARLINGA, ELEANORE G | 7937 BRIDGE VALLEY | | | | CLARKSTON | MI | 48348 |
| MARLINGA, ELEANORE G | 7937 BRIDGE VLY | | | | CLARKSTON | MI | 48348-4350 |
| MARLINGA, ELEONAR | 374 WASHTENAW ST | | | | HENDERSON | NV | 89012-4842 |
| MARLINGHAUS, HANS G | 158 ANDERSON STREET | | | | LIMESTONE | TN | 37681-2539 |
| MARLION RATLIFF | 1153 LANSDALE CT | | | | DAYTON | OH | 45414-2189 |
| MARLION RATLIFF | 1163 LANSDALE CT | | | | DAYTON | OH | 45414-2189 |
| MARLIS H SPADA | 137   CORLEY DR | | | | ROCHESTER | NY | 14622-1209 |
| MARLIS HUERTER | NEUSTR 10-16 | | | D-56727 MAYEN GERMANY | | | |
| MARLIS SPADA | 137 CORLEY DR | | | | ROCHESTER | NY | 14622-1209 |
| MARLISE BIENTZ-HAJEK | 1, RUE DU H RON | | | F-57570 CATTENOM FRANCE EUROPE | | | |
| MARLMAN, DANIEL L | 3515 LAKESHORE DR | | | | NEWPORT | MI | 48166-9028 |
| MARLN HARBARTH | KART—USERSTR. 138 | | | | FREIBURG | | 79102 |
| MARLO HEIN | 950 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| MARLO L WILLINGHAM | 411 WEST 29TH STREET 16D | | | | ANNISTON | AL | 36201 |
| MARLO M RICE | 1606 BAKER AVE. | | | | EAST GADSDEN | AL | 35903-3481 |
| MARLO MILLIGAN | 2961 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| MARLO SPEARS | 428 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3026 |
| MARLO THRONSON | 2076 CHRISTNER ST | | | | BURTON | MI | 48519-1002 |
| MARLO WARNER | 13006 ALEXANDRIA DRIVE APT 311 | | | | OPA LOCKA | FL | 33054-4740 |
| MARLO, SIDELKO L | 15810 BEECH DALY RD TRLR 359 | | | | TAYLOR | MI | 48180-6121 |
| MARLON ANGEL | 1436 PENNVILLE RD | | | | CAMBRIDGE CITY | IN | 47327-9424 |
| MARLON ANGEL | 2 ALDERSHOT DR | | | | NEWARK | DE | 19713-4009 |
| MARLON BROWN | 2347 GARDNER DR | | | | SAINT LOUIS | MO | 63136-5420 |
| MARLON BROWN | 112 WEST 20TH STREET | | | | WILMINGTON | DE | 19802-4807 |
| MARLON BROWN | 6180 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| MARLON CHATMAN | 1924 TEBO ST | | | | FLINT | MI | 48503-4431 |
| MARLON CLAY | 105 BOWEN DRIVE | | | | ABERDEEN | MS | 39730 |
| MARLON DAVIS | 22345 LE RHONE ST APT 814 | | | | SOUTHFIELD | MI | 48075-4057 |
| MARLON E ANGEL | 1436 PENNVILLE ROAD | | | | CAMBRIDGE CITY | IN | 47327 |
| MARLON EDWARDS | 404 ALLSTON COURT | | | | YPSILANTI | MI | 48198-8474 |
| MARLON FOUT | 6302 E PRINCESS DR | | | | MESA | AZ | 85205-4547 |
| MARLON G TERRY | 966 PERKINS WOOD RD | | | | HARTSELLE | AL | 35640-5735 |
| MARLON GRIFFIN | 5274 HORGER ST | | | | DEARBORN | MI | 48126-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLON HARVILL | 18049 CAPTIVA WAY | | | | NOBLESVILLE | IN | 46062-7641 |
| MARLON HENRY | 2344 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| MARLON JEFFERIES | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 |
| MARLON K CARTER | 868   OSMOND AVE. | | | | DAYTON | OH | 45407-1239 |
| MARLON KENNEDY | 74 YACHT CLUB RD | | | | SCOTTSVILLE | KY | 42164-9249 |
| MARLON L KINNEY | 4133 SHENANDOAH | | | | DAYTON | OH | 45417-1154 |
| MARLON L WELLS | 229 PINE ISLAND DRIVE | | | | JACKSON | MS | 39206-3238 |
| MARLON LOWE | 4293 W COURT ST | | | | FLINT | MI | 48532-4325 |
| MARLON MEGANCK | 9170 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| MARLON MUNIAN | 485 GRAMATAN AVE APT 3A | | | | MOUNT VERNON | NY | 10552-2918 |
| MARLON NORMAN | 350 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| MARLON R HENRY | 2344 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| MARLON SMITH | APT 732 | 3570 OAK HARBOR BOULEVARD | | | SLIDELL | LA | 70461-5659 |
| MARLON TERRY | 966 PERKINS WOOD RD | | | | HARTSELLE | AL | 35640-5735 |
| MARLON WHEAT | 508 44TH AVE E LOT Q10 | | | | BRADENTON | FL | 34203-3570 |
| MARLOS PETTAS | 19133 RUTHERFORD ST | | | | DETROIT | MI | 48235-2346 |
| MARLOW BREWER | 2484 NORTH BELSAY ROAD | | | | BURTON | MI | 48509-1330 |
| MARLOW INDUSTRIES INC | PO BOX 97983 | | | | DALLAS | TX | 75397-0001 |
| MARLOW INDUSTRIES INC | 10451 VISTA PARK RD | | | | DALLAS | TX | 75238-1645 |
| MARLOW INDUSTRIES, INC. | 10451 VISTA PARK RD | | | | DALLAS | TX | 75238-1645 |
| MARLOW JOHNSON | 2313 LAUREL AVE | | | | JANESVILLE | WI | 53548-3341 |
| MARLOW JR, FELIX | 308 MARLOW RD | | | | UNION SPRINGS | AL | 36089 |
| MARLOW JR, HERMAN | PO BOX 5 | | | | LA CANADA | CA | 91012-0005 |
| MARLOW JR, JOHNIE B | 4510 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1156 |
| MARLOW LUTHER N (429373) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARLOW SR, PAUL A | 5988 DELANO RD | | | | OXFORD | MI | 48371-1228 |
| MARLOW TERRY | 125 N HARRIS ST | | | | PAW PAW | MI | 49079-1003 |
| MARLOW WASHINGTON | 37643 LITTLE MACK AVE APT 202 | | | | CLINTON TOWNSHIP | MI | 48036-2365 |
| MARLOW, AIMEE J | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| MARLOW, AIMEE JO | 208 E NORTH ST | | | | OWOSSO | MI | 48857-1821 |
| MARLOW, ALICE J | 1105 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| MARLOW, ANNABELLE | 10970 N COUNTY RD 200 WEST | | | | BRAZIL | IN | 47834-6909 |
| MARLOW, ARNOLD J | PO BOX 606 | | | | PINE KNOT | KY | 42635-0606 |
| MARLOW, BILLY | 335 MCDEERMAN RD | | | | JACKSBORO | TN | 37757-4201 |
| MARLOW, CANDACE A | 313 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6434 |
| MARLOW, CECIL W | 12180 JASON DR | | | | MEDWAY | OH | 45341 |
| MARLOW, CHERRYL P | 7757 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305-8914 |
| MARLOW, CHRISTINE | 13921 NEWTON ST APT 602 | | | | OVERLAND PARK | KS | 66223-3168 |
| MARLOW, CHRISTOPHER P | 3269 SOPHIA ST | | | | WAYNE | MI | 48184-1113 |
| MARLOW, CLAYMON H | 10340 SPUR RD | | | | CALIFORNIA | KY | 41007-8865 |
| MARLOW, DEBRA | 4510 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1156 |
| MARLOW, DONALD R | 2630 SOUTH PALMEDEN DRIVE | | | | LAKELAND | FL | 33803-3832 |
| MARLOW, DORALEEN | 5358 GRAND BANKS BOULEVARD | | | | GREENACRES | FL | 33463-5951 |
| MARLOW, DORIS J | 532 S VIRGINIA AVE | | | | BELLEVILLE | IL | 62220-3683 |
| MARLOW, DORIS J | 532 SOUTH VIRGINIA | | | | BELLEVILLE | IL | 62220-3683 |
| MARLOW, DOVEANNA M | 135 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| MARLOW, ELDRED L | 104 N WINTER DR | | | | NEW CASTLE | IN | 47362-8939 |
| MARLOW, ERNEST S | 9501 E HIGHLAND RD APT 158 | | | | HOWELL | MI | 48843-9085 |
| MARLOW, FRED J | 4000 CALLE DEL SOL | | | | THOUSAND OAKS | CA | 91360-6912 |
| MARLOW, FRED J | 2253 NORTH ST | | | | MILFORD | MI | 48380-2234 |
| MARLOW, HAROLD D | 7157 IRON KETTLE DRIVE | | | | HAMILTON | OH | 45011-5583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLOW, HARRY C | 844 SHADOWOOD LANE S.E., | | | | WARREN | OH | 44484-4484 |
| MARLOW, HELEN | 4459 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1002 |
| MARLOW, HELEN | 831 E. 49 TH ST. | 3RD FL | | | CHICAGO | IL | 60615 |
| MARLOW, HELEN | 831 E 49TH ST FL 3 | | | | CHICAGO | IL | 60615-1609 |
| MARLOW, JACKIE G | 1137 W 300 N | | | | ANDERSON | IN | 46011-9747 |
| MARLOW, JAMES | 9271 BIG TREE RD. | | | | HEMLOCK | NY | 14466-9662 |
| MARLOW, JAMES C | PO BOX 494613 | | | | PORT CHARLOTTE | FL | 33949-4613 |
| MARLOW, JAMES D | 1332 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| MARLOW, JAMES E | 4468 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| MARLOW, JAMES E | 4771 CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| MARLOW, JAMES EDWARD | 4771 CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| MARLOW, JAMES F | 7112 PRESTWICK CT | | | | UNIVERSITY PARK | FL | 34201-2310 |
| MARLOW, JEFFREY A | 11591 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9358 |
| MARLOW, JEFFREY ALLEN | 11591 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9358 |
| MARLOW, JERRY L | 6657 CELESTINE ST. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MARLOW, JERRY R | 978 BRIARWOOD DR | | | | GREENWOOD | IN | 46142-3714 |
| MARLOW, JO A | 6657 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| MARLOW, JO A. | 6657 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| MARLOW, JOHN E | 11005 GLACIER VIEW AVENUE | | | | LAS VEGAS | NV | 89134-7244 |
| MARLOW, JUANITA M | 604 TAYLOR RD | | | | SANDUSKY | OH | 44870-8343 |
| MARLOW, JUDITH | 508 CAMERON DR | | | | RED BUD | IL | 62278-1462 |
| MARLOW, JUDITH | 6007 SMOOT LN | | | | EVANSVILLE | IL | 62242-1123 |
| MARLOW, JUNIOR E | 14484 LULU RD | | | | IDA | MI | 48140-9530 |
| MARLOW, JUSTIN J | 11600 PANSING ROAD | | | | BROOKVILLE | OH | 45309-9687 |
| MARLOW, KENNETH R | 1670 INDIAN RD | | | | LAPEER | MI | 48446-8053 |
| MARLOW, LAREN DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARLOW, LEONARD L | 1148 YOCKEY RD | | | | MITCHELL | IN | 47446-6920 |
| MARLOW, LUTHER N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARLOW, M J | 4584 WONDER VALLEY TRL | | | | DECATUR | GA | 30034-2530 |
| MARLOW, MARILYN K | 3764 LAKE LAPEER DRIVE | | | | METAMORA | MI | 48455-9724 |
| MARLOW, MARJORIE G | 992 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| MARLOW, MARK E | 588 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| MARLOW, MARK S | 3900 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| MARLOW, MARVIN C | 2517 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-5145 |
| MARLOW, MEARL E | 313 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6434 |
| MARLOW, MEARL EUGENE | 313 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6434 |
| MARLOW, MELVIN D | 1802 IRVIN ST | | | | NEW CASTLE | IN | 47362-2356 |
| MARLOW, MICHAEL F | 5 RENNIE ST | | | | MALONE | NY | 12953-1113 |
| MARLOW, MICHAEL W. | 4830 POCONO XING | | | | FORT WAYNE | IN | 46808-3569 |
| MARLOW, NORMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARLOW, NYLE R | 240 NIKKI LN | | | | PARIS | TN | 38242-9160 |
| MARLOW, PATRICIA | 135 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| MARLOW, ROBERT H | 5765 S KARNS RD | | | | WEST MILTON | OH | 45383-8768 |
| MARLOW, ROBERT W | 12537 MENTZ DR | | | | BRUCE TWP | MI | 48065-4462 |
| MARLOW, RUSSELL | 1972 MACK RD | | | | DOUGLASVILLE | GA | 30135-1116 |
| MARLOW, SANDRA L | APT 12 | 1113 RAMSGATE ROAD | | | FLINT | MI | 48532-3125 |
| MARLOW, STEVEN V | 6853 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8858 |
| MARLOW, SUSAN | 5358 GRAND BANKS BLVD | | | | GREENACRES | FL | 33463-5951 |
| MARLOW, TIM K | 5408 E 65TH PL | | | | TULSA | OK | 74136-2056 |
| MARLOW, VIRGINIA G | 7760 FARLEY | | | | PINCKNEY | MI | 48169-9155 |
| MARLOW, VIRGINIA G | 7760 FARLEY RD | | | | PINCKNEY | MI | 48169-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLOW, WILLIAM R | 8127 BAY CT | | | | TEMPERANCE | MI | 48182-9157 |
| MARLOW, WILLIE D | 1956 KINGSBURY DR | | | | MONTGOMERY | AL | 36106-3410 |
| MARLOW, WILLIE J | 135 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| MARLOW, WINFORD H | 49 DOGWOOD LN | | | | BOWDON | GA | 30108-3424 |
| MARLOW-WERNER PONTIAC-BUICK-GMC TRU | PO BOX 511034 | | | | PUNTA GORDA | FL | 33951-1034 |
| MARLOW-WERNER PONTIAC-BUICK-GMC TRUCK, INC. | PO BOX 511034 | | | | PUNTA GORDA | FL | 33951-1034 |
| MARLOW-WERNER PONTIAC-BUICK-GMC TRUCK, INC. | GEORGE WERNER | PO BOX 511034 | | | PUNTA GORDA | FL | 33951-1034 |
| MARLOWE, BETSY S | 401 PARK LAKE LN # 401 | | | | NORCROSS | GA | 30092-2298 |
| MARLOWE, BILLY G | 2294 PIERCE RD | | | | PHENIX CITY | AL | 36867-7342 |
| MARLOWE, COLE D | 502 KALER ST | | | | MCKEESPORT | PA | 15133-2539 |
| MARLOWE, DALE L | 3330 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| MARLOWE, DANA E | 8308 HAIST RD | | | | PIGEON | MI | 48755-9556 |
| MARLOWE, DANIEL J | 52 GATEWAY RD | | | | ROCHESTER | NY | 14624-4438 |
| MARLOWE, DEBORAH | 3160 HOWELL MILL RD NW APT 523 | | | | ATLANTA | GA | 30327-2105 |
| MARLOWE, DENNIS C | 10203 HODGE RD | | | | CLAYTON | IN | 46118-9168 |
| MARLOWE, DOROTHY A | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| MARLOWE, DOROTHY A | 1232 CALKINS ROAD | | | | ROCHESTER | NY | 14623-4606 |
| MARLOWE, JANICE E | 91 CORTVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| MARLOWE, JENNIFER E | 3197 CRESTVIEW AVE SOUTHEAST | | | | WARREN | OH | 44484-3204 |
| MARLOWE, JO ANN M | INDIAN LAKE T/H APT#190- | D | | | NORTHPORT | AL | 35476 |
| MARLOWE, JOHN E | 1718 ACREVIEW DR | | | | CINCINNATI | OH | 45240-3400 |
| MARLOWE, JUANITA | 604 N WESTERN AVE | | | | MARION | IN | 46952-3404 |
| MARLOWE, KENNETH E | 723 E SWAYZEE ST | | | | MARION | IN | 46952-2916 |
| MARLOWE, LEE N | PO BOX 24 | 23 ELBOW ST | | | MALONE | NY | 12953-0024 |
| MARLOWE, LEE NORRIS | PO BOX 24 | 23 ELBOW ST | | | MALONE | NY | 12953-0024 |
| MARLOWE, MARLENE | 3330 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| MARLOWE, ROGER P | 106 LAUREL CREST RD | | | | MADISON | CT | 06443-3324 |
| MARLOWE, RONALD S | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| MARLOWE, WILLIAM F | 3877 HULBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| MARLYN BRIDGES | 5158 VIA EL MOLINO | | | | THOUSAND OAKS | CA | 91320-6996 |
| MARLYN BUGGS | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| MARLYN D WALLACE | 734 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| MARLYN DEACON | 1452 WOODHAVEN CT APT 5 | | | | WATERFORD | MI | 48327-4214 |
| MARLYN E CULAJAY | 10235 S. MALLISON | | | | SO. GATE | CA | 96280 |
| MARLYN FARNUM | PO BOX 214152 | | | | AUBURN HILLS | MI | 48321-4152 |
| MARLYN HAGEMEISTER | 4332 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8987 |
| MARLYN J BUGGS | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| MARLYN MARVEL | 3504 S STATE ST | | | | CAMDEN | DE | 19934-1813 |
| MARLYN MCCULLOUGH | 1019 E POST RD | | | | ANDERSON | IN | 46012-2705 |
| MARLYN MICHAL | 828 WAGON WHEEL TRL | | | | GEORGETOWN | TX | 78628-2467 |
| MARLYN MILLS | 8005 WALLACE RD | | | | DUNDALK | MD | 21222-2608 |
| MARLYN MORRILL JR | 1502 DUNFORD WAY | | | | ROSEVILLE | CA | 95747-6001 |
| MARLYN RAGSDALE | 78 SPRINGBROOK RD | | | | AFTON | TN | 37616-6054 |
| MARLYN REED | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| MARLYN SHUPERT | 509 WOOD ST | | | | MAYSVILLE | KY | 41056-1543 |
| MARLYN SULLIVAN | PO BOX 83 | | | | THOMPSON | OH | 44086-0083 |
| MARLYN WEST | 409 N CONDE ST | | | | TIPTON | IN | 46072-1304 |
| MARLYNE L COXSON | 1515 CHARLES ST | | | | HERMITAGE | PA | 16148 |
| MARLYNN BORTLE | 4104 E COLDWATER RD | | | | FLINT | MI | 48506-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLYNN PETERS | 2614 CUNNINGHAM RD | | | | SALEM | OH | 44460-9481 |
| MARLYNNE BOONE | 7275 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2847 |
| MARLYNNE Y BOONE | 7275 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2847 |
| MARLYS BARKER | 1845 RIVERVIEW DR | | | | HURON | SD | 57350-4264 |
| MARLYS HORNSTEIN | 5419 N COUNTY ROAD | 200 EAST | | | KOKOMO | IN | 46901 |
| MARLYS PRUNTEK | 88 HAVENWOOD DR | | | | POMPANO BEACH | FL | 33064-5214 |
| MARMAC CO, THE | 1231 BELLBROOK AVE | PO BOX 157 | | | XENIA | OH | 45385-4015 |
| MARMAC COMPANY | 1231 BELLBROOK AVE | | | | XENIA | OH | 45385-4015 |
| MARMADUKE, SHARON L | 3064 MORNINGVIEW TER | | | | BLOOMFIELD VILLAGE | MI | 48301-2552 |
| MARME JR, RONALD | 2538 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| MARME, DEBORA L | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| MARME, DEBORA LEE | 11062 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| MARME, LARRY W | 5246 JACKSON AVE | | | | LAKE | MI | 48632-8932 |
| MARME, RONALD L | 706 TORREY PINES AVE | | | | SUN CITY CENTER | FL | 33573-5544 |
| MARMINO, HILDA | 3817 SUMMIT RIDGE CR | | | | DEPOE BAY | OR | 97341-9764 |
| MARMION, HARRY J | 1111 PENORA ST | | | | DEPEW | NY | 14043-4523 |
| MARMION, JOHN W | 1232 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| MARMO, JOSEPHINE | 60 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109-1230 |
| MARMO, WILLIAM | 177 WHITE PLAINS RD APT 53A | | | | TARRYTOWN | NY | 10591-5529 |
| MARMOLEJO, MARTHA | 8903 N. E. 106TH PLACE | | | | KANSAS CITY | MO | 64157 |
| MARMOLEJO, MARTHA | 8903 NE 106TH PL | | | | KANSAS CITY | MO | 64157-9757 |
| MARMON GROUP, INC. | DAVID MOELLER-225 | DETROIT STEEL PRODUCTS INC. | RANGE LINE ROAD/RR #1 BOX 285 | | MT STERLING | KY | 40353 |
| MARMON HOLDINGS INC | DAVE STEPHENS | PERFECTION CLUTCH | 100 PERFECTION WAY | | ROSEVILLE | MI | 48066 |
| MARMON HOLDINGS INC | DAVID MOELLER-225 | DETROIT STEEL PRODUCTS INC. | RANGE LINE ROAD/RR #1 PO BOX 285 | | MT STERLING | KY | 40353 |
| MARMON HOLDINGS INC | RTE 144 S | PO BOX 388 | | | BELLEFONTE | PA | 16823 |
| MARMON HOLDINGS INC | 225 W WASHINGTON ST STE 1900 | | | | CHICAGO | IL | 60606-3562 |
| MARMON, EARL F | 939 SUNSET DR | | | | ANDERSON | IN | 46011-1618 |
| MARMON, ELLA M | 2565 FINLEY AVENUE | | | | BENSALEM | PA | 19020-5223 |
| MARMON, PATRICIA | 1962 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-6524 |
| MARMOR LLC | PO BOX 4134 | | | | SCOTTSDALE | AZ | 85261-4134 |
| MARMUZIEWICZ, STANLEY | 721 W FLINT ST | | | | DAVISON | MI | 48423-1009 |
| MARN, ALBERT E | 812 CHARLES ST | | | | WILLOWICK | OH | 44095-4302 |
| MARN, WILLIAM F | 1217 NAILS CREEK RD | | | | DICKSON | TN | 37055-9001 |
| MARNA GERMAN | 432 W 17TH ST | | | | ANDERSON | IN | 46016-4100 |
| MARNA HALEY | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| MARNE MILLER | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 |
| MARNEEF, MARK G | 12121 ROHN RD | | | | FENTON | MI | 48430-9460 |
| MARNER ERIC | MARNER, ERIC | STATE FARM | SUBROGATION SERVICES PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| MARNER, ERIC | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| MARNER, ERIC | 2640 JESSAMINE WAY | | | | YORK | PA | 17408-4072 |
| MARNER, EUGENE | 5267 N. ROAD 200 E. | | | | KOKOMO | IN | 46901 |
| MARNER, LAVONA L | 1400 RED BIRD CT | | | | KOKOMO | IN | 46902-5800 |
| MARNETTE HARRELL | 219 CLINTON ST | | | | ROANOKE RAPIDS | NC | 27870-4314 |
| MARNEY SHAFFER | 6305 ROBERTSON DR | | | | BOISE | ID | 83709-2174 |
| MARNEY SR, T E | 901 GLENNS FARM WAY | | | | GRAYSON | GA | 30017-4925 |
| MARNEY, DEAN M | 4216 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117-1912 |
| MARNEY, NANCY C | 4216 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117-1912 |
| MARNICH, JOSEPH A | 2537 CONCORD CIR | | | | LAFAYETTE | CO | 80026-3415 |
| MARNIE BISHOP | 639 MARKET ST | | | | BROOKVILLE | OH | 45309-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARNIE K BISHOP | 639 MARKET ST | | | | BROOKVILLE | OH | 45309-1825 |
| MARNIE KOPYTEK | AUTO-OWNERS INSURANCE COMPANY | PO BOX 1080 | | | LAPEER | MI | 48446 |
| MARNISHA B BRAGGS | 282 E BETHUNE ST | | | | DETROIT | MI | 48202-2813 |
| MARNON JR, EDWARD T | 81500 COLE ST | P O BOX 594 | | | MEMPHIS | MI | 48041-4478 |
| MARNON, DONALD | 17645 FOX | | | | REDFORD | MI | 48240-2311 |
| MARNON, EDWARD | 15529 WOODWORTH | | | | REDFORD | MI | 48239-3968 |
| MARNON, EDWARD T | 3725 S 28TH ST | | | | KALAMAZOO | MI | 49048-8624 |
| MARNON, JACQUELINE A | 44130 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| MARNON, JOHN B | 20483 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| MARNON, JOSEPH T | 40366 LAFAYETTE DR | | | | STERLING HTS | MI | 48313-3948 |
| MARNON, RICHARD H | 44130 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| MARNORA LEWIS | 1413 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5401 |
| MARO AMBROSIO | 7 RESERVOIR RD | | | | NEWTOWN | CT | 06470-1534 |
| MARO AZZI | 16358 ANGORA LN | | | | MACOMB | MI | 48044-3933 |
| MARO PRECISION TOOL CO. | 12400 MERRIMAN RD | | | | LIVONIA | MI | 48150-1918 |
| MARO ROSSI | VIA ROMA | | | | MILANO | | 20100 |
| MARO, JOHN J | 4042 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9706 |
| MARO, PATRICK M | 2623 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2129 |
| MAROCCIA, VICTORIA R | 105 MAINE AVE | | | | CHERRY HILL | NJ | 08002-3052 |
| MAROCCO, MARIANNE | 24665 26 MILE RD. | | | | RAY | MI | 48096 |
| MAROCCO, THERESE A | 61838 SPRING CIRCLE TRL | TRAIL | | | WASHINGTON | MI | 48094-1146 |
| MAROCCO, THERESE ANNE | 61838 SPRING CIRCLE TRL | TRAIL | | | WASHINGTON | MI | 48094-1146 |
| MAROCHAK, GEORGE | 3850 MEMORY DR | | | | ELIZABETH | PA | 15037-3214 |
| MAROCHAK, LUKE | PO BOX 616 | | | | WEST ELIZABETH | PA | 15088-0616 |
| MAROHN, VICKY D | 257 HOMER LN | | | | COOPERSVILLE | MI | 49404-1162 |
| MAROHN, VICKY D. | 257 HOMER LN | | | | COOPERSVILLE | MI | 49404-1162 |
| MAROHNIC, LILLIAN MARY | 6931 PARKVIEW DR | | | | DOWNERS GROVE | IL | 60516-3629 |
| MAROK, RICHARD A | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| MAROK, RICHARD ALAN | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| MAROK, THOMAS A | 7931 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9682 |
| MAROKI, RAAD D | 2170 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| MAROL JAMES A (502009) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAROL, JAMES A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAROLD ESTABLISHMENT | BALICKA 182 | | | KRAKOW PL 30-149 POLAND (REP) | | | |
| MAROLD, CHRISTOPHER E | 1976 THOMAS AVE | | | | BERKLEY | MI | 48072-3233 |
| MAROLD, FRANK C | 536 TERRACE PLZ | | | | WILLOWICK | OH | 44095-4202 |
| MAROLF, ROBERT P | 4061 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1817 |
| MAROLT, CLARA M | 2 SOUTH MELROSE AVE | | | | ELGIN | IL | 60123-6011 |
| MAROLT, RUDOLPH A | 230 DENNIS ST | | | | ELIZABETH | PA | 15037-2510 |
| MAROLYN BERRYMAN | 16864 STARKE RD BOX 42 | | | | ARCADIA | MI | 49613 |
| MAROLYN GULLETT | 26623 ESCAPADE LN | | | | WARSAW | MO | 65355-4353 |
| MAROLYN J MELTON | 367 WHISPER LANE | | | | XENIA | OH | 45385 |
| MAROLYN JEFFERS | 14458 N 790 EAST RD | | | | FAIRMOUNT | IL | 61841-6329 |
| MAROLYN MELTON | 367 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| MAROLYN SNYDER | 1700 BUTLER PIKE APT 14E | | | | CONSHOHOCKEN | PA | 19428-1257 |
| MAROLYN THOMAS | 3952 N 1200 E | | | | GREENTOWN | IN | 46936-8881 |
| MARON BRIGITTE | AUFELDSTRASSE 12A/15 | | | 3071 B﹐HEIMKIRCHEN AUSTRIA | | | |
| MARON, CAROL L | 64 CANDLELIGHT LN | | | | BLUFFTON | SC | 29909-6074 |
| MARON, EILEEN J | 2322 CUMBERLAND | | | | LANSING | MI | 48906-3723 |
| MARONA, ROBERT B | 6420 N STERLING AVE | | | | OKLAHOMA CITY | OK | 73132-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARONDA C BASSETT | 675 SEWARD ST APT 304 | | | | DETROIT | MI | 48202-2443 |
| MARONE, LYNDA A. | 12935 PENNERSVILLE RD | | | | WAYNESBORO | PA | 17268-9319 |
| MARONEK, BARBARA J | 43591 INGLENOOK CT | | | | STERLING HTS | MI | 48314-1921 |
| MARONEN, HEATHER A | 14150 COUNTRY VIEW CIR C | | | | COLUMBIANA | OH | 44408 |
| MARONEN, JOSEPH L | 6530 WOODRIDGE WAY SOUTHWEST | | | | WARREN | OH | 44481-9626 |
| MARONEY DEBORAH | 4320 COBBLESTONE DR | | | | COPLEY | OH | 44321-2927 |
| MARONEY JR, VAN B | 4132 12TH AVENUE NORTHEAST | | | | NAPLES | FL | 34120-8901 |
| MARONEY JR, VAN BUREN | 4132 12TH AVENUE NORTHEAST | | | | NAPLES | FL | 34120-8901 |
| MARONEY, ALLEN L | PO BOX 216 | | | | WALTON | IN | 46994-0216 |
| MARONEY, BARBARA | 124 CLYBURN ST | | | | BECKLEY | WV | 25801-3520 |
| MARONEY, BOBBY L | 52 FLORACK ST | | | | ROCHESTER | NY | 14621-5520 |
| MARONEY, GEORGE E | 4953 COLUMBINE RD | | | | AUXVASSE | MO | 65231-1239 |
| MARONEY, GEORGE P | 200 ROBERTS AVE | | | | OAK HILL | WV | 25901-2706 |
| MARONEY, MABLE L | 1314 NORVAL AVE | | | | LIMA | OH | 45804-1960 |
| MARONEY, MICHAEL J | 1944 GUY WAY | | | | BALTIMORE | MD | 21222-4751 |
| MARONEY, ROGER | 11430 SUNBURST ST | | | | OMAHA | NE | 68164-2243 |
| MARONEY, SHERYL L | 4132 12TH AVE NE | | | | NAPLES | FL | 34120 |
| MARONEY-WILLIAMS, ELLA A | 5299 LYNDALE CIR | | | | FOREST PARK | GA | 30297-2737 |
| MARONI, ETTA R | 1565 REDWOOD CT LOT 157 | | | | ADRIAN | MI | 49221 |
| MARONIC, JOHN M | 6135 BELMONT RD | | | | DOWNERS GROVE | IL | 60516-1641 |
| MARONIC, THOMAS O | 616 SHEFFIELD LN | | | | BOLINGBROOK | IL | 60440-1024 |
| MARONICH, FRANK J | 710 ASHTON AVE | | | | ROMEOVILLE | IL | 60446-1602 |
| MARONICH, RUBY J | 8800 S HARLEM AVE TRLR 1861 | | | | BRIDGEVIEW | IL | 60455 |
| MARONTATE, CORA M | 35560 TALL PINE RD APT 103 | | | | FARMINGTON | MI | 48335 |
| MARONTO C WATSON | 2530 SARA JANE PKWY APT 532 | | | | GRAND PRAIRIE | TX | 75052-8606 |
| MARONTO WATSON | 2530 SARA JANE PKWY APT 532 | | | | GRAND PRAIRIE | TX | 75052-8606 |
| MARONTO, JOSEPH D | 6913 W 96TH PL | | | | OAK LAWN | IL | 60453-2017 |
| MARONY, LILLIAN | 29450 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-5041 |
| MAROON BUSH | 19280 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2419 |
| MAROON RAYMOND H JR | | | | | | | |
| MAROONE CADILLAC | 2101 45TH ST | | | | WEST PALM BEACH | FL | 33407-3296 |
| MAROONE CHEVROLET | 1111 LINTON BLVD | | | | DELRAY BEACH | FL | 33444-1105 |
| MAROONE CHEVROLET FT. LAUDERDALE, INC. | MICHAEL MAROONE | 1300 N FEDERAL HWY | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET INC/NATIONAL RAC | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET OF DELRAY | 1111 LINTON BLVD | | | | DELRAY BEACH | FL | 33444-1105 |
| MAROONE CHEVROLET OF FORT LAUDERDAL | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET OF FORT LAUDERDALE | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET OF FORT LAUDERDALE | MICHAEL MAROONE | 1300 N FEDERAL HWY | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET OF GREENACRE | | | | | GREENACRES | FL | 33463-3207 |
| MAROONE CHEVROLET OF GREENACRES | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| MAROONE CHEVROLET OF MIAMI | | | | | MIAMI | FL | 33134-2656 |
| MAROONE CHEVROLET OF MIAMI | 4181 SW 8TH ST | | | | CORAL GABLES | FL | 33134-2656 |
| MAROONE CHEVROLET OF PEMBROKE | | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET OF PEMBROKE PINES | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET OF WEST DADE | 1201 NW 89TH CT | | | | DORAL | FL | 33172-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAROONE CHEVROLET, BUICK, PONTIAC, | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET, BUICK, PONTIAC, GMC FORT LAUDERDALE | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| MAROONE CHEVROLET, INC. | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET, INC./AVIS WORLD HEADQUARTERS | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET, LLC | MICHAEL MAROONE | 8600 PINES BLVD | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/ALAMO RAC | 5301 NW 33RD AVE | | | | FORT LAUDERDALE | FL | 33309-6313 |
| MAROONE CHEVROLET/BUDGET RENT A CAR | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/ENTERPRISE RAC | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/MISCELLANEOUS | 8600 PINES BLVD | | | | PEMBROKE PINES | FL | 33024-6534 |
| MAROONE CHEVROLET/NATIONAL RAC | 7700 FRANCE AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| MAROSE, ERVIN E | 2066 LAKE CT | | | | HIGHLAND | MI | 48356-1850 |
| MAROSE, JOSEPH W | STE 2 | 17 RIVERSIDE AVENUE | | | BRISTOL | CT | 06010-8822 |
| MAROSE, KENNETH O | 11030 COUNTY HWY N | | | | DRUMMOND | WI | 54832-3613 |
| MAROSZ, LOTTIE J | 33 SUGARLOAF TERRACE | | | | ROCKFALL | CT | 06481-2053 |
| MAROTSKE, CHARLES W | 5406 SOMERSET LN S | | | | GREENFIELD | WI | 53221-3247 |
| MAROTTA AND RAMOS | 12440 FIRESTONE BLVD STE 208 | | | | NORWALK | CA | 90650-9317 |
| MAROTTA ANGELO (493044) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAROTTA CONTROLS INC | 78 BOONTON AVE | | | | MONTVILLE | NJ | 07045 |
| MAROTTA, ANGELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAROTTA, ANTHONY D | 1227 GALLEY AVE | | | | MANAHAWKIN | NJ | 08050-2230 |
| MAROTTA, FRANK D | 4629 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| MAROTTA, JOHN C | 4212 LAKE AVE | | | | LOCKPORT | NY | 14094-1163 |
| MAROTTA, KENNETH L | 16889 RENEE DR | | | | MACOMB | MI | 48042-2325 |
| MAROTTA, LOUIS J | 233 ABBINGTON AVE | | | | KENMORE | NY | 14223-1660 |
| MAROTTA, ROBERT | 124 PRINCEVILLE | | | | WILLIAMSBURG | VA | 23188-9214 |
| MAROTTA, SALVATORE | 477 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| MAROTTI, BEATRICE | 27 SILVER BIRCH DR APT E | | | | ROCHESTER | NY | 14624-1527 |
| MAROTZ, EDWIN A | 573 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| MAROTZ, ELIZABETH | 121 W COLUMBIA | | | | PONTIAC | MI | 48340 |
| MAROTZ, HERMAN F | 2361 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| MAROTZ, RALPH E | 121 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MAROTZ, TERESA M | 9442 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| MAROTZ, TERESA MAY | 9442 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| MAROUF KAS-MIKHA | 28413 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2922 |
| MAROULITSAS, EVGENIOS | 3811 REDWOOD DR | | | | HOLIDAY | FL | 34691-3543 |
| MAROUN, ANTHONY L | 7416 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| MAROUN, ELIAS Y | 478 CROWNCLOVER AVE | | | | ORLANDO | FL | 32828 |
| MAROUN, GARY F | 1402 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| MAROUN, ROCHELLE L | 7416 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| MAROUSEK JR, ROBERT L | 2204 SEQUOIA AVE | | | | SIMI VALLEY | CA | 93063-2706 |
| MAROUSEK, JAMES R | 8200 PALOMA DR | | | | ORLAND PARK | IL | 60462-1853 |
| MAROUSEK, NORINE C | 1905 OLDE MILL RD | | | | PLAINFIELD | IL | 60586-8649 |
| MAROVICH GARY R | MAROVICH, GARY R | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAROVICH, GARY R | 1453 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| MAROVICH, NICK | 7866 AMERICANA CIR APT 101 | | | | GLEN BURNIE | MD | 21060-5444 |
| MAROVICH, VIRGINIA E. | 6338 ADAIR DR | | | | BROOKPARK | OH | 44142 |
| MAROWILL CORPORATION | 64010 NW 82 ND AVE. 0#0037 | | | | MIAMI | FL | 33166 |
| MAROYCE B CRAWLEY | 490 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 |
| MARPLE, EUGENE W | 204 HOLLY CT | | | | BEAR | DE | 19701-1389 |
| MARPLE, FRED A | 1329 BENTON ROAD | | | | SALEM | OH | 44460-7621 |
| MARPLE, GARY A | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| MARPLE, HAYWARD A | 4042 PLEASANT HILL RD | | | | IRELAND | WV | 26376 |
| MARPLE, HAYWARD A | HC 72 BOX 57 | | | | IRELAND | WV | 26376-9518 |
| MARPLE, HOMER H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MARPLE, JAMES D | 2303 E ANCHOR DR | | | | GILBERT | AZ | 85234-3872 |
| MARPLE, JOHNNY L | 320 CREEKVIEW MEADOWS ROAD | | | | SPRINGTOWN | TX | 76082-6082 |
| MARPLE, MARY E | 1801 SAM MASON RD | | | | BUNKER HILL | WV | 25413-3253 |
| MARPLE, MATTHEW L | 1913 WEST 3RD STREET | | | | WATERLOO | IA | 50701-2901 |
| MARPLE, SAMUEL I | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| MARPOSS | ELIO NACINOVICH | 3300 CROSS CREEK PKWY | | | AUBURN HILLS | MI | 48326-2758 |
| MARPOSS CANADA CORP | 333 DENISON ST UNIT 21 | | | MARKHAM ON L3R 1B7 CANADA | | | |
| MARPOSS CANADA CORP | 2885 LAUZON PKY UNIT 102 | | | WINDSOR ON N8T 3H5 CANADA | | | |
| MARPOSS CANADA CORPORATION | | | | | | | |
| MARPOSS CANADA CORPORATION | 333 DENISON STREET UNIT 21 | | | MARKHAM CANADA ON L3R 1B7 CANADA | | | |
| MARPOSS CORP | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 |
| MARPOSS CORPORATION | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 |
| MARPOSS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| MARPOSS SPA | 3300 CROSS CREEK PKWY | PO BOX 215710 | | | AUBURN HILLS | MI | 48326-2758 |
| MARPOSS/AUBURN HILLS | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 |
| MARPOSS/CHARLOTTE | 8510 MCALPINE PARK DRIVE | | | | CHARLOTTE | NC | 28211 |
| MARQ APEL | 8512 COUNTRY MANOR DR | | | | BRUCE TWP | MI | 48065-2531 |
| MARQUA, RICHARD P | 8561 EVERGLADE DR | | | | SACRAMENTO | CA | 95826-3616 |
| MARQUAND, BRUCE | 11 FERRIS DR | | | | OLD GREENWICH | CT | 06870-1407 |
| MARQUAND, JACK E | 1500 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| MARQUAND, SARAH | 2709 EAST LYNN | | | | ANDERSON | IN | 46016-5546 |
| MARQUAND, SARAH | 2709 E LYNN ST | | | | ANDERSON | IN | 46016-5546 |
| MARQUAND, TERESA W | 222 W CHESTNUT ST | | | | JEFFERSONVILLE | IN | 47130 |
| MARQUARD, ROGER J | 291 110TH AVE | | | | PLAINWELL | MI | 49080-9507 |
| MARQUARDT ANDREW | MARQUARDT, ANDREW | 4857 WHITE SWAN DR | | | WEST BEND | WI | 53095 |
| MARQUARDT BUICK, INC. | KURT MARQUARDT | 1421 S BARRINGTON RD | | | BARRINGTON | IL | 60010-5205 |
| MARQUARDT CONTRACTING COMPANY | 52360 BRIGGS CT | | | | SHELBY TWP | MI | 48316 |
| MARQUARDT DANIEL R (628549) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MARQUARDT OF BARRINGTON | KURT MARQUARDT | 1421 S BARRINGTON RD | | | BARRINGTON | IL | 60010-5205 |
| MARQUARDT OF BARRINGTON | 1421 S BARRINGTON RD | | | | BARRINGTON | IL | 60010-5205 |
| MARQUARDT TRANSPORTATION INC | PO BOX 1040 | | | | YANKTON | SD | 57078-1040 |
| MARQUARDT, ALICIA | 8551 VENTANA DR  UNIT 4414 | | | | OAK CREEK | WI | 53154-0342 |
| MARQUARDT, AMBER D | 2221 SUGARLOAF RESERVE DRIVE | | | | DULUTH | GA | 30097-5206 |
| MARQUARDT, ANDREW | 430 ELLIS AVENUE | | | | MANKATO | MN | 56001-6008 |
| MARQUARDT, BONNIE L | PO BOX 238 | | | | BULLS GAP | TN | 37711-0238 |
| MARQUARDT, CARL D | 1003 E GARFIELD AVE | | | | MILWAUKEE | WI | 53212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARQUARDT, CARL D | 8551 VENTANA  DR UNIT 4414 | | | | OAK CREEK | WI | 53154-8342 |
| MARQUARDT, CHARLES R | 2615 WORBACH DR | | | | EAU CLAIRE | WI | 54703-0781 |
| MARQUARDT, DANIEL H | 6302 ORCHARD GROVE AVE | | | | CLEVELAND | OH | 44144-1539 |
| MARQUARDT, DANIEL L | 461 ELK LAKE ROAD | | | | ATTICA | MI | 48412-9807 |
| MARQUARDT, DANIEL R | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MARQUARDT, DANIEL R | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MARQUARDT, DEBORAH A. | 1064 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| MARQUARDT, ELAINE | 23410 IRWIN RD | | | | ARMADA | MI | 48005-2106 |
| MARQUARDT, ELAINE | 23410 IRWIN | | | | ARMADA | MI | 48005-2106 |
| MARQUARDT, ERIC F | 19320 DAVIN DRIVE | | | | CLEVELAND | OH | 44135 |
| MARQUARDT, EVELYN L | 11137 COUNTRY RD 9510 | | | | WEST PLAINS | MO | 65775 |
| MARQUARDT, FRED M | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| MARQUARDT, GAIL A | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| MARQUARDT, GARY W | 1205 SW 118TH PL | | | | OKLAHOMA CITY | OK | 73170-4419 |
| MARQUARDT, GAYLORD E | 127 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |
| MARQUARDT, HAROLD A | 108 STUART PL | | | | GRAYLING | MI | 49738-7024 |
| MARQUARDT, HAZEL | 12234 TONAWANDA CR. RD | | | | AKRON | NY | 14001-9651 |
| MARQUARDT, JAMES F | 715 HUNTERHILL WAY | | | | ROSWELL | GA | 30075-3311 |
| MARQUARDT, JOSEPH J | 26913 HEATHERWOOD CIR | | | | OLMSTED FALLS | OH | 44138-1171 |
| MARQUARDT, K A | 925 HORMELL RD | | | | WILMINGTON | OH | 45177-5177 |
| MARQUARDT, K. A. | 925 HORMELL RD | | | | WILMINGTON | OH | 45177-9004 |
| MARQUARDT, KATHRYN J | 1205 SW 118TH PL | | | | OKLAHOMA CITY | OK | 73170-4419 |
| MARQUARDT, LEON H | 5448 FENWICK DR | | | | TOLEDO | OH | 43623-1771 |
| MARQUARDT, LYNNETTE K | 612 NORTH RANDALL AVE SUITE A | | | | JANESVILLE | WI | 53545 |
| MARQUARDT, PATRICIA J | 7686 RIDGEVIEW WAY | | | | CHANHASSEN | MN | 55317-4507 |
| MARQUARDT, PHYLLIS A | 557 KATHYS WAY | | | | XENIA | OH | 45385-4884 |
| MARQUARDT, REBECCA J | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| MARQUARDT, RICHARD A | 8500 SILVER CREEK DR | | | | NOVELTY | OH | 44072-9643 |
| MARQUARDT, ROGER E | 1626 LORKAY DR | | | | MANSFIELD | OH | 44905-2948 |
| MARQUARDT, THEODOR C | 5448 FENWICK DRIVE | | | | TOLEDO | OH | 43623-1771 |
| MARQUARDT, THEODORE C | 422 MONROE ST | | | | DELTA | OH | 43515-1056 |
| MARQUARDT, THEODORE CARL | 422 MONROE ST | | | | DELTA | OH | 43515-1056 |
| MARQUARDT, WILLIAM G | 5507 BOGART RD W | | | | CASTALIA | OH | 44824-9459 |
| MARQUART, CHARLES E | 6498 LOTUS CT | | | | NEWARK | CA | 94560-4921 |
| MARQUART, LOLA M | 1817 LAKE FOREST DR | | | | HURON | OH | 44839-2288 |
| MARQUATA COMBS | 4258 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323-1139 |
| MARQUE AMBULANCE | 1110 D I DR | | | | ELKHART | IN | 46514-8231 |
| MARQUE INC | 1110 D I DR | | | | ELKHART | IN | 46514-8231 |
| MARQUEDANT, GAIL L | 8401 S KOLB RD UNIT 203 | | | | TUCSON | AZ | 85756-9618 |
| MARQUELL, JERRY M | 11 EMS T-48B LANE | | | | SYRACUSE | IN | 46567 |
| MARQUELL, JONATHAN A | 4412 WEST PEACHTREE LANE | | | | MUNCIE | IN | 47304-4129 |
| MARQUELL, JONATHAN A | 4412 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4129 |
| MARQUELL, THOMAS J | PO BOX 433 | | | | EATON | IN | 47338-0433 |
| MARQUERITE ADKINS | 4144 STRAIGHT LINE RD | | | | FREEDOM | IN | 47431-7299 |
| MARQUERITE COLLINS | 3316 WASHINGTON ST | | | | KINGSTON | MI | 48741-8734 |
| MARQUERITE FUHRY | 2964 GARFIELD AVE | | | | LAKE | MI | 48632-8947 |
| MARQUERITE MADDOX | 901 PALLISTER ST APT 313 | | | | DETROIT | MI | 48202-2679 |
| MARQUERITE WASHINGTON | 2362 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| MARQUES BELLO | 3238 ANDERSON AVE APT 2 | | | | KANSAS CITY | MO | 64123-1647 |
| MARQUES COLEMAN | 4315 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| MARQUES J BELLO | 3238 ANDERSON AVE APT 2 | | | | KANSAS CITY | MO | 64123-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARQUES LEWIS | PO BOX 1811 | | | | SAGINAW | MI | 48605-1811 |
| MARQUES MENDES & ASSOCIADOS | AV ENG DUARTE PACHECO | 19 12-1070-100 LISBOA | | LISBOA 1070-10 PORTUGAL | | | |
| MARQUES MENDES & ASSOCLANDOS | AV ENG DUARTE PACHECO 19-12 | LISBOA 1070-100 | | LISBOA 1070-10 PORTUGAL | | | |
| MARQUES PERKINS JR | 27 KEHR ST | | | | BUFFALO | NY | 14211-1516 |
| MARQUES SIDNEY (429374) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARQUES, ANA M | 101 HIGHLAND ST | | | | MILFORD | MA | 01757-1851 |
| MARQUES, ANTONIO M | 17 ROCKING HORSE DR. | | | | PALM COAST | FL | 32164-5960 |
| MARQUES, GRACE I | 702 51ST ST E | APT 1116A | | | BRADENTON | FL | 34208-8508 |
| MARQUES, JAIME R | 784 MAY AVE | | | | PERTH AMBOY | NJ | 08861-1617 |
| MARQUES, JOAO P | 219 VALLEY RD | | | | CLARK | NJ | 07066-1813 |
| MARQUES, JOAO S | 101 HIGHLAND ST | | | | MILFORD | MA | 01757-1851 |
| MARQUES, LAWRENCE | 15935 AMBER VALLEY DR | | | | WHITTIER | CA | 90604-3704 |
| MARQUES, MANUEL | 258 WOODLAND AVE | | | | YONKERS | NY | 10703-2319 |
| MARQUES, MARIA | 69 GLEN RD APT 1D | | | | EASTCHESTER | NY | 10709-3148 |
| MARQUES, ORLY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MARQUES, SIDNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARQUESE HERRON | 900 STANLEY AVE | | | | PONTIAC | MI | 48340-2560 |
| MARQUESS, JAMES O | 201 LINTON WAY APT 103 | | | | PRINCETON | KY | 42445-1272 |
| MARQUESS, WILLIAM D | 22377 NIXON AVE | | | | BROWNSTOWN | MI | 48193-8251 |
| MARQUETTA BASISTA | 7346 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| MARQUETTA DOUGLAS | 5191 RIDGEBEND DRIVE | | | | FLINT | MI | 48507-6335 |
| MARQUETTA HAWKINS | 2787 SWEETBRIAR LN | | | | GRAND PRAIRIE | TX | 75052-8548 |
| MARQUETTA R HAWKINS | 2787 SWEETBRIAR LN | | | | GRAND PRAIRIE | TX | 75052-8548 |
| MARQUETTA THOMPSON | 13859 LIPPAZAN CT | | | | VICTORVILLE | CA | 92394-7366 |
| MARQUETTE DONALD | 6601 LANMAN DR | | | | WATERFORD | MI | 48329-2933 |
| MARQUETTE FUNDING INC | 36705 TREASURY CTR | | | | CHICAGO | IL | 60694-6700 |
| MARQUETTE FUNDING INC | ASSIGNEE TIMELY INTEGRATED INC | PO BOX 599 | 13006 GATEWAY EAST | | CLINT | TX | 79836-0599 |
| MARQUETTE FUNDING INC | PO BOX 398 | | | | RAVENSWOOD | WV | 26164-0398 |
| MARQUETTE FUNDING INC | 24500 CENTER RIDGE RD STE 235 | | | | WESTLAKE | OH | 44145-5603 |
| MARQUETTE FUNDING INC | 18600 NORTHVILLE RD STE 900 | | | | NORTHVILLE | MI | 48168-3552 |
| MARQUETTE GRO/GROSSE | 222 NE MONROE | 8TH FLOOR | | | PEORIA | IL | 61602 |
| MARQUETTE I I I, DAVID L | 609 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 |
| MARQUETTE III, DAVID L | 609 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 |
| MARQUETTE III, ERNIE A | 11 E PARKWAY S APT 8 | | | | MEMPHIS | TN | 38104-4356 |
| MARQUETTE JAMES | 150 WILDWOOD DR | | | | DESOTO | TX | 75115-7560 |
| MARQUETTE PUBLIC SERVICE GARAGE | 919 W BARAGA AVE | | | | MARQUETTE | MI | 49855-4028 |
| MARQUETTE PUBLIC SERVICE GARAGE | JOHN VEIHT | 919 W BARAGA AVE | | | MARQUETTE | MI | 49855-4028 |
| MARQUETTE TRANSPORTATION | FINANCE INC | PO BOX 838 | 1155 STOOPS FERRY ROAD | | MOON TOWNSHIP | PA | 15108-0838 |
| MARQUETTE UNIVERSITY | PO BOX 1881 | CONTINUING EDUCATION DEPT | | | MILWAUKEE | WI | 53201-1881 |
| MARQUETTE UNIVERSITY OFFICE OF BURSAR | PO BOX 1881 | TOWER HALL 1ST FLOOR | | | MILWAUKEE | WI | 53201-1881 |
| MARQUETTE UNIVERSITY OFFICE OF THE BURSAR | PO BOX 184 | | | | MILWAUKEE | WI | 53278-0184 |
| MARQUETTE, CHARLES E | 2260 SAXTONS RIVER RD | | | | HENDERSON | NV | 89044-1036 |
| MARQUETTE, DAVID M | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| MARQUETTE, EILEEN E | 607 WEST JEFFERSON STREET | | | | NEW CARLISLE | OH | 45344-1617 |
| MARQUETTE, GAIL J | 42489 WILLSHARON ST | | | | STERLING HTS | MI | 48314-3077 |
| MARQUETTE, KAREN A | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| MARQUETTE, KAREN ANN | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARQUETTE, KENNETH F | PO BOX 1153 | | | | INDIAN RIVER | MI | 49749-1153 |
| MARQUETTE, MARY E | 1858 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| MARQUETTE, MARY E | 5374 LAKESIDE DR | | | | GREENDALE | WI | 53129-1925 |
| MARQUETTE, RICHARD L | 3091 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9571 |
| MARQUETTE, ROGER C | 1694 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 |
| MARQUETTE, RONALD J | 296 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1922 |
| MARQUEZ JESUS (660914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARQUEZ JUAN (ESTATE OF) (659533) | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| MARQUEZ MANUEL JR | MARQUEZ, MANUEL | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| MARQUEZ MARK | 543 BOSQUE VISTA | | | | SAN ANTONIO | TX | 78258-3246 |
| MARQUEZ OMAR | 4141 NE 2ND AVE STE 201 | | | | MIAMI | FL | 33137-3592 |
| MARQUEZ OMAR | PAEZ, NIURKA | MIAMI DESIGN DISTRICT 4141 NE 2ND AVENUE SUITE 201 | | | MIAMI | FL | 33137 |
| MARQUEZ RIVERA, CHRISTIAN PAOLA | | | | | | | |
| MARQUEZ RIVERA, FELIPE ANTONIO | | | | | | | |
| MARQUEZ ROBERT SR (481887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARQUEZ, ALVARO | 1150 N ROXBORO ST | | | | ANAHEIM | CA | 92805-1641 |
| MARQUEZ, BRENDA R | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| MARQUEZ, BRENDA RENE' | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| MARQUEZ, CECILIO | | | | | | | |
| MARQUEZ, CHRISTINA | 1465 E MARSHALL BLVD | | | | SAN BERNARDINO | CA | 92404-2706 |
| MARQUEZ, DAVID F | 10552 LONGWORTH AVE | | | | SANTA FE SPRINGS | CA | 90670-4144 |
| MARQUEZ, DOLORES | 13333 SAYRE ST | | | | SYLMAR | CA | 91342-2528 |
| MARQUEZ, ESPERANZA M | 920 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7919 |
| MARQUEZ, ESPERANZA MOYA | 920 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7919 |
| MARQUEZ, FRANCIS U | 10819 CHADSEY DR | | | | WHITTIER | CA | 90604-1320 |
| MARQUEZ, FRANK | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050-3575 |
| MARQUEZ, FRANK | 9345 STANWIN AVE | | | | ARLETA | CA | 91331-5609 |
| MARQUEZ, FREDDIE | 710 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| MARQUEZ, GEORGE M | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2946 |
| MARQUEZ, GILBERT D | PO BOX 41 | | | | OLD STATION | CA | 96071-0041 |
| MARQUEZ, GREGORY A | 1327 DUNROVIN DR | | | | NEW ALBANY | OH | 43054-9416 |
| MARQUEZ, GUADALUPE F. | 6360 JOLIET RD APT D50 | | | | COUNTRYSIDE | IL | 60525 |
| MARQUEZ, HENRY | 13809 LANCELOT AVE | | | | NORWALK | CA | 90650-4446 |
| MARQUEZ, HIPOLITO | 744 CEDAR KNOLL DR N | | | | LAKELAND | FL | 33809-2343 |
| MARQUEZ, IGNACIO | 1457 DELAWARE AVENUE | | | | FLINT | MI | 48506-3317 |
| MARQUEZ, JESUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARQUEZ, JOANN | 4 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609-9318 |
| MARQUEZ, JOSE G | 6140 S 75TH AVE | | | | ARGO | IL | 60501-1629 |
| MARQUEZ, JUAN | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| MARQUEZ, JUAN M | 4052 CHEVY CHASE DR APT 1 | | | | LOS ANGELES | CA | 90039-1256 |
| MARQUEZ, JUANA | 8940 NW 153RD TER | | | | HIALEAH | FL | 33018-1333 |
| MARQUEZ, LEO | 12770 TABEAUD ROAD | | | | PINE GROVE | CA | 95665-9750 |
| MARQUEZ, LUIS M | 33444 5TH ST | | | | UNION CITY | CA | 94587-2417 |
| MARQUEZ, MANUEL | MCELROY B THOMAS | 3333 LEE PKWY STE 500 | | | DALLAS | TX | 75219-5117 |
| MARQUEZ, MANUEL J | 1508 S BLISS AVE | | | | DUMAS | TX | 79029-5624 |
| MARQUEZ, MARGARITA | 1459 STANDIFORD AVE - #91 | | | | MODESTO | CA | 95350-0701 |
| MARQUEZ, MARIA | J ENRIQUE RODO NUMERO 2726 | | | LOMAS DE GUEVARA GL 44640 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARQUEZ, MARIA ESTELA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| MARQUEZ, MARTIN | 279 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1739 |
| MARQUEZ, MICHAEL | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| MARQUEZ, NAZARIO R | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| MARQUEZ, OMAR | PO BOX 110285 | | | | HIALEAH | FL | 33011-0285 |
| MARQUEZ, OMAR | ALTERS BOLDT BROWN RASH CULMO | 4141 NE 2ND AVE STE 201 | | | MIAMI | FL | 33137 |
| MARQUEZ, RALPH A | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337-8210 |
| MARQUEZ, RAUL | 2327 QUINCY DR | | | | BAKERSFIELD | CA | 93306-4037 |
| MARQUEZ, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARQUEZ, ROBERT | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| MARQUEZ, ROBERT | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| MARQUEZ, RODOLFO | 336 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1657 |
| MARQUEZ, SERVANDO | 22804 ENGLEMAN RD | | | | MONTE ALTO | TX | 78538-3287 |
| MARQUEZ, THERESA | 9345 STANWIN AVE | | | | ARLETA | CA | 91331-5609 |
| MARQUEZ, THOMAS | 1015 O STREET #C103 | | | | BAKERSFIELD | CA | 93304 |
| MARQUEZ, VICTORIA L | 4765 CHANDLER STREET | | | | SANTA BARBARA | CA | 93110-1911 |
| MARQUEZ,BENITO | 741 PARK AVE APT 1R | | | | BROOKLYN | NY | 11206 |
| MARQUIADEZ MARTINEZ | 1514 UTAH AVE | | | | FLINT | MI | 48506-2767 |
| MARQUIS BOLEY | 769 HACKBERRY DR | | | | BOSSIER CITY | LA | 71111-5177 |
| MARQUIS D MOORE | 29209 MANOR DRIVE | | | | WATERFORD | WI | 53185 |
| MARQUIS EVANS | PO BOX 80771 | | | | LANSING | MI | 48908-0771 |
| MARQUIS FETZ | 3883 W 900 N | | | | FRANKTON | IN | 46044-9372 |
| MARQUIS GUYNN | 213 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| MARQUIS HARRIS JR | 9391 ALLEN RD | | | | CLARKSTON | MI | 48348-2728 |
| MARQUIS HOBSON | 7026 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| MARQUIS HUDSON | 1119 ALEXANDRIA DR | | | | LANSING | MI | 48917-4805 |
| MARQUIS JR, HOMER L | 2005 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2744 |
| MARQUIS JR, JACK L | 852 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| MARQUIS RICHARDSON | 5 SHELBURNE STREET | | | | BURLINGTON | NJ | 08016-4308 |
| MARQUIS SNODGRASS | 360 S COUNTY ROAD 525 W | | | | DANVILLE | IN | 46122-8077 |
| MARQUIS, CAROL D | 75 FURNACE LN | | | | PEMBROKE | MA | 02359-3146 |
| MARQUIS, ELIZABETH J | 23841 DONCASTER DR | | | | MORENO VALLEY | CA | 92553-5668 |
| MARQUIS, HOMER L | 101 PINE PL | | | | BATESVILLE | MS | 38606-9343 |
| MARQUIS, HOWARD R | PO BOX 1041 | | | | HOOD RIVER | OR | 97031-0035 |
| MARQUIS, MARJORIE M | 3121 N PRINCESS LN | | | | PRESCOTT VALLEY | AZ | 86314-2942 |
| MARQUIS, PAUL R | 26585 RIDGETRAIL DRIVE | | | | WARRENTON | MO | 63383-6534 |
| MARQUIS, RICHARD C | PO BOX 160 | | | | MINERAL | VA | 23117-0160 |
| MARQUIS, TODD C | R 1 BX 211 | | | | MATTAWAN | MI | 49071 |
| MARQUISE HODGES | 8669 GRAYFIELD ST | | | | DEARBORN HTS | MI | 48127-1541 |
| MARQUITA ADAMS | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| MARQUITA BANKS | 3016 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| MARQUITA CAROLL | 308 HARVARD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3243 |
| MARQUITA CHERRY | 202 CHRISTY LN | | | | KOKOMO | IN | 46901-3805 |
| MARQUITA COLLINS | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| MARQUITA DECKARD | 1886 COVEYVILLE RD | | | | BEDFORD | IN | 47421-7262 |
| MARQUITA DRAKE | 536 KENDON DR | | | | LANSING | MI | 48910-5429 |
| MARQUITA FLYE | 3259 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1240 |
| MARQUITA HENRY | 3311 E 68TH ST | | | | KANSAS CITY | MO | 64132-3025 |
| MARQUITA MEDLEY | 2027 WYNDHURST RD | | | | TOLEDO | OH | 43607-1372 |
| MARQUITA WILLIAMS | 12704 E 11670 N RD | | | | BEECHER | IL | 60401 |
| MARQUITA Y COLEMAN | 110 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARQUITTA T JONES | 1106 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| MARQUITTA TROTTER | 4035 N WASHINGTON RD | | | | FORT WAYNE | IN | 46804-1819 |
| MARQUITZ MOTOR CO. | DENNIS MARQUITZ | 142 FRENCHMAN BLUFF RD | | | TROY | MO | 63379-2019 |
| MARQUITZ PONTIAC-CADILLAC-BUICK-GMC | 142 FRENCHMAN BLUFF RD | | | | TROY | MO | 63379-2019 |
| MARQUITZ PONTIAC-CADILLAC-BUICK-GMC TRUCK | 142 FRENCHMAN BLUFF RD | | | | TROY | MO | 63379-2019 |
| MARQUITZ, ANTHONY J | 10050 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-9668 |
| MARR | 7699 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2803 |
| MARR CHARLES (439763) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MARR FREDERICK III | 402 S 15TH ST APT 906 | | | | ALLENTOWN | PA | 18102-4573 |
| MARR III, FREDERICK H | 402 S 15TH ST APT 906 | | | | ALLENTOWN | PA | 18102-4573 |
| MARR JACK FREDERICK | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| MARR JR, ARTHUR J | 3515 LIMERICK DR | | | | TALLAHASSEE | FL | 32309-3138 |
| MARR JR, FRANK W | 458 SPRING ST | | | | STRUTHERS | OH | 44471-1272 |
| MARR JR, WILLIAM L | 3779 LAUREL RD | | | | BRUNSWICK | OH | 44212-3668 |
| MARR JR., ALEXANDER R | 27129 ALGER ST | | | | MADISON HTS | MI | 48071-3248 |
| MARR JR., ALEXANDER R | 2830 LOWER RIDGE DR APT 15 | | | | ROCHESTER HILLS | MI | 48307-4466 |
| MARR RICHARD | 22510 EDGEWATER RD | | | | ELKHORN | NE | 68022-3510 |
| MARR, ADRIAN W | 3392 KIESEL RD | | | | BAY CITY | MI | 48706-2471 |
| MARR, ALAN S | PO BOX 62 | | | | ALGER | MI | 48610-0062 |
| MARR, ALBERT C | 3357 MCKEE AVE SW | | | | GRAND RAPIDS | MI | 49509-3029 |
| MARR, BERNICE T | 200 WHITE HAMPTON LN APT 102 | | | | PITTSBURGH | PA | 15236-1546 |
| MARR, CHARLES A | 2660 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9662 |
| MARR, CHARLES E | 2853 MISTY ROCK CV | | | | DACULA | GA | 30019 |
| MARR, CURTIS D | 317 CHURCH ST | | | | LAINGSBURG | MI | 48848-9689 |
| MARR, EDGAR | 9222 GARRISON DRIVE | APT 205 | BUILDING 2 | | INDIANAPOLIS | IN | 46240 |
| MARR, FLORA | 8 GOLF ST APT B | | | | ASHEVILLE | NC | 28801 |
| MARR, FRANK C | 2518 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-5242 |
| MARR, FRANK CLIFFORD | 2518 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-5242 |
| MARR, GARROLD E | PO BOX 139 | | | | PARADISE | MI | 49768-0139 |
| MARR, HELEN L | 11309 PINE LILLY PL | | | | LAKEWOOD RANCH | FL | 34202-1843 |
| MARR, JACK FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MARR, JAMES J | PO BOX 1238 | | | | OCKLAWAHA | FL | 32183-1238 |
| MARR, JAMES M | 436 CHARLES AVE | | | | CORTLAND | OH | 44410-1302 |
| MARR, JARED | PO BOX 3146 | | | | OAKHURST | CA | 93644-3146 |
| MARR, JEFFREY A | 1541 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3323 |
| MARR, JOANNE E | 8424 PARKHURST HWY | | | | ADDISON | MI | 49220-9734 |
| MARR, JOSEPH C | 10315 WEBSTER RD | | | | FREELAND | MI | 48623-9732 |
| MARR, JUANITA | 2311 FISHER RD | | | | INDIANAPOLIS | IN | 46239-8789 |
| MARR, JUANITA | 2311 SOUTH FISHER RD | | | | INDIANAPOLIS | IN | 46239-8789 |
| MARR, KAREN S | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| MARR, LAWRENCE W | 16471 PRETTY VIEW DR | | | | PLYMOUTH | IN | 46563 |
| MARR, LEO J | PO BOX 313 | | | | MAYVILLE | MI | 48744 |
| MARR, LLOYD J | PO BOX 191 | | | | HARVEST | AL | 35749-0191 |
| MARR, LORRAINE V | 6009 WESTKNOLL DR APT 626 | | | | GRAND BLANC | MI | 48439-4987 |
| MARR, LORRAINE V | 6009 W KNOLL DR | APT 626 | | | GRAND BLANK | MI | 48439 |
| MARR, MAURICE D | 144 E 6TH ST | | | | SMITHS GROVE | KY | 42171-8257 |
| MARR, MICHAEL E | 7370 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9772 |
| MARR, MURIEL J | 3357 MCKEE AVE SW | | | | GRAND RAPIDS | MI | 49509-3029 |
| MARR, PAUL D | 1390 S UNION RD | | | | DAYTON | OH | 45427-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARR, PAUL D | 6315 MACK FARM LN | | | | INDIANAPOLIS | IN | 46237-6000 |
| MARR, PAUL R | 3 C ST | | | | LAKE LOTAWANA | MO | 64086-9727 |
| MARR, ROBIN R | 2526 PARKVIEW AVE | | | | TOLEDO | OH | 43606-4120 |
| MARR, RONALD D | 3591 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9737 |
| MARR, RONALD D | 159 HERMITAGE CIRCLE | | | | LIGONIER | PA | 15658-2419 |
| MARR, RUSSELL B | 3301 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7607 |
| MARR, SAM S | 45 OTTARI RD | | | | ASHEVILLE | NC | 28804-2538 |
| MARR, SCOTT G | 14342 CHARIOTS WHISPER DR | | | | WESTFIELD | IN | 46074-8200 |
| MARR, STANLEY L | 4543 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| MARR, STEVE D | 9455 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| MARR, TERRY | 3400 MASSIEVILLE ROAD | | | | CHILLICOTHE | OH | 45601-8760 |
| MARR, WAYNE D | 4327 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| MARR, WILLIAM E | 25 RAINTREE TRL | | | | LEBANON | OH | 45036-1476 |
| MARR, WILLIAM L | 4917 W 82ND ST | | | | OAK LAWN | IL | 60459-2109 |
| MARRA ANTONIO C (411207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARRA PAT | 107 BLUE WILLOW DR | | | | HOUSTON | TX | 77042-1105 |
| MARRA, ANTONIO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARRA, DAWN M | 1527 SPENCER ST | | | | LANSING | MI | 48915-1269 |
| MARRA, EDDA P | 1202 GREENTREE RD | | | | NEWARK | DE | 19713-3333 |
| MARRA, EDDA P | 1202 GREEN TREE RD | | | | NEWARK | DE | 19713-3333 |
| MARRA, FRANK A | 2529 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| MARRA, FRANK ANTHONY | 2529 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| MARRA, JOSEPH J | 2436 BELL RD | | | | MONTGOMERY | AL | 36117-2417 |
| MARRA, KATHRYN A | 1015 SEAGER ST | | | | COMMERCE TWP | MI | 48390-1264 |
| MARRA, KERRY E | 1311 GREENLEE LN APT 12 | | | | JELLICO | TN | 37762 |
| MARRA, MARIE D | 153 N UNION ST APT 6 | | | | LAMBERTVILLE | NJ | 08530-1652 |
| MARRA, MARIE T | 315 RAINBOW RDG | | | | CINCINNATI | OH | 45215-6600 |
| MARRA, MARIE T | 315 RAINBOW RIDGE | | | | CINCINATTI | OH | 45215-6600 |
| MARRA, MARY | 216 BUNGALOW AVE | | | | WILMINGTON | DE | 19805-5012 |
| MARRA, SHIRLEY A | 9302 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| MARRA, THOMAS | MICHAEL D'ONOPRIO | | | | | | |
| MARRABLE JR, WILLIAM | 2452 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-9319 |
| MARRABLE, MONIQUE S | 4652 MIDWAY AVE | | | | DAYTON | OH | 45417-1354 |
| MARRACINO, FRANK A | 133 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2505 |
| MARRAFFINO, ARMOND | 60 MORROW AVE | | | | SCARSDALE | NY | 10583-4660 |
| MARRAH, JANANNE A | 235 N. COUNTY RD 820 W. | | | | KOKOMO | IN | 46901 |
| MARRALI, FRANCESCO | APT D | 10 GEORGIAN LANE | | | BUFFALO | NY | 14221-2191 |
| MARRANCA, CHARLES | 205 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2274 |
| MARRANCA, CHARLES A | 598 KAYMAR DRIVE | | | | BUFFALO | NY | 14228-3459 |
| MARRANCA, KATHERINE L | 5403 MAIN ST APT 109 | | | | WILLIAMSVILLE | NY | 14221-5342 |
| MARRANCA, KATHERINE L | 5403 MAIN STREET APT #109 | | | | BUFFALO | NY | 14221 |
| MARRANCA, MARLENE | CREEK SIDE APTS. | 96 ULLMAN ST 96 | | | BUFFALO | NY | 14207 |
| MARRANCA, MARLENE | 96 ULLMAN ST | | | | BUFFALO | NY | 14207-1114 |
| MARRANCA, MICHAEL R | 56 WILMA DR | | | | LANCASTER | NY | 14086-2718 |
| MARRANCA, ROBERT F | 1629 S BEND LN | | | | LAKE VIEW | NY | 14085-9302 |
| MARRANCA, ROBERT F. | 1629 S BEND LN | | | | LAKE VIEW | NY | 14085-9302 |
| MARRANCO, JOSEPHINE G | 28 COLUMBIA AVENUE | | | | TRENTON | NJ | 08618-5815 |
| MARRANCO, MICHAEL J | 643 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| MARRANGONI, JAMES | 6552 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9752 |
| MARRARA, DIANE K | 521 CHAMPION AVE E | | | | WARREN | OH | 44483-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARRARO, JOSEPH | 10 SIMPSON PL | | | | METUCHEN | NJ | 08840-2535 |
| MARRAS MAURO | VIA VITTORIO EMANUELE 147 | | | | ALGHERO | IL | 07041 |
| MARRAY CONCOURSE 100 INC | 1901 6TH AVE N STE 2520 | | | | BIRMINGHAM | AL | 35203 |
| MARRAZZO RUDOLPH T SR (477246) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARRAZZO, RUDOLPH T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARRE, DANIEL L | 117 COLE WALK | | | | MCDONOUGH | GA | 30252-7099 |
| MARRE, DANIEL LEWARD | 117 COLE WALK | | | | MCDONOUGH | GA | 30252-7099 |
| MARREIROS, JOHN P | # 1 | 12 REGENCY MANOR DRIVE | | | NEW BRUNSWICK | NJ | 08901-1666 |
| MARRELL PUTMAN | 1070 KETTERING ST | | | | BURTON | MI | 48509-2350 |
| MARRELL, MORRIS | 4045 RIVERSHELL LN | | | | LANSING | MI | 48911-1906 |
| MARRELL, ROBERT L | 736 E PINE FOREST DR | | | | LYNN HAVEN | FL | 32444-4322 |
| MARRELLA, SHARON A. | 6734 S 79TH AVE | | | | BRIDGEVIEW | IL | 60455-1013 |
| MARRELLO, METTA M | 9541 SOUTH MANSFIELD | | | | OAK LAWN | IL | 60453-2810 |
| MARRELLO, METTA M | 9541 MANSFIELD AVE | | | | OAK LAWN | IL | 60453-2810 |
| MARREN, NANCY | 195 SENTINEL HILL RD | | | | DERBY | CT | 06418-2425 |
| MARRENA HALL | 503 WEAVER DRIVE | | | | GOLDSBORO | NC | 27530-6956 |
| MARRENA HALL | 503 WEAVER DR | | | | GOLDSBORO | NC | 27530-6956 |
| MARRERO JR, GABRIEL M | PO BOX 3383 | | | | SHREVEPORT | LA | 71133-3383 |
| MARRERO JR, GABRIEL MALDONADO | PO BOX 3383 | | | | SHREVEPORT | LA | 71133-3383 |
| MARRERO OLGA E (ESTATE OF) (644868) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARRERO, AMANDA | 9215 WOODMAN AVE | | | | ARLETA | CA | 91331-6408 |
| MARRERO, ANGELO R | PO BOX 1847 | | | | MOROVIS | PR | 00687-1847 |
| MARRERO, BENJAMIN | PO BOX 772226 | | | | OCALA | FL | 34477-2226 |
| MARRERO, CARLOS | 725 PROSPECT AVE | | | | BRONX | NY | 10455 |
| MARRERO, CAROL A | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027-2618 |
| MARRERO, ISABEL | 48 N MT VIEW MOBILE HOME PARK | | | | STONY POINT | NY | 10980-2342 |
| MARRERO, ISABEL | 48 MT. VIEW MOBILE HOME PARK | | | | STONY PT | NY | 10980 |
| MARRERO, JAMES | 2 HUMMING BIRD LN | | | | STONY POINT | NY | 10980-2220 |
| MARRERO, JOSE | 113 WHITEHALL RD | | | | ELKTON | MD | 21921-6043 |
| MARRERO, JOSE | 10548 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7218 |
| MARRERO, JUNE L | 5101 CARLISLE CT | | | | NEW ORLEANS | LA | 70131-7231 |
| MARRERO, LYDIA | PO BOX 921 | | | | AGUADA | PR | 00602-0921 |
| MARRERO, OLGA E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARRERO, ROBERT M | 9157 LEE VISTA BLVD APT 203 | | | | ORLANDO | FL | 32829-8315 |
| MARRERO, ROBERTO | 983 ELK MILLS RD | | | | ELKTON | MD | 21921-3805 |
| MARRERO, ROLANDO | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027-2618 |
| MARRERO, ROLANDO L | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027-2618 |
| MARRERO, URSULA | 98 CHARTER CIR APT D | | | | OSSINING | NY | 10562-6070 |
| MARRERO, URSULA | 98D CHARTER CIRCLE | | | | OSSINING | NY | 10562 |
| MARRERO, WILLIAM | 7 SCHOOL ST | | | | CORTLANDT MANOR | NY | 10567-1003 |
| MARRERO, ZOILO B | 2 CHELSEA CT | | | | DAYTON | NJ | 08810 |
| MARRESE, ALFONSO J | 221 BELVIDERE AVE | | | | FANWOOD | NJ | 07023-1605 |
| MARRESE, RONALD M | 43783 LEELANAU TRL | | | | CLINTON TWP | MI | 48038-4412 |
| MARRETTA, JOSEPH | 450 INWOOD RD | | | | LINDEN | NJ | 07036-5324 |
| MARRI DANILO | VIA ALDO MORO, 21 | | | 42013 CASALGRANDE (RE) ITALY | | | |
| MARRI,SAI CHAITHANYA | 528 CARLYLE LK | | | | DECATUR | GA | 30033 |
| MARRIAN L DIXON | 1364 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4644 |
| MARRICAL SR, ANTHONY R | 3067 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4540 |
| MARRICLE, PATRICIA A | 6301 WOODWAY DR APT 201 | | | | FORT WORTH | TX | 76133-4027 |
| MARRIE LEE | 4633 TALLMAN ST | | | | FORT WORTH | TX | 76119-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARRIE, MARY C | 1400 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4520 |
| MARRIE, MARY C | 1400 EDGEHILL S E | | | | WARREN | OH | 44484 |
| MARRIE, TERRENCE P | 3908 WINDSOR CT | | | | HERMITAGE | PA | 16148-5302 |
| MARRIETTA GENTRY | 2324 S ARAGON AVE | | | | KETTERING | OH | 45420-3504 |
| MARRIETTA STRUIK | 8300 BUSH DR NE | | | | ROCKFORD | MI | 49341-9348 |
| MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE | 500 W MONROE ST | FL 10 | | | CHICAGO | IL | 60661-3688 |
| MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 W MONROE ST FL 10 | | | CHICAGO | IL | 60661-3688 |
| MARRIN KENNETH E | MARRIN, KENNETH E | 700 S BABCOCK STREET SUITE 402 | | | MELBOURNE | FL | 32901 |
| MARRINAN MICHAEL | 101 RIO LEON CV | | | | GEORGETOWN | TX | 78633-5064 |
| MARRINAN, TERESA F | 2032 WILLOWGROVE AVE | | | | DAYTON | OH | 45409-2034 |
| MARRINE ELLIS | 9654 HARTWELL ST | | | | DETROIT | MI | 48227-3472 |
| MARRINER R & BETTY I BAILEY TRUST | 8 HORTON HILL | | | | CHITTENDEN | VT | 05737 |
| MARRINER, SUNAKO | 5402 WESTERN ROAD | | | | FLINT | MI | 48506-1357 |
| MARRINER, SUNAKO | 5402 WESTERN RD | | | | FLINT | MI | 48506-1357 |
| MARRINER, WILLIAM A | 7556 SCROGGS RD | | | | LISBON | OH | 44432-8333 |
| MARRINO, GEORGE H | 168 HORNE WAY | | | | MILLBURY | MA | 01527-1961 |
| MARRIO N SIMS | 1407 WALNUT ST | | | | GADSDEN | AL | 35901-3866 |
| MARRION F REDD | 23083 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3304 |
| MARRION REDD | 23083 RIVERSIDE DR 3806 | | | | SOUTHFIELD | MI | 48033 |
| MARRION, MARION V | 9921 ROCKLAND | | | | REDFORD | MI | 48239-2248 |
| MARRIOT AIR/ST LOUIS | I-70 AT LALMBERT INTL AIRPORT | | | | SAINT LOUIS | MO | 63134 |
| MARRIOT, ASHLEY MORIE | 2916 W 600 S | | | | ANDERSON | IN | 46013-9799 |
| MARRIOTT /WALNUT CRK | 2355 N MAIN ST | | | | WALNUT CREEK | CA | 94596-3547 |
| MARRIOTT AIRP/PITTSB | 100 ATEN ROAD | | | | CORAOPOLIS | PA | 15108 |
| MARRIOTT AT CENTERPOINT | 3600 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3164 |
| MARRIOTT AT GLENPOINTE | 100 W BURR BOULEVARD | | | | TEANECK | NJ | 07666 |
| MARRIOTT ATL AIR/GA | 4711 BEST RD | | | | ATLANTA | GA | 30337-5606 |
| MARRIOTT BRENDAN E (ESTATE OF) (636581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARRIOTT CHAR/CHARLO | 100 W TRADE ST | | | | CHARLOTTE | NC | 28202-2133 |
| MARRIOTT COPL/BOSTON | 110 HUNTINGTON AVE | | | | BOSTON | MA | 02116-5706 |
| MARRIOTT CORPORATION | 1 MARRIOTT DR | | | | WASHINGTON | DC | 20058-0001 |
| MARRIOTT COUR/INDIAN | 2602 FORTUNE CIR E | | | | INDIANAPOLIS | IN | 46241-5531 |
| MARRIOTT COURT/WAYNE | 1100 DRUMMERS LN | | | | WAYNE | PA | 19087-1567 |
| MARRIOTT DALLAS LAS COLINAS | 223 WEST LAKE COLINAS BLVD | | | | IRVING | TX | 75039 |
| MARRIOTT DETROIT METRO | 30559 FLYNN DR | | | | ROMULUS | MI | 48174-2239 |
| MARRIOTT HOTELS & RESORTS | MARRIOTT INTERNATIONAL | PO BOX 402642 | | | ATLANTA | GA | 30384-2642 |
| MARRIOTT HOUST/HOUST | 18700 JOHN F KENNEDY BLVD | | | | HOUSTON | TX | 77032-5022 |
| MARRIOTT INT/PISCATA | 8001 INTERNATIONAL DRIVE | | | | PISCATAWAY | NJ | 08854 |
| MARRIOTT INTERNATIONAL | RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| MARRIOTT INTERNATIONAL | PO BOX 402841 | | | | ATLANTA | GA | 30384-2841 |
| MARRIOTT INTERNATIONAL | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 |
| MARRIOTT INTERNATIONAL | PO BOX 402745 | | | | ATLANTA | GA | 30384-2745 |
| MARRIOTT INTERNATIONAL | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 |
| MARRIOTT INTERNATIONAL | PO BOX 402751 | | | | ATLANTA | GA | 30384-2751 |
| MARRIOTT INTERNATIONAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 402841 | | | ATLANTA | GA | 30384-2841 |
| MARRIOTT INTL., INC ON BEHALF OF THE JW MARRIOTT STARR PASS RESORT | & SPA - ATT ANDRONIKI ALAHOUZOS-COLLECTIONS ADMINISTRATOR | MARRIOTT INTERNATIONAL INC | MARRIOTT DRIVE, DEPT 52/923.21 | | WASHINGTON | DC | 20058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARRIOTT LAX/LOS ANG | 5855 W CENTURY BLVD | | | | LOS ANGELES | CA | 90045-5614 |
| MARRIOTT LONG ISLAND | 101 JAMES DOOLITTLE BLVD | | | | UNIONDALE | NY | 11553-3637 |
| MARRIOTT MARQ/NEW YK | 1535 BROADWAY | | | | NEW YORK | NY | 10036-4077 |
| MARRIOTT MEMPHIS | 2625 THOUSAND OAKS BLVD | | | | MEMPHIS | TN | 38118-2410 |
| MARRIOTT METRO CENTER | WASTEWISE ANNUAL CONFERENCE | 775 12TH ST NW | | | WASHINGTON | DC | 20005-3901 |
| MARRIOTT NEWARK/NJ | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 |
| MARRIOTT PERI/ATLANT | 246 PERIMETER CENTER PKWY NE | ATTN: VIVIAN REINOSO | | | ATLANTA | GA | 30346-2302 |
| MARRIOTT RANCH SPECIAL EVENTS | 5305 MARRIOTT LN | | | | HUME | VA | 22639-1750 |
| MARRIOTT ROCH/W. HEN | 5257 W. HENRIETTA ROAD | | | | ROCHESTER | NY | 14602 |
| MARRIOTT SCH/SCHAUMB | 50 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173-2065 |
| MARRIOTT TYSN/VIENNA | 8028 LEESBURG PIKE | | | | VIENNA | VA | 22182-2719 |
| MARRIOTT UNI/UNINDAL | 101 JAMES DOOLITTLE BLVD | | | | UNIONDALE | NY | 11553-3637 |
| MARRIOTT WEST/W CONS | 111 CRAWFORD AVE | | | | CONSHOHOCKEN | PA | 19428-2909 |
| MARRIOTT YPSILANTI AT EAGLE CREST | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 |
| MARRIOTT, AIDA | 373 SOUTH BROADWAY | | | | YONKERS | NY | 10705-2013 |
| MARRIOTT, BONNIE L | 707 MEADOWWOOD DR S W | | | | GRAIN VALLEY | MO | 64029-8129 |
| MARRIOTT, BONNIE L | 707 SW MEADOWOOD DR | | | | GRAIN VALLEY | MO | 64029-8129 |
| MARRIOTT, BRENDAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARRIOTT, CRAIG D | 675 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1335 |
| MARRIOTT, CRAIG DAVID | 675 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1335 |
| MARRIOTT, DAVID A | 837 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1545 |
| MARRIOTT, DONNA J | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| MARRIOTT, GARY S | 2688 DANSBURY CT | | | | LAKE ORION | MI | 48360-1604 |
| MARRIOTT, JAMES R | 2625 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4439 |
| MARRIOTT, JAMES R | 18 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| MARRIOTT, JAMES RICHARD | 18 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| MARRIOTT, JEANNETTE | 46 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| MARRIOTT, JEANNETTE | 46 CONCORD LANE | | | | PONTIAC | MI | 48340-1212 |
| MARRIOTT, JEFFREY A | 131 SOUTHVIEW DR | | | | TROY | OH | 45373 |
| MARRIOTT, JEWELL ANN | 2437 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| MARRIOTT, JOAN | 501 HADLEY WEST DR APT 204 | | | | HAVERHILL | MA | 01832-3635 |
| MARRIOTT, JOANNE | 4384 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9733 |
| MARRIOTT, JOHN P | 410 N CONGRESS ST | | | | HASTINGS | MI | 49058-1108 |
| MARRIOTT, KAREN A | 62 VILLAGE WALK | | | | SPENCERPORT | NY | 14559-1453 |
| MARRIOTT, LARRY C | 7068 CALABRIA PL | | | | DUBLIN | OH | 43016 |
| MARRIOTT, LEE R | 122 PEARL DR | | | | CARLISLE | PA | 17013-1044 |
| MARRIOTT, MILDRED | 23159 HIGHWAY TT | | | | VERSAILLES | MO | 65084-5428 |
| MARRIOTT, PETER M | 893 LAKEVIEW DR | | | | LAKE ORION | MI | 48362-2238 |
| MARRIOTT, ROBERT C | 1712 SCOTTIES PL | | | | NOKOMIS | FL | 34275-2950 |
| MARRIOTT, ROGER A | 118 BELLECLAIR DR | | | | ROCHESTER | NY | 14617-2304 |
| MARRIOTT, STEWART W | 10125 S 300 W | | | | PENDLETON | IN | 46064-9521 |
| MARRIOTT, TODD ALLEN | 35830 MALIBU DRIVE | | | | STERLING HTS | MI | 48312-4056 |
| MARRIOTT, WICHITA/KS | 9100 E CORPORATE HILLS DR | | | | WICHITA | KS | 67207-1317 |
| MARRIOTT-DETROIT PONTIAC | ATTN: STEVE SINES | 3600 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3164 |
| MARRIOTT-SAN FRAN/CA | 1800 BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1203 |
| MARRIOTT-ST LOUIS/MO | I-70 | @ LAMBERT INTERNATIONAL AIRPORT | | | SAINT LOUIS | MO | 63134 |
| MARRIOTT/ATLANTA NE | 2000 CENTURY CENTER BLVD. | | | | ATLANTA | GA | 30345 |
| MARRIOTT/BLOOMINGTON | 2020 AMERICAN BLVD E | | | | BLOOMINGTON | MN | 55425-1239 |
| MARRIOTT/COLUMBUS | 6500 DOUBLETREE AVE | | | | COLUMBUS | OH | 43229-1111 |
| MARRIOTT/DEERFIELD | 2 PARKWAY N | | | | DEERFIELD | IL | 60015-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARRIOTT/EAST LANSNG | 300 M A C AVENUE | | | | EAST LANSING | MI | 48823 |
| MARRIOTT/FALLS CHRCH | 3111 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042-4550 |
| MARRIOTT/HOUSTON | 1750 WEST LOOP S | | | | HOUSTON | TX | 77027-3004 |
| MARRIOTT/INDIANAPOLI | 7202 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-1717 |
| MARRIOTT/IRVING | 8440 FREEPORT PKWY | | | | IRVING | TX | 75063-2521 |
| MARRIOTT/KANSAS CITY | 775 BRASILIA AVE | | | | KANSAS CITY | MO | 64153-1153 |
| MARRIOTT/NASHVILLE | 600 MARRIOTT DR | | | | NASHVILLE | TN | 37214-5046 |
| MARRIOTT/ONTARIO | 2200 E. HOLT ROAD | | | ONTARIO 91761 CANADA | | | |
| MARRIOTT/ORANGE VILL | 3695 ORANGE PL | | | | BEACHWOOD | OH | 44122-4401 |
| MARRIOTT/OVERLANDPAR | 10800 METCALF AVE | | | | OVERLAND PARK | KS | 66210-2320 |
| MARRIOTT/PITTSBURGH | 101 RADISSON DR | | | | PITTSBURGH | PA | 15205-4356 |
| MARRIOTT/ROCHESTER | 3257 W HENRIETTA ROAD | | | | ROCHESTER | NY | 14623 |
| MARRIOTT/ST. LOUIS | 660 MARYVILLE CENTRE DR | | | | SAINT LOUIS | MO | 63141-5816 |
| MARRIOTT/SYRACUSE | 6301 ROUTE 298 | | | | EAST SYRACUSE | NY | 13057 |
| MARRIOTT/WASHINGTON | DULLES INTERNATIONAL AIRPORT | | | | WASHINGTON | DC | 20041 |
| MARRIS TYE | 867 BROAD BLVD | | | | KETTERING | OH | 45419-2024 |
| MARRIS, CINDRA S | PO BOX 20 | | | | WEST LIBERTY | OH | 43357-0020 |
| MARRIS, EWIN F | 92 PINE DRIVE | | | | MUNCY VALLEY | PA | 17758-8700 |
| MARRISCELLA JACKSON | 762 COTTAGE ST | | | | PONTIAC | MI | 48342-3330 |
| MARRISON, BARBARA A | 5283 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8592 |
| MARRISON, KENNETH I | 3123 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| MARRISON, MARK P | 9456 WHITE CEDAR DR | | | | LAKE | MI | 48632-8887 |
| MARRISON, MARY | 5232 E. BROADWAY | # 201 | | | MT PLEASANT | MI | 48858 |
| MARRISON, MARY | 5232 E BROADWAY RD LOT 201 | | | | MT PLEASANT | MI | 48858-7903 |
| MARRISON, RAYMOND E | 518 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| MARRISON, WILLIAM B | 4127 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| MARROCCO, ARMAND R | 22593 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-2367 |
| MARROCCO, JOSEPH C | 21007 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| MARROCCO, LINA | 2679 FARMDALE DR | | | | STERLING HTS | MI | 48314-3869 |
| MARROCCO, MARIA L | 48311 SEAWIND CT | | | | SHELBY TOWNSHIP | MI | 48315-4318 |
| MARROITT WESTCHESTER | 670 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-5104 |
| MARRON, DAVID J | 1924 S 29TH ST | | | | KANSAS CITY | KS | 66106-2974 |
| MARRON, GRACE M | 31823 JOSEPH DR | | | | CHESTERFIELD | MI | 48047-3039 |
| MARRON, ROBERT D | 628 MOUL RD | | | | HILTON | NY | 14468-9508 |
| MARRONE SIPONTA MARIA LUISA | C/O UFF POSTALE DI TRINITAPOLI | CASELLA POSTALE 91 | | 71049 TRINITAPOLI ITALY | | | |
| MARRONE, ALBERT J | 65 MIDDLE HILL RD | | | | COLONIA | NJ | 07067-4119 |
| MARRONE, ANTHONY | 56 HOLLYBROOK DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1844 |
| MARRONE, ANTHONY F | 55 HOLLYBROOK DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1846 |
| MARRONE, GIOSEPPE A | 50723 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1165 |
| MARRONE, PAUL R | 280 DIVINITY ST # 6 | | | | BRISTOL | CT | 06010-6017 |
| MARRONE, WILLIAM | 45 LAKEVIEW DR | | | | TABERNACLE | NJ | 08088-9136 |
| MARROQUIN RALPH | MARROQUIN, RALPH | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| MARROQUIN, ANA MARIA F | 10586 TAMARACK AVE | | | | PACOIMA | CA | 91331-3043 |
| MARROQUIN, ANDREW LEONICIO | | | | | | | |
| MARROQUIN, EMILY | 2414 BELLE GROVE DRIVE | | | | BOSSIER CITY | LA | 71111-2413 |
| MARROQUIN, ESTELA | 1604 BRENTWOOD DR | | | | FALLSTON | MD | 21047-1607 |
| MARROQUIN, MARIA T | PO BOX 950206 | | | | MISSION HILLS | CA | 91395-0206 |
| MARROQUIN, RAFAEL | 6561 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-2126 |
| MARROQUIN, RALPH | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| MARROSO, MARK A | 5145 GLEN COVE LN | | | | FLINT | MI | 48507-4518 |
| MARROU & COMPANY | 405-407 ST JAMES ST | | | | GONZALES | TX | 78629 |
| MARROU & COMPANY | JAMES GRAY | 405-407 ST JAMES ST | | | GONZALES | TX | 78629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARROW FOUNDATION | 8001 BROADWAY ST NE STE 100 | | | | MINNEAPOLIS | MN | 55413-2196 |
| MARROW, CAROL | 1624 DOE LANE | | | | ODESSA | TX | 79762 |
| MARROW, CAROL | 1624 DOE LN | | | | ODESSA | TX | 79762-4451 |
| MARROW, DIANNE S | 12324 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| MARROW, JAMES B | 12324 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| MARROW, JOSEPH D | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |
| MARROW, JOSEPH DANIEL | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |
| MARROW, PAULA L | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |
| MARROW, PAULA LEE | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |
| MARROW, ROBERT | 1624 DOE LN | | | | ODESSA | TX | 79762-4451 |
| MARROW, ROBERT | 1624 DOE LANE | | | | ODESSA | TX | 79762 |
| MARRS JR, WILLIE C | 433 MCCLESKY DR | | | | FORREST CITY | AR | 72335-2949 |
| MARRS RAWLEY D (481888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARRS, BRANDON EDWARD | 2633 BELL ROAD | | | | NEWBURGH | IN | 47630-9347 |
| MARRS, CHARLES E | 174 RIVERSIDE DR | | | | DETROIT | MI | 48215-3009 |
| MARRS, CHARLES F | 1509 MAYO DR | | | | DEFIANCE | OH | 43512-3319 |
| MARRS, CYRIL J | 4 MESETA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3342 |
| MARRS, DENVER | 7384 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| MARRS, DENVER L | 7384 BENNETT LAKE RD | | | | FENTON | MI | 48430-8993 |
| MARRS, EARL B | 18 FORREST AVE | | | | WILMINGTON | DE | 19805-5017 |
| MARRS, JOEL N | 170 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072 |
| MARRS, JUSTIN DENVER | 8394 BENNETT LAKE ROAD | | | | FENTON | MI | 48430 |
| MARRS, MICHAEL G | 6706 197TH ST E | | | | BRADENTON | FL | 34211-7276 |
| MARRS, MICHAEL R | 411 WALNUT ST. | BOX 3859 | | | GREEN COVE SPRINGS | FL | 32043 |
| MARRS, ORVAL B | 4402 W ORLANDO ST | | | | BROKEN ARROW | OK | 74011-1323 |
| MARRS, PAMELA S | 703 E COLUMBIA DR | | | | DURAND | MI | 48429-1309 |
| MARRS, RAWLEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARRS, ROBERT BRADLEY | 2633 BELL ROAD | | | | NEWBURGH | IN | 47630-9347 |
| MARRS, ROBERT L | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1928 |
| MARRS, RODNEY D | 399 BISTINEAU LAKE RD | | | | RINGGOLD | LA | 71068-3414 |
| MARRS, RODNEY DALE | 399 BISTINEAU LAKE RD | | | | RINGGOLD | LA | 71068-3414 |
| MARRS, ROY J | 9890 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9155 |
| MARRS, SHIRLEY A | PO BOX 1654 | | | | GRANBURY | TX | 76048-8654 |
| MARRS, THOMAS W | 59272 MOUNTAIN ASH CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3752 |
| MARRUFFO, JO ANN | 117 CALLE TAMEGA | | | | CAMARILLO | CA | 93012-8609 |
| MARRUFO, GUADALUPE | 56 ALEXANDER AVENUE | | | | SAN JOSE | CA | 95116-1801 |
| MARRUQUIN, ROBERT G | 1384 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| MARRUQUIN, ROBERT GAMEZ | 1384 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| MARRY MORROW | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| MARRY, JOHN R | 5380 S MERIDIAN RD | | | | HUDSON | MI | 49247-8237 |
| MARRY, SANDRA A | 14251 SQUAWFIELD RD | | | | HUDSON | MI | 49247-9240 |
| MARRYN F SHIFTAR | 1337 MOORINGS DR | | | | LACROSSE | WI | 54603-1684 |
| MARS & CO CONSULTING CO LLC | 124 MASON ST | | | | GREENWICH | CT | 06830-6629 |
| MARS & CO CONSULTING LLC | 124 MASON ST | | | | GREENWICH | CT | 06830-6629 |
| MARS CATHERINE | MARS, CATHERINE | STATE FARM | PO BOX 8014 | | BALLSTON SPA | NY | 12020 |
| MARS CHRISTOPHER J | MARS, CHRISTOPHER J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MARS DAN | 3348 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| MARS HILL COLLEGE | BUSINESS OFFICE | | | | MARS HILL | NC | 28754 |
| MARS SNACKFOOD US | JANIS CASEY | 800 HIGH ST | | | HACKETTSTOWN | NJ | 07840-1552 |
| MARS THORNTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARS TRUCKING INC | 7350 ASSOCIATE AVE | | | | BROOKLYN | OH | 44144-1101 |
| MARS, CATHERINE | STATE FARM | PO BOX 8014 | | | BALLSTON SPA | NY | 12020-8014 |
| MARS, CATHERINE | | | | | | | |
| MARS, DANIEL A | 3348 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| MARS, DENNIS B | 418 SPRINGHOUSE CT | | | | FRANKLIN | TN | 37067-5837 |
| MARS, EDITH L | 5182 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| MARS, GERALD C | 14001 OAK RD | | | | BIG RAPIDS | MI | 49307-8888 |
| MARS, JAMES F | 10061 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9154 |
| MARS, JAMES L | 8275 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-8389 |
| MARS, JANICE L | 2355 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| MARS, JOHN E | 7374 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| MARS, JOHN EDWARD | 7374 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| MARS, LISA K | 1720 ORION RD | | | | OAKLAND | MI | 48363 |
| MARS, MARK A | 2644 BARCOO BEND | | | | NEW LENOX | IL | 60451-3737 |
| MARS, ROBERT S | 8480 TURNER RD | | | | FENTON | MI | 48430-9081 |
| MARS, ROBERT S | 5182 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| MARS, ROSLYN | PO BOX 720-356 | | | | NORMAN | OK | 73070 |
| MARS, ROSLYN | POST OFFICE BOX 720-356 | | | | NORMAN | OK | 73070-4262 |
| MARS, SAMUEL | | | | | | | |
| MARS, STELLA M | 33 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| MARS, WILDA PAULINE | 8375 BRUDY RD | | | | WOLVERINE | MI | 49799-9431 |
| MARS, WILDA PAULINE | 8375 BRUDY ROAD | | | | WOLVERINE | MI | 49799-9431 |
| MARSA, CARL L | 4297 RISEDORPH ST | | | | BURTON | MI | 48509-1168 |
| MARSA, IRVING M | 925 W FANNETTA ST | | | | DEXTER | MO | 63841-1826 |
| MARSAC JR, ARTHUR H | 3402 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1593 |
| MARSAC, CHARLES L | 353 HIGH ST | | | | ELYRIA | OH | 44035 |
| MARSAC, DAVID F | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| MARSAC, MATHEW G | PO BOX 1 | | | | ALMYRA | AR | 72003 |
| MARSACK, ANDREA B | 28749 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4801 |
| MARSACK, ANDREA BETH | 28749 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4801 |
| MARSACK, CAROL B | 537 HARTNELL PL | | | | SACRAMENTO | CA | 95825-6617 |
| MARSACK, DON J | 12354 CANTERBURY DR | | | | WARREN | MI | 48093-1842 |
| MARSACK, DON JOSEPH | 12354 CANTERBURY DR | | | | WARREN | MI | 48093-1842 |
| MARSACK, MILTON E | 33054 GRENNADA ST | | | | LIVONIA | MI | 48154-4171 |
| MARSACK, REGINALD E | 33054 GRENNADA ST | | | | LIVONIA | MI | 48154 |
| MARSAI, ROSE L | 6596 NORWOOD AVENUE | | | | ALLEN PARK | MI | 48101-2411 |
| MARSAILIS D BRYANT | 447 ANTOINETTE ST APT 8 | | | | DETROIT | MI | 48202-3453 |
| MARSALA JR, JOSEPH | 174 BLUEBIRD LN | | | | RUSTON | LA | 71270-8797 |
| MARSALA JR, JOSEPH A | 174 BLUEBIRD LN | | | | RUSTON | LA | 71270-8797 |
| MARSALA, ANTHONY J | 727 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2304 |
| MARSALA, BARBARA | 32 PATTON RD | | | | TONAWANDA | NY | 14150-5226 |
| MARSALA, BARBARA A. | 32 PATTON ROAD | | | | TONAWANDA | NY | 14150-5226 |
| MARSALA, BARBARA A. | 32 PATTON RD | | | | TONAWANDA | NY | 14150-5226 |
| MARSALA, JOSEPH A | 8582 STATE ROUTE 36 | | | | ARKPORT | NY | 14807-9754 |
| MARSALA, JOSEPH P | 145 MASCOT DR | | | | ROCHESTER | NY | 14626-1703 |
| MARSALA, PHILIP A | 8321 WEST SAHARA AVE APT 1032 | | | | LAS VEGAS | NV | 89117 |
| MARSALA, VINCENT J | 921 LINDEN WAY | | | | AUBURN HILLS | MI | 48326-3890 |
| MARSALAS MAIL SERVICE INC | 3624 38TH ST | | | | LONG ISLAND CITY | NY | 11101-1622 |
| MARSALIS, ROMANNIE LASALLE | 177 STANTON HALL LN | | | | FRANKLIN | TN | 37069-8461 |
| MARSALIS, SARAH R | 105 MADDOX ST. | | | | MCCOMB | MS | 39648 |
| MARSALIS, TONY W | 5817 TIMBERWOLFE LN | | | | FORT WORTH | TX | 76135-5211 |
| MARSANO, JORGE A | 3395 S JONES BLVD | #150 | | | LAS VEGAS | NV | 89146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSAT, INC. | JOSE MARINA | 7830 E 91ST ST | | | TULSA | OK | 74133-6018 |
| MARSAU'S | 203 S 2ND ST | | | | STERLING | CO | 80751-4201 |
| MARSAU'S | | 203 S 2ND ST | | | | CO | 80751 |
| MARSAUS | 203 S 2ND ST | | | | STERLING | CO | 80751-4201 |
| MARSAW, NANCY JOAN | 4434 PINE CREEK DR | | | | BURTON | MI | 48519-1200 |
| MARSCH JR, EDWARD G | 3515 SILVERTREE LN | | | | PENSACOLA | FL | 32504-4975 |
| MARSCH, PATRICIA B | 1965 INNWOOD | | | | YOUNGSTOWN | OH | 44515-4841 |
| MARSCH, PATRICIA B | 1965 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4841 |
| MARSCHALL, KRISTINE A | 6350 N DELBERT AVE | | | | FRESNO | CA | 93722-2406 |
| MARSCHALL, LOIS D | 15423 W HERITAGE DR | | | | SUN CITY WEST | AZ | 85375-6660 |
| MARSCHALL, MARK E | 22683 CLEARWATER CT APT 106 | | | | NOVI | MI | 48375-4651 |
| MARSCHALL, SUSAN L | 1953 HERITAGE DR | | | | SHAKOPEE | MN | 55379-2786 |
| MARSCHAND, BILL C | 1353 S 1038 E | | | | GREENTOWN | IN | 46936-9433 |
| MARSCHAND, CONNIE L | PO BOX 521 | | | | WALTON | IN | 46994-0521 |
| MARSCHAND, ELLEN J | 8692 S US HIGHWAY 35 | | | | STAR CITY | IN | 46985-9097 |
| MARSCHAND, JENNIFER J | 1353 S 1038 E | | | | GREENTOWN | IN | 46936-9433 |
| MARSCHAND, NORMA A | 12354 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| MARSCHKE, ALVIN F | 320 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-1474 |
| MARSCHKE, CHARLES W | 320 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-1474 |
| MARSCHKE, DAVID R | 265 VINE ST | | | | CLYDE | OH | 43410-1529 |
| MARSCHNER, MARGIE J | 1956 COLONY COURT | APT 5 | | | BELOIT | WI | 53511 |
| MARSCHNER, MARGIE J | APT 5 | 1956 COLONY COURT | | | BELOIT | WI | 53511-1895 |
| MARSCHNER, STEVEN H | 26877 CORONATION DR | | | | WOODHAVEN | MI | 48183-5820 |
| MARSCIANO PAUL J (627976) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MARSCIANO, PAUL J | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MARSCIO, JOSEPH A | 3862 BELLWOOD DR SE | | | | WARREN | OH | 44484-2939 |
| MARSDEN & MCGAIN P/L | PO BOX 233 | | | RESERVOIR VIC 3073 AUSTRALIA | | | |
| MARSDEN JR, JOHNNIE | 468 E 79TH ST | | | | SHREVEPORT | LA | 71106-5014 |
| MARSDEN JR, ROBERT ARTHUR | PO BOX 468 | | | | THREE FORKS | MT | 59752-0468 |
| MARSDEN PAULA & JERRY | 3834 STONE CANYON AVE | | | | SHERMAN OAKS | CA | 91403-4537 |
| MARSDEN, BERTHA B | 2804 LAND HBR | | | | NEWLAND | NC | 28657-7939 |
| MARSDEN, DUANE D | 16300 SILVER PKWY APT 302 | | | | FENTON | MI | 48430-4422 |
| MARSDEN, ESTHER | 4415 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| MARSDEN, JEAN A | 1297 BRENNER PASS | | | | CLIO | MI | 48420-2148 |
| MARSDEN, JOSEPH T | 14533 KENTFIELD ST | | | | DETROIT | MI | 48223-2110 |
| MARSDEN, LEE R | 5003 MEDIA DR | | | | INDIANAPOLIS | IN | 46228-2933 |
| MARSDEN, LORRAINE K | 504 HUT WEST DR | | | | FLUSHING | MI | 48433-1319 |
| MARSDEN, LORRAINE KAYE | 504 HUT WEST DR | | | | FLUSHING | MI | 48433-1319 |
| MARSDEN, MARILYN J | 1016 CRAWFORD ST | | | | FLINT | MI | 48507-5310 |
| MARSDEN, MARY H | 27 COMBERTON RD SHELDON | | | BIRMINGHAM UNITED KINGDOM B262TE | | | |
| MARSDEN, RHONDA E | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| MARSDEN, ROBBIE M | 3575 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| MARSDEN, RONALD R | 1454 W CASS AVE | | | | FLINT | MI | 48505-1157 |
| MARSDEN, RONALD RUSSELL | 1454 W CASS AVE | | | | FLINT | MI | 48505-1157 |
| MARSEE, BRUCE E | 3020 PATRIOT SQ | | | | DAVISBURG | MI | 48350-2241 |
| MARSEE, CHARLIE E | 31640 YORK ST | | | | FRASER | MI | 48026-3649 |
| MARSEE, GEORGE A | 1219 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 |
| MARSEE, IVEY | 20044 STACY RD | | | | METAMORA | IN | 47030-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSEE, IVEY | 20044 STACEY RD | | | | METAMORA | IN | 47030-0072 |
| MARSEE, KENNETH R | 2028 NORTH FRANKLIN STREET | | | | DEARBORN | MI | 48128-1030 |
| MARSEE, KERRY B | 1603 CALIFORNIA AVE SOUTHWEST | | | | SEATTLE | WA | 98116-1610 |
| MARSEE, PRINCE D | 30556 SAINT ONGE CIR | | | | WARREN | MI | 48088-5954 |
| MARSEE, RAYMOND L | 1614 CAMPOS DR | | | | LADY LAKE | FL | 32162-9583 |
| MARSEE, RICK E | 2587 BLANCHE ST | | | | MELVINDALE | MI | 48122-1913 |
| MARSEE, SHANNON L | 2028 NORTH FRANKLIN STREET | | | | DEARBORN | MI | 48128-1030 |
| MARSEE, SHARON L | 3020 PATRIOT SQ | | | | DAVISBURG | MI | 48350-2241 |
| MARSEGLIA JOHN J (136688) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MARSEGLIA, JOHN J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MARSEGLIA, JOHN J | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MARSEILLES, HARLEY D | 7650 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9530 |
| MARSELE, SOPHIE | 7000 ASTON GARDEN DRIVE | #B303 | | | VENICE | FL | 34292 |
| MARSELENE SIRBU | 15500 18 MILE RD APT 117 | | | | CLINTON TOWNSHIP | MI | 48038-5837 |
| MARSELIS, DEMETRIOS | 11384 SILVERLAKE CT | | | | SHELBY TWP | MI | 48317-2647 |
| MARSELLA FRANK - MONACO COACH CORPORATION | MONACO COACH CORPORATION | 2 PPG PL STE 400 | | | PITTSBURGH | PA | 15222-5402 |
| MARSELLA KEWISH | 3458 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| MARSELLA, FRANK | HAMBURG RUBIN MULLIN MAXWELL & LUPIN | 375 MORRIS RD | | | LANSDALE | PA | 19446-5605 |
| MARSELLA, MAUREEN | | | | | | | |
| MARSELLA, TONY | 92 RENNER AVENUE | | | | BLOOMFIELD | NJ | 07003-5445 |
| MARSELLA, YOLANDA | 72 COUNTY RIDGE DR RYE | | | | RYEBROOK | NY | 10573 |
| MARSELLE, SANDRA A | 1405 DEERHURST CT | | | | ROCHESTER HILLS | MI | 48307-3322 |
| MARSELLI PRECISION AUTOMOTIVE | 179 COMMERCE WAY | | | | SOUTH WINDSOR | CT | 06074-1152 |
| MARSENA BURGESS | G2112 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| MARSENA WASHBURN | 9004 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9334 |
| MARSEY, WILLIAM P | 20 GATES CIR | | | | HOCKESSIN | DE | 19707-9686 |
| MARSH     N, MAYME R | RR 2 BOX 94 | | | | PIKEVILLE | TN | 37367-9516 |
| MARSH & MCLENNAN COMPANIES INC | 1111 NEWTON ST | | | | GRETNA | LA | 70053-6339 |
| MARSH & MCLENNAN, INC. | 1166 AVENUE OF THE AMERICAS FL 2 | | | | NEW YORK | NY | 10036-2740 |
| MARSH BARBARA A & JOHN H | 4375 TAHITIAN GARDENS CIR APT 53 H | | | | HOLIDAY | FL | 34691 |
| MARSH BUILDING PRODUCTS | ATTN: DOUG CUNNINGHAM | 2111 N WEBSTER ST | | | KOKOMO | IN | 46901-5859 |
| MARSH CANADA LIMITED | POSTAL STATION A | P.O. BOX 9741 | | TORONTO ON M5W 1R6 CANADA | | | |
| MARSH CARL J (470265) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSH DONALD (436896) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARSH EDWIN L (407564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSH GERALD H (404569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSH GLOBAL PLACEMENT BERMUDALTD | PO BOX HM 2444 | HAMILTON HMJX | | BERMUDA | | | |
| MARSH GLOBAL PLACEMENT BERMUDALTD | CRAIG APPIN HOUSE | PO BOX HM 2444 HAMILTON HMJX | | BERMUDA | | | |
| MARSH GREG W LAW OFFICES OF CHARTERED | 731 S 7TH ST | | | | LAS VEGAS | NV | 89101-6907 |
| MARSH JACQUELINE | MARSH, ALBERT J | 760 MARKET ST STE 745 | | | SAN FRANCISCO | CA | 94102-2308 |
| MARSH JACQUELINE | MARSH, JACQUELINE | 760 MARKET ST STE 745 | | | SAN FRANCISCO | CA | 94102-2308 |
| MARSH JESSOP, DORIS L | 3005 LAFAYETTE CIR | | | | LANSING | MI | 48906-2415 |
| MARSH JR, GERALD J | 123 MOSHER DR | | | | TONAWANDA | NY | 14150-5246 |
| MARSH JR, HAROLD S | 850 BLUE WATER TRL | | | | SPRING CITY | TN | 37381-6117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSH JR, JOHN C | 5291 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1951 |
| MARSH JR, LEONARD | 3741 COUNTY ROAD 45 | | | | LISMAN | AL | 36912-1907 |
| MARSH JR, SAMUEL | 522 WHITE ST | | | | FLINT | MI | 48505-4132 |
| MARSH JR, TALCUM | 3201 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| MARSH JR, WILLIAM | 231 SAYERSVILLE RD | | | | WARSAW | KY | 41095-9144 |
| MARSH JR, WILLIAM W. | 231 SAYERSVILLE RD | | | | WARSAW | KY | 41095-9144 |
| MARSH KIMBERLY | MARSH, KIMBERLY | 300 NAPIER BRANCH ROAD | | | HAZARD | KY | 41701-7279 |
| MARSH LOWELL L (355281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSH LTD | UK OPERATIONS | VICTORIA HOUSE - QUEENS ROAD | NORWICH NR1 3QQ | UNITED KINGDOM GREAT BRITAIN | | | |
| MARSH LTD UK OPERATIONS | VICTORIA HOUSE - QUEENS ROAD | NORWICH NR1 3QQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| MARSH MARINE & ENERGY | 600 RENAISSANCE CTR STE 2100 | | | | DETROIT | MI | 48243-1809 |
| MARSH NANCY A | 30800 MUNGER ST | | | | LIVONIA | MI | 48154-6242 |
| MARSH ROBERT D (481889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSH SUPERMARKET | ATTN: DIANNA WRIGHT | 1401 N WASHINGTON ST | | | KOKOMO | IN | 46901-2212 |
| MARSH SUPERMARKET PHARMACY | 1920 S HOYT AVE | | | | MUNCIE | IN | 47302-3041 |
| MARSH SUPERMARKETS, LLC | CHAD BEEMAN | 333 S FRANKLIN RD | | | INDIANAPOLIS | IN | 46219 |
| MARSH THOMPSON JR | 3202 PEARCE CT | | | | LITHONIA | GA | 30038-4805 |
| MARSH TINA RENEE | MARSH, KARL | 120 COLLEGE ST | | | ASHEVILLE | NC | 28801-3011 |
| MARSH TINA RENEE | MARSH, TINA RENEE | 120 COLLEGE ST | | | ASHEVILLE | NC | 28801-3011 |
| MARSH USA INC | PO BOX 73376 | | | | CHICAGO | IL | 60673-0001 |
| MARSH USA INC DETROIT | 600 RENAISSANCE CTR STE 2100 | | | | DETROIT | MI | 48243-1809 |
| MARSH USA, INC. | LESLIE A. KRESS | 6 PPG PL STE 300 | | | PITTSBURGH | PA | 15222-5406 |
| MARSH USA, INC. | 600 RENAISSANCE CTR STE 2100 | | | | DETROIT | MI | 48243-1809 |
| MARSH WILLIAM | 2368 20 1/4 ST | | | | RICE LAKE | WI | 54868-9783 |
| MARSH, ALBERT E | 67 VAN RIPER AVE | | | | CLIFTON | NJ | 07011-1325 |
| MARSH, ALBERT J | DONOHOE LAW OFFICES OF KAN TUNG | 345 FRANKLIN ST # 202 | | | SAN FRANCISCO | CA | 94102-4427 |
| MARSH, ALEXANDER | 9124 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| MARSH, ALFONSO | 4725 N 49TH ST | | | | MILWAUKEE | WI | 53218-5128 |
| MARSH, ALONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARSH, ALVY J | 45 SCHAEFER ROAD | | | | BUFFALO | NY | 14218-3725 |
| MARSH, ANTHONY M | 12313 E COUNTY RD 300 S | | | | GREENTOWN | IN | 46936 |
| MARSH, BARBARA L | 580 STAFFORD AVE APT 9C | | | | BRISTOL | CT | 06010-4679 |
| MARSH, BETH HAWKINS | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |
| MARSH, BETH HAWKINS | 4029 E CR 67 | | | | ANDERSON | IN | 46017-9548 |
| MARSH, BETTY J | 2765 MOREL DR | | | | HIGHLAND | MI | 48356-2770 |
| MARSH, BETTY J | 2605 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5037 |
| MARSH, BOBBI J | 3206 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| MARSH, CARL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSH, CARL L | 195 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9487 |
| MARSH, CAROL E | 4616 TURTLE RD | | | | TURNER | MI | 48765-9512 |
| MARSH, CHARLES H | 4901 GEORGIAN DR | | | | KETTERING | OH | 45429-5635 |
| MARSH, CLARKE C | 1357 DYE KREST CIR | | | | FLINT | MI | 48532-2224 |
| MARSH, CLIFFORD J | 2955 SETLAK RD | | | | STANDISH | MI | 48658-9152 |
| MARSH, CLYDE O | 2355 MIAMI BEACH DR | | | | FLINT | MI | 48507-1030 |
| MARSH, DALE A | 7757 ROCK CRK | | | | AVON | IN | 46123-7206 |
| MARSH, DALLIS C | 3555 MURD RD | | | | SYLVANIA | OH | 43560-9790 |
| MARSH, DANIEL J | 7348 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4429 |
| MARSH, DANIEL JOE | 7348 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSH, DANIEL P | 3827 TURKEYFOOT RD | | | | WESTMINSTER | MD | 21158-2008 |
| MARSH, DANNY L | 2314 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| MARSH, DARBIE L | 1108 WILLOW BEND DR | | | | MEDINA | OH | 44256-4127 |
| MARSH, DARRYL V | 15723 GOLFVIEW DR | | | | RIVERVIEW | MI | 48193-8093 |
| MARSH, DAVID B | 122 S WILDWOOD XING APT 4 | | | | LUDINGTON | MI | 49431-8744 |
| MARSH, DAVID G | 3713 BARN MEADOW CT | | | | LAKE ORION | MI | 48362-2065 |
| MARSH, DAVID J | 11310 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| MARSH, DAVID L | 6039 W VIENNA RD | | | | CLIO | MI | 48420 |
| MARSH, DAVID M | 299 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| MARSH, DAVID W | 14200 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| MARSH, DEBORAH A | 14131 WINCHESTER ST | | | | OAK PARK | MI | 48237-4109 |
| MARSH, DELORES V | 65 THREE BEE DR | | | | KINGSTREE | SC | 29556-4999 |
| MARSH, DEXTER L | 720 EWING AVE APT 134 | | | | GADSDEN | AL | 35901-2594 |
| MARSH, DON D | 330 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| MARSH, DONALD | 12099 M-68 HWY | | | | MILLERSBURG | MI | 49759 |
| MARSH, DONALD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARSH, DONALD J | 1327 DELTONA BLVD | | | | SPRING HILL | FL | 34606-4410 |
| MARSH, DONALD L | 44 HOLLAND LN | | | | WINDSOR | VA | 23487 |
| MARSH, DONALD M | 761 HUNT ST APT 1 | | | | LOWELL | MI | 49331-1900 |
| MARSH, DONALD M | PO BOX 916 | | | | ADA | MI | 49301-0916 |
| MARSH, DOROTHY L | 5816 BUICK DR | | | | SPEEDWAY | IN | 46224-5321 |
| MARSH, DOUGLAS C | 7054 ROOT ST # 250C | | | | MOUNT MORRIS | MI | 48458 |
| MARSH, EARL E | 8215 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| MARSH, EDWARD W | 21909 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-4930 |
| MARSH, EDWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, EILEEN | 6663 E 19TH ST | | | | INDIANAPOLIS | IN | 46219-2617 |
| MARSH, ELLEN B | 2820 BREAKERS CREEK DR | | | | LAS VEGAS | NV | 89134-7312 |
| MARSH, ELMER | 3806 S 7TH ST | | | | ONAWAY | MI | 49765-8616 |
| MARSH, ERNEST D | 2565 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9360 |
| MARSH, EVELYN M | 219 TRUMAN ST | | | | HOUGHTON LAKE | MI | 48629-9654 |
| MARSH, FLORENCE C | 222 E MULBERRY ST | | | | ANDERSON | IN | 46012-2428 |
| MARSH, FLOYD G | 1959 INDIAN LK | | | | NATIONAL CITY | MI | 48748 |
| MARSH, FRANCES | 1864 COLONIAL VILLAGE WAY UNIT#1 | | | | WATERFORD | MI | 48328-1954 |
| MARSH, FRANCES D | 816 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| MARSH, FRANK A | 1506 CAMPBELL ST | | | | SANDUSKY | OH | 44870-3403 |
| MARSH, FRED A | 919 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 |
| MARSH, FREDERICK A | 19 STEPHENVILLE ST | | | | MASSENA | NY | 13662-2705 |
| MARSH, GARY E | 611 NE AMORY RD | | | | SMITHVILLE | MO | 64089-8445 |
| MARSH, GARY L | 411 MERRITT ST | | | | CHARLOTTE | MI | 48813-1986 |
| MARSH, GARY R | 7299 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MARSH, GENE | 7902 BIRCH DR | | | | HAMMOND | IN | 46324-3329 |
| MARSH, GEORGE JERRILL | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| MARSH, GEORGE L | 11838 S JUSTINE ST | | | | CHICAGO | IL | 60643-5016 |
| MARSH, GEORGE W | 4405 ARCO AVE | | | | SAINT LOUIS | MO | 63110-1601 |
| MARSH, GERALD E | 456 SANDS RD | | | | ORTONVILLE | MI | 48462-8808 |
| MARSH, GERALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSH, GLEN C | 1707 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| MARSH, GORDON D | 2789 SANDICREST DR | | | | CANTONMENT | FL | 32533-7662 |
| MARSH, GRACIA E | PO BOX 205 | | | | AUBURN | MI | 48611-0205 |
| MARSH, HAROLD | 1266 W GREENWOOD RD | | | | ALGER | MI | 48610-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSH, HAROLD L | 1530 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304-1616 |
| MARSH, HAROLD N | 516 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1352 |
| MARSH, HARRIET E | 10800 N CASSEL RD | | | | VANDALIA | OH | 45377-9429 |
| MARSH, IDERS | 25 SOUTH DR | | | | AMHERST | NY | 14226-4119 |
| MARSH, IRENE W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MARSH, IRENE W | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MARSH, IRMA A | 24780 PICARA DR | C/O CHERYL ANN KOHRING | | | NOVI | MI | 48374-2972 |
| MARSH, JACK R | 901 E PINE ST APT B | | | | HARRISONVILLE | MO | 64701-2782 |
| MARSH, JACQUELINE | DONOHOE LAW OFFICES OF KAN TUNG | 345 FRANKLIN ST # 202 | | | SAN FRANCISCO | CA | 94102-4427 |
| MARSH, JAMES A | 1217 WINDSOR DR | | | | HATTIESBURG | MS | 39402 |
| MARSH, JAMES A | 199 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9487 |
| MARSH, JAMES F | 3771 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1151 |
| MARSH, JAMES L | 4000 WESTEND AVE | | | | OKLAHOMA CITY | OK | 73160-4009 |
| MARSH, JEAN B | 5345 FAUSSETT RD | | | | HOWELL | MI | 48855-9239 |
| MARSH, JEFFREY M | 9680 GEIST WOODS CT | | | | INDIANAPOLIS | IN | 46256-9632 |
| MARSH, JERRY G | 4616 TURTLE RD | | | | TURNER | MI | 48765-9512 |
| MARSH, JERRY L | 8052 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| MARSH, JOHN | 702 COUNTY 556 | | | | POPLAR BLUFF | MO | 63901 |
| MARSH, JOHN A | 9560 WARWICK ST | | | | DETROIT | MI | 48228-1323 |
| MARSH, JOHN E | 143 FOX POND LN | | | | OCILLA | GA | 31774-3281 |
| MARSH, JOHN W | PO BOX 464444 | | | | LAWENCEVILLE | GA | 30044 |
| MARSH, JOSEPH D | 2413 W SHEFFIELD DR | | | | MUNCIE | IN | 47304-1444 |
| MARSH, JOSEPH W | 100 SANDIRON CT | | | | BALDWINSVILLE | NY | 13027-3363 |
| MARSH, JOSEPHINE S | 337 EASTLAND AVE SE | | | | WARREN | OH | 44483-6316 |
| MARSH, JOSETTE M | 995 ARLENE CT | | | | FOWLERVILLE | MI | 48836-9401 |
| MARSH, JOYCE J | 572 SHARON ST | | | | WATERFORD | MI | 48328-2149 |
| MARSH, JUDITH | 3115 MEGAN DR | | | | WATERFORD | MI | 48328-2587 |
| MARSH, JUDITH E | 188 SPICEWOOD LN | | | | POWELL | OH | 43065 |
| MARSH, JUDITH E | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229-5502 |
| MARSH, KAREN | 5202 COTO PL | | | | VALRICO | FL | 33596-8264 |
| MARSH, KARL | C/O LOVINS LAW FIRM PA | 120 COLLEGE ST | | | ASHEVILLE | NC | 28801-3011 |
| MARSH, KATHERINE W | 850 BLUE WATER TRL | | | | SPRING CITY | TN | 37381-6117 |
| MARSH, KATHLEEN A | 1002 DELAWARE RD | | | | BUFFALO | NY | 14223-1008 |
| MARSH, KATHRYN M | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |
| MARSH, KENNETH | 28 SWAN LN | | | | LEVITTOWN | PA | 19055-2224 |
| MARSH, KENNETH A | 44 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9267 |
| MARSH, KENNETH E | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| MARSH, KENNETH J | 133 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9432 |
| MARSH, KENNETH L | 551 PARK DRIVE | | | | KENILWORTH | IL | 60043-1004 |
| MARSH, KENNETH M | 3518 PHEASANT RUN NE | C/O PATSY MARSH AHONEN | | | BLAINE | MN | 55449-6007 |
| MARSH, KIMBERLY | 300 NAPIER BRANCH RD | | | | HAZARD | KY | 41701-7279 |
| MARSH, KYLE A | 1917 VOULL ST APT 15 | | | | NILES | OH | 44445-4024 |
| MARSH, KYLE A | 1479 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 |
| MARSH, LARRY L | 1632 LEXINGTON AVE APT 21 | | | | MANSFIELD | OH | 44907-2943 |
| MARSH, LARRY L | 8820 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| MARSH, LARRY M | 630 FOREST AVE | | | | GREENWOOD | IN | 46143-1747 |
| MARSH, LAURIE L | 36729 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1667 |
| MARSH, LAWRENCE C | 2582 BELLE VIEW DR | | | | SHELBY TWP | MI | 48316-2927 |
| MARSH, LAWRENCE C | 20350 PARKE RST | | | | LIVONIA | MI | 48152-4228 |
| MARSH, LEON J | 19 OAKHURST LN | | | | HOLLISTON | MA | 01746-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSH, LEWIS E | 4425 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1568 |
| MARSH, LINDA | 1204 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2611 |
| MARSH, LIO R | PO BOX 241 | | | | DIMONDALE | MI | 48821-0241 |
| MARSH, LORRAINE E | 481 REAGAN RD | | | | WINTHROP | NY | 13697-3118 |
| MARSH, LORRAINE V | 726 WEST JEFFERSON ST | APT 4 | | | GRAND LEDGE | MI | 48837 |
| MARSH, LORRAINE V | 216 S CLINTON ST | APT 508 | | | GRAND LEDGE | MI | 48837-2057 |
| MARSH, LOWELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, LUCILLE M | 110 REA | | | | WATERFORD | MI | 48328-3055 |
| MARSH, LYNNE A | 1773 REDWOOD LN | | | | MIDDLEBURG | FL | 32068-6817 |
| MARSH, MAC A | 110 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| MARSH, MAE | 3311 FULTON ST | | | | SAGINAW | MI | 48601 |
| MARSH, MARIE | 5239 ARGYLE | | | | DEARBORN | MI | 48126-3184 |
| MARSH, MARIE | 5239 ARGYLE ST | | | | DEARBORN | MI | 48126-3184 |
| MARSH, MARJORIE A | 4185 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3377 |
| MARSH, MARJORIE G | 5708 W 164TH ST | C/O JUDY A. WHITNEY | | | STILWELL | KS | 66085-9180 |
| MARSH, MARJORIE J | | | | | | | |
| MARSH, MARLENE M | 19 OAKHURST LN | | | | HOLLISTON | MA | 01746-2435 |
| MARSH, MARSHALL | 65 THREE BEE DR, | | | | KINGS TREE | SC | 29556 |
| MARSH, MARY | 12020 ASHTON AVE | | | | DETROIT | MI | 48228-1139 |
| MARSH, MARY L | 6686 LAMBERT RD | | | | ORIENT | OH | 43146-9216 |
| MARSH, MARY L | 1836 BIERSTAD DR | | | | POWELL | OH | 43065-9014 |
| MARSH, MARY L | 5316 COBLE ST | | | | OKLAHOMA CITY | OK | 73135-1514 |
| MARSH, MARY L | 110 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| MARSH, MATTHEW A | 299 RINEHART ROAD | | | | BELLVILLE | OH | 44813-9176 |
| MARSH, MAURICE | 2542 CORNELL DR | | | | LAPEER | MI | 48446-3412 |
| MARSH, MICHAEL D | 1777 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 |
| MARSH, MICHAEL DAVID | 1777 N HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-3137 |
| MARSH, MICHAEL E | 813 LENORE AVE | | | | LANSING | MI | 48910-2766 |
| MARSH, MICHAEL E | 7010 DELLBANK DR | | | | CLEVELAND | OH | 44144-1627 |
| MARSH, MICHAEL E | 2515 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| MARSH, MICHAEL J | 7295 CRESTMORE ST | | | | WEST BLOOMFIELD | MI | 48323-1315 |
| MARSH, MICHAEL J | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| MARSH, MICHAEL JOSEPH | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| MARSH, MICHAEL L | PO BOX 251 | 100 BENNETT DRIVE | | | MARKLEVILLE | IN | 46056-0251 |
| MARSH, MICHAEL W | 2096 DARKS MILL RD | | | | COLUMBIA | TN | 38401-7261 |
| MARSH, MURIEL L | 275 MULFORD LN | | | | ROSELLE | IL | 60172-1859 |
| MARSH, MURRAY S | 8495 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| MARSH, NANCY | | | | | | | |
| MARSH, NANCY A | 30800 MUNGER ST | | | | LIVONIA | MI | 48154-6242 |
| MARSH, NORMA L | 7879 KENDALL RD | | | | COLUMBUS | MI | 48063-2703 |
| MARSH, PATRICIA | 11 BRONX RIVER RD APT 2C | | | | YONKERS | NY | 10704-4418 |
| MARSH, PATRICIA A | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| MARSH, PATRICK S | 3991 W KENTUCKY AVE | | | | DENVER | CO | 80219-3251 |
| MARSH, PAUL K | 117 OLD NICHOLS CIR | | | | AUBURNDALE | FL | 33823-9276 |
| MARSH, PAUL R | 1551  PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| MARSH, PAUL R | 11285 LAKELAND CIRCLE | | | | FORT MYERS | FL | 33913-6923 |
| MARSH, PAULA | 1723 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| MARSH, PAULA J | 1723 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| MARSH, PAULINE | ROUTE 1 BOX 165 D | | | | TYNER | KY | 40486 |
| MARSH, PEGGY K | 7832 HERITAGE DR APT 2 | | | | LANSING | MI | 48917-6802 |
| MARSH, PHYLLIS P | 4959 BEECHWOOD CIR | | | | AVON | IN | 46123-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSH, PLYDE P | 110 PINE NEEDLE RD | | | | FITZGERALD | GA | 31750-8456 |
| MARSH, RAYMOND J | 8190 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| MARSH, RENEE | 48 BRIAR LN | | | | BEECH GROVE | IN | 46107-1622 |
| MARSH, RICARDO | 811 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 |
| MARSH, RICHARD A | 32344 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-2921 |
| MARSH, RICHARD G | 9565 MOON RD | | | | SALINE | MI | 48176-9448 |
| MARSH, RICHARD K | 51196 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3874 |
| MARSH, RICHARD L | 4811 PALMYRA RD SW | | | | WARREN | OH | 44481-9784 |
| MARSH, RICHARD L | 4254 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| MARSH, ROBERT B | 2804 VIRGINIA AVE SE | | | | WARREN | OH | 44484-3268 |
| MARSH, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, ROBERT E | 901 LAYTON RD | | | | ANDERSON | IN | 46011-1525 |
| MARSH, ROBERT E | 4539 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| MARSH, ROBERT L | 1324 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2309 |
| MARSH, ROBERT W | 3817 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MARSH, ROBERT WILLIAM | 3817 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MARSH, RONALD | 11084 EFFIE DR | | | | EVART | MI | 49631-9658 |
| MARSH, RONALD C | 1782 NSE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| MARSH, RONALD T | 10065 E STANLEY RD | | | | DAVISON | MI | 48423-9376 |
| MARSH, ROSE M. | 41 ARKANSAS ST | | | | BUFFALO | NY | 14213-1746 |
| MARSH, ROSE M. | 41 ARKANSAS ST. | | | | BUFFALO | NY | 14213-1746 |
| MARSH, ROSEMARY LYNN | W17500 APT 49 WHISPERING PINE | | | | CURTIS | MI | 49820 |
| MARSH, ROSEMARY LYNN | # 49 | W17500 WHISPERING PINE ROAD | | | CURTIS | MI | 49820-9627 |
| MARSH, ROSETTA M | 3431 W PRIMROSE ST | | | | SPRINGFIELD | MO | 65807-8239 |
| MARSH, RUTH | 8740 TRENTON DR | | | | WHITE LAKE | MI | 48386-4377 |
| MARSH, SAMUEL | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| MARSH, SAMUEL | 602 S POPLAR AVE | | | | ANDREWS | SC | 29510-2867 |
| MARSH, SHIRLEY R | 3109 E LYNN ST | | | | ANDERSON | IN | 46016-5639 |
| MARSH, SHIRLEY R | 7142 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| MARSH, SONJA R | 9776 N COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9525 |
| MARSH, SR., ESQ.,WILLIAM F | 36729 WEIDEMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-1667 |
| MARSH, STEPHEN D | 2450 KROUSE RD LOT 439 | | | | OWOSSO | MI | 48867-8113 |
| MARSH, STEPHEN W | 10004 E 35TH TER S | | | | INDEPENDENCE | MO | 64052-1108 |
| MARSH, STEVE M | 216 THUNDERBIRD DR. | | | | HARVEST | AL | 35749-9605 |
| MARSH, STEVEN A | 9514 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8335 |
| MARSH, STEVEN A | 1034 PAMELA DR | | | | PLAINFIELD | IN | 46168-9279 |
| MARSH, STEVEN ALLEN | 9514 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8335 |
| MARSH, STUART | 207 CHEROKEE DR | | | | BURNEYVILLE | OK | 73430-9645 |
| MARSH, SUE B | 516 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1352 |
| MARSH, TERRY L | 5006 HAYS DR | | | | COLUMBIA | TN | 38401-5072 |
| MARSH, THOMAS | 5122 GAULT RD | | | | NORTH JACKSON | OH | 44451-9764 |
| MARSH, THOMAS C | 9050 WARWICK ST | | | | DETROIT | MI | 48228-1731 |
| MARSH, THOMAS G | 1864 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1954 |
| MARSH, THOMAS H | 1723 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| MARSH, THOMAS M | 329 E 35TH ST | | | | ANDERSON | IN | 46013-4625 |
| MARSH, TIMOTHY | PO BOX 50241 | | | | MIDWEST CITY | OK | 73140-5241 |
| MARSH, TIMOTHY J | 21210 REDCREST MANOR DR. | | | | RICHMOND | TX | 77406-3775 |
| MARSH, TIMOTHY J | 26172 ROCKRIDGE CT | | | | FLAT ROCK | MI | 48134-1894 |
| MARSH, TINA | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| MARSH, TINA RENEE | C/O LOVINS LAW FIRM PA | 120 COLLEGE ST | | | ASHEVILLE | NC | 28801-3011 |
| MARSH, VAN R | PO BOX 531 | | | | ELM GROVE | WI | 53122-0531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSH, VICKI S | 4637 N 200 E | | | | ANDERSON | IN | 46012 |
| MARSH, VINCENT C | 213 S COVENTRY DR | | | | ANDERSON | IN | 46012-3216 |
| MARSH, VINCENT CROUSE | 213 S COVENTRY DR | | | | ANDERSON | IN | 46012-3216 |
| MARSH, VIOLA L | 2307 W JEFFERSON ST APT D332 | | | | KOKOMO | IN | 46901-4156 |
| MARSH, VIRGIL A | 4806 S HIGH RIDGE TER | | | | HOMOSASSA | FL | 34446-1923 |
| MARSH, W P | 5575 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9312 |
| MARSH, WALTER F | 9 MAPLE ST | | | | OXFORD | MI | 48371-4642 |
| MARSH, WALTER M | 2433 TOWNSEND ST | | | | DETROIT | MI | 48214-1728 |
| MARSH, WANDA J | 7864 MEADOWCREEK DRIVE | | | | CINCINNATI | OH | 45244-2964 |
| MARSH, WANDA J | 7864 MEADOW CREEK DR | | | | CINCINNATI | OH | 45244 |
| MARSH, WARREN | 855 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| MARSH, WILLIAM A | 32885 SORRENTO LN | SORRENTO | | | AVON LAKE | OH | 44012-2388 |
| MARSH, WILLIAM B | PO BOX 313 | | | | WILBERFORCE | OH | 45384-0313 |
| MARSH, WILLIAM C | 702 CIMARRON AVE | | | | LADY LAKE | FL | 32159-9490 |
| MARSH, WILLIAM G | 5575 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9312 |
| MARSH, WILLIAM H | 304 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1235 |
| MARSH, WILLIAM R | 4375 E BENNINGTON RD | | | | DURAND | MI | 48429-9146 |
| MARSH, WYMAN L | 3424 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8327 |
| MARSH, YVONNE D. | PO BOX 142 | | | | SUNFIELD | MI | 48890-0142 |
| MARSH-BOBIER, BRENDA S | 112 WARWICK CT | | | | ELYRIA | OH | 44035-4626 |
| MARSH-LINDSEY, CHARLES | PO BOX 27 | | | | TEMPERANCE | MI | 48182-0027 |
| MARSHA A AHLANDER | 4333 POST DR | | | | FLINT | MI | 48532-2673 |
| MARSHA A BELLAMY | 3841 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7803 |
| MARSHA A BROWN | 197   E BRYANT ST | | | | FRANKLIN | OH | 45005-1507 |
| MARSHA A CARSON | 403 BURKE AVE SE | | | | ATTALLA | AL | 35954-3624 |
| MARSHA A EASTWOOD | 13947 NE 10TH ST | | | | CHOCTAW | OK | 73020-8116 |
| MARSHA A GARDNER | 4165 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9413 |
| MARSHA A GIBSON-BEMER | 4550 N FLOWING WELLS RD UNIT 170 | | | | TUCSON | AZ | 85705-2381 |
| MARSHA A GILBERT | 907 WEBSTER STREET | | | | DAYTON | OH | 45404 |
| MARSHA A GREINER TTEE | HERBERT & MARSHA GREINER TR UAD 7/11/94 | FBO ELIZABETH ANNE KIRBY | 332 LAKE ERIE DR | | MULBERRY | FL | 33860-7537 |
| MARSHA A MCCULLOUGH | 4018 MIDDLEHURST LANE | | | | DAYTON | OH | 45406 |
| MARSHA A SCOTT | 1169 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410 |
| MARSHA A WATERS | 708   CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| MARSHA ADKINS | 67 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| MARSHA AHLANDER | 4333 POST DR | | | | FLINT | MI | 48532-2673 |
| MARSHA ANDERSON | 2815 OSLER DR APT 1201 | | | | GRAND PRAIRIE | TX | 75051-1043 |
| MARSHA ANTHONY | 19710 HUNTINGTON RD | | | | DETROIT | MI | 48219-2197 |
| MARSHA B FALER | 6018   DOWNS ROAD | | | | WARREN | OH | 44481-9417 |
| MARSHA BAIN | 816 SAVANNAH PLACE DR | | | | FORT MILL | SC | 29715-7088 |
| MARSHA BAIR | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| MARSHA BARBER | 8886 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8928 |
| MARSHA BEDFORD | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK | AZ | 85331-5914 |
| MARSHA BEMIS | 7801 W ADARE DR | | | | MUNCIE | IN | 47304-9434 |
| MARSHA BERGSTROM | ACCT OF ROGER O FARRINGTON | 144 HAMPTON AVE | | | WEST POINT | IL | 32742 |
| MARSHA BERTRAM | 4016 STANTON DR | | | | FORT WAYNE | IN | 46815-5044 |
| MARSHA BLACKBURN | 1253 SHADY VALLEY LN | | | | CLAREMONT | NC | 28610-7402 |
| MARSHA BOGGS | 12 EMS B6C LN | | | | LEESBURG | IN | 46538-8969 |
| MARSHA BREWER | 10333 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| MARSHA BRILEY | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4016 |
| MARSHA BROWN | 9509 RIGGS ST | | | | SHAWNEE MSN | KS | 66212-1539 |
| MARSHA BROZEWSKI | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHA BUNTON | 8962 BRISTOL CT | | | | YPSILANTI | MI | 48198-3204 |
| MARSHA BURKE | 2360 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| MARSHA BUTTRAM | 206 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6195 |
| MARSHA C MANUS | 219 PAULO DRIVE | | | | WARREN | OH | 44483 |
| MARSHA CARTER | 2217 PAMELA PL | | | | LANSING | MI | 48911-1659 |
| MARSHA CLASON | 160 MANITOU LN APT 17A | | | | LAKE ORION | MI | 48362-1577 |
| MARSHA CLEM | 342 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| MARSHA CLEMENTS | 218 KEYSTONE ST | | | | BUFFALO | NY | 14211-2546 |
| MARSHA COFFEY | 7278 6 MILE RD | | | | NORTHVILLE | MI | 48168-9453 |
| MARSHA CORNETT | 1128 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| MARSHA COWART | 6523 AMHERST WAY | | | | ZIONSVILLE | IN | 46077-9144 |
| MARSHA CRAWFORD | PO BOX 713 | | | | VANDALIA | OH | 45377-0713 |
| MARSHA CREEK | 2905 W MOSHER ST | | | | BALTIMORE | MD | 21216-4202 |
| MARSHA CROFT | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1809 |
| MARSHA D ANDERSON | 16   TOWN HOUSE CT. | | | | DAYTON | OH | 45406-1533 |
| MARSHA D CAMP | 346   JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| MARSHA D CORNETT | 1128 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| MARSHA DALY | 8552 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8125 |
| MARSHA DAVIS | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| MARSHA DESROCHERS | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| MARSHA DIXSON | 549 EASTLOOK DR | | | | SALINE | MI | 48176-1556 |
| MARSHA DORSEY | 556 MOTHER GASTON BLVD APT 3B | | | | BROOKLYN | NY | 11212-7366 |
| MARSHA DRISCOLL | 1240 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9783 |
| MARSHA DUNCAN | 3052 W APPLEWOOD CT | APPLEWOOD PARK VILLAS | | | MUNCIE | IN | 47304-7503 |
| MARSHA E CREEK | 2905 W MOSHER ST | | | | BALTIMORE | MD | 21216-4202 |
| MARSHA E FREEMAN | 2742   OXFORD AVE | | | | DAYTON | OH | 45406-4336 |
| MARSHA E KNOWLES | 5276 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7737 |
| MARSHA E MOORE | 2325 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| MARSHA E PEOPLES | 6080 LAKEVIEW RD APT 4207 | | | | WARNER ROBINS | GA | 31088-9165 |
| MARSHA E THOMPSON | 1101 SUNNYVIEW  STREET | | | | DAYTON | OH | 45406 |
| MARSHA EASLEY | 2259 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| MARSHA EASTWOOD | 13947 NE 10TH ST | | | | CHOCTAW | OK | 73020-8116 |
| MARSHA ECHOLS | 6417 S LANGLEY AVE FL 2 | | | | CHICAGO | IL | 60637-3431 |
| MARSHA EDELMAN | 4202 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-3149 |
| MARSHA EMMONS | 175 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| MARSHA ERKARD | 18841 PEMBROKE AVE | | | | DETROIT | MI | 48219-2130 |
| MARSHA F ANTHONY | 19710 HUNTINGTON RD | | | | DETROIT | MI | 48219-2197 |
| MARSHA FAIRCLOTH | 8852 FM 603 | | | | CLYDE | TX | 79510 |
| MARSHA FALER | 6018 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| MARSHA FINES | PO BOX 1346 | | | | MUSKEGON | MI | 49443-1346 |
| MARSHA FLENOY | 1928 HURSTON CT | | | | CLEVELAND | OH | 44121-1249 |
| MARSHA FLETCHER | 2200 W RHOBY RD | | | | LAKE CITY | MI | 49651-9715 |
| MARSHA FORSYTH | 111 FAIRHAVEN DR | | | | CROSSVILLE | TN | 38558-8694 |
| MARSHA FRAZIER | 7280 MEADOW POINT DR | | | | STONE MOUNTAIN | GA | 30087-6351 |
| MARSHA FREDERICKS | PO BOX 1508 | | | | SOUTH DENNIS | MA | 02660-1602 |
| MARSHA FULLER | 797 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| MARSHA G DRISCOLL | 1240 SCOTTSVILLE RD | | | | RUSH | NY | 14543 |
| MARSHA G OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764 |
| MARSHA G WELCH | 214   W. BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| MARSHA GARDNER | 4165 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9413 |
| MARSHA GEBHARDT | 1122 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| MARSHA GEORGE | 3700 PINTAIL DR | | | | JANESVILLE | WI | 53546-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHA GIBSON-BEMER | 4550 N FLOWING WELLS RD UNIT 170 | | | | TUCSON | AZ | 85705-2381 |
| MARSHA GIDDENS | 1129 W MAIN ST UNIT 25 | | | | FRANKLIN | TN | 37064-3153 |
| MARSHA GILDIN | 66 OVERLOOK TERRACE | APT 5N | | | NEW YORK | NY | 10040-3827 |
| MARSHA GIRDLEY | PO BOX 43 | | | | OWENSBURG | IN | 47453-0043 |
| MARSHA GORDON | 1711 LAKE SHORE DR APT G | | | | ANDERSON | IN | 46012-4954 |
| MARSHA GREEN | 152 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2232 |
| MARSHA GRIMSTAD | 25779 KILREIGH CT | | | | FARMINGTON HILLS | MI | 48336-1546 |
| MARSHA GUAGLIANONE | 5463 LENORE AVE | | | | LIVERMORE | CA | 94550-2365 |
| MARSHA H CHASTAIN | PO BOX 314 | | | | FLORA | MS | 39071 |
| MARSHA H HOLSTEIN | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| MARSHA HALL-JENKINS | 1059 MARIAN CT | | | | GROSSE POINTE WOODS | MI | 48236-1254 |
| MARSHA HARE | 1613 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3263 |
| MARSHA HENDERSON | 1595 ZURICH DR | | | | FLORISSANT | MO | 63031-8344 |
| MARSHA HIGH | 1924 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2607 |
| MARSHA HIPSHER | 102 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |
| MARSHA HOGERHEIDE | 5499 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| MARSHA HOLMON | 7903 SHAKER CT | | | | FORT WAYNE | IN | 46804-5709 |
| MARSHA HOLSTEIN | 585 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| MARSHA HUBBARD | 8609 DENNISON ASHTABULA RD | | | | NORTH BLOOMFIELD | OH | 44450-9732 |
| MARSHA HUSER | 5872 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-6012 |
| MARSHA HYDER | 7648 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3933 |
| MARSHA ILG  IRA ACCOUNT | MARSHA ILG | 1213 VIA VISALIA | | | SAN CLEMENTE | CA | 92672 |
| MARSHA INGRAM | 1710 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1915 |
| MARSHA INLOES | 8432 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| MARSHA IVY | 11723 SPRING SONG DR | | | | SAN ANTONIO | TX | 78249-2700 |
| MARSHA J OTT | PO BOX 561 | | | | TAZEWELL | TN | 37879 |
| MARSHA J TERRA | 15 WINFIELD AVE | | | | LANCASTER | NY | 14086 |
| MARSHA J ZACKSCHEWSKI | 2235 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| MARSHA JOHNSON | 14521 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 |
| MARSHA JOHNSON | 1004 BARRY LN | | | | CLEBURNE | TX | 76031-7761 |
| MARSHA JOHNSON | PO BOX 251441 | | | | W BLOOMFIELD | MI | 48325-1441 |
| MARSHA JOHNSON | 1635  KINGS MILL CT | | | | DAYTON | OH | 45406-3572 |
| MARSHA JOHNSTON | 1204 N MCCANN ST | | | | KOKOMO | IN | 46901-2664 |
| MARSHA K PARKS | 15430 FITZGERALD ST | | | | LIVONIA | MI | 48154-1804 |
| MARSHA K WHITING | 4945  SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| MARSHA KINCAID | PO BOX 235 | | | | EASTPOINTE | MI | 48021-0235 |
| MARSHA KING | 6206 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| MARSHA KLOBOVES | 5230 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| MARSHA KNOWLES | 5276 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7737 |
| MARSHA KOSKI | 1621 WENONAH LN | | | | SAGINAW | MI | 48638-4490 |
| MARSHA KRAUSE | 8152 LAFAYETTE AVE | | | | CASHTON | WI | 54619-8165 |
| MARSHA KROLIKOWSKI | 37050 W ARAGONA DR | | | | CLINTON TWP | MI | 48036-2009 |
| MARSHA L AREHART | 9647 VISTA DEL SOL | | | | SPRING VALLEY | CA | 91977 |
| MARSHA L BERTRAM | 4016 STANTON DR | | | | FORT WAYNE | IN | 46815-5044 |
| MARSHA L COFFEY | 7278 6 MILE RD | | | | NORTHVILLE | MI | 48168-9453 |
| MARSHA L COWART | 6523 AMHERST WAY | | | | ZIONSVILLE | IN | 46077 |
| MARSHA L HYPES | 3305 RAVINE PL | | | | MAINVILLE | OH | 45039 |
| MARSHA L KOVACH | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 |
| MARSHA L LOPATIN | 414 NICK ST | | | | NEWARK | DE | 19702-4158 |
| MARSHA L LOREE | 5055 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| MARSHA L MILIMAKI | 83 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MARSHA L SJOBERG | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHA L SUKUP | 2120 MILLER RD | | | | FLINT | MI | 48503-4727 |
| MARSHA L THOMAS | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| MARSHA LECK TRUSTEE | 14224 N CALUMET RD | | | | CALUMET | OK | 73014-9009 |
| MARSHA LEE CRAWFORD | P O BOX 713 | | | | VANDALIA | OH | 45377-713 |
| MARSHA LEWIS | 819 HAWTHORNE PL | | | | EDMOND | OK | 73003-5017 |
| MARSHA LISBY | 2203 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| MARSHA LOGAN | 208 SWORD LILY DRIVE | | | | O FALLON | MO | 63366-7593 |
| MARSHA LOGAN | 5040 W 80 S | | | | KOKOMO | IN | 46901-8899 |
| MARSHA LOPATIN | 414 NICK ST | | | | NEWARK | DE | 19702-4158 |
| MARSHA LOREE | 5055 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| MARSHA LUKASAVICH | 15414 N 176TH LN | | | | SURPRISE | AZ | 85388-1789 |
| MARSHA LYNN MILSTEAD | R.W. MILSTEAD OR LYNN MILSTEAD | 2653 ANNETTE ST | | | FLAGLER BEACH | FL | 32136 |
| MARSHA LYONS | 3234 COUNTRY LN | | | | DELAND | FL | 32724-1412 |
| MARSHA M BROZEWSKI | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| MARSHA M KOSKI | 1621 WENONAH LN | | | | SAGINAW | MI | 48638-4490 |
| MARSHA M POUNDS | PO BOX 2594 | | | | DETROIT | MI | 48202-0594 |
| MARSHA MABSON | 352 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| MARSHA MANNING | 576 W DRAYTON ST | | | | FERNDALE | MI | 48220-2764 |
| MARSHA MANUS | 219 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| MARSHA MARSHALL | 1954 MACKENZIE DR | | | | COLUMBUS | OH | 43220-2934 |
| MARSHA MARTIN | PO BOX 476 | | | | SANGER | TX | 76266-0476 |
| MARSHA MARTIN | 2440 CHICKASAW DR | | | | JANESVILLE | WI | 53545-2293 |
| MARSHA MAY | 4725 ALDUN RIDGE AVE NW APT 102 | | | | COMSTOCK PARK | MI | 49321-9047 |
| MARSHA MCCONNELL | 87 LYLE DR | | | | DECATUR | AL | 35603-6146 |
| MARSHA MCFARLAND | 3964 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| MARSHA MCKINLEY | 2763 E 625 N | | | | GREENFIELD | IN | 46140-9055 |
| MARSHA MCQUINN | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| MARSHA MILIMAKI | 83 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MARSHA MILLER | 2920 S BAY DR APT K15 | | | | WESTLAKE | OH | 44145-6004 |
| MARSHA MILLER | 500 W PAYTON ST | | | | GREENTOWN | IN | 46936 |
| MARSHA N BROWN | 9509 RIGGS ST | | | | OVERLAND PARK | KS | 66212-1539 |
| MARSHA NAIL | 13343 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| MARSHA NEWELL | 821 RAYMOND RD | | | | OWOSSO | MI | 48867-1547 |
| MARSHA NEWHOUSE | PO BOX 2694 | | | | MONROE | LA | 71207-2694 |
| MARSHA NICHOLS | 718 W STATE ST | | | | BELDING | MI | 48809-9214 |
| MARSHA NILES | 9948 CEDAR SHRS | | | | WHITE LAKE | MI | 48386-2820 |
| MARSHA NOLLER | 1760 CRISTO LOOP | | | | LILLIAN | AL | 36549-5242 |
| MARSHA NOVAK | 2162 LEWIS RD | | | | SOUTH WALES | NY | 14139-9796 |
| MARSHA OCHODNICKY | 14107 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| MARSHA OGDEN | 16505 TURNER ST | | | | DETROIT | MI | 48221-2979 |
| MARSHA OHLER | 5219 PEARL ST | | | | ANDERSON | IN | 46013-4867 |
| MARSHA ORLANS | 5965 STRATHDON WAY | | | | WATERFORD | MI | 48327-2056 |
| MARSHA OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| MARSHA OWENS | 4397 HUNTING TRL | | | | LAKE WORTH | FL | 33467-3505 |
| MARSHA P BURROUGHS | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484 |
| MARSHA PARKS | 15430 FITZGERALD ST | | | | LIVONIA | MI | 48154-1804 |
| MARSHA PEOPLES | 2802 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MARSHA PITTSNOGLE | 59 ROME DR | | | | MARTINSBURG | WV | 25403-1472 |
| MARSHA PORTER | 858 E CHURCH ST | | | | XENIA | OH | 45385-3018 |
| MARSHA PRICE | PO BOX 980713 | | | | YPSILANTI | MI | 48198-0713 |
| MARSHA R BLACKBURN | 1253 SHADY VALLEY LN | | | | CLAREMONT | NC | 28610-7402 |
| MARSHA R HEWLETT | 2247  ONTARIO AVE | | | | DAYTON | OH | 45414-5633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHA R HOLMON | 7903 SHAKER CT | | | | FORT WAYNE | IN | 46804-5709 |
| MARSHA RAINEY | 654 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| MARSHA REED | 4232 MELLEN DR | | | | ANDERSON | IN | 46012-5049 |
| MARSHA REINISCH | 1601 16TH AVE E | | | | WEST FARGO | ND | 58078-3438 |
| MARSHA RICHARDSON | 17530 SORRENTO ST | | | | DETROIT | MI | 48235-1436 |
| MARSHA ROBINSON | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| MARSHA ROGERS | 5321 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119-4067 |
| MARSHA ROTUNDO | 878 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| MARSHA S ASHLEY | 5426 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| MARSHA S CLEM | 342   DANERN DRIVE NORTH | | | | BEAVERCREEK | OH | 45430-2005 |
| MARSHA S PORTER | 858 E CHURCH STREET | | | | XENIA | OH | 45385 |
| MARSHA S STEELE | 314 NORMAGENE | | | | LIVINGSTON | TX | 77351-8295 |
| MARSHA SCHACK | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| MARSHA SCHELBERT | 1201 NORTH MORRISON STREET | | | | KOKOMO | IN | 46901-2761 |
| MARSHA SCOTT | 1169 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| MARSHA SCOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARSHA SHAW | 12205 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| MARSHA SHELMAN | 29007 LEROY ST | | | | ROMULUS | MI | 48174-3098 |
| MARSHA SHERIDAN | 947 CORNWALLIS LN | | | | MUNSTER | IN | 46321-2878 |
| MARSHA SHIPMAN | 813 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| MARSHA SJOBERG | 6645 SYLVAN WOODS DR | | | | SANFORD | FL | 32771-6448 |
| MARSHA SMITH | 606 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| MARSHA SMITH | 7185 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| MARSHA SONDAY | 3229 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| MARSHA SPEAR | 243 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1700 |
| MARSHA SPIES | 120 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1842 |
| MARSHA STAHL | 2347 LYNN DR | | | | KOKOMO | IN | 46902-6507 |
| MARSHA STEPHENS | | | | | | | |
| MARSHA STOUTENBERG | 8384 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| MARSHA SUKUP | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| MARSHA TAWNEY | 3548 STROUP RD | | | | ROOTSTOWN | OH | 44272-9500 |
| MARSHA THOMAS | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| MARSHA THOMPSON | 1101 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1963 |
| MARSHA THOMPSON | 2167 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3929 |
| MARSHA TOMLINSON | 1166 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| MARSHA TOWNLEY | 3711 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8982 |
| MARSHA VAUGHN | 735 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| MARSHA W BAIR | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| MARSHA W HUBBARD | 8609   DENNISON ASHTABULA,NE | | | | N. BLOOMFIELD | OH | 44450-9732 |
| MARSHA W MABSON | 352 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| MARSHA WAGNER | 163 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9725 |
| MARSHA WEINSTEIN | 9539 WELDON CIRCLE | APT 404F | | | TAMARAC | FL | 33321 |
| MARSHA WELLS | 11649 POMPANO DR | | | | INDIANAPOLIS | IN | 46236-8819 |
| MARSHA WENDLING | 8103 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| MARSHA WEYCKER | 25660 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9412 |
| MARSHA WHITE | 9771 JEFFERSON HWY APT 152 | | | | BATON ROUGE | LA | 70809-2709 |
| MARSHA WHITESELL | 541 W SOUTH ST | | | | WINCHESTER | IN | 47394-2033 |
| MARSHA WHITING | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| MARSHA WHITMORE | 571 S BROADWAY | | | | PERU | IN | 46970-2832 |
| MARSHA WOOD | 831 N PONTIAC TRL LOT 24 | | | | WALLED LAKE | MI | 48390-3203 |
| MARSHA ZACKSCHEWSKI | 2235 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| MARSHA ZANARDELLI | 37143 ALMONT DR W | | | | STERLING HTS | MI | 48310-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHAL BUFFALO CITY COURT | 50 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 |
| MARSHAL BURNS | 275 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2726 |
| MARSHAL CROSSAN AND BARABARA CROSSAN | 12655 AUTO MALL CIR | | | | FOLSOM | CA | 95630 |
| MARSHAL DREWRY | 390 MCQUILLER RD | | | | MONROE | LA | 71203-9359 |
| MARSHAL EUBANKS | PO BOX 421 | | | | CALHOUN | LA | 71225-0421 |
| MARSHAL HUDSON | 24 WILD ORCHID LN | | | | RABUN GAP | GA | 30568 |
| MARSHAL LA CTY MUNICIPAL CTS | ACCT OF LYNN J SHAW | 300 E OLIVE AVE | | | BURBANK | CA | 91502-1215 |
| MARSHAL MANLOVE | | | | | | | |
| MARSHAL OF MUNICIPAL COURTS | ACCT OF ROBERT M PEDDYCOART | 14400 ERWIN ST MALL | | | VAN NUYS | CA | 91401 |
| MARSHAL RICHARD G SCHNEIDER | ACCT OF WILLIAM R MANGANO | 99 EXCHANGE BLVD STE 1 | INDEX# 92 12532 | | ROCHESTER | NY | 14614-2127 |
| MARSHAL RICHARD G SCHNEIDER | ACCT OF JAMES WYNN | FILE # | RM 1 HL OF JUST 99 EXCHNG ST | | ROCHESTER | NY | 05432 |
| MARSHAL RICHARD G SCHNEIDER | ACCT OF JAMES WYNN SR | INDEX #93-9005 | RM 1 HL OF JUST 99 EXCNG ST | | ROCHESTER | NY | 05432 |
| MARSHAL RICHARD G SCHNEIDER | ACCT OF JAMES I WYNN SR | 99 EXCHANGE BLVD STE 1 | INDEX# 14444 | | ROCHESTER | NY | 14614-2127 |
| MARSHAL RICHARD G SHCNEIDER | ACCT OF DARLENE L COOPER | 99 EXCHANGE BLVD STE 1 | INDEX# | | ROCHESTER | NY | 14614-2127 |
| MARSHAL ROBNSON | | | | | | | |
| MARSHAL WILLIAM H LAMBERT | ACCT OF WILLIAM R MANGANO | PO BOX 16601 | INDEX# 93136/03 51372 | | ROCHESTER | NY | 14616-0601 |
| MARSHAL WILLIAM H LAMBERT | ACCT OF WOODRUFF L HUDSON | PO BOX 16601 | | | ROCHESTER | NY | 14616-0601 |
| MARSHAL WILLIAMS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARSHAL, CITY COURT OF BUFFALO | ACCT OF FRED L HOWARD | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| MARSHAL, CITY COURT OF BUFFALO | ACCT OF GARY OLIVER | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| MARSHAL, ORANGE COUNTY | ACCT OF ANA JUAREZ | 1275 NORTH BERKELEY RM 360 | | | FULLERTON | CA | 92832 |
| MARSHAL,CITY COURT OF BUFFALO | ACCT OF GARY OLIVER | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| MARSHAL-CITY COURT OF BUFFALO | ACCT OF FRED L HOWARD | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| MARSHALEK, DEANNA T | 3195 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| MARSHALKO, DONALD S | 28035 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4146 |
| MARSHALL | 9700 GARFIELD BLVD | | | | CLEVELAND | OH | 44125 |
| MARSHALL & ILSLEY BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 2045 | A LASSEN | | MILWAUKEE | WI | 53201-2045 |
| MARSHALL & MARY RAGSDALE | 731 CHAPEL RIDGE RD | | | | TIMONIUM | MD | 21093 |
| MARSHALL & MELHORN | FOUR SEAGATE | EIGHTH FLOOR | ATTN: MELISSA J. DETRICK | | TOLEDO | OH | 43604 |
| MARSHALL & WELLS CO | 424 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-5028 |
| MARSHALL & WELLS COMPANY | 424 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6028 |
| MARSHALL A MCGARITY | 1180 CARSLEY RD | | | | JACKSON | MS | 39209 |
| MARSHALL A MUMPHREY | 906 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-4774 |
| MARSHALL ABRAM | 1714 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| MARSHALL AFTON (402025) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| MARSHALL ALEXANDER | 19776 INDIAN | | | | REDFORD | MI | 48240-1632 |
| MARSHALL ALFONSO S (404892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSHALL ANDERSON | 2860 IOSCO RD | | | | DANSVILLE | MI | 48819-9775 |
| MARSHALL ANDERSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARSHALL ANGLE SR | 16 PARKWOOD RD | | | | WINTER HAVEN | FL | 33881 |
| MARSHALL ARBUCKLE | 7717 S 200 W | | | | MUNCIE | IN | 47302 |
| MARSHALL ARTIS | 201 W JOLLY RD APT 622 | | | | LANSING | MI | 48910-6679 |
| MARSHALL AUSTIN | 180 WANA CIR SE | | | | MABLETON | GA | 30126-1939 |
| MARSHALL B FAIRRES | 21535 PINE RIDGE AVE | | | | APPLE VLY | CA | 92307-3938 |
| MARSHALL BAIRD | 6159 S 3920 W | | | | TAYLORSVILLE | UT | 84118-8113 |
| MARSHALL BARNWELL | 3725 NOGALES DR | | | | SARASOTA | FL | 34235-3426 |
| MARSHALL BATISTE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL BECOATS | 617 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4368 |
| MARSHALL BLAKELY JR | 4794 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| MARSHALL BOOSE | 2084 TATUM RD | | | | HICKORY | MS | 39332-3206 |
| MARSHALL BOURDON | 922 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| MARSHALL BRICKER | 6922 EASTON CT | | | | SARASOTA | FL | 34238-2609 |
| MARSHALL BROADNAX | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| MARSHALL BROWN III | 463 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546-1224 |
| MARSHALL BRUEHLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARSHALL BRYANT JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARSHALL BRZEZINSKI | 5041 CHINA SEA DR | | | | TAVARES | FL | 32778-9273 |
| MARSHALL BUCHANAN | 6015 GANT RD | | | | BAXTER | TN | 38544-4723 |
| MARSHALL BUCHANAN | 6015 GANT ROAD | | | | BAXTER | TN | 38544-4723 |
| MARSHALL BUSSARD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARSHALL C SMITH | PO BOX 2533 | | | | JACKSON | MS | 39207-2533 |
| MARSHALL CALDWELL | 160 GLYNNSHIRE CT | | | | COVINGTON | GA | 30016-8196 |
| MARSHALL CALLARD | 5167 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| MARSHALL CASTO | 2278 ROCKCASTLE RD | | | | ROCK CASTLE | WV | 25245-9747 |
| MARSHALL CAUDLE | 221 10TH AVE NW | | | | DECATUR | AL | 35601-2003 |
| MARSHALL CHANTELOIS | 21844 BEAUFORT RD W | | | | MICHIGAMME | MI | 49861-9043 |
| MARSHALL CHARLES (459183) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSHALL CHARLES A (644364) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| MARSHALL CHARLES E JR (429375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSHALL CHARTER | 5572 OAK PARK DRIVE | | | | CLARKSTON | MI | 48346-3273 |
| MARSHALL CHASTAIN | 212 WHITEHALL RD | | | | ELKTON | MD | 21921-6426 |
| MARSHALL CHEVROLET COMPANY | 9 W CROSS ST | | | | WINCHESTER | IL | 62694-1269 |
| MARSHALL CHEVROLET COMPANY | STEVEN RUETER | 9 W CROSS ST | | | WINCHESTER | IL | 62694-1269 |
| MARSHALL CHEVROLET II LLC LAWRENCE | MARSHALL CHEVROLET II LP LAWRENCE | 11 GREENWAY PLAZA SUITE 2820 | | | HOUSTON | TX | 77046 |
| MARSHALL CHEVROLET II LP LAWRENCE | GREEN WILLIAM T III | ELEVEN GREENWAY PLAZA, SUMMIT TOWER, SUITE 2820 | | | HOUSTON | TX | 77046 |
| MARSHALL CHEVROLET II LP LAWRENCE | GREEN, WILLIAM T | 11 GREENWAY PLZ STE 2820 | | | HOUSTON | TX | 77046-1114 |
| MARSHALL CHEVROLET LAWRENCE | GREEN WILLIAM T III | ELEVEN GREENWAY PLAZA, SUMMIT TOWER, SUITE 2820 | | | HOUSTON | TX | 77046 |
| MARSHALL CHEVROLET LAWRENCE | MARSHALL CHEVROLET II LP LAWRENCE | ELEVEN GREENWAY PLAZA , SUMMIT TOWER, SUITE 2820 | | | HOUSTON | TX | 77046 |
| MARSHALL CHEVROLET LAWRENCE | ELEVEN GREENWAY PLAZA , SUMMIT TOWER, SUITE 2820 | | | | HOUSTON | TX | 77046 |
| MARSHALL CHEVROLET-PONTIAC-BUICK-GM | 1700 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7327 |
| MARSHALL CHEVROLET-PONTIAC-BUICK-GMC, INC. | DONALD MARSHALL | 1700 E STATE ROAD 163 | | | CLINTON | IN | 47842-7327 |
| MARSHALL CITY COURT OF BUFFALO | ACCT OF JOSEPH E MILLER JR | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| MARSHALL CITY TREASURER | 1201 BROADWAY STE 1 | | | | MARYSVILLE | KS | 66508-1844 |
| MARSHALL CLARENCE A (429376) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSHALL COLLEY | 750 3RD ST | | | | FENTON | MI | 48430-4117 |
| MARSHALL COLLINS | 40187 MICHELLE ST | | | | FREMONT | CA | 94538-2917 |
| MARSHALL COLLINS | PO BOX 403 | | | | WALTON | IN | 46994-0403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL CONEY JR | 1285 STONINGTON DR | | | | YOUNGSTOWN | OH | 44505-1655 |
| MARSHALL COOKE | | | | | | | |
| MARSHALL COUNTY CLERK | 1101 MAIN ST. | | | | BENTON | KY | 42025 |
| MARSHALL COUNTY COLLECTOR | PO BOX 648 | | | | MOUNDSVILLE | WV | 26041-0648 |
| MARSHALL COUNTY SHERIFF | 52 JUDICIAL DR | | | | BENTON | KY | 42025-1115 |
| MARSHALL COUNTY TAX COLLECTOR | 424 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 |
| MARSHALL COUNTY TREASURER | MARSHALL COUNTY COURTHOUSE | | | | MADILL | OK | 73446 |
| MARSHALL COUNTY TREASURER | 112 W JEFFERSON ST STE 206 | | | | PLYMOUTH | IN | 46563-1769 |
| MARSHALL COUNTY TRUSTEE | 1102 COURTHOUSE ANX | | | | LEWISBURG | TN | 37091-3353 |
| MARSHALL CROSBY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARSHALL D GWIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| MARSHALL DAVENPORT | 561 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349-2525 |
| MARSHALL DAVIDSON | 4672 2 MILE RD | | | | BAY CITY | MI | 48706-2738 |
| MARSHALL DEAN | C/O MOTLEY RICE LLC | PO BOX 1792 | | | MT PLEASANT | SC | 29465 |
| MARSHALL DEBBIE | 306 STEELMAN LOOP RD | | | | FAYETTEVILLE | TN | 37334-5583 |
| MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN | ATTN WALTER F KAWALEC III & ERIC WEISS ESQ | 1845 WALNUT STREET | | | PHILADELPHIA | PA | 19103-4797 |
| MARSHALL DINA | MARSHALL, DINA | 3545 ROGERS AVENUE | | | ELLICOTT CITY | MD | 21043 |
| MARSHALL DONALD | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| MARSHALL DONALD | MARSHALL, DONALD | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MARSHALL DWAYNE (456075) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSHALL E CAMPBELL CO | 2975 LAPEER RD | | | | PORT HURON | MI | 48060-2558 |
| MARSHALL EILEEN NAACP 50TH ANNIV | 1316 BROADWAY ST | | | | BAY CITY | MI | 48708-7802 |
| MARSHALL ELECTRIC CORP | AMY J FLOOR | STATE ROAD 25 N | | | MULLINS | SC | 29574 |
| MARSHALL ELECTRIC CORPORATION | AMY J FLOOR | STATE ROAD 25 N | | | MULLINS | SC | 29574 |
| MARSHALL ELECTRIC CORPORATION | 425 N STATE ROAD 25 | PO BOX 909 | | | ROCHESTER | IN | 46975-9700 |
| MARSHALL ERDMAN & ASSOCIATES | KAREN MOEN | 1 ERDMAN PL | | | MADISON | WI | 53717-2171 |
| MARSHALL ERIK DANIEL | 1376 EAST GRAND RIVER AVE | | | | EAST LANSING | MI | 48823 |
| MARSHALL EWING | 345 E MICHAEL DR | | | | ATLANTA | IN | 46031-9487 |
| MARSHALL FARNELL | SPOKANE COUNTY CHIEF EXECUTIVE OFFICER | 1116 W BROADWAY AVE | | | SPOKANE | WA | 99260-2052 |
| MARSHALL FIELDS & CO | ACCT OF IAN C COMMON | | | | | | |
| MARSHALL FIKE | 4321 GYPSY RD | | | | MARCELLUS | NY | 13108-9602 |
| MARSHALL FINN | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| MARSHALL FISK | 150 22 MILE RD | | | | SAND LAKE | MI | 49343-8775 |
| MARSHALL FITZGERALD | 3171 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| MARSHALL FLAUGHERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARSHALL FLETCHER | 618 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| MARSHALL FORBES | 571 MONTCLAIR AVE | | | | ORANGE CITY | FL | 32763-4839 |
| MARSHALL FRAKES | 10892 LOVERS LN | | | | CALEDONIA | MO | 63631-9528 |
| MARSHALL GARY (ESTATE OF) (492617) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARSHALL GARY (ESTATE OF) (492618) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARSHALL GILBERT SR (ESTATE OF) (637678) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARSHALL GILROY | 3909W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9134 |
| MARSHALL GLENN | 1633 BABCOCK RD PMB 322 | | | | SAN ANTONIO | TX | 78229-4725 |
| MARSHALL GORDON ZEBOTT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARSHALL GOSS | 136 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| MARSHALL GRANT | 45363 GREENBRIAR DR | | | | VAN BUREN TWP | MI | 48111-5135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL GRASS JR | 1846 BARKS ST | | | | FLINT | MI | 48503-4302 |
| MARSHALL GREAR | 304 MARK DR | | | | FLUSHING | MI | 48433-2166 |
| MARSHALL GREEN | PO BOX 682 | | | | YONKERS | NY | 10710-0682 |
| MARSHALL GRIMES | 133 FOX GLEN DR E | | | | PICKERINGTON | OH | 43147-7897 |
| MARSHALL GRIMM | 2335 PLACID WAY | | | | ANN ARBOR | MI | 48105-1295 |
| MARSHALL GROUP | PO BOX 1074 | | | | FENTON | MI | 48430-5074 |
| MARSHALL GROUP LLC, THE | PO BOX 1074 | 845 E MANDOLINE AVE | | | FENTON | MI | 48430-5074 |
| MARSHALL GURSON | 202 N LAUREL AVE | | | | BERKELEY SPGS | WV | 25411-5324 |
| MARSHALL GUY G | 3132 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8925 |
| MARSHALL H OWENS | 4532 SPRINGBORO RD | | | | LEBANON | OH | 45036-9608 |
| MARSHALL HALL | 1144 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2820 |
| MARSHALL HALL | 615 LOVING CHAPEL RD | | | | FRANKLIN | KY | 42134-6234 |
| MARSHALL HALL JR | 6043 WESLEYAN CHURCH RD | | | | ALEXANDRIA | OH | 43001-9727 |
| MARSHALL HAMILTON JR | | | | | | | |
| MARSHALL HANEY | ATTN ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| MARSHALL HARDING | 22384 CASE CT | | | | MACOMB | MI | 48044-6216 |
| MARSHALL HARRIS | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-3625 |
| MARSHALL HARTSELL JR | 1395 OAKHILL DR | | | | ALGER | MI | 48610-9372 |
| MARSHALL HAYNES | PO BOX 175 | | | | FRENCH VILLAGE | MO | 63036-0175 |
| MARSHALL HAYSLETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARSHALL HENDRICKSON | 7647 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| MARSHALL HERRINGTON | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| MARSHALL HOLDEN | 1669 MERCER AVE | | | | HERMITAGE | PA | 16148-2312 |
| MARSHALL HOOKS | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| MARSHALL HORTON | 11500 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7914 |
| MARSHALL HOULE | 1488 COOK RD | | | | GROSSE POINTE | MI | 48236-2512 |
| MARSHALL HOWARD | 7860 CEDAR HILL DR | | | | HUBER HEIGHTS | OH | 45424-2369 |
| MARSHALL HOWARD | 7860  CEDAR HILL DR | | | | HUBER HEIGHTS | OH | 45424-2369 |
| MARSHALL HUDSON | 1262 FALLINGBROOK DR SE | | | | KENTWOOD | MI | 49508-6248 |
| MARSHALL I I, VANCE G | 10471 S LEELANAU WAY | | | | TRAVERSE CITY | MI | 49684-8432 |
| MARSHALL III, WARREN G | 3715 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| MARSHALL J COBB | 1440 5TH ST SW | | | | WARREN | OH | 44485-3720 |
| MARSHALL JACK | 807 25TH AVE E | | | | TUSCALOOSA | AL | 35404-3142 |
| MARSHALL JACKSON | 23 WYNNWOOD | | | | OXFORD | MI | 48371-6167 |
| MARSHALL JASON | 102 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| MARSHALL JENNIFER | 234 N 9TH ST APT 2C | | | | BROOKLYN | NY | 11211-2099 |
| MARSHALL JOHN | 5903 NATURE WAY PLACE | | | | MONROE | NC | 28110-8517 |
| MARSHALL JOHN A | 10930 LACKMAN RD | | | | LENEXA | KS | 66219-1232 |
| MARSHALL JOHN JAMES | MARSHALL, JOHN JAMES | | | | | | |
| MARSHALL JOHNSON | 5025 PEMBERTON LN # 74108 | | | | THE COLONY | TX | 75056 |
| MARSHALL JON | 42753 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3079 |
| MARSHALL JONES JR | 156 FLINT ST | | | | ROCHESTER | NY | 14608-2823 |
| MARSHALL JR, ALFRED | 11358 MEMORIAL ST | | | | DETROIT | MI | 48227-1057 |
| MARSHALL JR, CHEZ | 730 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1531 |
| MARSHALL JR, CLEATUS W | 1323 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4278 |
| MARSHALL JR, CLEATUS W | 8701 N HICKORY ST APT  1018 | | | | KANSAS CITY | MO | 54155-4138 |
| MARSHALL JR, COY | 9342 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8415 |
| MARSHALL JR, DIXIE | PO BOX 420488 | | | | PONTIAC | MI | 48342-0488 |
| MARSHALL JR, EDWIN E | 1601 3RD ST | | | | YOUNGSTOWN | OH | 44509-2515 |
| MARSHALL JR, FORREST R | 145 ANDERSON PL | | | | MARTINSVILLE | IN | 46151-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL JR, GEORGE | 29885 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1312 |
| MARSHALL JR, GEORGE H | 955 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| MARSHALL JR, JOHN F | 38636 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2911 |
| MARSHALL JR, JOHN J | 33 BONNIE BROOK DR | | | | CUMBERLAND | RI | 02864-2903 |
| MARSHALL JR, LONNIE | 3101 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1018 |
| MARSHALL JR, LOUIS J | 4805 CLOVE DR SW | | | | MABLETON | GA | 30126-1186 |
| MARSHALL JR, MONROE | 1830 SAN GABRIEL AVE | | | | DECATUR | GA | 30032-4505 |
| MARSHALL JR, NAMON | PO BOX 559 | | | | FLINT | MI | 48501-0559 |
| MARSHALL JR, NED L | 1112 E 5TH ST | | | | MUNCIE | IN | 47302-3505 |
| MARSHALL JR, RICHARD W | 11429 PULVER RD MICH | | | | LAINGSBURG | MI | 48848 |
| MARSHALL JR, ROBERT E | 10716 LAKERIDGE RUN | | | | OKLAHOMA CITY | OK | 73170-2421 |
| MARSHALL JR, STANLEY O | 246 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| MARSHALL JR, WILBERT J | 2525 TERRYTOWN AVE | | | | HENDERSON | NV | 89052-6410 |
| MARSHALL JR, WILLIS | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| MARSHALL KELLEY | 3410 W BROOKFIELD DR # 57 | | | | MUNCIE | IN | 47302 |
| MARSHALL KLINELINE | 749 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9755 |
| MARSHALL KULOW | PO BOX 1135 | | | | SHAWNEE | OK | 74802-1135 |
| MARSHALL L FLETCHER | 575 S MAIN ST STE 6 | | | | PLYMOUTH | MI | 48170-1778 |
| MARSHALL L MOORE | 5600 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8447 |
| MARSHALL L PULS | 1018 BEDFORD WOODS | | | | TOLEDO | OH | 43615-4330 |
| MARSHALL L ROLAND | 337 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| MARSHALL L STILLS | 588 E 3RD ST | | | | XENIA | OH | 45385-3337 |
| MARSHALL LACKEY | 2965 SUGAR CREEK RD | | | | GAINESBORO | TN | 38562-5062 |
| MARSHALL LACROSS | 67920 FITZGERALD ST | | | | RICHMOND | MI | 48062-1620 |
| MARSHALL LAIGLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARSHALL LARRY S (441175) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MARSHALL LEANNE | # 2 | 103 5TH AVENUE | | | BROOKLYN | NY | 11217-3228 |
| MARSHALL LEE | 2957 S 50TH ST | | | | MILWAUKEE | WI | 53219-3319 |
| MARSHALL LEWIS | 12 SESQUI DR | | | | ROCHESTER | NY | 14624-4054 |
| MARSHALL LOHR | 801 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9608 |
| MARSHALL LONDON JR | 5011 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3627 |
| MARSHALL LUSE JR | 1509 N MIDWEST BLVD APT 5 | | | | OKLAHOMA CITY | OK | 73110-3243 |
| MARSHALL LYONS | 511 S MEADE ST APT 11 | | | | FLINT | MI | 48503-2290 |
| MARSHALL M DIANE | MARSHALL, M DIANE | | | | | | |
| MARSHALL MARKETING & COMMUNICATIONS INC | 2600 BOYCE PLAZA RD STE 210 | | | | PITTSBURGH | PA | 15241-3949 |
| MARSHALL MARSH | 65 THREE BEE DR | | | | KINGSTREE | SC | 29556-4999 |
| MARSHALL MARTIN | 2462 N 41ST ST | | | | MILWAUKEE | WI | 53210-2932 |
| MARSHALL MATIJEVICH | 6220 E KLUG RD | | | | MILTON | WI | 53563-9316 |
| MARSHALL MATNEY | 258 COLGATE AVE | | | | DUNDALK | MD | 21222-4210 |
| MARSHALL MAYNARD | 1515 W BOWMAN ST | | | | MUNCIE | IN | 47304-2729 |
| MARSHALL MCCOLLOM | 6127 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5003 |
| MARSHALL MCKINLEY | 20400 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9052 |
| MARSHALL MCNEIL JR | 1040 QUEENS PL | | | | SPRING HILL | TN | 37174-2870 |
| MARSHALL MD, DON A | 3769 WALES DR | | | | DAYTON | OH | 45405-1848 |
| MARSHALL MEADS | 7523 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9533 |
| MARSHALL MEDICAL CEN | PO BOX 1609 | | | | LEWISBURG | TN | 37091-1609 |
| MARSHALL MELHORN, LLC | ATTORNEY FOR FLUID ROUTING SOLUTIONS, INC. | ATTENTION: MELISSA DETRICK | FOUR SEAGATE, EIGHTH FLOOR | | TOLEDO | OH | 43604-2638 |
| MARSHALL MELIKA | MARSHALL, MELIKA | 286 CONCORD TER | | | MCDONOUGH | GA | 30253-3956 |
| MARSHALL MERCHANT | 6901 MIDDLEBROOKE CV | | | | MEMPHIS | TN | 38141-8561 |
| MARSHALL MESECAR | 7460 NOFFKE DR | | | | CALEDONIA | MI | 49316-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL METZ | HC 84 BOX 63 | | | | KEYSER | WV | 26726-9703 |
| MARSHALL MEYERS | 9870 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| MARSHALL MICHELLE S | 11 NORTHLAND COURT EAST | | | | EDGEWOOD | NM | 87015-9068 |
| MARSHALL MICKLASH | 3446 CICOTTE ST | | | | DETROIT | MI | 48210-2921 |
| MARSHALL MIKE | 21740 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9001 |
| MARSHALL MILLER | 9356 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9230 |
| MARSHALL MITCHELL | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613-5418 |
| MARSHALL MOORE | 5600 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8447 |
| MARSHALL MOORE | 2853 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| MARSHALL MORRIS | 4118 GREENBLUFF RD | | | | ZELLWOOD | FL | 32798-9018 |
| MARSHALL MOULTRIE | 6631 KINGS GATE LOOP | | | | MOBILE | AL | 36618-4677 |
| MARSHALL MUMPHREY | 906 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-4774 |
| MARSHALL NELLIE | 356 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| MARSHALL NICK | 24337 HASKELL ST | | | | TAYLOR | MI | 48180-2170 |
| MARSHALL OF MUNICIPAL COURTS | ACCT OF JOSEPH N PARNELL | 14400 ERWIN STREET MALL | | | VAN NUYS | CA | 91401 |
| MARSHALL OVERLANDER | 555 S OLD WOODWARD AVE APT 1205 | | | | BIRMINGHAM | MI | 48009-6677 |
| MARSHALL OWENS | 110 OWENS HOLLOW RD | | | | SPEEDWELL | TN | 37870-7255 |
| MARSHALL OWENS | 4532 SPRINGBORO RD | | | | LEBANON | OH | 45036-9608 |
| MARSHALL PAMELA | MARSHALL, PAMELA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MARSHALL PASTER | 20401 SOLEDAD CANYON RD SPC 358 | | | | CANYON CNTRY | CA | 91351-7056 |
| MARSHALL PATTERSON | 6589 DALE RD | | | | NEWFANE | NY | 14108-9737 |
| MARSHALL PAYNE | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| MARSHALL PEDERSON | 8460 KEISER ST SE | | | | ALTO | MI | 49302-9284 |
| MARSHALL PETERSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARSHALL POLAND | 50 SYCAMORE  LN | | | | HANOVER | PA | 17331-4943 |
| MARSHALL PONTIAC-BUICK-GMC TRUCK, INC. | 1700 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7327 |
| MARSHALL POWELL JR. | 2163 HURLBUT ST | | | | DETROIT | MI | 48214-3114 |
| MARSHALL R DUNN | 8916  PERRY AVENUE | | | | MIDDLETOWN | OH | 45042-1326 |
| MARSHALL R WHITFIELD | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315 |
| MARSHALL R WHITFIELD, JR. | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315-9602 |
| MARSHALL RALSTON | 5259 TILMANN LN | | | | WEIDMAN | MI | 48893-8201 |
| MARSHALL RAMEY | 25 URBANA AVE | | | | DAYTON | OH | 45404-2262 |
| MARSHALL RANDY A | MARSHALL, RANDY A | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MARSHALL RAYMOND A (346101) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MARSHALL REGIONAL ME | 811 S WASHINGTON AVE | | | | MARSHALL | TX | 75670-5336 |
| MARSHALL REUTLINGER | 5852 MARLOW DR | | | | EAST SYRACUSE | NY | 13057-3022 |
| MARSHALL RICE | 4610 CRISSMAN ST | | | | FLINT | MI | 48505-3575 |
| MARSHALL RICHARD G SCHNEIDER | ACCT OF DOUGLAS J CHIRICO | 99 EXCHANGE ST RM 1-HALL JUST | | | ROCHESTER | NY | 14614 |
| MARSHALL RIDER | 635 STANFORD AVE | | | | ELYRIA | OH | 44035-6676 |
| MARSHALL ROBERSON | PO BOX 5161 | | | | OAKLAND | CA | 94605-0161 |
| MARSHALL ROBERTS | 6639 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9466 |
| MARSHALL ROBINSON & ASSOCIATESINC | 806 N JEFFERSON AVE | | | | MOUNT PLEASANT | TX | 75455-3258 |
| MARSHALL RODERICK & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MARSHALL ROLAND | 337 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| MARSHALL ROMAN | 192 NOVA SCOTIA HILL RD | | | | WATERTOWN | CT | 06795-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL RONALD | 2025 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| MARSHALL RONIN | 2497 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| MARSHALL ROSS | 602 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 |
| MARSHALL S HALL | 6360 BUNTON RD APT 1 | | | | YPSILANTI | MI | 48197-7082 |
| MARSHALL S HALL JR | 6043 WESLEYAN CHURCH RD | | | | ALEXANDRIA | OH | 43001-9727 |
| MARSHALL S HALL JR | 6043 WESLYAN CHURCH RD | | | | ALEXANDRIA | OH | 43001-9727 |
| MARSHALL SALE/DETROT | 14359 MEYERS RD | | | | DETROIT | MI | 48227-3923 |
| MARSHALL SALES INC | 14359 MEYERS RD | | | | DETROIT | MI | 48227-3923 |
| MARSHALL SAMUELS | 3819 115TH STREET CT W | | | | BRADENTON | FL | 34210-1131 |
| MARSHALL SANDERSON | PO BOX 128 | | | | LAWTON | MI | 49065-0128 |
| MARSHALL SERVICE CENTRE | 652 LORNE AVE E RR 4 | | | STRATFORD ON N5A 6S5 CANADA | | | |
| MARSHALL SHERMAN | 432 HOMESTEAD DRIVE | | | | WEST CHESTER | PA | 19382 |
| MARSHALL SLAYDEN I I I | 52106 POWDERHORN DR | | | | MACOMB | MI | 48042-3442 |
| MARSHALL SMITH | PO BOX 2533 | | | | JACKSON | MS | 39207-2533 |
| MARSHALL SMITH | 209 MOCCASIN SCHOOL RD | | | | EDMONTON | KY | 42129-9225 |
| MARSHALL SMITH | 19618 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6634 |
| MARSHALL SONJA | MARSHALL, SONJA | 1754 RICHMOND CIR SE APT 201G | | | ATLANTA | GA | 30315-5320 |
| MARSHALL SPANG | 36500 MARQUETTE ST APT 701 | | | | WESTLAND | MI | 48185-3245 |
| MARSHALL SPIKNER | 2210 W 12TH ST | | | | ANDERSON | IN | 46016-3013 |
| MARSHALL SR, CLEATUS W | 1156 9TH AVE | | | | FRIENDSHIP | WI | 53934-9775 |
| MARSHALL SR, PERCY W | 3906 STANDISH AVE | | | | CINCINNATI | OH | 45213-2345 |
| MARSHALL SR, ROGER P | 2614 PEAKS MOUNTAIN RD | | | | GALAX | VA | 24333-3358 |
| MARSHALL STEPANIE | MARSHALL, STEPANIE | 19571 AMBER WAY | | | NOBLESVILLE | ID | 46060 |
| MARSHALL STEWARD JR | 5330 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4757 |
| MARSHALL STEWART | 909 EINWOOD | | | | ARLINGTON | TX | 76010 |
| MARSHALL STILLS | 588 E 3RD ST | | | | XENIA | OH | 45385-3337 |
| MARSHALL STREET | 1791 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9480 |
| MARSHALL STRETCH | 16432 LOCUST HILL DR | | | | ROCKVILLE | VA | 23146-1845 |
| MARSHALL TANYA | 44 LOCH LOMOND STREET | | | | BEAR | DE | 19701-4712 |
| MARSHALL TAPLIN | 4161 WOODCREEK LN | | | | LANSING | MI | 48911-1932 |
| MARSHALL TAYLOR | 4938 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2189 |
| MARSHALL TERRY | 21740 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9001 |
| MARSHALL THOMAS O | 65 HARRY TENNANT RD | | | | WANA | WV | 26590 |
| MARSHALL TINCHER, PENNY G | 7006 MICHAEL ROAD | | | | MIDDLETOWN | OH | 45042-1434 |
| MARSHALL TOLBERT | 16752 FIELDSTONE RDG | | | | MACOMB | MI | 48042-1114 |
| MARSHALL TOOL SERVICE | 2700 LOWA STREET | | | | SAGINAW | MI | 48601 |
| MARSHALL UNIVERSITY OFFICE OF THE BURSAR | 1 JOHN MARSHALL DR | | | | HUNTINGTON | WV | 25755-4200 |
| MARSHALL VAN ANTWERP | 2030 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9624 |
| MARSHALL VANNORTRICK | 427 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| MARSHALL W LEWIS | 12   SESQUI DR | | | | ROCHESTER | NY | 14624-4054 |
| MARSHALL WALLACE | 5570 LINDA LN | | | | KALAMAZOO | MI | 49004-9521 |
| MARSHALL WARD | 1116 LAMSON ST | | | | SAGINAW | MI | 48601-3450 |
| MARSHALL WATKINS JR | PO BOX 210545 | | | | NORMANDY | MO | 63121-8545 |
| MARSHALL WESTFALL JR | 4761 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8326 |
| MARSHALL WETHY | 4775 DICKERSON AVE | | | | WATERFORD | MI | 48328-2816 |
| MARSHALL WILLIAM (459184) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSHALL WILLIAM R SR (400531) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MARSHALL WILSON | 4070 PARKWAY | | | | WATERFORD | MI | 48328-4359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL WITTENBERG | 1509 EVERGREEN LN | | | | WILMINGTON | DE | 19810-4431 |
| MARSHALL WOODS | PO BOX 357 | | | | WATERS | MI | 49797-0357 |
| MARSHALL YOUNG | 57 LYNN LEA ST | | | | WILLIAMSVILLE | NY | 14221-3148 |
| MARSHALL YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARSHALL'S GARAGE | 990 CAMPBELL AVE | | | | WEST HAVEN | CT | 06516-2736 |
| MARSHALL'S SERVICE CENTER | 8128 E INDIAN SCHOOL RD | | | | SCOTTSDALE | AZ | 85251-2735 |
| MARSHALL'S SHELL SERVICE | 1029 HOUGHTAILING ST | | | | HONOLULU | HI | 96817-3301 |
| MARSHALL'S TIRE & AUTOMOTIVE INC. | 4609 MAHONING AVE NW | | | | WARREN | OH | 44483-1418 |
| MARSHALL, ADDIE L | 725 E 6TH ST | | | | MUNCIE | IN | 47302-3419 |
| MARSHALL, ADDIE L | 725 E 6 STREET | | | | MUNCIE | IN | 47302-3419 |
| MARSHALL, ADELIA J | 8407 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| MARSHALL, ALBERT L | 10839 W HOPE DR | | | | SUN CITY | AZ | 85351-4033 |
| MARSHALL, ALBERT P | 5436 MOUNT OLIVE ROAD | | | | POLK CITY | FL | 33868-9074 |
| MARSHALL, ALBERT PAUL | 5436 MOUNT OLIVE ROAD | | | | POLK CITY | FL | 33868-9074 |
| MARSHALL, ALBERT T | 11696 S GOLDEN VALLEY DR | | | | EMPIRE | MI | 49630-9615 |
| MARSHALL, ALDEN J | 4984 WILLOW OVERLOOK | | | | STONE MOUNTAIN | GA | 30088-3135 |
| MARSHALL, ALEXANDER | 19776 INDIAN | | | | REDFORD | MI | 48240-1632 |
| MARSHALL, ALFONSO S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, ALFONZO S | 16396 ALDRICH CT | | | | LIVONIA | MI | 48154-1056 |
| MARSHALL, ALFONZO SIMON | 16396 ALDRICH CT | | | | LIVONIA | MI | 48154-1056 |
| MARSHALL, ALFRED B | 1079 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| MARSHALL, ALFRED E | 11738 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1493 |
| MARSHALL, ALFTON | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MARSHALL, ALICE R | 1106 S NEBRASKA ST | | | | MARION | IN | 46953-2127 |
| MARSHALL, ALICE W | APT F | 3506 SUGAR CREST DRIVE | | | FLORISSANT | MO | 63033-8207 |
| MARSHALL, ALICE WRIGHT | 11028 SUGAR PINES CT APT H | | | | FLORISSANT | MO | 63033-8261 |
| MARSHALL, ALIDA | 2406 NEWPORT DR | | | | LANSING | MI | 48906-3541 |
| MARSHALL, ALLAN L | 4138 KEEPSAKE LN | | | | LANSING | MI | 48906-9285 |
| MARSHALL, ALLEN M | 19055 MOTT AVE | | | | EASTPOINTE | MI | 48021-2745 |
| MARSHALL, ALMA R | 34 LA CUMBRE CIR | | | | SANTA BARBARA | CA | 93105-4442 |
| MARSHALL, ALVIN G | 401 WHITTEMORE ST | | | | WHITTEMORE | MI | 48770-9225 |
| MARSHALL, ALVIN S | 7267 SADIE LN | | | | BELLEVILLE | MI | 48111-5124 |
| MARSHALL, ANDREW C | 27406 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7433 |
| MARSHALL, ANDREW D | 830 QUATRO LN | | | | LEONARD | MI | 48367-2538 |
| MARSHALL, ANDREW P | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| MARSHALL, ANDREW PATRICK | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| MARSHALL, ANDREW Z | 25765 R DR N | | | | OLIVET | MI | 49076-9592 |
| MARSHALL, ANGELINE | 128 TIN TOP LN | | | | VAUGHAN | MS | 39179-9505 |
| MARSHALL, ANN M | 41 LAFITTE DR | | | | NOKOMIS | FL | 34275-2249 |
| MARSHALL, ANNIE | 818 OAK ST APT 132 | | | | KINGSPORT | TN | 37660 |
| MARSHALL, ANNIE L | 260 N LAKE CIR | | | | EUPORA | MS | 39744-4005 |
| MARSHALL, ANTHONY G | 4313 FOXCHAPEL RD | | | | TOLEDO | OH | 43607 |
| MARSHALL, ANTHONY R | 1513 W PRINCETON AVE | | | | FLINT | MI | 48505-1037 |
| MARSHALL, ANTHONY RAY | 1513 W PRINCETON AVE | | | | FLINT | MI | 48505-1037 |
| MARSHALL, ARTHUR L | 1661 OWENS RD | | | | PLEASANT HILL | OH | 45359-8773 |
| MARSHALL, AUBREY D | PO BOX 483 | | | | SOUTH BELOIT | IL | 61080 |
| MARSHALL, AUBREY D | 5714 OAK VILLAGE DR | | | | ROSCOE | IL | 61073-7028 |
| MARSHALL, AUREA | PO BOX 131 | | | | NEDROW | NY | 13120-0131 |
| MARSHALL, BARBARA A | 3309 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| MARSHALL, BARBARA B | PO BOX 963 | | | | GARDEN GROVE | CA | 92842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL, BARBARA J | 1901 N GLASSCOCK RD #63 | | | | MISSION | TX | 78572-3141 |
| MARSHALL, BENJAMIN A | 27 GINA LN | | | | ELKTON | MD | 21921-7200 |
| MARSHALL, BERNARD T | 3801 MARINER ST | | | | WATERFORD | MI | 48329-2274 |
| MARSHALL, BERNICE | 1088 ATHENS ST | | | | GAINESVILLE | GA | 30501-6938 |
| MARSHALL, BERNICE | 1088 ATHENS RD | | | | GAINESVILLE | GA | 30501-6938 |
| MARSHALL, BERTHA M | 127 APT 1 CARSON DRIVE | | | | JOHNSON CITY | TN | 37601 |
| MARSHALL, BETTY | 2536 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-9574 |
| MARSHALL, BETTY J | 6145 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| MARSHALL, BETTY J | 1255 LAVENDER AVE | | | | FLINT | MI | 48504-3328 |
| MARSHALL, BETTY J | 215 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-3021 |
| MARSHALL, BETTY J | 6145 STEM LANE | | | | MT. MORRIS | MI | 48458-2653 |
| MARSHALL, BEVERLY J. | 150 KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| MARSHALL, BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARSHALL, BILLIE L | 2210 PARKLAKE PT 5 | | | | VENICE | FL | 34293 |
| MARSHALL, BILLY D | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| MARSHALL, BILLY D | 405 NE COUNTY RD E | | | | WARRENSBURG | MO | 64093-8256 |
| MARSHALL, BILLY DONNER | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| MARSHALL, BLANCA L | 7271 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2300 |
| MARSHALL, BOBBIE S | | | | | | | |
| MARSHALL, BONNIE | 1201 N FRONT ST APT 511 | | | | HARRISBURG | PA | 17102-2810 |
| MARSHALL, BONNIE L | 17088 FAIRHILL AVE | | | | FARMINGTON | MN | 55024-8847 |
| MARSHALL, BONNIE M | 5226 YAKIMA | | | | TACOMA | WA | 98408-5746 |
| MARSHALL, BOOKER T | 2831 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| MARSHALL, BRENDA E | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| MARSHALL, BRENDA L | 4835 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| MARSHALL, BRIAN D | 2834 ROGER DR | | | | STERLING HEIGHTS | MI | 48310-2449 |
| MARSHALL, BYRON L | 1078 CANTERBURY DR | | | | PONTIAC | MI | 48341-2339 |
| MARSHALL, CALVIN | 7718 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-2916 |
| MARSHALL, CALVIN L | 4028 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-1506 |
| MARSHALL, CANDACE L | 2616 ROLLING MDWS | | | | XENIA | OH | 45385 |
| MARSHALL, CANDISE M | 600 1/2 NORTH OAK STREET | | | | DURAND | MI | 48429-1226 |
| MARSHALL, CARLON E | 108 REDWOOD DR | | | | GREENVILLE | OH | 45331-2928 |
| MARSHALL, CARLON ELSE | 108 REDWOOD DR | | | | GREENVILLE | OH | 45331-2928 |
| MARSHALL, CARMEN DESIREE | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| MARSHALL, CAROL | 1407 WOODBIRCH AVE | | | | AKRON | OH | 44314-1835 |
| MARSHALL, CARRIE C | 1421 SEGUNDO DR | | | | IRVING | TX | 75060-2617 |
| MARSHALL, CARRIE P | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| MARSHALL, CATHERINE A | 3100 CHURCH RD | | | | HAMLIN | NY | 14464-9750 |
| MARSHALL, CELIA J | C/O COUNCIL ON AGING OF VOLUSIA CO, INC | GUARDIANSHIP DEPT | P . O . BOX 671 | | DAYTONA BEACH | FL | 32115 |
| MARSHALL, CHAD | APT 3 | 1117 RAMSGATE ROAD | | | FLINT | MI | 48532-3128 |
| MARSHALL, CHAD | 1292 KRSUL DR | | | | FLINT | MI | 48532-3545 |
| MARSHALL, CHANEL | 5755 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8601 |
| MARSHALL, CHARLENE P | 9 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4280 |
| MARSHALL, CHARLES | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| MARSHALL, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, CHARLES A | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| MARSHALL, CHARLES A | 2270 ROCKY LN | | | | EUGENE | OR | 97401-7432 |
| MARSHALL, CHARLES A | APT 201 | 1193 SOUTH HARRIS ROAD | | | YPSILANTI | MI | 48198-6570 |
| MARSHALL, CHARLES C | 7083 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, CHARLES E | 201 HARBOR APPROACH | | | | JOHNSON CITY | TN | 37601-3145 |
| MARSHALL, CHARLES F | 1907 PRO AM PL | | | | INDIANAPOLIS | IN | 46229-4322 |
| MARSHALL, CHARLES M | 499 E DUBOIS | | | | IDLEWILD | MI | 49642 |
| MARSHALL, CHARLES R | 1540 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| MARSHALL, CHARLES R | PO BOX 8032 | | | | CARLISLE | OH | 45005-8032 |
| MARSHALL, CHARLES R | 446 RICHMOND PARK E APT 618A | | | | RICHMOND HEIGHTS | OH | 44143-1869 |
| MARSHALL, CHARLIE L | 208 MERIWETHER RD | | | | LYNCHBURG | VA | 24503-1800 |
| MARSHALL, CHERYL | 1678 DURANGO DR | | | | DEFIANCE | OH | 43512-4007 |
| MARSHALL, CHERYL M | 2924 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9411 |
| MARSHALL, CHRIS A | 9339 PEAKE RD | | | | PORTLAND | MI | 48875-8480 |
| MARSHALL, CHRIS ALLEN | 9339 PEAKE RD | | | | PORTLAND | MI | 48875-8480 |
| MARSHALL, CHRIS J | 2080 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| MARSHALL, CHRISTINE | APT 203 | 3015 MARTA CIRCLE | | | KISSIMMEE | FL | 34741-0753 |
| MARSHALL, CINDY A | 1380 AUTUMN DR | | | | FLINT | MI | 48532-2601 |
| MARSHALL, CLARENCE A | 7401 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| MARSHALL, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, CLEO | 172 PROSPECT AVE | | | | DAYTON | OH | 45415-2234 |
| MARSHALL, CLIM E | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| MARSHALL, COLEMAN L | 2104 WILBERT ST | | | | SANDUSKY | OH | 44870-1949 |
| MARSHALL, COLEY R | PO BOX 14446 | | | | SAGINAW | MI | 48601-0446 |
| MARSHALL, CONNIE L | 9340 MOON RD | | | | SALINE | MI | 48176-9411 |
| MARSHALL, CONSTANCE G | 1710 LUCRETIA DRIVE | | | | GIRARD | OH | 44420-1251 |
| MARSHALL, CORA | 6219 APACHE CT | | | | INDIANAPOLIS | IN | 46254-1971 |
| MARSHALL, CORA | 6219 W. APACHE CT. | | | | INDIANAPOLIS | IN | 46254 |
| MARSHALL, COREY T | 15604 MIDDLEBURY DR | | | | DEARBORN | MI | 48120-1058 |
| MARSHALL, CORNELIA | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| MARSHALL, CRAIG W | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| MARSHALL, CRAIG W | 2841 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6942 |
| MARSHALL, CURTIS D | 21430 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1950 |
| MARSHALL, CYNTHIA L | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| MARSHALL, DANIEL | 6323 SMOKEY HOLLOW RD | | | | JAMESVILLE | NY | 13078-9548 |
| MARSHALL, DANIEL B | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| MARSHALL, DANIEL L | 1355 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| MARSHALL, DANNY E | 18271 ROBERT ST | | | | MELVINDALE | MI | 48122-1420 |
| MARSHALL, DARRIAL W | 276 MOUSETAIL LNDG | | | | LINDEN | TN | 37096-5464 |
| MARSHALL, DAVID | 520 DEEDS AVENUE | | | | DAYTON | OH | 45404-1730 |
| MARSHALL, DAVID A | 7710 BLUFF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3416 |
| MARSHALL, DAVID K | 53 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| MARSHALL, DAVID R | 2 GILLON ST | | | | MILFORD | MA | 01757-1744 |
| MARSHALL, DAVID S | 3360 N LAKESIDE DR | | | | SANFORD | MI | 48657-9473 |
| MARSHALL, DEBRA | PO BOX 683 | | | | ARITON | AL | 36311-0683 |
| MARSHALL, DEBRA A | PO BOX 61 | | | | LIBERTY | MS | 39645-0061 |
| MARSHALL, DEBRA ANN | 830 QUATRO LN | | | | LEONARD | MI | 48367-2538 |
| MARSHALL, DEBRA J | 3032 ALBATROSS LN | | | | DECATUR | GA | 30034-4210 |
| MARSHALL, DELMAS R | 246 W BYNUM PL | VILLAGE OF CROFTON | | | BEAR | DE | 19701-1020 |
| MARSHALL, DEMERICE | 2136 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| MARSHALL, DENNEHEY, WARNER, COLEMAN & | GOGGIN | PO BOX 8888 | | | WILMINGTON | DE | 19899-8888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, DENNEHEY, WARNER, COLEMAN & COGGIN | ERIC A. WEISS | 1845 WALNUT ST | 21ST FLOOR | | PHILADELPHIA | PA | 19103-4707 |
| MARSHALL, DENNEHEY, WARNER, COLEMAN AND | 1220 MARKET ST. | 5TH FLOOR | | | WILMINGTON | DE | 19801 |
| MARSHALL, DENNEHEY, WARNER, COLEMAN AND | 1845 WALNUT ST | | | | PHILADELPHIA | PA | 19103-4707 |
| MARSHALL, DENNIS L | 108 S WARREN ST | | | | PORTLAND | MI | 48875-1429 |
| MARSHALL, DENNIS M | 3420 REAMER RD | | | | LAPEER | MI | 48446 |
| MARSHALL, DENNIS W | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423-8780 |
| MARSHALL, DEREK A | 3660 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3537 |
| MARSHALL, DIANE M | 4805 CLOVE DR SW | | | | MABLETON | GA | 30126-1186 |
| MARSHALL, DINA | 3545 ROGERS AVE | | | | ELLICOTT CITY | MD | 21043-4118 |
| MARSHALL, DOLORES A | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| MARSHALL, DON P | 720 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7323 |
| MARSHALL, DONALD A | 219 S PROSPECT ST | | | | YPSILANTI | MI | 48198-7916 |
| MARSHALL, DONALD ALLEN | 219 S PROSPECT ST | | | | YPSILANTI | MI | 48198-7916 |
| MARSHALL, DONALD B | 9 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4280 |
| MARSHALL, DONALD G | 4787 BOYKIN DR | | | | NORTH CHARLESTON | SC | 29420 |
| MARSHALL, DONALD I | 5191 SW 178TH TER | | | | DUNNELLON | FL | 34432-2140 |
| MARSHALL, DONALD L | 6230 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| MARSHALL, DONALD R | 12064 W 00 NS | | | | RUSSIAVILLE | IN | 46979-9753 |
| MARSHALL, DONALD W | 3262 BROCK DR | | | | TOLEDO | OH | 43613-1033 |
| MARSHALL, DONN M | 10200 HADLEY RD | | | | CLARKSTON | MI | 48348-1918 |
| MARSHALL, DONNA | PO BOX 432 | | | | ZAVALLA | TX | 75980-0432 |
| MARSHALL, DORIS G | 310 W ELM ST | | | | FLORA | IN | 46929-1029 |
| MARSHALL, DORIS G | 310 W. ELM ST | | | | FLORA | IN | 46929-1029 |
| MARSHALL, DORIS J | 378 SABO DR | | | | MANSFIELD | OH | 44905-2608 |
| MARSHALL, DORIS J | 378 SABO DRIVE | | | | MANSFIELD | OH | 44905-2608 |
| MARSHALL, DOROTHY A | 360 LORISH AVE | | | | WILMINGTON | OH | 45177 |
| MARSHALL, DOROTHY I | 6624 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| MARSHALL, DOROTHY J | 14870 STRATHMOOR ST | | | | DETROIT | MI | 48227-2932 |
| MARSHALL, DOROTHY J | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| MARSHALL, DOUGLAS D | 6896 GALBRAITH LINE RD | | | | LEXINGTON | MI | 48450-9658 |
| MARSHALL, DOUGLAS DEAN | 6896 GALBRAITH LINE RD | | | | LEXINGTON | MI | 48450-9658 |
| MARSHALL, DOUGLAS P | 542 ARBOR LN | | | | OSWEGO | IL | 60543-7512 |
| MARSHALL, DOUGLAS W | 545 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1639 |
| MARSHALL, DWAYNE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSHALL, DWAYNE R | 5053 FOX FOREST CIR SW | | | | LILBURN | GA | 30047-5570 |
| MARSHALL, E C | | | | | | | |
| MARSHALL, EBONY M | 4808 WARRINGTON DR | | | | FLINT | MI | 48504-2083 |
| MARSHALL, EDRIS J | 109 RIVER BIRCH DRIVE | | | | FLETCHER | NC | 28732-8695 |
| MARSHALL, EDWARD | PO BOX 14603 | | | | SAGINAW | MI | 48601-0603 |
| MARSHALL, EDWARD | 1517 N MIDWEST BLVD APT 6 | | | | OKLAHOMA CITY | OK | 73110 |
| MARSHALL, EDWARD E | 3636 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| MARSHALL, EDWARD E | PO BOX 1049 | | | | PONTOTOC | MS | 38863-1049 |
| MARSHALL, EDWARD F | 13949 W BACON RD | | | | ALBION | NY | 14411-9018 |
| MARSHALL, EDWARD T | 20967 W DEER RIDGE DR | | | | WARRENTON | MO | 63383-6578 |
| MARSHALL, EFFIE M | 1170 KIRKWALL DR | | | | FORT WORTH | TX | 76134-2219 |
| MARSHALL, ELBERT | PO BOX 4287 | | | | HONOLULU | HI | 96812-4287 |
| MARSHALL, ELIZABETH C | 4135 BALLARD AVE | | | | CINCINNATI | OH | 45209-1719 |
| MARSHALL, ELLIS | 1247 MARSH RD | | | | PLAINWELL | MI | 49080-9308 |
| MARSHALL, ELSIE C | 1485 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, ERIC F | 408 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9305 |
| MARSHALL, ERMA K | PO BOX 207 | | | | GRAMPIAN | PA | 16838-0207 |
| MARSHALL, ERMA K | BOX 207 | | | | GRAMPIAN | PA | 16838-0207 |
| MARSHALL, ERNEST | 4903 GOODNOW ROAD | | | | BALTIMORE | MD | 21206 |
| MARSHALL, ERNEST F | 3658 BADGER LN | | | | SPENCER | IN | 47460-9129 |
| MARSHALL, ERNEST FRANKLIN | 3658 BADGER LANE | | | | SPENCER | IN | 47460-9129 |
| MARSHALL, ERNEST L | 415 E MORSE ST | | | | MARKLE | IN | 46770-9515 |
| MARSHALL, ERNEST LEE | 415 E MORSE ST | | | | MARKLE | IN | 46770-9515 |
| MARSHALL, ERNESTINE | 12101 GREENLAWN AVE | | | | OKLAHOMA CITY | OK | 73170-4843 |
| MARSHALL, ESSIE M | PO BOX 14216 | | | | DETROIT | MI | 48214-0216 |
| MARSHALL, ESSIE M | P.O BOX 14216 | | | | JEFFERSON STATION | MI | 48214 |
| MARSHALL, ESTHER NORENE | 11301 FERNWOOD AVENUE | | | | FONTANA | CA | 92337-0135 |
| MARSHALL, EUNICE | 116 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| MARSHALL, EUNICE I | 6410 21ST AVE W #323 | | | | BRADENTON | FL | 34209 |
| MARSHALL, EUNICE M | 855 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2615 |
| MARSHALL, EUNICE O | 5116 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3544 |
| MARSHALL, EVELYN | 518 N OAK ST | | | | EVART | MI | 49631-9584 |
| MARSHALL, EVELYN F | 35263 BRISTLECONE | | | | CLINTON TWP | MI | 48035-2321 |
| MARSHALL, EVERETT W | PO BOX 771226 | | | | SAINT LOUIS | MO | 63177-2226 |
| MARSHALL, FANNIE L | 550 MCDONALD AVE | | | | GALION | OH | 44833-3148 |
| MARSHALL, FRANCIS MAY | 1090 CONCORD RD | | | | RUSSELLVILLE | KY | 42276-6504 |
| MARSHALL, FRED C | 8472 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MARSHALL, FREDA | 45201 NORTHPOINTE BLVD APT 206 | | | | UTICA | MI | 48315-5878 |
| MARSHALL, FREDDIE L | 1606 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| MARSHALL, FREDDIE M | PO BOX 14428 | | | | SAGINAW | MI | 48601-0428 |
| MARSHALL, GARY | 32 PEACH RIDGE DR | | | | MULLICA HILL | NJ | 08062-2910 |
| MARSHALL, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARSHALL, GARY A | 2815 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9392 |
| MARSHALL, GARY A | 58 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| MARSHALL, GARY L | 225 FITZGERALD LN | | | | DAVENPORT | FL | 33837-8464 |
| MARSHALL, GARY R | 31445 CONWAY DR | | | | WESTLAND | MI | 48185-1645 |
| MARSHALL, GARY W | 18271 ROBERT ST | | | | MELVINDALE | MI | 48122-1420 |
| MARSHALL, GARY W | APT 64 | 860 SOUTH DIXIE DRIVE | | | VANDALIA | OH | 45377-2652 |
| MARSHALL, GAYLORD W | 2578 WOODLAWN DR | | | | ANDERSON | IN | 46013-9617 |
| MARSHALL, GENE A | 17328 WESTMORELAND RD | | | | DETROIT | MI | 48219-3550 |
| MARSHALL, GEORGE D | 1339 COLLINS RD | | | | MEDON | TN | 38356-9398 |
| MARSHALL, GEORGE E | 1874 PRATT ST | | | | PHILADELPHIA | PA | 19124-2139 |
| MARSHALL, GEORGE E | 5758 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| MARSHALL, GEORGE EDWARD | 5758 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| MARSHALL, GEORGE M | 14249 E ARIZONA AVE | | | | AURORA | CO | 80012-4645 |
| MARSHALL, GEORGE W | 3813 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 |
| MARSHALL, GEORGE W | 3268 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| MARSHALL, GEORGIE F | 3272 ELMERS DRIVE | | | | SAGINAW | MI | 48601-6915 |
| MARSHALL, GERALD A | 3026 REESE DR | | | | STERLING HTS | MI | 48310-3653 |
| MARSHALL, GERALD A | 1000 KINGS HIGH WAY # 339 | | | | PORT CHARLOTTE | FL | 33980 |
| MARSHALL, GERALD B | 1811 MIMOSA LN | | | | ANDERSON | IN | 46011-1136 |
| MARSHALL, GERALD C | 4504 THISTLE DR | | | | DAYTON | OH | 45427-2836 |
| MARSHALL, GERALD T | 10958 RYAN RD | | | | MEDINA | NY | 14103-9529 |
| MARSHALL, GERALDINE | 5399 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| MARSHALL, GILBERT SR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARSHALL, GLADYS M | 611 HODAPP AVE | | | | DAYTON | OH | 45410-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, GLADYS M | 611 HODAPP AVENUE | | | | DAYTON | OH | 45410-2710 |
| MARSHALL, GLEN W | 2612 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| MARSHALL, GLORIA | PO BOX 11 | | | | WARREN | MI | 48090-0011 |
| MARSHALL, GORDON W | 1226 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3136 |
| MARSHALL, GUY G | 3132 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8925 |
| MARSHALL, GUY N | 1202 BYDDING RD | | | | ANN ARBOR | MI | 48103-3104 |
| MARSHALL, HARLAN D | PO BOX 271 | | | | MARKLEVILLE | IN | 46056-0271 |
| MARSHALL, HAROLD G | 7116 CATALINA WAY | | | | LAKE WORTH | FL | 33467-7751 |
| MARSHALL, HAROLD L | 2136 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| MARSHALL, HAROLD R | 5755 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8601 |
| MARSHALL, HAROLD RICHARD | 5755 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8601 |
| MARSHALL, HAROLD RONALD | 10303 ORCHARD HILLS CT | | | | TAMPA | FL | 33615-2577 |
| MARSHALL, HARVEY L | 2030 E 171ST PL | | | | SOUTH HOLLAND | IL | 60473-3718 |
| MARSHALL, HELEN G | 23603 MISSLICH DR | | | | RICHLAND CENTER | WI | 53581-4408 |
| MARSHALL, HELEN L. | PO BOX 89 | | | | SOUTH VIENNA | OH | 45369-0089 |
| MARSHALL, HELEN M | 702 BRYANT ST | | | | MONROE | LA | 71202-4816 |
| MARSHALL, HENRY A | 4105 AUTUMN DR | | | | JARRETTSVILLE | MD | 21084-1126 |
| MARSHALL, HENRY B | 39 VINCENT CT | | | | SMYRNA | DE | 19977-7721 |
| MARSHALL, HENRY C | 5027 TEN OAKS RD | | | | CLARKSVILLE | MD | 21029-1015 |
| MARSHALL, HENRY C | 1514 ISLAND GREEN DR | | | | DESTIN | FL | 32550-5878 |
| MARSHALL, HENRY J | 5031 ANGELIQUE DR | | | | INDIANAPOLIS | IN | 46254-5761 |
| MARSHALL, HERBERT F | 875 W SEYBERT ST | | | | PENDLETON | IN | 46064-9094 |
| MARSHALL, HOWARD E | 5830 CAROLINE DR | | | | LAKEVIEW | MI | 48850-9679 |
| MARSHALL, HOWARD L | PO BOX 382 | | | | BRINKLEY | AR | 72021-0382 |
| MARSHALL, IDA B | 16746 MANSFIELD ST | | | | DETROIT | MI | 48235-3633 |
| MARSHALL, IDA M | 729 SAINT PETER BLVD | | | | SHREVEPORT | LA | 71106-5168 |
| MARSHALL, IDA P | 266 OXFORD VALLEY RD | | | | YARDLEY | PA | 19067-7702 |
| MARSHALL, IRIS M | 7116 CATALINA WAY | | | | LAKE WORTH | FL | 33467-7751 |
| MARSHALL, JA NAE N | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118-1657 |
| MARSHALL, JACK R | 2300 AARON ST APT 304 | | | | PORT CHARLOTTE | FL | 33952-5378 |
| MARSHALL, JACKIE A | 804 RUE DE LASALLE ST | | | | WAVELAND | MS | 39576-2836 |
| MARSHALL, JACQUELINE R | 797 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224-3255 |
| MARSHALL, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARSHALL, JAMES | 83 BLUFF AVE | | | | LA GRANGE | IL | 60525-2507 |
| MARSHALL, JAMES | 3837 CORPORATION CIR | | | | CHARLOTTE | NC | 28216-3418 |
| MARSHALL, JAMES A | 432 RIDGECREST ROAD NORTHEAST | | | | ATLANTA | GA | 30307-1870 |
| MARSHALL, JAMES C | 11365 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9149 |
| MARSHALL, JAMES D | 1009 DOCKWAY DR | | | | HURON | OH | 44839-1952 |
| MARSHALL, JAMES D | 7420 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| MARSHALL, JAMES E | 5225 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| MARSHALL, JAMES E. | 5225 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| MARSHALL, JAMES GARFIELD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MARSHALL, JAMES H | 25626 LILAC CT | | | | BONITA SPGS | FL | 34135-6461 |
| MARSHALL, JAMES L | 7826 201ST ST SW | | | | EDMONDS | WA | 98026-6840 |
| MARSHALL, JAMES L | 3547 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| MARSHALL, JAMES L | 9501 HEMENGER CT | | | | CLAY | MI | 48001-4005 |
| MARSHALL, JAMES M | 308 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691-2503 |
| MARSHALL, JAMES M | 1043 ALLENDALE AVE | | | | AKRON | OH | 44306-2241 |
| MARSHALL, JAMES S | 440 BERRY LAKE DR | | | | COMMERCE TOWNSHIP | MI | 48390-4500 |
| MARSHALL, JAMES W | 8221 TEWKSBERRY PL | | | | GRAND BLANC | MI | 48439-9755 |
| MARSHALL, JANE E. | 2721 WESTLOCK DR | | | | WILMINGTON | DE | 19808-2172 |
| MARSHALL, JANE H | 765 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL, JANET E | 30616 PIERCE ST | | | | GARDEN CITY | MI | 48135-1431 |
| MARSHALL, JANET M | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| MARSHALL, JANET MARIE | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| MARSHALL, JANICE E | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| MARSHALL, JANICE M | 442 DRISKILL CIR | | | | NEWPORT | TN | 37821-4523 |
| MARSHALL, JASMINE D | 19035 ASH AVE | | | | EASTPOINTE | MI | 48021-2732 |
| MARSHALL, JASON R | 102 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| MARSHALL, JEANETTE | 1295 CAMPBELL ST | | | | JACKSON | TN | 38301-3554 |
| MARSHALL, JEFFREY K | 5 BONNIE CT N | | | | HOMOSASSA | FL | 34446-4962 |
| MARSHALL, JEFFREY R | 432 RIVER ST # A | | | | WOONSOCKET | RI | 02895-2935 |
| MARSHALL, JEFFREY S | 1235 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1029 |
| MARSHALL, JEFFREY S | PO BOX 54 | | | | WHITESTOWN | IN | 46075 |
| MARSHALL, JEFFREY V | CMR 420 BOX 614 | | | | APO | AE | 09063-0614 |
| MARSHALL, JEFFREY W | 3745 BEAL RD | | | | FRANKLIN | OH | 45005-4619 |
| MARSHALL, JERRY K | 3573 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| MARSHALL, JERRY L | 11739 DOROTHY LN | | | | WARREN | MI | 48093-8919 |
| MARSHALL, JERRY L | 2358 MIAMI VLLGE DR | | | | MIAMISBURG | OH | 45342 |
| MARSHALL, JERRY R | 14369 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MARSHALL, JERRY T | 230 SUNSET RIDGE DR | | | | JACKSON | MO | 63755-8371 |
| MARSHALL, JERRY W | 2304 RAINTREE DR | | | | ANDERSON | IN | 46011-2643 |
| MARSHALL, JESSICA S | 18450 MARYLAND DR | | | | SOUTHFIELD | MI | 48075-2518 |
| MARSHALL, JESSIE | 18634 ROSELAWN ST | | | | DETROIT | MI | 48221-2118 |
| MARSHALL, JESSIE L | 8953 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-3545 |
| MARSHALL, JEWELL E | 420 W ANDRUS RD | | | | NORTHWOOD | OH | 43619-1251 |
| MARSHALL, JEWELL E | 420 W. ANDRUS RD | | | | NORTHWOOD | OH | 43619-1251 |
| MARSHALL, JIM A | 3314 N 155TH ST | | | | BASEHOR | KS | 66007-9540 |
| MARSHALL, JO ANN | 5333 W GLADYS AVE | | | | CHICAGO | IL | 60644-4710 |
| MARSHALL, JOAN | 2784 SLIGO RD | | | | HAUGHTON | LA | 71037-8254 |
| MARSHALL, JOAN E | 145 FOREST POINT LN APT 901 | | | | AVON | IN | 46123-6675 |
| MARSHALL, JODIE L | 2171 HOLTON RD | | | | GROVE CITY | OH | 43123-8982 |
| MARSHALL, JOHANNA | 6420 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3857 |
| MARSHALL, JOHANNA | 3027 W LUCIA DR | | | | PHOENIX | AZ | 85083-5879 |
| MARSHALL, JOHANNA | 6420 ST JAMES DR | | | | INDIANAPOLIS | IN | 46217-3857 |
| MARSHALL, JOHN | 3509 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| MARSHALL, JOHN A COMPANY | 10930 LACKMAN RD | | | | LENEXA | KS | 66219-1232 |
| MARSHALL, JOHN D | PO BOX 38 | | | | NINEVEH | IN | 46164-0038 |
| MARSHALL, JOHN D | 4411 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| MARSHALL, JOHN G | 42753 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3079 |
| MARSHALL, JOHN M | 3608 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2277 |
| MARSHALL, JOHN R | 3665 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9577 |
| MARSHALL, JOHN T | 10326 ABBEY RD | | | | N ROYALTON | OH | 44133-2526 |
| MARSHALL, JOHN T | 1675 W PACKING PLANT RD | | | | WILLCOX | AZ | 85643 |
| MARSHALL, JOHN W | 9774 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9568 |
| MARSHALL, JOHN W | 2536 TANSEL ROAD | | | | INDIANAPOLIS | IN | 46234-9574 |
| MARSHALL, JOHN W | APT 1022 | 1200 WEST CHEYENNE AVENUE | | | N LAS VEGAS | NV | 89030-7830 |
| MARSHALL, JOHNNIE | 2807 PRINCETON AVE SW | | | | DECATUR | AL | 35603-1183 |
| MARSHALL, JOHNNY R | 18 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2357 |
| MARSHALL, JONATHAN K | APT P | 5154 EAST PONCE DE LEON AVENUE | | | STONE MTN | GA | 30083-1272 |
| MARSHALL, JOSEPH M | 11248 EBY ST | | | | OVERLAND PARK | KS | 66210-1793 |
| MARSHALL, JOSEPH M | 303 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9726 |
| MARSHALL, JOSEPH P | 340 ARBOR DR APT 1115 | | | | RIDGELAND | MS | 39157-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL, JOSEPH W | 4338 TOWNLINE RD | | | | LOCKPORT | NY | 14094 |
| MARSHALL, JUDY | 8755 FOSTER ROAD | | | | CLARKSTON | MI | 48346-1964 |
| MARSHALL, JUDY | 8755 FOSTER RD | | | | CLARKSTON | MI | 48346-1964 |
| MARSHALL, JUDY A | 4138 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| MARSHALL, JUNE | 4541 PRAIRIE FORK RD | | | | NEW HAVEN | MO | 63068-2510 |
| MARSHALL, JUNE | 615 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| MARSHALL, JUSTIN P | 1295 SW 1ST ST | | | | PAOLI | IN | 47454-9102 |
| MARSHALL, KAREN S | 1634 AUTUMN BROOK DRIVE | | | | MARYVILLE | TN | 37801-8398 |
| MARSHALL, KATHY M | 1142 WORSHAM MILL RD # B | | | | RUFFIN | NC | 27326-9413 |
| MARSHALL, KATHY S | 299 PARK END DR | | | | DAYTON | OH | 45415-3532 |
| MARSHALL, KEITH A | 1655 EASTWIND PL | | | | YOUNGSTOWN | OH | 44515-5625 |
| MARSHALL, KEITH A | 3894 INDIAN RUN DR. | | | | CANFIELD | OH | 44406 |
| MARSHALL, KENNETH D | 3213 MONIDA CT | | | | LEXINGTON | KY | 40515 |
| MARSHALL, KENNETH E | 614 TYRONE AVE | | | | WILMINGTON | DE | 19804-2222 |
| MARSHALL, KIESHA N | 608 W 3RD ST | | | | WILMINGTON | DE | 19801-2322 |
| MARSHALL, KIESHA NICOLE | 608 W 3RD ST | | | | WILMINGTON | DE | 19801-2322 |
| MARSHALL, KIMBERLY M | PO BOX 8032 | | | | CARLISLE | OH | 45005-8032 |
| MARSHALL, KING DAVID | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MARSHALL, KIRSTEN D | 2776 SLIGO RD | | | | HAUGHTON | LA | 71037-8254 |
| MARSHALL, KRYSTYNA | 2055 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3242 |
| MARSHALL, KRYSTYNA | 2055 YEMANS | | | | HAMTRAMCK | MI | 48212-3242 |
| MARSHALL, KYLE L | 2300 AARON ST APT 304 | | | | PORT CHARLOTTE | FL | 33952-5378 |
| MARSHALL, LA FERN M | 6624 COLEMAN RD | | | | EAST LANSING | MI | 48823-9477 |
| MARSHALL, LAMOTTE W | 30 BOOKER CIR PENN VALLEY | | | | NEW CASTLE | DE | 19720 |
| MARSHALL, LANNIE | 1309 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| MARSHALL, LANNIE H | 1309 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| MARSHALL, LARRY D | 340 OAK HARBOR CP | | | | HAINES CITY | FL | 33844-9624 |
| MARSHALL, LARRY D | 1414 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| MARSHALL, LARRY D | OAK HARBOR | LOT 340 | | | HAINES CITY | FL | 33844 |
| MARSHALL, LARRY DONALL | 1414 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| MARSHALL, LARRY E | 1334 PIRKLE RD | | | | NORCROSS | GA | 30093-3928 |
| MARSHALL, LARRY EDWIN | 1334 PIRKLE RD | | | | NORCROSS | GA | 30093-3928 |
| MARSHALL, LARRY G | 256 RAINBOW DR # 15625 | | | | LIVINGSTON | TX | 77399-2056 |
| MARSHALL, LARRY L | 6105 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |
| MARSHALL, LARRY S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MARSHALL, LAURA M | 19935 PARKSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3366 |
| MARSHALL, LAUREN MORAETH | 5116 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3544 |
| MARSHALL, LAURENCE R | 38957 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2970 |
| MARSHALL, LAVONYA C | 706 VERNON AVE | | | | BELOIT | WI | 53511-6065 |
| MARSHALL, LAWRENCE E | 815 BURLINGAME ST | | | | DETROIT | MI | 48202-1006 |
| MARSHALL, LAWRENCE E | 5116 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3544 |
| MARSHALL, LAWRENCE J | 5263 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| MARSHALL, LAWRENCE W | 4260 HAPSBURG CT | | | | DECATUR | GA | 30034 |
| MARSHALL, LEE V | 5390 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| MARSHALL, LEE W | 260 N LAKE CIR | | | | EUPORA | MS | 39744-4005 |
| MARSHALL, LEITHA | 17 MILTON ST | | | | DAYTON | OH | 45403 |
| MARSHALL, LELA C | 2524 S MACEDONIA | | | | MUNCIE | IN | 47302-5434 |
| MARSHALL, LENDALE | 5475 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| MARSHALL, LEON | 6508 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3749 |
| MARSHALL, LEONARD R | 507 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| MARSHALL, LEROY D | 966 48TH ST SE | | | | KENTWOOD | MI | 49508-4720 |
| MARSHALL, LESLEY | 62 CASCADE LN | | | | WATERFORD | MI | 48327-3873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, LESLEY | 62 CASCADE LANE | | | | WATERFORD | MI | 48327-3873 |
| MARSHALL, LILLIE | 1028 WASHINGTON | | | | KANSAS CITY | KS | 66102-6102 |
| MARSHALL, LINDA C | 27 GINA LN | | | | ELKTON | MD | 21921-7200 |
| MARSHALL, LINDA S | 1307 S MAPLE ST | | | | CENTRALIA | IL | 62801-5123 |
| MARSHALL, LLOYD A | 5001 W CONNIE DR | | | | MUNCIE | IN | 47304-9065 |
| MARSHALL, LLOYD ALLEN | 5001 W CONNIE DR | | | | MUNCIE | IN | 47304-9065 |
| MARSHALL, LLOYD D | PO BOX 50306 | | | | MIDWEST CITY | OK | 73140-5306 |
| MARSHALL, LORAINE A | 1225 LINCOLN AVE | | | | FLINT | MI | 48507-1522 |
| MARSHALL, LORES A | 2618 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| MARSHALL, LORETTA A | 828 AMHERST ST APT C | | | | BUFFALO | NY | 14216-3100 |
| MARSHALL, LORETTA G | 29331 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| MARSHALL, LORETTA J | 4556 E 200 S | | | | MARION | IN | 46953-9134 |
| MARSHALL, LOUIS J | 3410 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| MARSHALL, LOUIS T | 3805 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1820 |
| MARSHALL, LUCILLE R | 1432 GREENWICH LN | | | | JANESVILLE | WI | 53545-1220 |
| MARSHALL, LUCILLE V. | 22804 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2014 |
| MARSHALL, LURA | 4534 VANCOUVER ST | | | | DETROIT | MI | 48204-3670 |
| MARSHALL, LYNETTE M | 3406 STARWICK DR | | | | CANFIELD | OH | 44406-8048 |
| MARSHALL, MAEWETHERS | 2901 N 75TH TER | | | | KANSAS CITY | KS | 66109-1606 |
| MARSHALL, MAGNOLIA | 9103 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| MARSHALL, MARGARET A | 3306 JAY DR | | | | ANDERSON | IN | 46012-1220 |
| MARSHALL, MARIE | 86 ARDMORE HWY | | | | FAYETTEVILLE | TN | 37334-3704 |
| MARSHALL, MARIE | 503 CEDAR SPRING RD | | | | BEL AIR | MD | 21015 |
| MARSHALL, MARION | 81 JACKSON ST | | | | SLOAN | NY | 14212-2331 |
| MARSHALL, MARION | 81 JACKSON AVE | | | | SLOAN | NY | 14212-2331 |
| MARSHALL, MARION | 7674 KAYE DR | | | | FRANKLIN | OH | 45005-3822 |
| MARSHALL, MARION L | 172 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1115 |
| MARSHALL, MARITA R | 1751 N COUNTY ROAD 600 W | | | | YORKTOWN | IN | 47396-9534 |
| MARSHALL, MARK D | 15125 COOK ROAD | | | | LACHINE | MI | 49753-9465 |
| MARSHALL, MARLIN E | 9950 MUNFORD RD | | | | HARBOR BEACH | MI | 48441 |
| MARSHALL, MARSHA G | 1954 MACKENZIE DR | | | | COLUMBUS | OH | 43220-2934 |
| MARSHALL, MARTHA A | 39123 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6325 |
| MARSHALL, MARVIN A | 8809 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7420 |
| MARSHALL, MARVIN ANDREW | 8809 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7420 |
| MARSHALL, MARY | | | | | | | |
| MARSHALL, MARY A | 1149 BIT PLACE | | | | WEST CARROLLTON | OH | 45449-5449 |
| MARSHALL, MARY A | 1149 BIT PL | | | | WEST CARROLLTON | OH | 45449-2115 |
| MARSHALL, MARY A | 25626 LILAC CT | | | | BONITA SPGS | FL | 34135-6461 |
| MARSHALL, MARY A | 17684 STAHELIN AVE | | | | DETROIT | MI | 48219-4241 |
| MARSHALL, MARY B | 2008 E 26TH ST | | | | MUNCIE | IN | 47302-5967 |
| MARSHALL, MARY E. | 5290 PRICE | | | | GAINESVILLE | GA | 30506-2368 |
| MARSHALL, MARY E. | 5290 PRICE RD | | | | GAINESVILLE | GA | 30506-2368 |
| MARSHALL, MARY I | 104 PALMER DR | | | | MONETT | MO | 65708-2768 |
| MARSHALL, MARY J | 1613 W KNIFE RIVER RD | | | | TWO HARBORS | MN | 55616-8044 |
| MARSHALL, MARY K | 19925 WESTBROOK | | | | DETROIT | MI | 48219-1348 |
| MARSHALL, MARY L | 8253 BIG HORN CT | | | | DAYTON | OH | 45424-4414 |
| MARSHALL, MARY L | 8263 BIG HORN CT | | | | DAYTON | OH | 45424-1320 |
| MARSHALL, MARY LOUISE | 1205 HIGHLAND DR | | | | JACKSON | MO | 63755-2721 |
| MARSHALL, MARY P | 399 CAMP ST | | | | N HUNTINGDON | PA | 15642-1347 |
| MARSHALL, MARYANN B | 20622 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3804 |
| MARSHALL, MAURICE W | 230 PROGRESS RD APT 62 | | | | SHELBYVILLE | IN | 46176-1818 |
| MARSHALL, MELIKA | 286 CONCORD TER | | | | MCDONOUGH | GA | 30253-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL, MELODYLYN E | 1269 TREMONT AVE | | | | FLINT | MI | 48505-1421 |
| MARSHALL, MELODYLYN ELIZABETH | 1269 TREMONT AVE | | | | FLINT | MI | 48505-1421 |
| MARSHALL, MELVIN G | 1112 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73109-4110 |
| MARSHALL, MEREDITH E | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| MARSHALL, MIA C | 1521 TERRACE DR | | | | GADSDEN | AL | 35903-2625 |
| MARSHALL, MICHAEL A | 32840 SCONE ST | | | | LIVONIA | MI | 48154-4140 |
| MARSHALL, MICHAEL D | 1892 HALL ST | | | | HOLT | MI | 48842-1703 |
| MARSHALL, MICHAEL E | 4446 THORNHILL DR | | | | AUBURN HILLS | MI | 48326-4316 |
| MARSHALL, MICHAEL E | 23011 ALBION AVE | | | | FARMINGTON HILLS | MI | 48336-3609 |
| MARSHALL, MICHAEL K | 15351 NORWAY STREET | | | | MONROE | MI | 48161-5423 |
| MARSHALL, MICHAEL KELLY | 15351 NORWAY | | | | MONROE | MI | 48161 |
| MARSHALL, MICHAEL P | 10731 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| MARSHALL, MICHAEL PATRICK | 10731 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| MARSHALL, MICHEAL S | 4473 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| MARSHALL, MICHEAL STEVEN | 4473 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| MARSHALL, MIKE E | 42 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301-8713 |
| MARSHALL, MILDRED | 800 E COURT ST APT 220 | | | | FLINT | MI | 48503-6212 |
| MARSHALL, MILTON | PO BOX 14566 | | | | SAGINAW | MI | 48601-0566 |
| MARSHALL, MIRIAM | 507 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2568 |
| MARSHALL, MYRA M | 12073 CHAPARRAL DR | C/O WILLIAM C MARSHALL JR. | | | BRIDGETON | MO | 63044-2824 |
| MARSHALL, NANCY | 15003 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2023 |
| MARSHALL, NANCY C | 15704 GARRISON LANE | | | | SOUTHGATE | MI | 48195 |
| MARSHALL, NATALIE | 2543 KEEL DR | | | | BILLINGS | MT | 59105-3672 |
| MARSHALL, NATHAN D | 4110 OAKDELL AVE | | | | DAYTON | OH | 45432 |
| MARSHALL, NATHAN DANIEL | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| MARSHALL, NAWATHA J | 1135 TROY ST APT 8 | | | | DAYTON | OH | 45404-2738 |
| MARSHALL, NELLIE M | 356 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| MARSHALL, NORMAN A | 323 JAYMAR BLVD | | | | NEWARK | DE | 19702-2881 |
| MARSHALL, NORMAN ARTHUR | 323 JAYMAR BLVD | | | | NEWARK | DE | 19702-2881 |
| MARSHALL, NORMAN M | 2957 MICHIGAN ST | | | | SARASOTA | FL | 34237-7341 |
| MARSHALL, O'NEAL | 508 BOWMAN ST | | | | MANSFIELD | OH | 44903-1207 |
| MARSHALL, ODESSA A | 2880 NORTHWEST BLVD. N.W. | | | | WARREN | OH | 44485-2232 |
| MARSHALL, OLIVER | 1844 2ND ST | | | | RICHMOND | CA | 94801-1515 |
| MARSHALL, ONDRA | 1934 S RIVERVIEW CIR | | | | ALBANY | GA | 31705-1117 |
| MARSHALL, ORA | 1535 GRIGSBY ST | | | | SHREVEPORT | LA | 71108 |
| MARSHALL, OSCAR C | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322-1166 |
| MARSHALL, OTIS D | 3214 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| MARSHALL, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MARSHALL, PAMELA J | 24517 WARD ST | | | | TAYLOR | MI | 48180-2190 |
| MARSHALL, PATRICIA | 452 WEST RIVER PARK DRIVE | | | | WEST BRANCH | MI | 48661-9279 |
| MARSHALL, PATRICIA | 452 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| MARSHALL, PATRICIA J | 3635 BALMORAL DR | | | | JANESVILLE | WI | 53548-9232 |
| MARSHALL, PATRICIA R | 2451 CUMBERLAND PKWY SOUTHEAST | | | | ATLANTA | GA | 30339-6136 |
| MARSHALL, PATRICIA R | 600 S SAGINAW ST | | | | DURAND | MI | 48429-1602 |
| MARSHALL, PATSY L | 2722 DELL RD | | | | HARRISON | MI | 48625 |
| MARSHALL, PAUL A | 1610 W CRESTVIEW DR | | | | MUNCIE | IN | 47302-8697 |
| MARSHALL, PAUL H | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| MARSHALL, PAULA F | 3190 ROGERS ST | | | | MARLETTE | MI | 48453-1356 |
| MARSHALL, PAULETTE Y | 2028 BIRCHDALE CT | | | | THOUSAND OAKS | CA | 91362-1563 |
| MARSHALL, PAULINE W. | 5263 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| MARSHALL, PEGGY A. | PO BOX 511 | | | | BELOIT | WI | 53512-0511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, PENNIE K | 9441 CREEK VIEW DR | | | | FARWELL | MI | 48622 |
| MARSHALL, PHILIP | 1270 NOBLE RD | | | | LEONARD | MI | 48367-1646 |
| MARSHALL, POLLY M | PO BOX 24321 | | | | LAS ANGLES | CA | 90024 |
| MARSHALL, PRESTON T | 1710 16TH ST | | | | NIAGARA FALLS | NY | 14305-2914 |
| MARSHALL, RALPH F | 342 HOLLY ST SW | | | | WYOMING | MI | 49548-4247 |
| MARSHALL, RAMONA | 4631 E. CENTER ST APT B | | | | MILLINGTON | MI | 48746 |
| MARSHALL, RANDALL C | 513 NORTH 5TH STREET | | | | ALLENTOWN | PA | 18102-2914 |
| MARSHALL, RANDOLPH | 75 LAGRANGE AVE | | | | KILMARNOCK | VA | 22482-3112 |
| MARSHALL, RANDY L | 105 SIBYL CT | | | | MERIDIANVILLE | AL | 35759 |
| MARSHALL, RASHARD B | 1521 SANDY LN APT 117 | | | | FORT WORTH | TX | 76112-3566 |
| MARSHALL, RAYMOND | 14 NORTH AVE APT B2 | | | | ELIZABETH | NJ | 07208-2485 |
| MARSHALL, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MARSHALL, RAYMOND | 965 LAFAYETTE ST | SECOND FLOOR REAR | | | ELIZABETH | NJ | 07201 |
| MARSHALL, RAYMOND E | 1142 WORSHAM MILL RD B | | | | RUFFIN | NC | 27326-9413 |
| MARSHALL, RAYMOND E | 3960 WALDRON RD | | | | NORTH ADAMS | MI | 49262-9730 |
| MARSHALL, RAYMOND W | 11828 124TH AVE | | | | GRAND HAVEN | MI | 49417-8800 |
| MARSHALL, RAYMOND W | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| MARSHALL, REGINA | 621 WEST PARKWAY AVE | | | | FLINT | MI | 48505 |
| MARSHALL, REX W | 712 PLEASANT ST | | | | ODESSA | MO | 64076-1327 |
| MARSHALL, RICHARD C | PO BOX 49 | | | | VERMONTVILLE | MI | 49096-0049 |
| MARSHALL, RICHARD E | 9776 BAY HARBOR CIR APT 101 | | | | FORT MYERS | FL | 33919-5753 |
| MARSHALL, RICHARD E | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| MARSHALL, RICHARD EDWARD | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| MARSHALL, RICHARD F | 8045 REESE RD | | | | CLARKSTON | MI | 48348-4340 |
| MARSHALL, RICHARD J | 1710 LUCRETIA DR | | | | GIRARD | OH | 44420-4420 |
| MARSHALL, RICHARD L | 211 APACHE CIR | | | | PULASKI | TN | 38478-9549 |
| MARSHALL, RICHARD L | 1660 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| MARSHALL, RICHARD L | 207 TAYLOR RD | | | | WILMINGTON | DE | 19804-1029 |
| MARSHALL, RICHARD M | 101 GRANDVIEW RD | APT 5 | | | STATE COLLEGE | PA | 16801-7012 |
| MARSHALL, RICHARD W | 7271 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2300 |
| MARSHALL, RICHARD W | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5030 |
| MARSHALL, RICKEY D | 9340 MOON RD | | | | SALINE | MI | 48176 |
| MARSHALL, RICKEY W | 7945 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-5338 |
| MARSHALL, RICKY K | 5869 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2066 |
| MARSHALL, ROBERT | 1359 HOOP RD | | | | XENIA | OH | 45385-8607 |
| MARSHALL, ROBERT | | | | | | | |
| MARSHALL, ROBERT | 151 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 |
| MARSHALL, ROBERT C | 3573 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| MARSHALL, ROBERT D | 318 GLENDOVER RD | | | | LEXINGTON | KY | 40503-2011 |
| MARSHALL, ROBERT E | 18021 ARDMORE ST | | | | DETROIT | MI | 48235-2606 |
| MARSHALL, ROBERT E | 5320 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1644 |
| MARSHALL, ROBERT F | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426-2928 |
| MARSHALL, ROBERT G | 102 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| MARSHALL, ROBERT G | 45201 NORTHPOINTE BLVD APT 206 | | | | UTICA | MI | 48315-5878 |
| MARSHALL, ROBERT L | 7096 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MARSHALL, ROBERT L | 39543 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33542-6714 |
| MARSHALL, ROBERT L | 4133 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| MARSHALL, ROBERT M | PO BOX 14674 | 3235 YAUCK RD | | | SAGINAW | MI | 48601-0674 |
| MARSHALL, ROBERT M | 19315 GALLAGHER ST | | | | DETROIT | MI | 48234-1609 |
| MARSHALL, ROBERT N | G3100 MILLER RD APT 32C | | | | FLINT | MI | 48507-1336 |
| MARSHALL, ROBERTA J | PO BOX 245 | | | | GOSPORT | IN | 47433-0245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, ROBIN L | 11388 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| MARSHALL, ROBIN LYNN | 11388 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| MARSHALL, RODNEY A | 385 2ND AVE | | | | PONTIAC | MI | 48340-2822 |
| MARSHALL, RODNEY D | 1205 MAPLE AVE | | | | SANDUSKY | OH | 44870-9619 |
| MARSHALL, ROGER L | 18533 ORIENTAL OAK CT | | | | NOBLESVILLE | IN | 46062-7576 |
| MARSHALL, ROLAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARSHALL, RONALD D | 2025 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| MARSHALL, RONALD D | 4355 S REED RD | | | | DURAND | MI | 48429-9760 |
| MARSHALL, RONALD D | PO BOX 143 | | | | MARKLE | IN | 46770-0143 |
| MARSHALL, RONALD R | 643 SCOTTS CHAPEL RD | | | | JAMESTOWN | KY | 42629-7947 |
| MARSHALL, RONALD ROMAN | 10811 W CHURCH ST | | | | FRANKLIN | WI | 53132-2101 |
| MARSHALL, RONALD T | 292 CEDARS GLEN CIR | | | | VILLA RICA | GA | 30180-4481 |
| MARSHALL, RONNIE D | 10223 BROADWAY ST STE P # 307 | | | | PEARLAND | TX | 77584-8417 |
| MARSHALL, ROSANNE R | 318 GLENDOVER RD | | | | LEXINGTON | KY | 40503-2011 |
| MARSHALL, ROSE W | 13428 WENGATZ DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5756 |
| MARSHALL, ROSEMARY | PO BOX 129 | | | | BYRON CENTER | MI | 49315 |
| MARSHALL, ROSEMARY W | 915 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| MARSHALL, ROSIA L | 7510 BRANCHWOOD WAY | | | | SACRAMENTO | CA | 95823-6235 |
| MARSHALL, ROY | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459-2837 |
| MARSHALL, RUBY | 14249 E KANSAS PL APT 103 | | | | AURORA | CO | 80012 |
| MARSHALL, RUSHELL | 21420 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1950 |
| MARSHALL, RUSSELL P | 114 ELM ST | | | | GRAND LEDGE | MI | 48837-1244 |
| MARSHALL, RUSSELL R | 4230 COLUMBIA PIKE UNIT B | | | | FRANKLIN | TN | 37064 |
| MARSHALL, RUTH E | 10663 JONES ROAD | | | | CLARENCE | NY | 14031-2329 |
| MARSHALL, SALLY L | 1414 W OCOTILLO RD | | | | QUEEN CREEK | AZ | 85240-9721 |
| MARSHALL, SAMUEL R | 141 LINDEN AVE SE | | | | WARREN | OH | 44483-5921 |
| MARSHALL, SAN JUANITA | 3035 MANOR DR | | | | PALMYRA | MI | 49268-9776 |
| MARSHALL, SANDRA B | 2303 CRESTRIDGE DR | | | | DAYTON | OH | 45414 |
| MARSHALL, SANDRA M | 4260 FAIRFAX ST | | | | COCOA | FL | 32927-3929 |
| MARSHALL, SARAH A | G5191 WOODHAVEN CT APT 801 | | | | FLINT | MI | 48532 |
| MARSHALL, SARDESTER | 3272 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| MARSHALL, SARDESTER | 3272 ELMERS DRIVE | | | | SAGINAW | MI | 48601 |
| MARSHALL, SELEY E | 4501 WINIFRED STREET | | | | WAYNE | MI | 48184-2207 |
| MARSHALL, SELLOS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARSHALL, SHANNON | | | | | | | |
| MARSHALL, SHARON K | 4680 WALDEN DR | | | | TROY | MI | 48098-4641 |
| MARSHALL, SHEILA L | 3500 W OXLEY DR | | | | MUNCIE | IN | 47304-5971 |
| MARSHALL, SHEILA R | 3770 CLINTON RD | | | | JACKSON | MI | 49201-8639 |
| MARSHALL, SHERILYNN A | 19580 VILLA DR S | | | | SOUTHFIELD | MI | 48076-2439 |
| MARSHALL, SHIRLEY M | 3017 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9427 |
| MARSHALL, SHIRLEY M | 3017 YOUNSTOWN-KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| MARSHALL, SHIRLEY P | 5053 FOX FOREST CIR SW | | | | LILBURN | GA | 30047-5570 |
| MARSHALL, SONJA | 1754 RICHMOND CIR SE APT 201G | | | | ATLANTA | GA | 30315 |
| MARSHALL, SONYA L | 21799 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1005 |
| MARSHALL, SONYA LA'NISE | 21799 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1005 |
| MARSHALL, STANLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MARSHALL, STANLEY O | 1414 W OCOTILLO RD | | | | QUEEN CREEK | AZ | 85240-9721 |
| MARSHALL, STANLEY O | 11205 WASHBURN RD | | | | OTISVILLE | MI | 48463-9731 |
| MARSHALL, STANLEY R | 3263 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| MARSHALL, STARRLEEN A | 150 WARWICK AVE | | | | ROCHESTER | NY | 14611-3014 |
| MARSHALL, STELLA | 5200 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| MARSHALL, STEPANIE | 19571 AMBER WAY | | | | NOBLESVILLE | IN | 46060-6680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, STEPHANIE M | 9341 RIGGS ST | | | | OVERLAND PARK | KS | 56212-1442 |
| MARSHALL, STEPHANIE M | 1323 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4278 |
| MARSHALL, STEPHEN E | 1889 OKLAHOMA DR | | | | XENIA | OH | 45385-4427 |
| MARSHALL, STEVEN A | 706 VERNON AVE | | | | BELOIT | WI | 53511-6065 |
| MARSHALL, STEVEN L | 1587 NOTTINGHAM CT | | | | MUSKEGON | MI | 49445-2055 |
| MARSHALL, T H | PO BOX 185 | | | | CAMBRIDGE CTY | IN | 47327-0185 |
| MARSHALL, T.L. | 3818 SKYLINE DR | | | | JACKSON | MS | 39213-6047 |
| MARSHALL, TAUANNA M | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| MARSHALL, TERESA R | 2618 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| MARSHALL, TERRY D | 935 WHISPERING LAKE DR | | | | SHREVEPORT | LA | 71107-2925 |
| MARSHALL, TERRY DWAYNE | 935 WHISPERING LAKE DR | | | | SHREVEPORT | LA | 71107-2925 |
| MARSHALL, TERRY E | 545 HIGHWAY 89 | | | | PHIL CAMPBELL | AL | 35581-5424 |
| MARSHALL, TERRY G | 10187 FOXHOLLOW CT | | | | PORTAGE | MI | 49024-6832 |
| MARSHALL, TERRY M | 21740 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9001 |
| MARSHALL, TERRY S | 941 INDEPENDENCE CIR UNIT 11 | | | | WHITE LAKE | MI | 48386 |
| MARSHALL, THELMA H | 1930 SW 81ST AVE APT 103 | | | | NORTH LAUDERDALE | FL | 33068-4767 |
| MARSHALL, THELMA M | 70 ANDREWS ST | | | | PORT ORANGE | FL | 32127-5464 |
| MARSHALL, THELMA M | 70 ANDREWS STREET | | | | PORT ORANGE | FL | 32127-5464 |
| MARSHALL, THEODORE J | 5850 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| MARSHALL, THEODORE J | 5850 AUGUSTA LANE | | | | GRAND BLANC | MI | 48439-9472 |
| MARSHALL, THOMAS J | 14491 RONNIE LN | | | | LIVONIA | MI | 48154-5261 |
| MARSHALL, TIMOTHY B | 725 NICHOLAS RD | | | | IONIA | MI | 48846-9419 |
| MARSHALL, TOM | 1309 VARROW DR | | | | HOLT | MI | 48042-0760 |
| MARSHALL, TOM W | 112 WHITE BLUFF RD | | | | SOPCHOPPY | FL | 32358-6201 |
| MARSHALL, TOMEKA D | 9250 DEAN RD APT 722 | | | | SHREVEPORT | LA | 71118-2850 |
| MARSHALL, TOMMY | 57 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1431 |
| MARSHALL, TRAVIS C | 1829 GALE | | | | MOORE | OK | 73160-3508 |
| MARSHALL, TROY N | 5625 WHITBY RD | | | | BALTIMORE | MD | 21206-2920 |
| MARSHALL, TROY N. | 5625 WHITBY RD | | | | BALTIMORE | MD | 21206-2920 |
| MARSHALL, VALERIE L | 15886 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284-9755 |
| MARSHALL, VALERIE L | 5769 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9727 |
| MARSHALL, VANCE G | 5125 DYEMEADOW COURT | | | | FLINT | MI | 48532-2313 |
| MARSHALL, VELMA P | 3710 RUE FORET APT 250 | | | | FLINT | MI | 48532-2859 |
| MARSHALL, VERLE E | 70 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1212 |
| MARSHALL, VERLE E | 70 FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| MARSHALL, VERLIN E | 232 WATER WHEEL DR | | | | PORT DEPOSIT | MD | 21904-1482 |
| MARSHALL, VERNIA R | 18271 ROBERT ST | | | | MELVINDALE | MI | 48122-1420 |
| MARSHALL, VERNIA R | 18271 ROBERT | | | | MELVINDALE | MI | 48122-1420 |
| MARSHALL, VERONICA | 2626 PEARL ST | | | | DETROIT | MI | 48209-3700 |
| MARSHALL, VICKY L | 1311 N COUNTY ROAD 160 E | | | | PAOLI | IN | 47454-9050 |
| MARSHALL, VICTOR W | 19145 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| MARSHALL, VICTORY M | 2460 JEFFERSON LN #1335 | | | | ARLINGTON | TX | 76006 |
| MARSHALL, VIOLA | 1907 SEWARD STREET | | | | DETROIT | MI | 48206-2661 |
| MARSHALL, VIRGINIA L | 1822 ARAPAHO TRL | | | | MESQUITE | TX | 75149-6675 |
| MARSHALL, VIRGINIA L | 6761 BUCK ST | | | | TAYLOR | MI | 48180-1682 |
| MARSHALL, VIRGINIA L | 1541 PUTTERS LN | | | | LIMA | OH | 45805-3815 |
| MARSHALL, VIRGINIA L | 1541 PUTTERS LANE | | | | LIMA | OH | 45805-3815 |
| MARSHALL, VIRGINIA L | 6761 BUCK | | | | TAYLOR | MI | 48180-1682 |
| MARSHALL, VIVIAN B | 1349 E STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| MARSHALL, VIVIAN B | 1349 STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| MARSHALL, WALTER B | 3952 ROCKEY VALLEY DR | | | | CONLEY | GA | 30288-1410 |
| MARSHALL, WALTER L | 1204 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, WALTER R | 2618 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| MARSHALL, WANDA K | # 8 | 8101 BLACKBERRY CREEK | | | BURTON | MI | 48519-1947 |
| MARSHALL, WANDA K | 3105 3 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| MARSHALL, WANDALEE D | 4817 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| MARSHALL, WAYNE C | PO BOX 122608 | | | | ARLINGTON | TX | 76012-8608 |
| MARSHALL, WILBUR | 3552 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| MARSHALL, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MARSHALL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSHALL, WILLIAM B | 1525 PATTERSON ST | | | | ANDERSON | IN | 46012-4164 |
| MARSHALL, WILLIAM D | 2123 HOWE RD | | | | BURTON | MI | 48519-1127 |
| MARSHALL, WILLIAM R | 5808 CRESTVIEW DR | | | | GRAND PRAIRIE | TX | 75052 |
| MARSHALL, WILLIAM S | PO BOX 97 | | | | BRISTOLVILLE | OH | 44402-0097 |
| MARSHALL, WILLIAM T | 4013 RACE ST | | | | FLINT | MI | 48504-2237 |
| MARSHALL, WILLIAM W | 225 BANBERRY N | | | | LANSING | MI | 48906-1799 |
| MARSHALL, WILLIE L | 9103 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| MARSHALL, WILLIE T | 13683 SIDONIE AVE | | | | WARREN | MI | 48089-3345 |
| MARSHALL, WILLIE T | 4067 SEYBURN ST | | | | DETROIT | MI | 48214-1088 |
| MARSHALL, WOLFORD | 1715 LEO ST | | | | DAYTON | OH | 45404-1915 |
| MARSHALL, YVONNE A | 4430 E MOUNT MORRIS RD APT 7 | | | | MOUNT MORRIS | MI | 48458-8965 |
| MARSHALL, YVONNE A | 4430 E. MT. MORRIS RD | APT 7 | | | MT. MORRIS | MI | 48458 |
| MARSHALL, YVONNE D | 2812 21ST STREET | | | | TUSCALOOSA | AL | 35401-4448 |
| MARSHALL, YVONNE D | 2812 21ST ST | | | | TUSCALOOSA | AL | 35401-4448 |
| MARSHALL, ZACHARY B | 530 MUNDY'S RD. | | | | JONESBORO | GA | 30238 |
| MARSHALL, ZACHARY BERNARD | 530 MUNDY'S RD. | | | | JONESBORO | GA | 30238 |
| MARSHALL, ZOE J | 11633 FERTIG RD | | | | POLAND | IN | 47868-7430 |
| MARSHALL,JEFFREY W | 3745 BEAL RD | | | | FRANKLIN | OH | 45005-4619 |
| MARSHALL-BUHL, BEATRICE E | 5326 ROSE LANE | | | | FLINT | MI | 48506-1517 |
| MARSHALL-BUHL, BEATRICE E | 5326 ROSE LN | | | | FLINT | MI | 48506-1517 |
| MARSHALL-EVANS, MAYNIE L | 537 WINFIELD RD | | | | TOLEDO | OH | 43610-1157 |
| MARSHALL-LUTZ, KATHLEEN M | 190 ISLAND VIEW DR | | | | TRAVERSE CITY | MI | 49686-9313 |
| MARSHALL-SIMS, LYNNETTE | 18118 STRASBURG ST | | | | DETROIT | MI | 48205-2629 |
| MARSHALL-SLACK, BARBARA A | 7255 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| MARSHALLS | ATTN: JEFF BROWN | 13200 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2232 |
| MARSHALS OF CITY COURT | ACCT OF JOEL D WILLIAMS | DOCKET# W17086 | | | BUFFALO | NY | 14202 |
| MARSHALS OF CITY COURT | ACCT OF JOEL D WILLIAMS | DOCKET# W22717 | 50 DELAWARE AVE | | BUFFALO | NY | 14202 |
| MARSHALS OF CITY COURT | ACCOUNT OF JOEL D WILLIAMS | DOCKET #W-05825 | 50 DELAWARE AVE | | BUFFALO | NY | 14202 |
| MARSHAN JR, CHRISTOPHE M | 5159 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| MARSHAN, ARTYCE M | 4204 CASTLE DR | | | | MIDLAND | MI | 48640-3427 |
| MARSHAN, ARTYCE M | 4204 CASTLE DRIVE | | | | MIDLAND | MI | 48640-3427 |
| MARSHAN, LEONA R | 5159 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| MARSHAROSE B TRIMACCO | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| MARSHAROSE B TRIMACCO | 821 IOWA AVE. | | | | MCDONALD | OH | 44437-1623 |
| MARSHAROSE TRIMACCO | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| MARSHAUS, MARY M | 405 CARTER AVE APT 4 | | | | DEFIANCE | OH | 43512-1554 |
| MARSHBANKS, SUE A | 11406 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| MARSHE ARNOLD | 613 CARLTON AVE | | | | BROOKLYN | NY | 11238-3806 |
| MARSHEANNA MOORE | | | | | | | |
| MARSHEK JR, JOHN J | 497 DNR RD | | | | MITCHELL | IN | 47446-5912 |
| MARSHEL I I, ROSHIER L | 204 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| MARSHEL L BARBASH | 717 CAYUGA ST | | | | YPSILANTI | MI | 48198-6192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHEL MARTIN | 1260 96TH AVE | | | | OAKLAND | CA | 94603-1424 |
| MARSHEL WILSON | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| MARSHEL, ELEANOR L | 2705 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| MARSHEL, ELEANOR L | 2705 W. 38TH ST. | | | | ANDERSON | IN | 46011-9038 |
| MARSHEL, LENZY | 1400 W PURDUE AVE | | | | MUNCIE | IN | 47304-1545 |
| MARSHELA CLARK | 9523 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-1626 |
| MARSHELL HAMILTON | 312 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8248 |
| MARSHELL PAUL | 354 HIGHLAND LAKES DR | | | | RICHMOND | KY | 40475 |
| MARSHFIELD MOTOR CO. | 14963 STATE HIGHWAY 38 | | | | MARSHFIELD | MO | 65706-8949 |
| MARSHFIELD MOTOR CO. | LARRY DORRIS | 14963 STATE HIGHWAY 38 | | | MARSHFIELD | MO | 65706-8949 |
| MARSHFIELD, HAROLD R | 568 COUNTY ROUTE 4 | | | | BOMBAY | NY | 12914-2806 |
| MARSHICK, LAWRENCE K | 9801 GIROUX ST | | | | CLARKSTON | MI | 48348-1523 |
| MARSHKE, JEROME G | 521 PARK VW | | | | CLIO | MI | 48420-1473 |
| MARSHKE, RAYMOND F | 11387 SPENS LN | | | | LACHINE | MI | 49753-9693 |
| MARSHMAN, KEVIN A | 13649 GOLDEN RIDGE LN | | | | MC CORDSVILLE | IN | 46055-9648 |
| MARSHMAN, THOMAS J | 1015 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224-3313 |
| MARSICANO EDITH M (433570) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSICANO, EDITH M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSICH, JERRY R | 10902 GARRISON RD | | | | DURAND | MI | 48429-1831 |
| MARSICK KELLY | MARSICK, KELLY | 4108 TENNYSON LANE | | | NORTH OLMSTEAD | OH | 44070 |
| MARSICK, KELLY | 4108 TENNYSON LN | | | | NORTH OLMSTEAD | OH | 44070-1900 |
| MARSICK, KELLY | C/O MITCHELL L. ALPERIN | ATTORNEY AT LAW | 3690 ORANGE PL STE 575 | | BEACHWOOD | OH | 44122 |
| MARSICK, KELLY | C/O MITCHELL L. ALPERIN | 3690 ORANGE PL STE 575 | | | BEACHWOOD | OH | 44122 |
| MARSICO, CARRIE L | 637 BIRCH AVE | | | | EUCLID | OH | 44132-2142 |
| MARSICO, CARRIE LYNN | 637 BIRCH AVE | | | | EUCLID | OH | 44132-2142 |
| MARSICO, GRACE | 3878 EDGEWATER DR | | | | VERMILION | OH | 44089-2228 |
| MARSICO, JOSEPH N | 3301 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| MARSICO, LEONARD P | 6096 LEDGEWAY DR | | | | W BLOOMFIELD | MI | 48322-2441 |
| MARSIE DOUGLAS | 806 ARLINGTON DR | | | | LANSING | MI | 48917-3912 |
| MARSIGLIA JR, DOMINIC A | 7967 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| MARSIGLIA, JOAN | 16480 BRANDT | | | | ROMULUS | MI | 48174-3213 |
| MARSIGLIA, JOAN | 16480 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| MARSIGLIA, MARY E | 8044 KIMBERLY RD | | | | BALTIMORE | MD | 21222-2601 |
| MARSIGLIA, MICHAEL A | 1939 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| MARSIGLIA, MICHAEL ANTHONY | 1939 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| MARSIGLIA, RICHARD G | 1590 NELSON ST | | | | MUSKEGON | MI | 49441-1034 |
| MARSIGLIA, SIMON | 16480 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| MARSIGLIA, SIMON C | 7223 WILLOW CREEK DR | | | | YPSILANTI | MI | 48197-6111 |
| MARSIGLIA, SIMON CHRISTOPHER | 7223 WILLOW CREEK DR | | | | YPSILANTI | MI | 48197-6111 |
| MARSIGLIO JR, JOSEPH J | 957 WHITEGATE DR | | | | NORTHVILLE | MI | 48167-1075 |
| MARSIGLIO, BARBARA G | 957 WHITEGATE DR | | | | NORTHVILLE | MI | 48167-1075 |
| MARSIK, ARTHUR J | 15324 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2324 |
| MARSIK, GEORGE L | 7254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| MARSIK, ROBERT | 3407 ELMWOOD AVE | | | | LUBBOCK | TX | 79407-4027 |
| MARSILI, PHILIP R | APT 1 | 282 CASSATT ROAD | | | BERWYN | PA | 19312-1331 |
| MARSILIO LOUIS F JR (429377) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSILIO, HENRY D | 4481 GREEN GLEN DR | | | | YOUNGSTOWN | OH | 44511-3611 |
| MARSILIO, LOUIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSILOUS D HOSKINS | 517 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| MARSILOUS HOSKINS | 517 ODETTE ST | | | | FLINT | MI | 48503-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSING GARET & AMY | 2003 E CANYON PL | | | | CHANDLER | AZ | 85249-3227 |
| MARSINGILL, RALPH M | 2017 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1372 |
| MARSINICK, RICKEY A | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| MARSINK, KAREN M | RR 3 344 E US HWY 34 | | | | MENDOTA | IL | 61342 |
| MARSINKO, MARY E | 2103 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4404 |
| MARSKE, WILLIAM H | 5717 SKADDEN RD | | | | SANDUSKY | OH | 44870-9651 |
| MARSLAND, ISABELL L | 503 ROUTE 148 | | | | KILLINGWORTH | CT | 06419 |
| MARSLEY, FLORENCE M | PO BOX 6485 | | | | LAWRENCEVILLE | NJ | 08648-0485 |
| MARSLEY, FLORENCE M | P O BOX 6485 | | | | LAWRENCEVILLE | NJ | 08648-0485 |
| MARSMAN, MAYNARD J | PO BOX 72 | | | | COOPERSVILLE | MI | 49404-0072 |
| MARSO, JOSEPH R | 7649 PISMO BEACH CIR | | | | GOLETA | CA | 93117-2411 |
| MARSOLAIS, LAURIE A | 51651 SALVATORI DR | | | | CHESTERFIELD | MI | 48047-5913 |
| MARSOLINA MONTANEZ | 2504 DEANIE LN | | | | BOSSIER CITY | LA | 71111-5902 |
| MARSON JOHN (662540) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARSON SCOTT | 37 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3207 |
| MARSON SCOTT | 37 APPLEBLOSSOM PL | | | | DAYTON | OH | 45440-3207 |
| MARSON, BETTE L | 1985 AARONS RD | | | | LEWISTON | MI | 49756-9067 |
| MARSON, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARSON, MARY E | 22326 SUNRISE BLVD | | | | NOVI | MI | 48375-5057 |
| MARSON, MICHAEL G | 1900 RAMSEY CREEK RD | | | | JAMESTOWN | KY | 42629-6520 |
| MARSON, MICHAEL GORDON | 1900 RAMSEY CREEK ROAD | | | | JAMESTOWN | KY | 42629-6520 |
| MARSON, PHILIP P | 9746 SUNNYWOOD TRL | | | | SOUTH LYON | MI | 48178-8155 |
| MARSROW, GERALDINE C | APT 108 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9324 |
| MARSROW, GERALDINE C | 4141 MCCARTY RD | APT 108 | | | SAGINAW | MI | 48603-9324 |
| MARSTELLAR, MONICA J | 3239 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9748 |
| MARSTELLAR-LOWE, DONNA L | 5203 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3945 |
| MARSTELLER, ELINOR S | 1829 IRENE AVE NE | | | | WARREN | OH | 44483-3530 |
| MARSTELLER, ELINOR S | 1829 IRENE ST. N.E. | | | | WARREN | OH | 44483-3530 |
| MARSTELLER, JOYCE | 439 ENGLISH HEIFER COVE R | | | | FLAT ROCK | NC | 28731 |
| MARSTELLER, RALPH R | 7556 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5701 |
| MARSTELLER, ROBERT C | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| MARSTILLER, RUTH S | 9980 BRIGHT DR | | | | WINDHAM | OH | 44288-1416 |
| MARSTON CHARLES J (358176) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSTON JR, CHARLES R | 14158 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8509 |
| MARSTON JR, CHARLES RICHARD | 14158 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8509 |
| MARSTON V LEININGER | 416 DEER PATH LN | | | | GATLINBURG | TN | 37738 |
| MARSTON WIGLEY | 13591 AL HIGHWAY 176 | | | | FORT PAYNE | AL | 35967-6732 |
| MARSTON, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSTON, EARLE G | APT D | 240 OAK STREET | | | MONTROSE | MI | 48457-9062 |
| MARSTON, EMERET V | 3970 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9704 |
| MARSTON, ERIC T | 232 WILMORE DR | | | | MIDDLETOWN | DE | 19709-8359 |
| MARSTON, KIETH | 2964 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| MARSTON, MARIAN Y | PO BOX 117 | 3674 HADLEY RD | | | HADLEY | MI | 48440-0117 |
| MARSTON, MARIAN Y | 3674 HADLEY RD | BOX 117 | | | HADLEY | MI | 48440 |
| MARSTON, SHUNKETAL C | 3057 AMHERST ST | | | | SHREVEPORT | LA | 71108-4401 |
| MARSTON, WALTER C | 11282 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| MARSY JAMES G (355956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSY, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARSYLA THERESA | 3075 SWEETGRASS CIR | | | | SHAKOPEE | MN | 55379-9646 |
| MARSZAL, ALICE M | 4108 E 76TH ST | | | | CLEVELAND | OH | 44105-5013 |
| MARSZAL, ELEANOR E | 360 NEWBERRY LN | | | | HOWELL | MI | 48843-9562 |
| MARSZAL, KENNETH S | 4108 E 76TH ST | | | | CLEVELAND | OH | 44105-5013 |
| MARSZALEK, LEONARD P | 7979 S SHOREBIRD LN | | | | EMPIRE | MI | 49630-9785 |
| MARSZALKOWSKI, EDWARD W | 4900 NE 58TH LN | | | | HIGH SPRINGS | FL | 32643-6005 |
| MARSZALKOWSKI, KENNETH E | 9805 177TH RD | | | | LIVE OAK | FL | 32060 |
| MART GORMAN | 1605 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4807 |
| MART HIMMA | | | | | | | |
| MART WALKER | PO BOX 298 | | | | FELICITY | OH | 45120-0298 |
| MART, BEVERLY J | 735 E 400 N | | | | ANDERSON | IN | 46012-9511 |
| MART, CAROLYN L | 9030 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| MART, WILLIAM A | 9030 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| MARTA | | 1600 PERRY BLVD NW | | | | GA | 30318 |
| MARTA | | 277 LAREDO DR | | | | GA | 30030 |
| MARTA | | 3385 HAMILTON BLVD SW | | | | GA | 30354 |
| MARTA | | 3401 BROWNS MILL RD SE | | | | GA | 30354 |
| MARTA | | 1040 BRADY AVE NW | | | | GA | 30318 |
| MARTA A LEWIS | 477 BLOSSOM AVE. | | | | CAMPBELL | OH | 44405 |
| MARTA ADORNO | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3037 |
| MARTA BATSCHYNSKY | 4397 GARBOR DR | | | | WARREN | MI | 48092-5117 |
| MARTA BOBILLO | 4139 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1924 |
| MARTA BOBILLO | 1084 E NORMANDY BLVD | | | | DELTONA | FL | 32725-6461 |
| MARTA BROWN | 6368 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2561 |
| MARTA C MARTINEZ | 1916 WHITTENBURG DR | | | | FORT WORTH | TX | 76134-3318 |
| MARTA CALLAN | 1703 N 75TH CT | | | | ELMWOOD PARK | IL | 60707-4132 |
| MARTA DACRUZ | 3725 S OCEAN DR APT 1427 | | | | HOLLYWOOD | FL | 33019 |
| MARTA DOMINGUEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARTA G GATICA | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| MARTA GATICA | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| MARTA GONZALEZ | 1007 GAINES MILLS RD | | | | GRAND PRAIRIE | TX | 75052-1657 |
| MARTA GRAHAM | 4468 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| MARTA HERDEN | 336 ELM AVE | | | | RAHWAY | NJ | 07065-3243 |
| MARTA I ADORNO | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 |
| MARTA L. CAIN | | | | | | | |
| MARTA LOIS | 1800 E WILKINSON RD | | | | OWOSSO | MI | 48867-9605 |
| MARTA M MASSARO | 376 WHEELER PL | | | | SHARON | PA | 16146 |
| MARTA MARTINEZ | 1916 WHITTENBURG DR | | | | FORT WORTH | TX | 76134-3318 |
| MARTA MASSARO | 376 WHEELER PL | | | | SHARON | PA | 16146-1195 |
| MARTA NIN | 3716 SEGOVIA ST | | | | CORAL GABLES | FL | 33134-7035 |
| MARTA ORTIZ | PO BOX 6822 | | | | CAGUAS | PR | 00726-6822 |
| MARTA PERLEJEWSKI | 323 BEAVER LAKE SHORES DR | | | | LACHINE | MI | 49753 |
| MARTA QUILES | 1104 LUCAYA CIR | | | | ORLANDO | FL | 32824-6201 |
| MARTA R NIN | 3716 SEGOVIA ST | | | | CORAL GABLES | FL | 33134-7035 |
| MARTA REZNICEK | 3269 N 9TH ST | | | | KALAMAZOO | MI | 49009-7526 |
| MARTA RIVERO | 13672 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2427 |
| MARTA SANDOVAL | 2411 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3161 |
| MARTA SIERADZAN | 1651 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3029 |
| MARTA STRAKSYS | 1558 25TH ST | | | | DETROIT | MI | 48216-1468 |
| MARTA THOMAS | APT 6 | 105 WEST SQUIRE DRIVE | | | ROCHESTER | NY | 14623-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTA TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248-6655 |
| MARTA WIEZOREK | 10760 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| MARTA YURSA | 105 POUND RIDGE RD | | | | BEDFORD | NY | 10506-1236 |
| MARTA, HENRY A | 1662 TERRACINA DR | | | | EL DORADO HILLS | CA | 95762-5408 |
| MARTA, JOSEPHINE P | 4046 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| MARTA-CLAYTON COUNTY BUS GARAGE | | 7535 SOUTHLAKE PKWY | | | | GA | 30236 |
| MARTA-SCHILLING, TAMRA L | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| MARTA-SCHILLING, TAMRA LYNN | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| MARTABANO, JOHN A | 5515 LAKE RIDGE DR | | | | BRIGHTON | MI | 48116-7736 |
| MARTABANO, KAREN M | P O BOX 336 RT 35 | | | | CROSS RIVER | NY | 10518 |
| MARTALOCK, RANDY G | 7016 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| MARTARONA PAMELA | MARTARONA, PAMELA | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| MARTARONA PAMELA AND FRANK | RICHARD C DALTON | 844 COOLEY RD APT H | | | DEQUINCY | LA | 70633 |
| MARTAUZ FRANK | MARTAUZ, FRANK | ZIEGLER & CARPENTER LLP ATTORNEYS AT LAW | 1600 HUNTINGTON CENTER 41 SOUTH HIGH STREET | | COLUMBUS | OH | 43215 |
| MARTE FLORES | 604 W LAFAYETTE AVE | | | | CHECOTAH | OK | 74426 |
| MARTE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MARTE, ANN M | 27241 CRESTWOOD | | | | WARREN | MI | 48093 |
| MARTE, FREDA W | 10532 WEST HIGHWOOD LANE | | | | SUN CITY | AZ | 85373-1975 |
| MARTE, SATURNINO | 576 PAULISON AVE | | | | CLIFTON | NJ | 07011-4119 |
| MARTE, WILLIAM | 112 TREDMORE RD | | | | BEL AIR | MD | 21015-8605 |
| MARTEC AUSTRALIA PTY LTD | PO BOX 443 | | | MALVERN AUSTRALIA 3144 AUSTRALIA | | | |
| MARTEC GROUP INC, THE | 27777 FRANKLIN RD STE 675 | | | | SOUTHFIELD | MI | 48034-8266 |
| MARTEC GROUP THE | 27777 FRANKLIN RD STE 675 | | | | SOUTHFIELD | MI | 48034-8266 |
| MARTEENY, DONALD L | 1830 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| MARTEK, KENNETH T | 16245 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48168-2375 |
| MARTEK, KRIS S | 4093 POND RUN CT | | | | CANTON | MI | 48188-2179 |
| MARTEK, MARION J | 207 E WHITE ST | | | | BAY CITY | MI | 48706-4677 |
| MARTEK, TIMOTHY J | 2346 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| MARTEK, TIMOTHY JEROME | 2346 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| MARTEL ALANA | MARTEL ALANA | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| MARTEL ELECTRONICS | 3 CORPORATE PARK DR  UNIT 1 | | | | DERRY | NH | 03038-2281 |
| MARTEL, BRIAN J | 1560 ROBELL DR | | | | COMMERCE TOWNSHIP | MI | 48390-2747 |
| MARTEL, CARL M | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 |
| MARTEL, CHRISTOPHER W | 8041 WASCHULL DR | | | | WASHINGTON | MI | 48094-2332 |
| MARTEL, DONALD D | 8600 GLEN VIEW DR | | | | HOWELL | MI | 48843-8111 |
| MARTEL, FLORENCE ANN | 27776 EDGEPARK DR | | | | NORTH OLMSTED | OH | 44070 |
| MARTEL, FRANK | 707 E FOREST AVE | | | | YPSILANTI | MI | 48198-3009 |
| MARTEL, GERARD F | 2105 HAZEL AVE | | | | KETTERING | OH | 45420-2125 |
| MARTEL, GERARD F | 2105 HAZEL AVE. | | | | KETTERING | OH | 45420-2125 |
| MARTEL, JENNIFER | RAYMOND BOTIFORD | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| MARTEL, JENNIFER | 2501 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746-3023 |
| MARTEL, JOHN A | 11603 W 77TH ST | | | | LENEXA | KS | 66214-1445 |
| MARTEL, JOSEPH W | 16633 WEST 123RD STREET | | | | OLATHE | KS | 66062-1165 |
| MARTEL, LUCILLE M | 5145 RICHFIELD RD | | | | FLINT | MI | 48506-2158 |
| MARTEL, OREDOR A | 502 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| MARTEL, PATRICIA A | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 |
| MARTEL, PATRICIA A | 1934 SUNDANCE RDG | | | | HOWELL | MI | 48843-6911 |
| MARTEL, PAUL E | 16453 DAWNLIGHT DRIVE | | | | FENTON | MI | 48430-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTEL, RICHARD W | 5 PRESTON RD | | | | SALEM | MA | 01970-4406 |
| MARTEL, ROBERT R | 47 WASHINGTON ST LOT 52 | | | | AUBURN | MA | 01501-3025 |
| MARTEL, SANDRA J | 2343 E ORANGEWOOD AVE | | | | PHOENIX | AZ | 85020-4730 |
| MARTEL, TIFFANY M | 3208 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3409 |
| MARTEL, WILLIAM J | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| MARTELL ALBERT | MARTELL, ALBERT | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MARTELL ALBERT | MARTELL, TAFI | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MARTELL CONSTRUCTION COMPANY | 2635 ROBERTS AVE | | | | BRONX | NY | 10461-2634 |
| MARTELL ERIC | MARTELL, ERIC | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTELL HARRIS | PO BOX 4961 | | | | SAGINAW | MI | 48601-0961 |
| MARTELL HENRY | PO BOX 490292 | | | | MIAMI | FL | 33149-0292 |
| MARTELL J CROWDER | 741 SEWARD ST RM 400 | | | | DETROIT | MI | 48202-2446 |
| MARTELL JOHN | 3323 HIGHBRIDGE ROAD | | | | FAIRFAX | VT | 05454-5494 |
| MARTELL MECHANICAL INC | 621 SE 82ND ST | | | | OKLAHOMA CITY | OK | 73149-2916 |
| MARTELL, BART D | 409 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| MARTELL, CURTISS A | 2702 BIG MEADOW DR | | | | CEDAR PARK | TX | 78613-5263 |
| MARTELL, DEBORA D | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| MARTELL, DONALD E | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| MARTELL, DONALD EARL | 561 HIGHWAY 469 N | | | | FLORENCE | MS | 39073-8926 |
| MARTELL, DOUGLAS D | 69355 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4316 |
| MARTELL, ERIC | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTELL, FRANCIS C | 202 RANDALL DR | | | | SANDUSKY | OH | 44870-5774 |
| MARTELL, GERALDINE J | 155 W BROWN RD APT 251 | | | | MESA | AZ | 85201-3461 |
| MARTELL, GREGORY G | 9439 LEWIS RD | | | | MILLINGTON | MI | 48746-9529 |
| MARTELL, HARRIETT J | 3165 ANNA AVE | | | | TRENTON | MI | 48183-3502 |
| MARTELL, JEAN M | 32231 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4273 |
| MARTELL, JEAN W | 145 APPLEWOOD COURT | | | | DAVISON | MI | 48423-9137 |
| MARTELL, KIRK | 14265 POLO CLUB DRIVE | | | | STRONGSVILLE | OH | 44136-8909 |
| MARTELL, M BERNICE | 30344 LORAIN RD APT 243 | | | | NORTH OLMSTED | OH | 44070-3971 |
| MARTELL, PEARL L | 9643 MAHONING AVENUE | | | | NORTH JACKSON | OH | 44451 |
| MARTELL, REYNALDO | 42207 HAYES ST | | | | BELLEVILLE | MI | 48111-1463 |
| MARTELL, RUDOLPHE E | 1021 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| MARTELL, RUSSELL H | 51 BROTHERS RD | | | | NORFOLK | NY | 13667-3238 |
| MARTELL, VIVIAN M | 32352 HAZELWOOD | | | | WESTLAND | MI | 48186-8935 |
| MARTELL, WILLIAM A | 40146 DIANE DR | | | | STERLING HTS | MI | 48313-4004 |
| MARTELLA, FULGENZIO | 46 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| MARTELLA, SAM | PO BOX 296 | | | | PENFIELD | NY | 14526 |
| MARTELLE, JAMES L | 522 CORNELIA ST | | | | JANESVILLE | WI | 53545-2416 |
| MARTELLE, JOSEPH R | 34332 CYPRESS CT | | | | STERLING HEIGHTS | MI | 48310-6672 |
| MARTELLI, MICHAEL A | 670 GOLF VILLA DR | | | | OXFORD | MI | 48371-3695 |
| MARTELLI, PAT J | 5596 MONTADALE ST | | | | FITCHBURG | WI | 53711-5472 |
| MARTELLO, ORAZIO G | 2563 E 19TH ST | | | | BROOKLYN | NY | 11235-3519 |
| MARTELLOCK, HAROLD E | 42264 W DESERT FAIRWAYS DR | | | | MARICOPA | AZ | 85238-9378 |
| MARTELO, SAM | 55 WELLINGTON CT | | | | BUFFALO | NY | 14221-6751 |
| MARTEMUCCI, CYNTHIA L | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| MARTEMUCCI, DAN | 2125 PAMELA PL | | | | LANSING | MI | 48911-1694 |
| MARTEMUCCI, DON M | 3945 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| MARTEMUCCI, FRANK | 1700 HOLLY WAY | | | | LANSING | MI | 48910-2588 |
| MARTEMUCCI, TOM D | 12866 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8976 |
| MARTEN HOWARD COMPANY LTD | 900 DILLINGHAM RD | | PICKERING ON L1W 1Z6 CANADA | | | | |
| MARTEN MODELS & MOLDS INC | 18291 MIKE C CT | | | | FRASER | MI | 48026-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTEN MODELS/FRASER | 18291 MIKE C CT | | | | FRASER | MI | 48026-1613 |
| MARTEN R VEGTER | 3360 ROCKY POINT CT | | | | GRANDVILLE | MI | 49418-3044 |
| MARTEN TRANSPORT LTD | 129 MARTEN ST | | | | MONDOVI | WI | 54755-1733 |
| MARTEN, BARRY G | 1 MARTIN ST | | | | MOUND HOUSE | NV | 89706-7714 |
| MARTEN, DEBORAH G | 1001 HURON ST | | | | TECUMSEH | MI | 49286-1782 |
| MARTEN, GLENN W | 1220 CRESTVIEW DR | | | | BARABOO | WI | 53913-1826 |
| MARTEN, HAROLD D | 309 CRESTVIEW DR | | | | RICHMOND | MO | 64085-1112 |
| MARTEN, JOHN R | 1167 BROWN RD | | | | ORION | MI | 48359-2265 |
| MARTEN, PHYLLIS M | 1000 INDEPENDENCE AVE APT 28 | | | | FOSTORIA | OH | 44830 |
| MARTENA LOUIS | 599 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| MARTENE BISHOP | 451 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1334 |
| MARTENE K BISHOP | 451 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1334 |
| MARTENE R THOMAS | APT G108 | 1901 SOUTH PARK ROAD | | | KOKOMO | IN | 46902-6149 |
| MARTENE THOMAS | APT G108 | 1901 SOUTH PARK ROAD | | | KOKOMO | IN | 46902-6149 |
| MARTENE, FRANKLIN E | 16 ELLICOTT CT | | | | TONAWANDA | NY | 14150-4718 |
| MARTENEY, SANDRA K | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 |
| MARTENEY, WILMA P | 2743 WESTVILLE LAKE ROAD | | | | BELOIT | OH | 44609-9443 |
| MARTENIES, DEBRA A | 4951 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1603 |
| MARTENIS, AUDREY G | 9770 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| MARTENS | PO BOX 781667 | | | | DALLAS | TX | 75378-1667 |
| MARTENS CHEVROLET, INC. | 1050 I ST | | | | REEDLEY | CA | 93654-2855 |
| MARTENS CHEVROLET, INC. | JEREMY MARTENS | 1050 I ST | | | REEDLEY | CA | 93654-2855 |
| MARTENS ICE KLASS LEGGHIO AND ISRAEL PC | 306 S WASHINGTON AVE STE 600 | | | | ROYAL OAK | MI | 48067-3837 |
| MARTENS JR, NIKOLAUS | 1308 CRESTVIEW DR | | | | SALEM | OH | 44460-1250 |
| MARTENS ROBERT (515013) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARTENS SR, GARY L | 8181 GRANDVIEW BLVD | | | | JOHANNESBURG | MI | 49751-9763 |
| MARTENS SR, GARY LEROY | 8181 GRANDVIEW BLVD | | | | JOHANNESBURG | MI | 49751-9763 |
| MARTENS, ANNA M | 2188 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| MARTENS, CLIFFORD M | 517 W HODGE AVE | | | | LANSING | MI | 48910-2916 |
| MARTENS, CRAIG J | 130 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3424 |
| MARTENS, DALE M | 6522 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9261 |
| MARTENS, DANIEL L | 2188 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| MARTENS, DAVID A | 5066 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2621 |
| MARTENS, DAVID F | 6801 HATTERAS DR | | | | LAKE WORTH | FL | 33467-7935 |
| MARTENS, ERIC C | 507 W STATE ST | | | | SAINT JOHNS | MI | 48879-1449 |
| MARTENS, GLEN R | 5385 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1724 |
| MARTENS, GUNTER E | 5204 BIMINI DR | | | | BRADENTON | FL | 34210-2021 |
| MARTENS, HELEN | 4203 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6316 |
| MARTENS, IDA R | 1608 PEACEFUL LN APT B | | | | DUNEDIN | FL | 34698-5450 |
| MARTENS, JAMES E | PO BOX 250 | | | | COOKSON | OK | 74427-0250 |
| MARTENS, JANET K | 3800 S CANTABRIA CIR UNIT 1119 | | | | CHANDLER | AZ | 85248-4253 |
| MARTENS, KENNETH H | 31835 WELLSTON DR | | | | WARREN | MI | 48093-7646 |
| MARTENS, KENNETH W | 1635 WISCONSIN AVE | | | | BERWYN | IL | 60402-1624 |
| MARTENS, LESTER D | 5724 PEMBROKE AVE | | | | BAKERSFIELD | CA | 93308-4019 |
| MARTENS, MARY J | 412 ESTES ST | | | | YELLVILLE | AR | 72687-9124 |
| MARTENS, MATTHEW L | 7583 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9247 |
| MARTENS, PATRICIA | 4892 RIVERS EDGE DR | | | | TROY | MI | 48098-5418 |
| MARTENS, RICHARD P | 390 OUTER CIRCLE DR | | | | PERRYVILLE | MO | 63775-8706 |
| MARTENS, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTENS, ROBERT F | 225 GARY AVE | | | | OAK HILL | FL | 32759-9342 |
| MARTENS, RONALD E | 6850 H DR S | | | | BATTLE CREEK | MI | 49014-9521 |
| MARTENS, SALLY A | 406 S WILLIAMS ST | | | | BAY CITY | MI | 48706 |
| MARTENS, STUART W | 13300 COUNTY ROAD 251A | | | | SALIDA | CO | 81201-8567 |
| MARTENS, TENNY | 3 BENNINGTON WAY | | | | CLIFTON PARK | NY | 12065-6561 |
| MARTENS, TIMOTHY F | 5324 ROBERTS DR | | | | FLINT | MI | 48506-1590 |
| MARTENSEN, HENRY C | 6106 WESTKNOLL | | | | FLINT | MI | 48505 |
| MARTER, CAROL A | 420 N MC LELLAN ST | | | | BAY CITY | MI | 48708-6786 |
| MARTER, CAROL A | 420 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6786 |
| MARTER, OPAL M | 36848 MAIN STREET | | | | NEW BALTIMORE | MI | 48047-1617 |
| MARTER, RICHARD H | 5335 MCCARTY RD | | | | SAGINAW | MI | 48603-9656 |
| MARTERSTICH, BETTY S | 3980 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8325 |
| MARTERSTICH, WILLIAM E | 3980 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8325 |
| MARTESHA CHILDS | 213 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| MARTESS MOTLEY | 3566 BURNS ST | | | | INKSTER | MI | 48141-2014 |
| MARTH SR, RONALD E | 3256 HIDDEN RD | | | | BAY CITY | MI | 48706-1207 |
| MARTH, BETTY J | 34636 GREEN ARBOR ST | | | | ZEPHYRHILLS | FL | 33541-1401 |
| MARTH, GEORGE R | 4265 8TH ST | | | | ECORSE | MI | 48229 |
| MARTH, HEATHER C | 22750 SODERBERG RD | | | | SIREN | WI | 54872-9122 |
| MARTH, NANCY ANNE | 711 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| MARTHA A ALLISON | 3336  G.P.EASTERLY | | | | W. FARMINGTON | OH | 44491-9767 |
| MARTHA A BARTLOG | 32A INDEPENDENCE PKWY | | | | WHITING | NJ | 08759-1521 |
| MARTHA A GERA | 135 MILLERS RD | | | | SCHRYLKILL HAVEN | PA | 17972 |
| MARTHA A GOMEZ DE LEON | 1220  DENNISON AVE | | | | DAYTON | OH | 45408-2506 |
| MARTHA A GRIFFIN | 3221 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| MARTHA A HOWARD | 5272 COBBLEGATE BLVD | APT C | | | MORAINE | OH | 45439-5197 |
| MARTHA A JONES | 324 MARTIN RD. | | | | HAMLIN | NY | 14464-9738 |
| MARTHA A JONES | 607 MEADOW LANE | | | | CLARKS SUMMIT | PA | 18411 |
| MARTHA A MARSHALL | 39123 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6325 |
| MARTHA A MARTIN | 2920 OLD TROY PIKE | APT 126 | | | DAYTON | OH | 45404-2374 |
| MARTHA A MCGREW | 636 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629 |
| MARTHA A MICKENS | 207 WEST LAKEWOOD DR | | | | HATTIESBURG | MS | 39402-9410 |
| MARTHA A NEAL | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| MARTHA A REID | 100 N MILWAUKEE PL 602 | | | | WHEELING | IL | 60090 |
| MARTHA A RICE | 4365 PARKWAY DR APT 9 | | | | DAYTON | OH | 45416 |
| MARTHA A SWANEY | 817 CENTRAL AVE APT A | | | | TILTON | IL | 61833-7980 |
| MARTHA A THOMAS | 121 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| MARTHA A WALKER | 628 ASHLEY LANE | | | | SHREVEPORT | LA | 71129 |
| MARTHA A WASHINGTON | PO BOX 17625 | | | | DAYTON | OH | 45417-0625 |
| MARTHA A WASHINGTON | P O BOX  17625 | | | | DAYTON | OH | 45417-- 06 |
| MARTHA A YARBROUGH | 1623 HOWELL AVE | | | | DAYTON | OH | 45402 |
| MARTHA ABERCROMBIE | 1041 PRINCE ST | | | | MILFORD | MI | 48381-1774 |
| MARTHA ADAMS | 21 WILLIAMS AVE | | | | GLOUSTER | OH | 45732-1000 |
| MARTHA ADAMS | 1218 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2436 |
| MARTHA ADAMS | 2211 CUMBERLAND RD | | | | LANSING | MI | 48906-3722 |
| MARTHA ADDISON | 1103 E CARY ST | | | | PAPILLION | NE | 68046-6187 |
| MARTHA ALEXANDER | 427 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| MARTHA ALEXIS | 3456 VAN BUREN ST | | | | INDIANAPOLIS | IN | 46203-3320 |
| MARTHA ALGEE | 2412 W ARBROOK BLVD | | | | ARLINGTON | TX | 76015-3811 |
| MARTHA ALLEN | 3513 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9104 |
| MARTHA ALLEN | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| MARTHA ALLEN | 19 JIMMY MORRIS RD | | | | SYLVA | NC | 28779-8026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA ALLEN | 3936 ARABY CT | C/O CINDY DIMERCURIO | | | HIGHLAND | MI | 48356-1100 |
| MARTHA ALLEN | 5816 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| MARTHA ALLISON | 3336 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9767 |
| MARTHA ALRED | 12826 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6031 |
| MARTHA ALVAREZ | 790 NW 114TH ST | | | | MIAMI | FL | 33168 |
| MARTHA AMERSON | 21314 PEMBROKE AVE | | | | DETROIT | MI | 48219-1337 |
| MARTHA ANDERSON | 5518 S 39TH TER | | | | SAINT JOSEPH | MO | 64503-2232 |
| MARTHA ANDERSON | 17308 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1656 |
| MARTHA ANDERSON | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| MARTHA ANDERSON | 376 COUNTY ROAD 360 | | | | COILA | MS | 38923-7058 |
| MARTHA ANDERSON | 25612 E 130TH ST | | | | GREENWOOD | MO | 64034-8906 |
| MARTHA ANDERSON | 358 OLIVE RD | | | | MORAINE | OH | 45417-7935 |
| MARTHA ANDREGG | 802 S 15TH ST UNIT 1804 | | | | SEBRING | OH | 44672-2070 |
| MARTHA ANDREWS | 31647 ECORSE RD | | | | ROMULUS | MI | 48174-1923 |
| MARTHA ANTEAU | 210 MADISON ST | | | | VASSAR | MI | 48768-1220 |
| MARTHA ARMSTEAD | 42603 ARGYLE CT | | | | CANTON | MI | 48187-2319 |
| MARTHA ARNETT | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| MARTHA ARROYO | 5096 ARCHCREST WAY | | | | SACRAMENTO | CA | 95835-1618 |
| MARTHA ASBURY MCQUAIDE | C/O RUTH A STEWART | 430 VILLAGE PL APT 318 | | | LONGWOOD | FL | 32779 |
| MARTHA ASHLEY | 45800 HULL RD | | | | BELLEVILLE | MI | 48111-3533 |
| MARTHA ASHLEY | 1375 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6928 |
| MARTHA AULT | 16370 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2327 |
| MARTHA AUSLEY | 802 WOODLAWN DR | | | | ANDERSON | IN | 46012-4564 |
| MARTHA AVERY | 156 PENNSYLVANIA AVE | | | | ROCHESTER | NY | 14609-6011 |
| MARTHA B ALLEN | 5545  OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| MARTHA B CARTER | 2555 BELLFIELD ST | | | | KETTERING | OH | 45420 |
| MARTHA B REAVES | 775 FOUR MILE DR | | | | ANNISTON | AL | 36206 |
| MARTHA B TUCKER | 3124 ARIS ST. N.W. | | | | WARREN | OH | 44485-1603 |
| MARTHA B WILLIAMS | 1709 DIFFORD DRIVE | | | | NILES | OH | 44446-2833 |
| MARTHA BAILEY | 4866 E ALAMEDA CT | | | | SPRINGFIELD | MO | 65809-3155 |
| MARTHA BAKER | 690 S STATE ST | C/O INDIANA MASONIC HOME, INC | | | FRANKLIN | IN | 46131-2553 |
| MARTHA BALDWIN | 15082 MICHAEL ST | | | | TAYLOR | MI | 48180-5013 |
| MARTHA BALL | 677 MAPLEWOOD AVE | | | | COLUMBUS | OH | 43213-1738 |
| MARTHA BARBER | 104 LAKELAND DR | | | | SMITHVILLE | MO | 64089-8878 |
| MARTHA BARD | 4454 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| MARTHA BARKER | 1231 LEEDS RD | | | | ELKTON | MD | 21921-3613 |
| MARTHA BARNES | 13596 COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| MARTHA BARNES | 6650 TRENTON FRANKLIN RD APT 1C | | | | MIDDLETOWN | OH | 45042-1365 |
| MARTHA BARNETT | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| MARTHA BARTLETT | 4165 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| MARTHA BAUCHERT | 244 N MERRILL ST | | | | FORTVILLE | IN | 46040-1226 |
| MARTHA BAUGHMAN | 9037 SLOAN ST | | | | TAYLOR | MI | 48180-2708 |
| MARTHA BAUSACK | PO BOX 192 | | | | MOUNT MORRIS | MI | 48458-0192 |
| MARTHA BAXTER | 8108 HAWK'S WING WAY | | | | KNOXVILLE | TN | 37914 |
| MARTHA BEARD | 205 49TH AVE | | | | MERIDIAN | MS | 39307-6714 |
| MARTHA BEARD | 836 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| MARTHA BEARDEN | 12 WALKER RD NW | | | | CARTERSVILLE | GA | 30121-4929 |
| MARTHA BEGBIE | 422 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1821 |
| MARTHA BEHRENDT | 5390 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| MARTHA BELL | 3205 BAILEY AVE | | | | SAINT LOUIS | MO | 63107-2400 |
| MARTHA BENNER | 9518 MARINERS COVE LN | | | | FORT MYERS | FL | 33919-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA BENNETT | 277 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3033 |
| MARTHA BENWAY | G4436 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MARTHA BENZ | C/O DR RUDOLF BENZ | IM WIDDUN 12 | 88090 IMMENSTAAD | GERMANY | | | |
| MARTHA BERNARD | 4262 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7932 |
| MARTHA BERNDT | 1600 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1864 |
| MARTHA BERRY | 233 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| MARTHA BIGHAM | 521 MOUNT VERONO DRIVE | | | | CALHOUN | GA | 30701 |
| MARTHA BILIK | 726 LOVEVILLE RD APT B15 | | | | HOCKESSIN | DE | 19707-1520 |
| MARTHA BILLIDERE | 47857 TILCH RD | | | | MACOMB | MI | 48044-2472 |
| MARTHA BINGER | 5305 N ELMS RD | | | | FLUSHING | MI | 48433-9027 |
| MARTHA BINION | 19440 DEQUINDRE ST | | | | DETROIT | MI | 48234 |
| MARTHA BISHOP | 27083 OAKWOOD CIR APT 108X | | | | OLMSTED FALLS | OH | 44138 |
| MARTHA BIXLER | 11313 E 62ND ST | | | | RAYTOWN | MO | 64133-4407 |
| MARTHA BLACKBURN | 2014 YOULL STREET | | | | NILES | OH | 44446-4021 |
| MARTHA BLADE | 154 DEER HUNTERS LN | | | | PROSPECT | TN | 38477-7526 |
| MARTHA BLALOCK | APT 213 | 4052 NORTH BELT LINE ROAD | | | IRVING | TX | 75038-5071 |
| MARTHA BLEDSOE | 3601 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1749 |
| MARTHA BLEHM | 109 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1237 |
| MARTHA BOBO | 2209 LARK DR | | | | COLORADO SPRINGS | CO | 80909-1815 |
| MARTHA BOLDREY | 405 E WILBUR MILLS AVE APT 1 | | | | KENSETT | AR | 72082-3024 |
| MARTHA BOLEN | 860 CYNTHIA CT | | | | NILES | OH | 44446-2716 |
| MARTHA BOLES | 805 OAKSIDE LN | | | | UNIVERSITY PARK | IL | 60466-2816 |
| MARTHA BONISA | 4122 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| MARTHA BORDERS | 432 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8874 |
| MARTHA BORIES | 3225 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| MARTHA BOSTON | 6376 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| MARTHA BOULTON | 11530 N HARDING AVE | | | | HARRISON | MI | 48625-8677 |
| MARTHA BOUSHELE | 631 - 43RD COURT | | | | RAPID CITY | SD | 57702 |
| MARTHA BOWERS | 500 SW 108TH AVE APT 204 | | | | PEMBROKE PINES | FL | 33025-7140 |
| MARTHA BOWLING | 21174 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8213 |
| MARTHA BOWMAN | 3241 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| MARTHA BRADLEY | 385 CANEY BRANCH RD | | | | STEWART | TN | 37175-5635 |
| MARTHA BRADLEY | 2170 HOMEWOOD AVE | | | | PADUCAH | KY | 42003-2126 |
| MARTHA BRANDENBUR | 413 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4648 |
| MARTHA BRANOFF | 11126 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| MARTHA BREMER | 213 SWEET BAY CT | | | | HARVEST | AL | 35749-5809 |
| MARTHA BRENDAHL | 415 JADE DR | | | | LANSING | MI | 48917-3461 |
| MARTHA BREWER | 212 COVERT DR | | | | OAKWOOD | IL | 61858-9557 |
| MARTHA BREWER | 5517 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| MARTHA BRIGGS-HALL | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| MARTHA BROOKER | 20975 GEORGE HUNT CIR APT 605 | | | | WAUKESHA | WI | 53186-2008 |
| MARTHA BROOKS | 2901 S HAMAKER ST | | | | MARION | IN | 46953-3532 |
| MARTHA BROWN | 10901 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9159 |
| MARTHA BROWN | 956 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4381 |
| MARTHA BROWN | PO BOX 87736 | | | | CANTON | MI | 48187-0736 |
| MARTHA BROWN | 2333 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| MARTHA BROWN | 2205 S VINE ST | | | | MUNCIE | IN | 47302-4229 |
| MARTHA BROWN | 208 ARDMORE DR | | | | MIDDLETOWN | OH | 45042-3511 |
| MARTHA BROWN | 9149 W TUMBLEWOOD DR | | | | PEORIA | AZ | 85382-3592 |
| MARTHA BROWNING | PO BOX 1438 | | | | JESUP | GA | 31598-6438 |
| MARTHA BUCKO | 28147 MAVIS DR | | | | WARREN | MI | 48088-4758 |
| MARTHA BURCH | 21605 INDIAN HOLLOW RD | | | | WELLINGTON | OH | 44090-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA BURCHETT | 11442 S EMERALD AVE | | | | CHICAGO | IL | 60628-5216 |
| MARTHA BURGER | 816 KNOX AVE NW | | | | WARREN | OH | 44483-2133 |
| MARTHA BURLESON | 2033 S TOWPATH RD | | | | COVINGTON | IN | 47932-8046 |
| MARTHA BURNETT | 1732 LAKEVIEW ST | | | | TRENTON | MI | 48183-1727 |
| MARTHA BURNS | C/O MARGARET DITTEON | PERSONAL RESOURCE MANAGEMENT | | | TERRE HAUTE | IN | 47802 |
| MARTHA BURNS | 10 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| MARTHA BURRELLI | 41 LATTAVO DR | | | | NEW CASTLE | PA | 16105-1839 |
| MARTHA BURROW | 166 GARDEN OAKS DR | | | | PRINCETON | WV | 24740-8513 |
| MARTHA BURROWS | 571 PENN LAKE DR | | | | CHESTER | SC | 29706-8137 |
| MARTHA BUTLER | 26933 NEW YORK ST | | | | INKSTER | MI | 48141-2523 |
| MARTHA BUTLER | PO BOX 191 | 200 N MAIL | | | PERRY | MI | 48872-0191 |
| MARTHA BUTLER | 282 PINELOFT LN | | | | HUSTONTOWN | PA | 17229-9204 |
| MARTHA BYERLY | 7917 GATEWOOD LN | | | | INDIANAPOLIS | IN | 46219-2420 |
| MARTHA BYRD | 2514 NORMANDY DR SE APT 205C | | | | GRAND RAPIDS | MI | 49506-7943 |
| MARTHA BYRD | 1845 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2365 |
| MARTHA BYRON | 1397 E 94TH ST | | | | CLEVELAND | OH | 44106-1009 |
| MARTHA C HALL | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| MARTHA C PATERNOSTER | 30 AVANTI DR | | | | ROCHESTER | NY | 14606-5839 |
| MARTHA C RASAK | 111 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| MARTHA CALDWELL | 5712 RUSSELL AVE | | | | FRANKLIN | OH | 45005-2824 |
| MARTHA CAMPBELL | 8735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7793 |
| MARTHA CAMPBELL | 1981 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9548 |
| MARTHA CAMPBELL | 2525  BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| MARTHA CAMPBELL | 90 HOLLY CREEK DR | C/O CHARLES E CAMPBELL | | | COVINGTON | GA | 30016-8712 |
| MARTHA CAPPER | 6680 W 1000 S-90 | | | | MONTPELIER | IN | 47359-9519 |
| MARTHA CARDIN | 2924 SW 157TH ST | | | | OKLAHOMA CITY | OK | 73170-8616 |
| MARTHA CARLSON | 2574 MILLER RD | | | | METAMORA | MI | 48455-9262 |
| MARTHA CARPENTER | 5967 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| MARTHA CARROLL | 1802 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| MARTHA CARTER | 7669 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| MARTHA CARTER | 7110 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1143 |
| MARTHA CARTER | 33909 RICHARD O DR | | | | STERLING HTS | MI | 48310-6124 |
| MARTHA CARTER | 2555 BELLFIELD ST | | | | KETTERING | OH | 45420-3519 |
| MARTHA CARTER | 22701 W EUCLID AVE | | | | BUCKEYE | AZ | 85326-3243 |
| MARTHA CARUTH | 2312 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| MARTHA CARVER | 307 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2844 |
| MARTHA CASE | 1115 COUNTY ROAD 18 | | | | MYRTLE | MS | 38650-8527 |
| MARTHA CASH | 594 TAYLOR DR SE | | | | SMYRNA | GA | 30080-1062 |
| MARTHA CASH | 11312 MELISSA CT | | | | CINCINNATI | OH | 45251-4541 |
| MARTHA CASTANEDA | 732 WAVERLY AVE | | | | SAN ANTONIO | TX | 78201-6138 |
| MARTHA CASTRO | 4706 ELKWOOD LN | | | | ARLINGTON | TX | 76016-1825 |
| MARTHA CAUPP | 10 WILMINGTON AVE APT 251W | | | | DAYTON | OH | 45420-4813 |
| MARTHA CESTARE | 1429 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6320 |
| MARTHA CHAMBERLIN | 18131 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3146 |
| MARTHA CHANDLER | 10295 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| MARTHA CHANEY STARR | 53 RAMSEY RIDGE RD | | | | BEDFORD | IN | 47421 |
| MARTHA CLANCY | 4522 W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| MARTHA CLARK | 16401 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| MARTHA CLARK | 3200 LINDBERG RD | | | | ANDERSON | IN | 46012-9679 |
| MARTHA CLIFTON | 9016 SURREY DR | | | | PENDLETON | IN | 46064-9336 |
| MARTHA CLIFTON | 1875 KNOWLES ST | | | | E CLEVELAND | OH | 44112-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA CLINE | PO BOX 2639 | | | | DUNLAP | TN | 37327-2639 |
| MARTHA CLUCKEY | 5855 CHIPPEWA DR | | | | HOWELL | MI | 48843-9119 |
| MARTHA COBB | 232 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| MARTHA COBURN | 6167 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| MARTHA COFFMAN | STE 400 | 444 SEABREEZE BOULEVARD | | | DAYTONA BEACH | FL | 32118-3941 |
| MARTHA COLE | PO BOX 385 | | | | KINSMAN | OH | 44428-0385 |
| MARTHA COLEMAN | 701 PAGE ST | | | | JACKSON | MS | 39213-7748 |
| MARTHA COLEMAN | 1418 WISCONSIN AVE | | | | BELOIT | WI | 53511-4524 |
| MARTHA COLLINS | 5088 WRIGHT RD | | | | MILAN | MI | 48160-8831 |
| MARTHA CONNELL | 5572 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| MARTHA CONNER | 344 WEST AVE APT 108 | | | | CEDARTOWN | GA | 30125-3454 |
| MARTHA COOK | 2326 CHICKASAW ST | | | | CINCINNATI | OH | 45219-1210 |
| MARTHA COOK | 1243 COUNTY ROAD 302 | | | | BELLEVUE | OH | 44811-9022 |
| MARTHA COOLEY | PO BOX 942 | | | | DE KALB | MS | 39328-0942 |
| MARTHA COOPER | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| MARTHA COOPER | 1667 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |
| MARTHA CORNELIUS | 508 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1574 |
| MARTHA COVE | 2014 FOX HILL DR APT 1 | | | | GRAND BLANC | MI | 48439-5241 |
| MARTHA COX | PO BOX 1329 | | | | LIBERTY | KY | 42539-1329 |
| MARTHA CREASON | 334 SW PAWNEE TRL | | | | GREENSBURG | IN | 47240-7806 |
| MARTHA CREECY | PO BOX 764 | | | | TRUMANN | AR | 72472-0764 |
| MARTHA CRISLER | 1304 W MADISON ST | | | | ANN ARBOR | MI | 48103-4732 |
| MARTHA CROCKER | 10 REGAL WAY | | | | LAWRENCEVILLE | GA | 30044-4478 |
| MARTHA CROSS | 256 JOHNSON RD | | | | OXFORD | GA | 30054-2837 |
| MARTHA CROUCH | 2212 M ST APT 5G | | | | BEDFORD | IN | 47421-4541 |
| MARTHA CRUCE | 2450 KROUSE RD LOT 522 | | | | OWOSSO | MI | 48867-8113 |
| MARTHA CUMMINGS | 3503 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-6900 |
| MARTHA CUNNINGHAM | 556 CEMBRA DR | | | | GREENWOOD | IN | 46143-7689 |
| MARTHA CUPPARI | 4488 STATE ROUTE 116 E | | | | FULTON | KY | 42041-7445 |
| MARTHA CUSTER | 1005 HALFACRE AVE | | | | ENGLEWOOD | OH | 45322-2422 |
| MARTHA D BREMER | 213 SWEET BAY CT | | | | HARVEST | AL | 35749-5809 |
| MARTHA D BUCHANAN | 508 DELLWOOD ST | | | | TILTON | IL | 61833-8017 |
| MARTHA D DANIELS | 43487 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3334 |
| MARTHA D GATLIN | 3246 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-2710 |
| MARTHA D PHILLIPS | 2229 ALLEN BLVD | | | | GADSDEN | AL | 35903 |
| MARTHA DANIELS | 43487 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3334 |
| MARTHA DAVIS | 6043 THUNDERBIRD DR | | | | MENTOR ON THE LAKE | OH | 44060-3015 |
| MARTHA DAVIS | PO BOX 327 | | | | TRINITY | AL | 35673-0003 |
| MARTHA DAVIS | 900 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6818 |
| MARTHA DAVIS | 41826 BROWNSTONE DR | | | | NOVI | MI | 48377-4802 |
| MARTHA DAVIS | 8003 CANTON AVE | | | | UNIVERSITY CITY | MO | 63130-1504 |
| MARTHA DAWSON | 8549 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| MARTHA DEAL | 2821 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| MARTHA DECAPITE | 1250 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| MARTHA DECKER | 6552 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| MARTHA DEHAVEN | STE 115 | 2224 HIGH WHEEL DRIVE | | | XENIA | OH | 45385-5385 |
| MARTHA DEIDRICK | 383 AMBLESIDE WAY | | | | AMHERST | OH | 44001-3411 |
| MARTHA DEL MONACO | 3176 CLARK LN | | | | SOUTH PLAINFIELD | NJ | 07080-5239 |
| MARTHA DELONG | 604 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2246 |
| MARTHA DESHON | 11 JACKS ST | | | | GAS CITY | IN | 46933-2052 |
| MARTHA DESSAUSURE | 7876 CRABTREE ST | | | | WESTLAND | MI | 48185-5685 |
| MARTHA DEWALT | 1325 LACLEDE RD | | | | TOLEDO | OH | 43612-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA DEWITT | 3893 E 650 N | | | | WINDFALL | IN | 46076-9246 |
| MARTHA DICKEY | 3638 S CREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| MARTHA DIMOND | 312 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| MARTHA DIX | 1923 BYBEE CT | | | | BITELY | MI | 49309-9420 |
| MARTHA DOHERTY | 304 N Z ST | | | | LOMPOC | CA | 93436-5015 |
| MARTHA DOROW | 246 LAKEHIGHTS | | | | GRASS LAKE | MI | 49240 |
| MARTHA DOWDY | 895 BEAUFORD ST SE | | | | KENTWOOD | MI | 49508-7075 |
| MARTHA DOWDY | 4187 US HIGHWAY 45 W | | | | KENTON | TN | 38233-3443 |
| MARTHA DOWNEY | 8014 COOK RD | | | | MERIDIAN | MS | 39305-8882 |
| MARTHA DOWNING | 12300 RT. 61 | | | | BERLIN HEIGHTS | OH | 44814 |
| MARTHA DUDLEY | 1601 JEFFERSON AVE | | | | MARSHALL | TX | 75670-1224 |
| MARTHA DUDLEY | 3710 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| MARTHA DULIN | 487 REMBRANDT ST | | | | MANSFIELD | OH | 44902-7016 |
| MARTHA DUNAWAY | 911 FOX CT | | | | MORROW | OH | 45152-8461 |
| MARTHA DUNN | 5027 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| MARTHA DUNSON | 1676 HOPEWELL AVE | | | | DAYTON | OH | 45418-2243 |
| MARTHA DURSO | 3990 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3513 |
| MARTHA DWIGGINS | 1034 SUNSET DR | C/O LYLE E COX | | | ANDERSON | IN | 46011-1621 |
| MARTHA DWORNICK | 26150 GRANDMONT ST APT 207 | | | | ROSEVILLE | MI | 48066-3291 |
| MARTHA E ANDERSON | 712 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| MARTHA E COBURN | 6167 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| MARTHA E DAWKINS | 3102 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485 |
| MARTHA E GREEN | 1001 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3734 |
| MARTHA E HEMPHILL | 2716 WESLEY AVE | | | | BERWYN | IL | 60402-2539 |
| MARTHA E HENRY | 5217 GRANADA ST | | | | ROELAND PARK | KS | 66205-2356 |
| MARTHA E HOLGUIN ESTRADA | PASEO DEL VIVERO 2904 | PASEOS DEL BOSQUE | | JUAREZ CHIHUAHUA 32542 MEXICO | | | |
| MARTHA E RHODES | 2231 S. E. RICH STREET | | | | PORT ST LUCIE | FL | 34984-4725 |
| MARTHA E WILLIAMS, JAMES K WILLIAMS, & JULIE BRENNAN | 3721 E MONROE | | | | SPRINGFIELD | MO | 65809-1358 |
| MARTHA E WOJTALEWSKI | 7314 LANDSEND LN | | | | LIVERPOOL | NY | 13090-1740 |
| MARTHA EASTON | PO BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| MARTHA EATON | 104 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9732 |
| MARTHA EBNER | 1412 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3047 |
| MARTHA ECHOLS | PO BOX 6383 | | | | HENDERSONVILLE | NC | 28793-6383 |
| MARTHA EDDS | 6549 PRINCETON GLENDALE RD | | | | LIBERTY TWP | OH | 45011 |
| MARTHA EDMONDSON | 1706 N NOLAND RD | | | | INDEPENDENCE | MO | 64050-1644 |
| MARTHA EDWARDS | 203 ALICE RITA ST | | | | COLUMBUS | OH | 43228-1456 |
| MARTHA EDWARDS | 45498 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| MARTHA EDWARDS | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| MARTHA EDWARDS | 1548 BELMAR DR SE | | | | GRAND RAPIDS | MI | 49508-3567 |
| MARTHA EICHBAUER | 14545 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4930 |
| MARTHA EISELE | 9 S. MAIN ST | | | | PLEASANT HILL | OH | 45359 |
| MARTHA ELLEMAN | 1227 CADILLAC DR E | | | | KOKOMO | IN | 46902-2544 |
| MARTHA ELLINGTON | 519 HIGH FALLS RD | | | | JACKSON | GA | 30233-6225 |
| MARTHA ELLIOTT | 4998 JOHN DARLING RD | | | | CONEWANGO VALLEY | NY | 14726-9757 |
| MARTHA ELLIS | 300 PARKWEST CT APT H-4 | | | | LANSING | MI | 48917-2519 |
| MARTHA ELLIS | 5420 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| MARTHA ELLIS | 536 RIDGE RD | C/O PATRICIA PENNISI | | | CEDAR GROVE | NJ | 07009-1611 |
| MARTHA EMBERTON | 4503 OLIVE BRANCH RD | C/O VICKIE POYNTER | | | GREENWOOD | IN | 46143-8627 |
| MARTHA ESKRIDGE | 28 DEVALINDER DR | | | | NEWARK | DE | 19702-4784 |
| MARTHA ESTES | 6208 PRESTLEY MILL RD | | | | DOUGLASVILLE | GA | 30134-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA ESTRIDGE | 3400 S MITCHELL RD | | | | CHOCTAW | OK | 73020-5958 |
| MARTHA EVANS | 119 MALDEN AVE | | | | DAYTON | OH | 45427-2905 |
| MARTHA F HOGGE | 2942  DWIGHT AVENUE | | | | DAYTON | OH | 45420-2610 |
| MARTHA FAIRCLOTH | 420 E SHORE DR | | | | SPARTANBURG | SC | 29302-3211 |
| MARTHA FARLEY | 955 HAMLET DR | | | | XENIA | OH | 45385-1716 |
| MARTHA FARROW | 185 BYRON DRIVE | | | | MEMPHIS | TN | 38109-5463 |
| MARTHA FELIX | 4649 N MARBLE TOP RD | | | | CHICKAMAUGA | GA | 30707-3749 |
| MARTHA FERGUSON | 213 CASALON DR APT 1 | | | | O FALLON | MO | 63366-7730 |
| MARTHA FERNSLER | 5317 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8890 |
| MARTHA FERRELL | 972 HEATHLAND DR | | | | NEWPORT NEWS | VA | 23602-8812 |
| MARTHA FINKBEINER | 6641 LEISURE WAY DR SE | | | | CALEDONIA | MI | 49316-9028 |
| MARTHA FINLEY | 10483 ELMS RD | | | | MONTROSE | MI | 48457-9137 |
| MARTHA FISH | 27767 HWY 00 | | | | WARSAW | MO | 65355 |
| MARTHA FISHER | 19654 PROMISE RD | | | | NOBLESVILLE | IN | 46060-9179 |
| MARTHA FISHER | 49 E OHIO AVE | | | | MACCLENNY | FL | 32063-2138 |
| MARTHA FITCH | PO BOX 55 | | | | GOLDSMITH | IN | 46045 |
| MARTHA FLINT | 2130 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1638 |
| MARTHA FLOOD | PO BOX 282 | | | | BUCKLEY | MI | 49620-0282 |
| MARTHA FLORES | 102 COTSWOLD COURT | | | | LANSING | MI | 48906-1500 |
| MARTHA FLOWNEY | 2505 MALLERY ST | | | | FLINT | MI | 48504-7346 |
| MARTHA FLOYD | 203 RIFE RD TRLR 45 | | | | EAST BERLIN | PA | 17316-9415 |
| MARTHA FLOYD | 3045 BRIDLEWOOD TRL | | | | DANVILLE | IN | 46122-9117 |
| MARTHA FLY | 15109 CATHLEEN CV | | | | MILAN | TN | 38358-6494 |
| MARTHA FLYNN | 629 E 100 N | | | | HARTFORD CITY | IN | 47348-9074 |
| MARTHA FORD | 5441 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 |
| MARTHA FOSTER | PO BOX 142 | | | | GREENEVILLE | TN | 37744-0142 |
| MARTHA FOWLER | 400 WILSON RD | | | | BROWNSVILLE | PA | 15417 |
| MARTHA FOWLER-MILAM | 93 RAINBOW LN | | | | EDINBURGH | IN | 46124-1132 |
| MARTHA FOX | 5845 N LAKE ROAD 52 W # 52 52 | | | | MONTICELLO | IN | 47960 |
| MARTHA FRANCIS-GLASGOW | 1304 DANA DEBBIE ST | | | | JONESBORO | AR | 72401-0520 |
| MARTHA FREELS | 2921 CHEROKEE DR APT 5 | | | | WATERFORD | MI | 48328-3174 |
| MARTHA FREEMAN | 3006 MCKINLEY ST | | | | ANDERSON | IN | 46016-5462 |
| MARTHA FRENSLEY | 29897 BROAD ST | | | | BRUCETON | TN | 38317-2219 |
| MARTHA FRIGY | 6412 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| MARTHA FROST | 343 MARY LANE CIR | | | | SOUTH LEBANON | OH | 45065-1103 |
| MARTHA FROST | PO BOX 172 | 783 SHAWHAN ROAD | | | SOUTH LEBANON | OH | 45065-0172 |
| MARTHA FROST | 224 STRIETER DR | | | | SAGINAW | MI | 48609-5210 |
| MARTHA FRY | 7018 BASS LAKE LANDING RD | HC 72, BOX 41 | | | JOHANNESBURG | MI | 49751-9707 |
| MARTHA FULLER | 1600 SANDGATE RD | | | | MIDLOTHIAN | VA | 23113-2448 |
| MARTHA FUNK | 7701 N RILEY RD | | | | EDGERTON | WI | 53534-8853 |
| MARTHA G DUNSON | 1676 HOPEWELL AVE. | | | | DAYTON | OH | 45418-2243 |
| MARTHA G SHYNE | 3602  MODENA ST | | | | DAYTON | OH | 45408-2120 |
| MARTHA G WEAVER | 747 FISH HATCHERY RD | | | | EASTABOGA | AL | 36260 |
| MARTHA GADLEY | 107 ROHR ST | | | | BUFFALO | NY | 14211-1530 |
| MARTHA GAITER | 13A GREENWOOD HTS | | | | CONNELLSVILLE | PA | 15425-3929 |
| MARTHA GALLARZO | 2116 E VIRGINIA AVE | | | | ANAHEIM | CA | 92806-4224 |
| MARTHA GARDNER | 220 TROPICAL SHORE WAY | | | | FORT MYERS BEACH | FL | 33931-3318 |
| MARTHA GASKIN | 2108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4522 |
| MARTHA GAST | 3051 WINSTON BLVD | | | | TOLEDO | OH | 43614-3933 |
| MARTHA GATLIN | 3246 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-2710 |
| MARTHA GATSON | 535 S WARREN AVE APT 404 | | | | SAGINAW | MI | 48607-1690 |
| MARTHA GAYDOS | 8163 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA GEORGE | 2074 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| MARTHA GEORGE | MARTHA, GEORGE | 16544 BROOKLANE BLVD | | | NORTHVILLE | MI | 48168 |
| MARTHA GERTH HAYS | 6851 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9398 |
| MARTHA GIBBS | PO BOX 36 | | | | BRIDGEPORT | MI | 48722-0036 |
| MARTHA GILLAM | 2976 N SYMONDS CREEK RD | | | | CAMBRIDGE CTY | IN | 47327-9710 |
| MARTHA GILLESPIE | 1751 E 600 N | | | | ALEXANDRIA | IN | 46001-8784 |
| MARTHA GLASSBURN | 1037 MANCHESTER RD | | | | LIBERTY | MO | 64068-2927 |
| MARTHA GLEASON | 495 SMITH RD | | | | COLUMBUS | OH | 43228-1143 |
| MARTHA GONDER | 522 CHEROKEE ST APT 209 | | | | KALAMAZOO | MI | 49006-2849 |
| MARTHA GONZALES | 3768 BLACK HAWK AVE | | | | MERCED | CA | 95340-8329 |
| MARTHA GONZALES | 8651 CAMELIA DR | | | | RIVERSIDE | CA | 92504-2343 |
| MARTHA GONZALEZ | 25132 GATES LN | | | | PLAINFIELD | IL | 60585-2223 |
| MARTHA GOODPASTER | 3818 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5388 |
| MARTHA GOUVAN | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| MARTHA GRABROVAC | 519 CASE AVE | | | | ELYRIA | OH | 44035-7201 |
| MARTHA GRAHAM | 7800 E JEFFERSON AVE APT 612 | | | | DETROIT | MI | 48214-2588 |
| MARTHA GRAHAM | 2188 W STROOP RD | | | | DAYTON | OH | 45439-2518 |
| MARTHA GRAY | 8215 LEONARDOS DR | | | | SHREVEPORT | LA | 71107-9692 |
| MARTHA GREEN | 1001 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3734 |
| MARTHA GREER | 14250 HIGHWAY 45 | | | | LOUISVILLE | IL | 62858-2936 |
| MARTHA GREGORY | PO BOX 254 | | | | CALHOUN | LA | 71225-0254 |
| MARTHA GRESOCK | 3299 W PARKWAY AVE | | | | FLINT | MI | 48504-6946 |
| MARTHA GRIFFITH | 2121 RIVER AVE | | | | SANDUSKY | OH | 44870-3955 |
| MARTHA GRIGGS | 132 NORTHRIDGE DR | | | | MACON | GA | 31220-6641 |
| MARTHA GRINNELL | 1630 W MAIN ST | | | | OWOSSO | MI | 48867-2001 |
| MARTHA GROSS | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| MARTHA GROSS | 1922 SWANEY RD | | | | WALLED LAKE | MI | 48390-3253 |
| MARTHA GULLY | 3314 BANK ST | | | | LOUISVILLE | KY | 40212-2128 |
| MARTHA GUTHRIE | PO BOX 170494 | | | | ATLANTA | GA | 30317-0494 |
| MARTHA GUZMAN | 1921 COURT ST | | | | SAGINAW | MI | 48602-3702 |
| MARTHA H EASTON | P.O. BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| MARTHA H HERMAN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERED LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARTHA H MITCHELL | 1140 BIKINI DR | | | | LIMA | OH | 45801-2413 |
| MARTHA H POWELL | 2421 2ND AVE NE | | | | TUSCALOOSA | AL | 35406-1953 |
| MARTHA H PRICE | 15010 VICTORY BLVD #102 | | | | VAN NUYS | CA | 91411-1817 |
| MARTHA H WILKINS | 5303 WOLF RIDGE RD | | | | DAYTON | OH | 45415 |
| MARTHA HAASE | 27938 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4813 |
| MARTHA HADDIX | 624 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| MARTHA HALL | 3011 JOHNSON RD | | | | LOGANVILLE | GA | 30052-2986 |
| MARTHA HALL | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| MARTHA HALL | 216 SEMINOLE AVE | | | | VALPARAISO | FL | 32580-1335 |
| MARTHA HALSTEAD | 6511 ASH HILL DR | | | | TUSCALOOSA | AL | 35405-7828 |
| MARTHA HAMILTON | PO BOX 165 | | | | ROGERS | KY | 41365-0165 |
| MARTHA HAMMOND | 1438 CHURCH ST APT 1402 | | | | DECATUR | GA | 30030-1579 |
| MARTHA HANCHIN | 5126 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| MARTHA HANCZARUK | 35330 EDMUNDS GRV | | | | NEW BALTIMORE | MI | 48047-1149 |
| MARTHA HANEY | 3321 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6225 |
| MARTHA HANN | 13306 LAKESIDE LNDG | | | | FENTON | MI | 48430-1132 |
| MARTHA HANNA | 7420 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| MARTHA HANNA | 1613 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA HANNAH | 4830 DAWNWOOD DR | | | | DAYTON | OH | 45415-1301 |
| MARTHA HANNUM | 4737 SPRING CREEK DR | | | | HOWELL | MI | 48843-7308 |
| MARTHA HARBERTS | 2424 ELDERWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1714 |
| MARTHA HARDIN | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| MARTHA HARDING | 15 CHESTNUT ST | | | | WEAVERVILLE | NC | 28787-9495 |
| MARTHA HARDY | 4268 HARBORTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1455 |
| MARTHA HARLESS | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| MARTHA HARMON | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| MARTHA HARMON | 401 W CHURCH ST TRLR 12 | | | | THORNTOWN | IN | 46071-1040 |
| MARTHA HARRIS | 3654 EAST 550 NORTH | | | | MARION | IN | 46952-9123 |
| MARTHA HARRIS | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| MARTHA HARRIS | 25190 FIR AVE | | | | MORENO VALLEY | CA | 92553-2311 |
| MARTHA HARRIS | 3220 WATERWAY BLVD | | | | ANDERSON | IN | 46012-8702 |
| MARTHA HARRIS | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| MARTHA HARRISON | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| MARTHA HART | 363 BROWNING AVE | | | | HUNTINGDON | TN | 38344-2601 |
| MARTHA HARTL | 4141 MCCARTY RD APT 304 | | | | SAGINAW | MI | 48603-9330 |
| MARTHA HARTLEY | 2184 W 200 S | | | | HARTFORD CITY | IN | 47348-9759 |
| MARTHA HARVANEC | 13675 NEWTON RD | | | | CLEVELAND | OH | 44130-2735 |
| MARTHA HARVEY | 124 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2520 |
| MARTHA HASKIN | 3117 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-5026 |
| MARTHA HASTON | 2323 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| MARTHA HATTABAUGH | 905 JOANN ST | | | | MARSHFIELD | MO | 65706-2079 |
| MARTHA HAWLEY | 322 NORTH DEERFIELD AVENUE | | | | LANSING | MI | 48917-2909 |
| MARTHA HAWORTH | APT 427 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8703 |
| MARTHA HAWTHORNE | 11807 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1509 |
| MARTHA HAYDEN | 98 CROCKETT ST | | | | COVINGTON | IN | 47932-1164 |
| MARTHA HAYES | 28675 FRANKLIN RD APT 309 | | | | SOUTHFIELD | MI | 48034-1604 |
| MARTHA HEISS | 1175 EMERSON ST APT 14 | | | | LAKE ODESSA | MI | 48849-1106 |
| MARTHA HEMPHILL | 2716 WESLEY AVE | | | | BERWYN | IL | 60402-2539 |
| MARTHA HEMPHILL | 2493 FM 344 E | | | | BULLARD | TX | 75757-8401 |
| MARTHA HENDERSHOT | 5773 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| MARTHA HENDERSON | 8729 JUNIPER ST | | | | LANSING | MI | 48917-9631 |
| MARTHA HENDRICKSON | 2114 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| MARTHA HENLEY | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| MARTHA HENNESSY | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 |
| MARTHA HENRY | 5217 GRANADA ST | | | | SHAWNEE MSN | KS | 66205-2356 |
| MARTHA HENSLEY | 152 TRAILS END | | | | BROWNSBURG | IN | 46112-9245 |
| MARTHA HERNANDEZ | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| MARTHA HERRELL | 9834 DUDLEY ST | | | | TAYLOR | MI | 48180-3751 |
| MARTHA HERRING | 3870 ANGUS LN | | | | MORAINE | OH | 45439-1202 |
| MARTHA HERRING | 26739 LEHIGH ST | | | | INKSTER | MI | 48141-3126 |
| MARTHA HIGHWOOD | 1000 N 16TH ST | | | | NEW CASTLE | IN | 47362-4319 |
| MARTHA HILL | 51775 MAIN ST | | | | JERUSALEM | OH | 43747-9731 |
| MARTHA HILL | 345 LUNDEE PL | | | | MEMPHIS | TN | 38111-1818 |
| MARTHA HILL | 81 DOWNING ST APT 1 | | | | WORCESTER | MA | 01610 |
| MARTHA HILL | PO BOX 1421 | | | | MARION | IN | 46952-7821 |
| MARTHA HILL | 4702 PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-1554 |
| MARTHA HINDS | 4425 BRAVE LN | | | | SAINT CLOUD | FL | 34772-8818 |
| MARTHA HINNENKAMP | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| MARTHA HOCHSTETLER | 316 MEUSE ARGONNE ST | | | | HICKSVILLE | OH | 43526-1144 |
| MARTHA HOGGE | 2942 DWIGHT AVE | | | | DAYTON | OH | 45420-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA HOLLINGSWORTH | 1307 CLINT ST | | | | CARROLLTON | TX | 75006-6314 |
| MARTHA HOLMES | 12187 ARROWOOD DR | | | | OTISVILLE | MI | 48483-9751 |
| MARTHA HOLT | 12321 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| MARTHA HOPPE | 1304 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3357 |
| MARTHA HORN | 105 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| MARTHA HORTON | 1267 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| MARTHA HORVATH | 2007 BOYNTON AVE | | | | WESTFIELD | NJ | 07090-1710 |
| MARTHA HORVATH | 18761 MOORE AVE | | | | ALLEN PARK | MI | 48101-1559 |
| MARTHA HOSKINS | PO BOX 35 | | | | ADVANCE | IN | 46102-0035 |
| MARTHA HOUNTZ | 7547 N OLD MILAN RD | | | | SUNMAN | IN | 47041-9596 |
| MARTHA HOVIS | 513 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| MARTHA HOWARD | 5272 COBBLEGATE BLVD APT C | | | | MORAINE | OH | 45439-5197 |
| MARTHA HOWARD | 126 FRANCIE BLVD | | | | MONTICELLO | KY | 42633-6361 |
| MARTHA HOWARD | 4600 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9763 |
| MARTHA HOWARD | 3906 REYNOLDS ST | | | | FLINT | MI | 48532-5061 |
| MARTHA HUDSON | 724 SUMMIT ST APT 1 | | | | DEFIANCE | OH | 43512-3091 |
| MARTHA HUDSON | 10175 SPRING MOUNTAIN RD UNIT 1042 | | | | LAS VEGAS | NV | 89117-8467 |
| MARTHA HUFF | 3336 W COUNTY ROAD 50 N | | | | GREENCASTLE | IN | 46135-7799 |
| MARTHA HUFFORD | 2520 COUNTY ROAD 575 | | | | FISK | MO | 63940-7181 |
| MARTHA HULLEN | 199 POLK  ROAD 133 | | | | MENA | AR | 71953-8404 |
| MARTHA HULS | | | | | | | |
| MARTHA HUMAN | 520 ELM | PO BOX 1016 | | | JEFFERSON | OR | 97352 |
| MARTHA HUNDLEY | 614 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1029 |
| MARTHA HUNTER | C/O MARCELLA MC DORMAN | 975 W 150 S | | | RUSSIAVILLE | IN | 46979 |
| MARTHA HUNTER | 120 BRIAN CIR | | | | ANTIOCH | TN | 37013-4340 |
| MARTHA HUSCHKE | 5048 E GRAND RIVER RD | ROUTE 2 | | | WEBBERVILLE | MI | 48892-9255 |
| MARTHA HYYPIO-IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| MARTHA INGRAM | 2903 BETTY ST | | | | BELLEVUE | NE | 68147-1916 |
| MARTHA IVY | 1505 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4928 |
| MARTHA J ADAMS | 9 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| MARTHA J BROWN | 956 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4381 |
| MARTHA J COTEREL | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322 |
| MARTHA J FISHER | 852 ONEIDA TRAIL | | | | JAMESTOWN | OH | 45335-1025 |
| MARTHA J LILE | 1931 WARTRACE PIKE | | | | SHELBYVILLE | TN | 37160 |
| MARTHA J LOYD | 180 TRUSSELL CT LOT O | | | | BOAZ | AL | 35957-6520 |
| MARTHA J MCCOY | 110 SHENANDOAH DR. | | | | FLORENCE | MS | 39073-9712 |
| MARTHA J MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| MARTHA J MURRELL | 2814 OVERSTREET AVENUE | | | | JACKSON | MS | 39213-7120 |
| MARTHA J OWENS | 49 PARK ESTATES DR | | | | BELLEVILLE | MI | 48111-6156 |
| MARTHA J POWELL | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327 |
| MARTHA J POWELL | 1153 LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| MARTHA J RHODES | 15777 COYLE ST | | | | DETROIT | MI | 48227-2674 |
| MARTHA J SMITH | 7725 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| MARTHA J STEVENS | 1955 SPRING GROVE LN | | | | MIDDLETOWN | OH | 45044-2931 |
| MARTHA J STRICKLAND | 47 PINE HAVEN DRIVE | | | | CARROLLTON | GA | 30116-9446 |
| MARTHA J VAUGHN | 1382 DAFLER RD. | | | | W ALEXANDRIA | OH | 45381 |
| MARTHA J WALKER | 2123 W SECOND ST | | | | DAYTON | OH | 45417-2458 |
| MARTHA J WARRICK | 2017 SHORT ROAD | | | | RAYMOND | MS | 39154 |
| MARTHA J WILDE-MILLER | 3795 WILDCAT RUN | | | | LAKELAND | FL | 33810 |
| MARTHA J WILSON | 103 W MAIN ST BLDG 2 | APT# 2 | | | LEROY | NY | 14482 |
| MARTHA J WINEGARDNER | 11600 WOODLAND HILL DR | | | | CHOCTAW | OK | 73020-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA J. FARR | 7916 SHELLDALE WAY | | | | CINCINNATI | OH | 45242-6431 |
| MARTHA JACKSON | 13706 W JUNIPERO DR | | | | SUN CITY WEST | AZ | 85375-6879 |
| MARTHA JACKSON | APT 221 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1581 |
| MARTHA JACKSON | 323 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1127 |
| MARTHA JAKUBOWSKI | 4665 E STRAWBERRY DR | | | | GILBERT | AZ | 85298-8342 |
| MARTHA JANE HIGH | 852 STUMPF HILL DR | | | | LANCASTER | PA | 17601 |
| MARTHA JANE RUSSELL | 3034 ROCK RD | | | | SHELBY | OH | 44875-9010 |
| MARTHA JANE THIELTGES | 1850 DRY GULCH DR | | | | HELENA | MT | 59601 |
| MARTHA JARRARD | 354 HARRISON CIR | | | | HIAWASSEE | GA | 30546-3918 |
| MARTHA JEAN MEVERDEN | 8 MONTGOMERY AVE | | | | SYCACAUGA | AL | 35150 |
| MARTHA JENSEN | 8825 IROQUOIS RD | | | | SAINT HELEN | MI | 48656-9746 |
| MARTHA JERROLDS | 1388 ALCONA DR | | | | BURTON | MI | 48509-2002 |
| MARTHA JETT | 4252 RISING SUN AVE | | | | KINGMAN | AZ | 86401-7327 |
| MARTHA JOHNSON | 14 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1498 |
| MARTHA JOHNSON | 4328 RUTGERS DR | | | | ANDERSON | IN | 46013-4439 |
| MARTHA JONES | 810 W ROCHESTER AVE | | | | MIDDLESBORO | KY | 40965-1439 |
| MARTHA JONES | 324 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| MARTHA JONES | 2765 WENTWORTH AVE | APT 519 | | | DAYTON | OH | 45406 |
| MARTHA K BLADE | 154 DEER HUNTERS LN | | | | PROSPECT | TN | 38477-7526 |
| MARTHA K BOLEN | 860   CYNTHIA CT | | | | NILES | OH | 44446-2716 |
| MARTHA K BURGER | 816   KNOX AVE NW | | | | WARREN | OH | 44483-2133 |
| MARTHA K CHRISTIAN | 281 ROYAL OAKS DRIVE | | | | FAIRBORN | OH | 45324 |
| MARTHA K MCKAY | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MARTHA K MORRISON | 4534 N FAIRGREEN AVE | | | | DAYTON | OH | 45416 |
| MARTHA K YEUGER & ANNIE L SHUSTER | 3801 MCCAIN PARK DR B | | | | NORTH LITTLE ROCK | AR | 72116 |
| MARTHA KAUFMAN | 5609 PATRIOT AVE | | | | ORIENT | OH | 43146-9323 |
| MARTHA KEGARISE | 1187 LEDGEVIEW RD | | | | MACEDONIA | OH | 44056-1315 |
| MARTHA KEISER | 10627 BISSONETTE DR | | | | OSCODA | MI | 48750-2312 |
| MARTHA KELCHNER | 100 PRINCETON AVENUE | | | | ALPENA | MI | 49707-1232 |
| MARTHA KELLEY | 1324 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3122 |
| MARTHA KELLEY | 1720 W 10TH ST | | | | ANDERSON | IN | 46016-2709 |
| MARTHA KENNEDY | 13753 CORNISHCREST RD | | | | WHITTIER | CA | 90605-3343 |
| MARTHA KENT | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| MARTHA KERSHNER | RR 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| MARTHA KETTRON | 1143 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| MARTHA KEY | 5770 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9084 |
| MARTHA KEYSER | PO BOX 1711 | | | | VASSAR | MI | 48768-0711 |
| MARTHA KIDWELL | 8530 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-9205 |
| MARTHA KILLARNEY | PO BOX 44 | | | | JOHANNESBURG | MI | 49751-0044 |
| MARTHA KILPATRICK | 104 MARSHALL AVE | | | | FITZGERALD | GA | 31750-8505 |
| MARTHA KINDELL | 2022 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| MARTHA KINER | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| MARTHA KIRBY | PO BOX 354 | | | | HUNTINGDON | TN | 38344-0354 |
| MARTHA KIRK | RR 7 BOX 321C | | | | CHARLESTON | WV | 25309-9514 |
| MARTHA KIRTOS | 5040 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| MARTHA KLYCE | 2487 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| MARTHA KNEUVEN | 507 EAST 4TH STREET | | | | BLUE RAPIDS | KS | 66411-1557 |
| MARTHA KOBLOSH | 747 NORTH BROADWY 1C | | | | HASTINGS ON HUDSON | NY | 10706 |
| MARTHA KOELLING | 110 ANCHOR DR | | | | LAKE TAPAWINGO | MO | 64015-9651 |
| MARTHA KOLAETIS | 38 GLORIA ST | | | | CLARK | NJ | 07066-2547 |
| MARTHA KOLB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARTHA KOPEC | 398 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA KOPLIN IRA | MARTHA KOPLIN | 1100 ALTA LOMA RD | #1401 | | WEST HOLLYWOOD | CA | 90069 |
| MARTHA KOSEGI | PO BOX 649 | | | | ARLINGTON | OH | 45814-0649 |
| MARTHA KOSTER | 3832 14TH ST | | | | WAYLAND | MI | 49348-9557 |
| MARTHA KOVACS | 16318 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| MARTHA KOWALSKI | 1201 29TH ST | | | | BAY CITY | MI | 48708-7948 |
| MARTHA KOWALSKI | 110 FERNDALE AVE | | | | KENMORE | NY | 14217-1045 |
| MARTHA KOZACZKA | 105 LAUREL RD | | | | DAISYTOWN | PA | 15427-1053 |
| MARTHA KRAJCI | 19355 MANCHESTER DR | | | | MOKENA | IL | 60448-7812 |
| MARTHA KRICK | 150 MIDDLE ST | | | | LAKE MARY | FL | 32746-3406 |
| MARTHA KROCHMAL | 7258 EMERSON DR | | | | CANTON | MI | 48187-2402 |
| MARTHA KURELA | 145 QUAIL RUN | | | | HARPER | TX | 78631-9368 |
| MARTHA KUSZA | 36024 ANN ARBOR TR #310 | | | | LIVONIA | MI | 48150 |
| MARTHA L ADAMS | 1218 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2436 |
| MARTHA L ANDERSON | 376 CR 360 | | | | COILA | MS | 38923 |
| MARTHA L BROOKER | 20975 GEORGE HUNT CIR #605 | | | | WAUKESHA | WI | 53186-2008 |
| MARTHA L BROWN | 2225 FAIRVIEW ROAD | | | | GADSDEN | AL | 35904 |
| MARTHA L BYNUM | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901-3918 |
| MARTHA L ERWIN | 7731 DOWNEY LN | | | | TROTWOOD | OH | 45426 |
| MARTHA L GOANS | 231 PARKDALE AVE | | | | PONTIAC | MI | 48340-2555 |
| MARTHA L GRAHAM | 1560 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157-9506 |
| MARTHA L GRIFFIN | 46   SOUTH MONMOUTH STREET | | | | DAYTON | OH | 45403-2126 |
| MARTHA L HOCH | 9681 BAYVIEW DR APT 215 | | | | YPSILANTI | MI | 48197-7026 |
| MARTHA L MATHENEY | 722 RESIDENZ PKWY | | | | KETTERING | OH | 45429-6201 |
| MARTHA L NORRIS | 2743 CADILLAC STREET | | | | DAYTON | OH | 45439-1604 |
| MARTHA L OSBORNE | 9932   WEST THIRD ST | | | | DAYTON | OH | 45427-1133 |
| MARTHA L PASSAGE | 9524 STOUT ST | | | | DETROIT | MI | 48228-1524 |
| MARTHA L WHITE | 1118 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| MARTHA LACEY | 7609 SAN DIEGO AVE | | | | SAINT LOUIS | MO | 63121-2122 |
| MARTHA LAFFERTY | 2493 TANDY DR | | | | FLINT | MI | 48532-4961 |
| MARTHA LAMB | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| MARTHA LAMBERT | 7160 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| MARTHA LAMBERT | PO BOX 97 | | | | WILLIAMSBURG | MI | 49690-0097 |
| MARTHA LANDERS | 70 HEIGHTS HOLLOW ST. | | | | ACWORTH | GA | 30101 |
| MARTHA LANGENHORST | 1448 CARDINGTON RD | | | | DAYTON | OH | 45409-1743 |
| MARTHA LANGWELL | 114 RED POND RD | | | | BOWLING GREEN | KY | 42103-8591 |
| MARTHA LANTZ | 2409 GREYTWIG DR | | | | KOKOMO | IN | 46902-4520 |
| MARTHA LAPIERRE | 117 N ROBY DR | | | | ANDERSON | IN | 46012-3244 |
| MARTHA LAPORTE | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020-3108 |
| MARTHA LASLO | 441 REED ST | | | | SHARON | PA | 16146-2398 |
| MARTHA LASTER | 1951 MILLS RD | | | | PRESCOTT | MI | 48756-9344 |
| MARTHA LEAMING | 4316 PENNLYN AVE 1 | | | | DAYTON | OH | 45429 |
| MARTHA LEE | PO BOX 584 | | | | KALKASKA | MI | 49646-0584 |
| MARTHA LEE | 4200 HORIZON NORTH PKWY APT 1124 | | | | DALLAS | TX | 75287-2819 |
| MARTHA LEFFLER | 3091 BOWEN RD | | | | ELMA | NY | 14059-9422 |
| MARTHA LEGG | 1426 SW 24TH ST | | | | MOORE | OK | 73170-7497 |
| MARTHA LEITER | 312 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| MARTHA LEPPANEN | 1384 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855-9328 |
| MARTHA LEY | 3485 CUTLER DR | | | | WATERFORD | MI | 48329-3226 |
| MARTHA LINDSAY | 282 ELMWOOD DR | | | | MANSFIELD | OH | 44906-2508 |
| MARTHA LINDSAY | PO BOX 1275 | | | | PALM SPRINGS | CA | 92263-1275 |
| MARTHA LINDSEY | 3301 DEARBORN AVE | | | | FLINT | MI | 48507-1868 |
| MARTHA LINK | 4919 ARBOR WAY | | | | SYLVANIA | OH | 43560-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA LINVILLE | PO BOX 102 | | | | AUGUSTA | KY | 41002-0102 |
| MARTHA LIPPS | 318 N D ST | | | | HAMILTON | OH | 45013-3116 |
| MARTHA LITTLE | 5735 E 400 S | | | | KOKOMO | IN | 46902-9219 |
| MARTHA LIXEY | 292 SMITH ST APT 107 | | | | CLIO | MI | 48420-1388 |
| MARTHA LOCKHART | 839 CATHAY ST | | | | SAGINAW | MI | 48601-1320 |
| MARTHA LOGAN | 9115 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8937 |
| MARTHA LONG | 710 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| MARTHA LOPEZ | 2507 E MAPLE GROVE AVE | | | | FORT WAYNE | IN | 46806-3435 |
| MARTHA LOPEZ | 50 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2710 |
| MARTHA LOU BOSWELL REV LIV TR | C/O MARTHA L BOSWELL | 5498 BENEVA WOODS WAY | | | SARASOTA | FL | 34233-4127 |
| MARTHA LOUNDER | 210 BETHS AVE | | | | BRISTOL | CT | 06010-4837 |
| MARTHA LOUTH | 6214 S HOLLISTER RD | | | | OVID | MI | 48866-9605 |
| MARTHA LOVETT | PO BOX 5430 | | | | FLINT | MI | 48505-0430 |
| MARTHA LOWERY | 105 COUNTY ROAD 506 | | | | LAKE CITY | AR | 72437-9049 |
| MARTHA LUCAS | 305 BAYOU OAKS DR | | | | MONROE | LA | 71203-3305 |
| MARTHA LUDTKE | 627 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901-2405 |
| MARTHA LUNA | 1256 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1695 |
| MARTHA LUPER | 708 32ND ST W | | | | BRADENTON | FL | 34205-3332 |
| MARTHA LYLE | PO BOX 405 | | | | SMITHVILLE | MO | 64089-0405 |
| MARTHA LYON | 18543 COMMON RD | | | | ROSEVILLE | MI | 48066-2173 |
| MARTHA LYONS | 85 GOODRIDGE DR | | | | FLORENCE | KY | 41042-2130 |
| MARTHA LYTH | 2101 E1 DOMINGO CIRCLE | | | | LANCASTER | CA | 93536 |
| MARTHA M BRUCKNER TRUST | RI BRUCKNER TRUSTEE | DTD 6-11-92 | 2160 ARCADE ST | | MAPLEWOOD | MN | 55109-2572 |
| MARTHA M COBB | 232 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410 |
| MARTHA M COOPER | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| MARTHA M HANNAH | 4830 DAWNWOOD DR | | | | DAYTON | OH | 45415-1301 |
| MARTHA M HARRELSON | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARTHA M HILDRETH | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016 |
| MARTHA M KELLEY | 1720 W 10TH ST | | | | ANDERSON | IN | 46016-2709 |
| MARTHA M LOHR | 55 OLD ANTLERS WAY | | | | BUFFALO | WY | 82834 |
| MARTHA M MEADE | PO BOX 446 | | | | WALESKA | GA | 30183-0446 |
| MARTHA M MOISAN | 40340 LADENE LN | | | | NOVI | MI | 48375-5326 |
| MARTHA M THOMAS | 8457 SCHOOLGATE DR. | | | | HUBER HEIGHTS | OH | 45424-1170 |
| MARTHA M UELTSCHEY | 2145 SHEFFIELD DRIVE | | | | JACKSON | MS | 39211 |
| MARTHA M WALKER | 211 E MOLLOY RD APT 211 | | | | SYRACUSE | NY | 13211-1675 |
| MARTHA M WENDLING | 1009  ROMANUS DRIVE | | | | VANDALIA | OH | 45377-1143 |
| MARTHA M WILLIAMS | 916 NORTH LIVINGSTON ROAD | | | | RIDGELAND | MS | 39157 |
| MARTHA M. SCHMITT | 1610 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3636 |
| MARTHA MACK | 789 BEULAH CHURCH RD | | | | APOLLO | PA | 15613-8933 |
| MARTHA MACK | 354 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| MARTHA MACKEY | 212 FRENCH ST | | | | BUFFALO | NY | 14211-1541 |
| MARTHA MADLENER | 120 TALL TREES DR | | | | AMELIA | OH | 45102-2186 |
| MARTHA MAGILL- BIXLER | 84 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| MARTHA MAGOUIRK | RTE BOX 327 # 1 | | | | PELHAM | TN | 37366 |
| MARTHA MAGUIRE | 921 N LYNN ST | | | | INDEPENDENCE | MO | 64050-2901 |
| MARTHA MAILAND | 524 CLEMENT RD | | | | LANSING | MI | 48917-3647 |
| MARTHA MALCOLM | 859 JIM DAWS RD | | | | MONROE | GA | 30656-4863 |
| MARTHA MALONE | 5069 BEWICK ST | | | | DETROIT | MI | 48213-3315 |
| MARTHA MANKIN | 19151 SE 15TH ST | | | | HARRAH | OK | 73045-6377 |
| MARTHA MANN | 123 E CIRCLE DR | | | | NEW CASTLE | IN | 47362-9200 |
| MARTHA MANN | 1565 SILVERSMITH PL | | | | ORLANDO | FL | 32818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA MANNING | 9855 E IRVINGTON RD UNIT 86 | | | | TUCSON | AZ | 85730-5227 |
| MARTHA MARDEUSZ | 4663 N CAMPBELL ST | | | | DETROIT | MI | 48210-2522 |
| MARTHA MARIAN | 1012 RABBIT EAR PASS | | | | VICTOR | NY | 14564-9187 |
| MARTHA MARKETTI | 10 BETH STACEY BLVD 106-B | STONE EDGE | | | LEHIGH ACRES | FL | 33936 |
| MARTHA MARMOLEJO | 8903 NE 106TH PL | | | | KANSAS CITY | MO | 64157-9757 |
| MARTHA MARQUETTE, PERSONAL REPRESENTATIVE FOR JOHN W HEITMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARTHA MARSHALL | 39123 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6325 |
| MARTHA MARTICH | 22951 MOSIER RD | | | | SEDRO WOOLLEY | WA | 98284-7834 |
| MARTHA MARTIN | 6938 HIGHWAY 557 | | | | WEST MONROE | LA | 71292-0337 |
| MARTHA MARTIN | 70 MARKEY ST | | | | BELLVILLE | OH | 44813-1044 |
| MARTHA MARTIN | 2920 OLD TROY PIKE APT 126 | | | | DAYTON | OH | 45404-2374 |
| MARTHA MATCHETT | 4386 W 1725 N | | | | ELWOOD | IN | 46036-9296 |
| MARTHA MATHENEY | 722 RESIDENZ PARKWAY | | | | DAYTON | OH | 45429-6201 |
| MARTHA MATLOCK | 219 E WALNUT ST | | | | GREENTOWN | IN | 46936-1523 |
| MARTHA MATTOS | 5236 40TH AVE SW | C/O MR & MRS FOY | | | SEATTLE | WA | 98136-1219 |
| MARTHA MAULE | 1170 KNOLLWOOD DRIVE | | | | SAINT HELEN | MI | 48656-9534 |
| MARTHA MAXEY | 308 WALTERS ST | | | | MARTIN | TN | 38237-1524 |
| MARTHA MAXWELL | 3715 WARRENSVILLE CENTER RD APT 330 | | | | SHAKER HEIGHTS | OH | 44122-6369 |
| MARTHA MAXWELL | 151 N LOCUST ST APT 513 | | | | INGLEWOOD | CA | 90301-5840 |
| MARTHA MAYS | 4106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1939 |
| MARTHA MC CROSKEY | 188 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2013 |
| MARTHA MC DUFFY | 15770 BELLAIRE BLVD APT 2006 | | | | HOUSTON | TX | 77083-3009 |
| MARTHA MC NEELY | 16300 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4844 |
| MARTHA MCBRAYER | 3408 RUCKLE ST | | | | SAGINAW | MI | 48601-2456 |
| MARTHA MCCOMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| MARTHA MCCONNELL | 23680 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6046 |
| MARTHA MCCORD | 4707 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| MARTHA MCCORD | 1846 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| MARTHA MCCOY | 110 SHENANDOAH DR | | | | FLORENCE | MS | 39073-9712 |
| MARTHA MCEOWEN | 8713 OXBO RD | | | | CASTALIA | OH | 44824-9705 |
| MARTHA MCFOLLINS | 2430 WATERFALL LN | | | | COLUMBUS | OH | 43209-3317 |
| MARTHA MCGRAW | 3586 W EDMONDS RD | | | | LAKE CITY | MI | 49651-8300 |
| MARTHA MCGRIFF | 2290 SHAWNEE TRL | C/O JANE L MCGRIFF | | | OKEMOS | MI | 48864-2528 |
| MARTHA MCGUIRE | 7616 DREW AVE | | | | BURR RIDGE | IL | 60527-6918 |
| MARTHA MCKAY | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MARTHA MCKINNEY | 16189 COYLE ST | | | | DETROIT | MI | 48235-3849 |
| MARTHA MCLAUGHLIN | 2804 VILLAGE CT | | | | VERMILION | OH | 44089-9170 |
| MARTHA MCNEELY | 4733 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9099 |
| MARTHA MCQUEEN | 439 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| MARTHA MCVEIGH | 3004 N MONROE ST | | | | WILMINGTON | DE | 19802-3014 |
| MARTHA MEADE | PO BOX 446 | | | | WALESKA | GA | 30183-0446 |
| MARTHA MEIKLE | 3441 BENTWILLOW LA. | | | | AUSTINTOWN | OH | 44511 |
| MARTHA MELEBECK | 3427 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| MARTHA MENNINGHAUS | GUTENBERGSTR 2C | | | D 32756 DETMOLD, GERMANY | | | |
| MARTHA MENNINGHAUS | GUTENBERGSTR. 2C | D 32756 DETMOLD | | | | | |
| MARTHA MERSINO | 5170 EAGLE LAKE DR | | | | WATERFORD | MI | 48329-1721 |
| MARTHA METIVA | 509 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| MARTHA MEYER | 1700 WEST BENDER RD | | | | GLENDALE | WI | 53209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA MICHAELS | 125 WOODVINE STREET | | | | JACKSBORO | TN | 37757-2326 |
| MARTHA MIDYETT | 4601 BUCKNER LN | | | | PADUCAH | KY | 42001-6562 |
| MARTHA MIKEL | 794 DEER LAKE TRL | | | | STONE MTN | GA | 30087-5463 |
| MARTHA MILAN | 493 UNION ST S | | | | CONCORD | NC | 28025-5558 |
| MARTHA MILANOVICH | PO BOX 461 | | | | CROSSNORE | NC | 28616-0461 |
| MARTHA MILLER | 74 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-1123 |
| MARTHA MILLER | 575 BUENA VISTA RD | | | | SOUTH VIENNA | OH | 45369-8765 |
| MARTHA MILLIGAN | 516 CRESTHAVEN DR | | | | INDIANAPOLIS | IN | 45217-3280 |
| MARTHA MINIATI | 10321 ORANGE GROVE DRIVE | | | | TAMPA | FL | 33618 |
| MARTHA MINKO | 8360 MENGE | | | | CENTER LINE | MI | 48015-1619 |
| MARTHA MINNICK | 157 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| MARTHA MINO | 6348 LANCASTER DR | | | | SPRING HILL | TN | 37174-2435 |
| MARTHA MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| MARTHA MITCHELL | 1140 BIKINI DR | | | | LIMA | OH | 45801-2413 |
| MARTHA MITCHELL | 3559 SALEM RD LOT G10 | | | | COVINGTON | GA | 30016-7221 |
| MARTHA MITCHNER | 9731 COMMERCE CENTER CT APT 425 | | | | FORT MYERS | FL | 33908-1406 |
| MARTHA MOHLER | 3770 MESERTA LN | | | | FLORISSANT | MO | 63033-2819 |
| MARTHA MOISAN | 40340 LADENE LN | | | | NOVI | MI | 48375-5326 |
| MARTHA MOK | 18018 BREEZEWAY | | | | FRASER | MI | 48026-2485 |
| MARTHA MONGOLD | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| MARTHA MONROE | 6511 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| MARTHA MOORE | 3269 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| MARTHA MOORE | 4319 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| MARTHA MOORE | 738 MADISON ST | | | | WAUKESHA | WI | 53188-3540 |
| MARTHA MOORE | 35116 CARLBRO ST | | | | CLINTON TWP | MI | 48035-3121 |
| MARTHA MOORE | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |
| MARTHA MOORE | 2815 NORTHWIND DR | | | | EAST LANSING | MI | 48823-5003 |
| MARTHA MOORE | 5604 MISSION RD | | | | CONESUS | NY | 14435-9523 |
| MARTHA MOREY | 3494 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| MARTHA MORGAN | 1603 CANCUN DR | | | | MANSFIELD | TX | 76063-5994 |
| MARTHA MORGANSTERN | 9375 BRICKYARD RD. LOT 61 | | | | SEAFORD | DE | 19973 |
| MARTHA MORRIS | 1221 S CENTRAL AVE | | | | LIMA | OH | 45804-2031 |
| MARTHA MORRISON | 3252 N. OFFUTT BRIDGE RD. | | | | RUSHVILLE | IN | 46173 |
| MARTHA MORRISON | 2399 HOSMER RD | | | | APPLETON | NY | 14008-9623 |
| MARTHA MORRISSEY | 4637 144TH PL SE | | | | BELLEVUE | WA | 98006-3156 |
| MARTHA MOSS | 112 NE BEECH ST | | | | PORTLAND | OR | 97212-2004 |
| MARTHA MULLANEY | 13890 HAROLD AVE | | | | WARREN | MI | 48089-3673 |
| MARTHA MULLER | HAUPTSTR. 5 | | | | | | |
| MARTHA MURPHY | 2717 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3705 |
| MARTHA MURRAY | 3484 POTTERSVILLE RD | | | | SPENCER | IN | 47460-5136 |
| MARTHA MUSE | 572 CLARK RD | | | | SPENCER | IN | 47460-7015 |
| MARTHA N COLE | PO BOX 385 | | | | KINSMAN | OH | 44428 |
| MARTHA N SMITH | 742 SEWARD ST | | | | DETROIT | MI | 48202-2427 |
| MARTHA NADEAU | 375 SMITH RD | | | | THOMASTON | CT | 06787-1236 |
| MARTHA NADZON | 2355 MONTGOMERY ST | | | | BETHLEHEM | PA | 18017-4851 |
| MARTHA NALEPA | 60 EMERSON RD | | | | CLARK | NJ | 07066-1639 |
| MARTHA NEAL | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| MARTHA NEFF | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| MARTHA NELSON | 2100 CROWSNEST DR | | | | PALM HARBOR | FL | 34685-1503 |
| MARTHA NEWBERRY | PO BOX 1726 | | | | CUMMING | GA | 30028-1726 |
| MARTHA NEWBROUGH | 25 BUCHANAN CT | | | | FREDERICKSBURG | VA | 22406-8403 |
| MARTHA NEWCOMB | 2586 W 600 S | | | | ANDERSON | IN | 46013-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA NEWELL | 570 W DEPOT ST | | | | PERRYSVILLE | IN | 47974-8106 |
| MARTHA NEWSOM | 2244 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MARTHA NEWTH | 9750 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| MARTHA NIEDZIELSKI | 7406 HEIDE HILL TRCE | | | | TALLAHASSEE | FL | 32312-5207 |
| MARTHA NOLAND | 7316 N STATE ROUTE 9 | | | | PARKVILLE | MO | 64152-2972 |
| MARTHA NORDQUIST | 8021 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-4146 |
| MARTHA NOTTINGHAM | 2622 WINDEMERE AVE | | | | FLINT | MI | 48503-2297 |
| MARTHA O IVY | 1505 ADELAIDE S.E. | | | | WARREN | OH | 44484-4928 |
| MARTHA O NEIL | 901 HURON ST | | | | FLINT | MI | 48507-2554 |
| MARTHA O'LEARY | BOX682 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430 |
| MARTHA OATLEY | 1112 S OHIO ST | | | | KOKOMO | IN | 46902-1866 |
| MARTHA OLESKY | 766 HIGH ST | | | | CALIFORNIA | PA | 15419-1426 |
| MARTHA OLIVA | 13010 SW 52ND ST | | | | MIAMI | FL | 33175-5324 |
| MARTHA ORKISZ | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| MARTHA ORR | 2918 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3367 |
| MARTHA OSTROWSKI | 44940 TYLER RD | | | | BELLEVILLE | MI | 48111-1359 |
| MARTHA OUTEN | 3442 S CENTER RD | | | | BURTON | MI | 48519-1456 |
| MARTHA OVERMAN | 11213 N 200 E | | | | ALEXANDRIA | IN | 46001-9052 |
| MARTHA OVERSTREET | 2902 VINEYARD DR | | | | ARLINGTON | TX | 76015-2027 |
| MARTHA OVERWEG | 500 PARKSIDE DR APT 113 | | | | ZEELAND | MI | 49464-2052 |
| MARTHA OWENS | 916 W 1ST ST | | | | ANDERSON | IN | 46016-2304 |
| MARTHA P CASTOR | 40 ROSEBAY LANE | | | | CLAYTON | NC | 27527 |
| MARTHA P DECAPITE | 1250 SALTSPRINGS RD. S.W. | | | | LORDSTOWN | OH | 44481-8624 |
| MARTHA P GRAHAM | 2188  W. STROOP RD. | | | | DAYTON | OH | 45439-2518 |
| MARTHA P STEVENS | 3234 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| MARTHA PACIOREK | 295 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| MARTHA PADDIE | 716 RICHARDSON RD | | | | STONEWALL | LA | 71078-8217 |
| MARTHA PAGE | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| MARTHA PAINTER | 3566 EDMONTON TRL | | | | WAYLAND | MI | 49348-1444 |
| MARTHA PALLAY | 418 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-1849 |
| MARTHA PANKO | 1611 GREEN BAY ST | | | | LA CROSSE | WI | 54601-6572 |
| MARTHA PARE | 2651 QUEEN ST | | | | DEARBORN | MI | 48124-3345 |
| MARTHA PARKS | 2971 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3749 |
| MARTHA PARRISH | 14075 WEST 141ST TERRACE | | | | OLATHE | KS | 66062-5869 |
| MARTHA PASSAGE | 9524 STOUT ST | | | | DETROIT | MI | 48228-1524 |
| MARTHA PATERNOSTER | 30 AVANTI DR | | | | ROCHESTER | NY | 14606-5839 |
| MARTHA PATRICK | 843 MAXWELTON LN | | | | CENTERVILLE | OH | 45459-2966 |
| MARTHA PATRICK | PO BOX 204 | | | | BUFORD | GA | 30515-0204 |
| MARTHA PATTERSON | 1044 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-9046 |
| MARTHA PATTERSON | PO BOX 2517 | | | | YOUNGSTOWN | OH | 44507-0517 |
| MARTHA PAVLICK | 9288 BRAKEMAN RD | | | | CHARDON | OH | 44024-8204 |
| MARTHA PAYDON | 1170 NATURE RUN RD | C/O SHARON F. BALL | | | BATAVIA | OH | 45103-1040 |
| MARTHA PEABODY | 1100 SAN JOSE DR SE | | | | GRAND RAPIDS | MI | 49506-3427 |
| MARTHA PERRY FARRIS | UNIT 1701 | 890 MACLAND ROAD | | | DALLAS | GA | 30132-5786 |
| MARTHA PETERS | 9100 E 43RD TER | | | | KANSAS CITY | MO | 64133-1438 |
| MARTHA PETTY | 1808 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5369 |
| MARTHA PETTY | | | | | | | |
| MARTHA PHELPS | 4216 STATE ROUTE 503 S | | | | WEST ALEXANDRIA | OH | 45381-8313 |
| MARTHA PHILLIPS | 2620 WALTER ST | | | | FLINT | MI | 48504-2737 |
| MARTHA PHIPPS | 1305 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| MARTHA PICKETT | 1806 S INDIANA AVE | | | | KOKOMO | IN | 46902-2060 |
| MARTHA PIERSON | 111 LARKSPUR LN | | | | MICHIGAN CITY | IN | 46360-7808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA PILGER | PO BOX 279 | | | | NEW BAVARIA | OH | 43548-0279 |
| MARTHA PILSON | 498 BRICH WAY | | | | NEW KENSINGTN | PA | 15068-5038 |
| MARTHA PITTMAN | 186 CHURCH ST | | | | JONESBORO | GA | 30236-3578 |
| MARTHA PITTMAN | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| MARTHA POLK | PO BOX 274 | | | | STRAWN | TX | 76475-0274 |
| MARTHA PONELEIT | 25528 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2059 |
| MARTHA PORTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTHA POWELL | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| MARTHA POWELL | 2421 2ND AVE NE | | | | TUSCALOOSA | AL | 35406-1953 |
| MARTHA POWELL | 14600 HUBBELL ST | | | | DETROIT | MI | 48227-4809 |
| MARTHA PRATER | 3310 TREWHITT RD SE | | | | CLEVELAND | TN | 37323-6135 |
| MARTHA PRESLEY | 145 FISHERMENS DR | | | | BEE | VA | 24217-4549 |
| MARTHA PRICHARD | 601 S BROADWAY ST | | | | PENDLETON | IN | 46064-1303 |
| MARTHA PRIDE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTHA PRING | 7306 GULF BREEZE CIR | | | | HUDSON | FL | 34667 |
| MARTHA PUCKETT | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| MARTHA PUGH | 385 BROADUS RD | | | | CLEVELAND | GA | 30528-4527 |
| MARTHA PURVIS | 924 POLKSVILLE RD | | | | SALT LICK | KY | 40371-8030 |
| MARTHA PUTMAN | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| MARTHA PUZDER | 4511 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131-3232 |
| MARTHA QUEFFENNE | 1715 COUNTY ROAD 223 | | | | DELTA | AL | 36258-9120 |
| MARTHA R HARRISON | 1386 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| MARTHA R NOLEN | 6132 DANIELS CREEK RD | | | | MARTINSVILLE | VA | 24112 |
| MARTHA R VISNAW | 132 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| MARTHA R WALTERS | 730 TIBBALS ST | | | | FRANKLIN | OH | 45005-2761 |
| MARTHA R WARSING | 401 W SEMINOLE BLVD | APT 54 | | | SANFORD | FL | 32771 |
| MARTHA RALEIGH | 331 E HIGH ST | | | | OWINGSVILLE | KY | 40360-2101 |
| MARTHA RALSTON | 2452 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| MARTHA RAMSEY | 4749 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| MARTHA RANDOLPH | PO BOX 614 | | | | PLEASANT HILL | TN | 38578-0614 |
| MARTHA RASAK | 111 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| MARTHA RAU | 420 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| MARTHA RAWLES | 3320 DUBOIS ST | C/O PHILLIP RAWLES | | | WEST LAFAYETTE | IN | 47906-1199 |
| MARTHA RAYMOND | 723 WISCONSIN RD | | | | HOLLISTER | MO | 65672-5249 |
| MARTHA REDDITT | 20 DUNVALE RD APT 105 | | | | TOWSON | MD | 21204-2502 |
| MARTHA REEVES | 5444 FENWICK AVE APT 8 | | | | NORWOOD | OH | 45212-1108 |
| MARTHA REFFETT | 18311 VIA SERENA RD | | | | SONORA | CA | 95370-8732 |
| MARTHA REINHART | 2736 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-2263 |
| MARTHA RENNIE | 35 WATERBURY DR | | | | BOSSIER CITY | LA | 71111-8200 |
| MARTHA RENTERIA | 6620 AUTUMN WAY | | | | SOMERSET | CA | 95684-9286 |
| MARTHA REYNOLDS | 280 E OXFORD ST | | | | PONTOTOC | MS | 38863-2205 |
| MARTHA RHODES | 15520 MOORES LANDING RD | | | | LACHINE | MI | 49753-9439 |
| MARTHA RICE | 393 S JESSIE ST | | | | PONTIAC | MI | 48341-3016 |
| MARTHA RICH | APT 1605 | 2136 MURPHY DRIVE | | | BEDFORD | TX | 76021-5916 |
| MARTHA RICKARD | 832 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6149 |
| MARTHA RITTER | 280 WALDEN WAY APT 313 | | | | DAYTON | OH | 45440-4403 |
| MARTHA ROBBINS | 502 N MILLER DR | | | | EATON RAPIDS | MI | 48827-2308 |
| MARTHA ROBERSON | 2107 PRINCETON PL | | | | RICHMOND HTS | MO | 63117-2424 |
| MARTHA ROBERTS | 2013 MURPHREE RD SE | | | | DECATUR | AL | 35601-6180 |
| MARTHA ROBICHEAUX | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 819 | | | | SHREVEPORT | LA | 71129-5065 |
| MARTHA ROBINSON | 662 ROSS DR | | | | DANDRIDGE | TN | 37725-6360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA ROBINSON | 182 S COUNTY ROAD 550 E APT 124 | | | | AVON | IN | 46123-7058 |
| MARTHA ROGAN | 65 W HENRY PL | | | | ISELIN | NJ | 08830-1142 |
| MARTHA ROGERS | 1753 DREXEL AVE NW | | | | WARREN | OH | 44485-2121 |
| MARTHA ROGERS | 3221 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| MARTHA ROHR | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| MARTHA ROMANIUK | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| MARTHA RONK | 210 EAST HOWARD STREET | | | | GALVESTON | IN | 46932-5013 |
| MARTHA ROUGHTON | 132 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8675 |
| MARTHA ROWELL | 835 JOHN ST | | | | DANVILLE | IL | 61832-4104 |
| MARTHA ROY | 402 LAKEWOOD DR | | | | MONROE | LA | 71203-3320 |
| MARTHA RUCKS | 521 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| MARTHA RULE PERSONAL REPRESENTATIVE FOR GEORGE B RULE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARTHA RUNYAN | 2194 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| MARTHA RUNYAN | 2927 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| MARTHA RUSHNOCK | | | | | | | |
| MARTHA S JILES | 6321 RIVERBEND DR | | | | DAYTON | OH | 45415 |
| MARTHA S PILGER | PO BOX 279 | | | | NEW BAVARIA | OH | 43548-0279 |
| MARTHA S ROGERS | 3221 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| MARTHA SAMPSON | PO BOX 2427 | | | | TRAVERSE CITY | MI | 49685-2427 |
| MARTHA SAVAGE | 3544 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| MARTHA SCHAWE | 8680 N LITTLE OAK LN | | | | TUCSON | AZ | 85704-0939 |
| MARTHA SCHMITT | 1610 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3636 |
| MARTHA SCHRADER | 600 NORMAN WISEMAN RD | | | | LYNCHBURG | TN | 37352-4836 |
| MARTHA SCHWARZ | 320 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| MARTHA SCHWARZWALDER | 21901 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2337 |
| MARTHA SCOTT | 1506 LAMONT ST | | | | LANSING | MI | 48915-1528 |
| MARTHA SCROGGINS | 2400 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3330 |
| MARTHA SHAFER | 357 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-3667 |
| MARTHA SHAFFER-PLANT | 3601 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| MARTHA SHARP | PO BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| MARTHA SHARPS | 20230 VERNIER RD | | | | HARPER WOODS | MI | 48225-1407 |
| MARTHA SHAVER | 6461 TILIA PL UNIT 203 | | | | CARLSBAD | CA | 92011-2760 |
| MARTHA SHAW | 13133 WEST STELLA LANE | | | | LITCHFIELD PK | AZ | 85340-4076 |
| MARTHA SHELTON | 102 OXMORE FLINT RD SW | | | | DECATUR | AL | 35603-4802 |
| MARTHA SHERMAN | 2306 CARMEN RD | | | | BARKER | NY | 14012-9668 |
| MARTHA SHIECK | 7268 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| MARTHA SHIMKUS | 321 WALLACE CT | | | | CROWLEY | TX | 76036-3244 |
| MARTHA SHOCKLEY & DONNA K BLAKE & CLARE AUDRY DOYLE JTWROS | RT 1 BOX 46 | | | | EQUALITY | AL | 36026 |
| MARTHA SHORE | 311 REAGAN DR | | | | LANSING | KS | 66043-1737 |
| MARTHA SHORES | 522 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| MARTHA SHYNE | 3602 MODENA ST | | | | DAYTON | OH | 45408-2120 |
| MARTHA SIMMS | 1217 ETOWAH ST | | | | BIRMINGHAM | AL | 35217-3416 |
| MARTHA SISSICK | 59 JENSEN RD | | | | SAYREVILLE | NJ | 08872-1969 |
| MARTHA SKAGGS | PO BOX 404 | 210 EAST 6TH STREET | | | MATTHEWS | IN | 46957-0404 |
| MARTHA SLIAUTER | 586 KENWOOD RD | | | | FAYETTEVILLE | GA | 30214-3301 |
| MARTHA SLODERBECK | 715 N MORTON ST | | | | FAIRMOUNT | IN | 46928-1350 |
| MARTHA SMALL | 701 SUNSHINE LN | | | | SEBRING | FL | 33875-5451 |
| MARTHA SMALLWOOD | 5262 SIOUX DR | | | | FAIRFIELD | OH | 45014-3345 |
| MARTHA SMILEY | 6 ALDESAN CT | | | | SAINT PETERS | MO | 63376-2327 |
| MARTHA SMITH | 3639 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA SMITH | 5551 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9383 |
| MARTHA SMITH | 368 PROSPECT ST | | | | PONTIAC | MI | 48341-3246 |
| MARTHA SMITH | 99 PLEASANT WAY | | | | ANDERSON | IN | 46013-1029 |
| MARTHA SMITH | 375 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| MARTHA SMITH | 7980 HIGHWAY 100 | | | | WASHINGTON | MO | 63090-5844 |
| MARTHA SMITH | 17311 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4617 |
| MARTHA SMOLY | 430 S YORK ST | | | | DEARBORN | MI | 48124-1458 |
| MARTHA SNYDER | 1530 NORTH ST | | | | LOGANSPORT | IN | 46947-2825 |
| MARTHA SORRELL | 1507 N BREIEL BLVD | | | | MIDDLETOWN | OH | 45042-2908 |
| MARTHA SORRELS | 1006 GRAHAM PL | | | | LIMA | OH | 45805-1630 |
| MARTHA SOSKI | 10008 STATE ROUTE 269 | | | | BELLEVUE | OH | 44811-9688 |
| MARTHA SOWDER | 11394 WOLF CREEK PIKE | PO BOX 142 | | | BROOKVILLE | OH | 45309 |
| MARTHA SPAULDING | 1927 OWOSSO AVE | | | | OWOSSO | MI | 48867-3942 |
| MARTHA SPENCER | 1711 KINGS CT | | | | KINGS MILLS | OH | 45034-9011 |
| MARTHA STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011 |
| MARTHA STAES | 328 MOBILE GARDENS | | | | ENGLEWOOD | FL | 34224 |
| MARTHA STANLEY | 523 HIGHWAY 24 EAST | | | | MILLEDGEVILLE | GA | 31061 |
| MARTHA STARCHER | 57 STRATFORD RD | | | | PAINESVILLE | OH | 44077-1526 |
| MARTHA STARR | 509 MAPLE LEAF DRIVE | | | | GREENCASTLE | IN | 46135-7209 |
| MARTHA STEHLE | 14115 COLE RD | | | | LINDEN | MI | 48451-9647 |
| MARTHA STENGEL | 2320 E TERRACE DR | | | | BLUFFTON | IN | 46714-9239 |
| MARTHA STEPHENSON | 5124 PREAKNESS CT WILLOWLAC CR | | | | MUNCIE | IN | 47304 |
| MARTHA STERLING | 1200 MILLS AVE | | | | BURLINGAME | CA | 94010 |
| MARTHA STEVENS | 3234 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| MARTHA STEVENSON | 2700 ROSEDALE DR | | | | MONROE | LA | 71201-3067 |
| MARTHA STEWART | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-0709 |
| MARTHA STEWART | 2635 TATUM ROAD | | | | SAGINAW | MI | 48601 |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | | | | | | | |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | ROBIN MARINO | 11 W. 42ND ST. | | | NEW YORK | NY | 10036 |
| MARTHA STIRGWOLT | 643 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1261 |
| MARTHA STOCKING | 16879 4TH SECTION RD | | | | HOLLEY | NY | 14470-9719 |
| MARTHA STOCKINGER | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| MARTHA STOJANOVIC | 6577 GALE DR | | | | SEVEN HILLS | OH | 44131-3130 |
| MARTHA STOLZ | PO BOX 75 | | | | HILTON | NY | 14468-0075 |
| MARTHA STONEBREAKER | 13784 GLENRIO DR | | | | STERLING HTS | MI | 48313-4200 |
| MARTHA STOPCHINSKI | 32305 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| MARTHA STRAKA | 28527 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6937 |
| MARTHA STRAUCHMAN | 5329 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| MARTHA STREY | 21810 N CANTO LN | | | | SUN CITY WEST | AZ | 85375-2121 |
| MARTHA STRICKLAND | 47 PINE HAVEN DR | | | | CARROLLTON | GA | 30116-9446 |
| MARTHA STRONG | 4487 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| MARTHA STRONG | 333 OVERLAND DR | | | | RICHMOND | KY | 40475-1845 |
| MARTHA STRONG | 3336 BEECHTREE LN | | | | FALLS CHURCH | VA | 22042-4004 |
| MARTHA STRUBE | REINHARD STRUBE | ZUM EBERSBERG 35 | | 31832 SPRINGE  GERMANY | | | |
| MARTHA STRZALKA | 1381 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1646 |
| MARTHA STUTZMAN | 10061 NEAMANTHIA TRAIL | | | | TALLAHASSEE | FL | 32312-9682 |
| MARTHA SUGGS | 2827 FISH POND RD | | | | GAINESVILLE | GA | 30507-7935 |
| MARTHA SULLIVAN | 803 MIAMI BLVD | | | | KOKOMO | IN | 46902-5386 |
| MARTHA SUMNER | 1184 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| MARTHA SUTLIFF | 1400 STATE ROUTE 96 APT B23 | | | | WATERLOO | NY | 13165-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA SUTTLES | 6403 BARTON ST | | | | DETROIT | MI | 48210-1144 |
| MARTHA SUTTON | 5913 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| MARTHA SUTTON JONES TRUST U/W QTIP TRUST | WILLIAM RUSSELL JONES JR & | K STUART GREGORY TSTEES | 6161 RIVER RD UNIT 47 | | RICHMOND | VA | 23226-3334 |
| MARTHA SVEHLA | 8222 CYRUS LN | | | | SAGAMORE HILLS | OH | 44067-3233 |
| MARTHA SWAFFORD | 1819 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| MARTHA SWAN | 185 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| MARTHA SWANEY | 817 CENTRAL AVE APT A | | | | TILTON | IL | 61833-7980 |
| MARTHA SWEANY | 8732 SILVER STRAND RD | | | | LEVERING | MI | 49755-9101 |
| MARTHA SWIFT | 453 1ST ST | | | | SUNFIELD | MI | 48890-9022 |
| MARTHA SWINNEY | 26600 BURG RD APT 344 | | | | WARREN | MI | 48089-1054 |
| MARTHA SYKES | 11009 WORDEN ST | | | | DETROIT | MI | 48224-4127 |
| MARTHA T DENNY | 1486 DENNY RD. | | | | WILMINGTON | OH | 45177-8552 |
| MARTHA T MORGAN | 1603 CANCUN DR | | | | MANSFIELD | TX | 76063-5994 |
| MARTHA TACKETT | 169 BEULAH LOWE RD | | | | SMITHS GROVE | KY | 42171-9227 |
| MARTHA TALLENT | 880 DORIS DR | | | | ARNOLD | MD | 21012-1446 |
| MARTHA TATE | 1024 MADISON AVENUE | | | | PLAINFIELD | NJ | 07060-2320 |
| MARTHA TATRO | 706 SW 10TH ST | | | | OKEECHOBEE | FL | 34974-5083 |
| MARTHA TAYLOR | 1000 N PLUM ST | | | | UNION CITY | IN | 47390-1032 |
| MARTHA TAYLOR | 4703 S PARK RD | | | | KOKOMO | IN | 46902-5052 |
| MARTHA TAYLOR | 811 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| MARTHA TEMPLE | 2740 US 60 WEST | RURAL BOX #2740 | | | MOREHEAD | KY | 40351 |
| MARTHA TEMPLETON | 620 W RIVER BLVD | | | | NEWTON FALLS | OH | 44444-1565 |
| MARTHA TERRELL | 503 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-9398 |
| MARTHA THOMAS | PO BOX 125 | | | | MIDDLESBORO | KY | 40965-0125 |
| MARTHA THOMAS | 8457 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1170 |
| MARTHA THOMPSON | 145 DAFFODIL DR | | | | HEMPHILL | TX | 75948-9201 |
| MARTHA THOMPSON | 5545 WELLS AVE APT 307 | | | | SAINT LOUIS | MO | 63112-4203 |
| MARTHA THOMPSON | 1198 BISHOP AVE APT 8 | | | | HAMILTON | OH | 45015-2164 |
| MARTHA THOMPSON | 121 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| MARTHA THOMPSON | 46651 HEATHER LN | | | | CHESTERFIELD | MI | 48051-2887 |
| MARTHA THORNTON | 301 5TH ST | | | | JELLICO | TN | 37762-2501 |
| MARTHA THREATT | 1236 WRIGHTS MILL RD | | | | COMMERCE | GA | 30530-7815 |
| MARTHA TINKLER | 15308 PRICHARD ST | | | | LA PUENTE | CA | 91744-3838 |
| MARTHA TOBIN | 420 IRON BRIDGE RD | | | | CICERO | IN | 46034-9436 |
| MARTHA TOMAN | 417 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| MARTHA TOMASZEWSKI | 6894 WELLER AVE NE | | | | ROCKFORD | MI | 49341-9411 |
| MARTHA TOMLINSON | 1601 N MORRISON RD | | | | MUNCIE | IN | 47304-5329 |
| MARTHA TOVAR | 1210 SHELBY ST | | | | SANDUSKY | OH | 44870-3176 |
| MARTHA TRAFALSKI | 151B BENNETT ROAD | | | | BUFFALO | NY | 14227-1460 |
| MARTHA TRICE | P O BOX 8902 | | | | WARREN | OH | 44484-0902 |
| MARTHA TRUEX | 3801 N 375 E | | | | ANDERSON | IN | 46012-9492 |
| MARTHA TUCKER | 3124 ARIS ST NW | | | | WARREN | OH | 44485-1603 |
| MARTHA TURNER | PO BOX 214113 | | | | AUBURN HILLS | MI | 48321-4113 |
| MARTHA TURNER | 4757 GARLAND ST | | | | DETROIT | MI | 48214-1519 |
| MARTHA TURNER | 5295 MARCIA PL | | | | WEST PALM BEACH | FL | 33407-1664 |
| MARTHA TYLER | 224 BRIARCLIFF DR | C/O RITA ERMELING | | | SAINT CHARLES | MO | 63301-0408 |
| MARTHA U HANCHIN | 5126  CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| MARTHA VALENTINE | 96 FRANK LN | | | | BRACEY | VA | 23919-1815 |
| MARTHA VANNOY | 16740 TERREBONNE DR | | | | TYLER | TX | 75703-7782 |
| MARTHA VANWAGONER | 27310 WARNER AVE | | | | BROOKSVILLE | FL | 34602-7316 |
| MARTHA VANWUFFEN | 8449 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTHA VARIEUR | 520 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8151 |
| MARTHA VASQUEZ | 117 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| MARTHA VAUGHN | 1610 E 45TH ST | | | | ANDERSON | IN | 46013-2522 |
| MARTHA VEATCH | 1016 HARNEY DR | | | | LEBANON | IN | 46052-1430 |
| MARTHA VERNON | PO BOX 44386 | | | | CHICAGO | IL | 60644-0386 |
| MARTHA VISNAW | 132 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| MARTHA VOGLER | JOSEF DABSCHSTRASSE 10/1/27 | | | A-2102 BISAMBERG AUSTRIA | | | |
| MARTHA VOYLES | 892 MONTE LN | | | | JEFFERSON | GA | 30549-6925 |
| MARTHA VRIESENGA | 37202 MANCHESTER DR APT 52 | | | | STERLING HEIGHTS | MI | 48312-2364 |
| MARTHA W BENNETT | 277 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3033 |
| MARTHA W COLEMAN | 701 PAGE ST | | | | JACKSON | MS | 39213-7748 |
| MARTHA W TRICE | PO BOX 8902 | | | | WARREN | OH | 44484 |
| MARTHA WADDELL | 26431 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| MARTHA WADE | 11030 12TH ST | | | | NORTH BENTON | OH | 44449-9633 |
| MARTHA WALKER | 6028 ASHLEY LN | | | | SHREVEPORT | LA | 71129-4352 |
| MARTHA WALKER | 2123 W 2ND ST | | | | DAYTON | OH | 45417-2458 |
| MARTHA WALKER | PO BOX 298 | | | | BERLIN | MA | 01503 |
| MARTHA WALLACE | PO BOX 183 | | | | CLINCHCO | VA | 24226-0183 |
| MARTHA WALLEN | 218 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8467 |
| MARTHA WALTERS | 730 TIBBALS ST | | | | FRANKLIN | OH | 45005-2761 |
| MARTHA WARD | 308 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9634 |
| MARTHA WARDEN | 5879 BEECHAM DR | | | | DAYTON | OH | 45424-4207 |
| MARTHA WARSING | APT 54 | 401 WEST SEMINOLE BOULEVARD | | | SANFORD | FL | 32771-1279 |
| MARTHA WASHINGTON | PO BOX 17625 | | | | DAYTON | OH | 45417-0625 |
| MARTHA WASKO | 905 RIDGE AVE | | | | JEANNETTE | PA | 15644-1645 |
| MARTHA WATKINS | 314 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| MARTHA WATSON | 235 OLD PIONEER TRL | | | | CANTON | GA | 30115-6513 |
| MARTHA WATSON | PO BOX 105 | | | | LOUDON | TN | 37774-0105 |
| MARTHA WEBB | 14430 FRANKFORT APTB2 | | | | DETROIT | MI | 48224 |
| MARTHA WEITZEL | 11035 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| MARTHA WENDLING | 1009 ROMANUS DR | | | | VANDALIA | OH | 45377-1143 |
| MARTHA WESLEY | 1934 CHARLES ST | | | | AVON | IN | 46123-8530 |
| MARTHA WEST | 318 SAN MARCO WAY | | | | SAINT PETERS | MO | 63304-5653 |
| MARTHA WHEATON | 41 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| MARTHA WHITE | 1909 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5714 |
| MARTHA WHITE | 147 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3113 |
| MARTHA WHITFIELD | 906 MARTIN ST | | | | CLARKSVILLE | TN | 37040-4008 |
| MARTHA WHITFIELD | PO BOX 1854 | | | | BELLEVILLE | MI | 48112-1854 |
| MARTHA WHITTEMORE | 985 HEATHERWOOD DR | | | | GREENWOOD | IN | 46143-6934 |
| MARTHA WIDNER | 1005 S WORTH AVE | C/O MELONY BURDINE | | | INDIANAPOLIS | IN | 46241-2132 |
| MARTHA WIDNER | 163 FAINS HATCHERY RD | | | | EDISON | GA | 39846-4805 |
| MARTHA WIGGINS | 3917 STAGE RD LOT 48 | | | | IONIA | MI | 48846-9822 |
| MARTHA WILKER | 1168 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2031 |
| MARTHA WILLIAMS | 1709 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| MARTHA WILLIAMS | 14144 ASHTON RD | | | | DETROIT | MI | 48223-3561 |
| MARTHA WILLIAMS | 769 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| MARTHA WILLIAMS | 22 W PARK ST | | | | TOLEDO | OH | 43608-1724 |
| MARTHA WILLIAMS | 5606 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| MARTHA WILLIAMS | 8823 BOOTH AVE | | | | KANSAS CITY | MO | 64138-4432 |
| MARTHA WILLIAMS - COOKE | 37 JUNIPER LN | | | | CHEEKTOWAGA | NY | 14227-2365 |
| MARTHA WILLS | 1515 W 10TH ST | | | | MUNCIE | IN | 47302-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTHA WILSON | 7615 LYNES CT | | | | SAVANNAH | GA | 31406-6423 |
| MARTHA WILSON | 103 W MAIN ST BLDG 2 | APT# 2 | | | LE ROY | NY | 14482 |
| MARTHA WILSON | 2007 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3735 |
| MARTHA WINN | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| MARTHA WISE | 684 TRENTICE STREET | LOT 37 | | | CROSSVILLE | TN | 38555 |
| MARTHA WISNIEWSKI | 1017 S HAMPTON ST | | | | BAY CITY | MI | 48708-7554 |
| MARTHA WOJTALEWSKI | 7314 LANDSEND LN | | | | LIVERPOOL | NY | 13090-1740 |
| MARTHA WOLFE | 113 POINSETTA DR | | | | INTERLACHEN | FL | 32148-5015 |
| MARTHA WOLSKI | 3889 WATERBURY DR | | | | DAYTON | OH | 45439-2440 |
| MARTHA WOLSZON | 4386 WHEELER RD | | | | STANDISH | MI | 48658 |
| MARTHA WOOD | 3776 HI VILLA DR | | | | LAKE ORION | MI | 48360-2459 |
| MARTHA WOOLWORTH | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| MARTHA WRIGHT | 2611 MARYLAND AVE | | | | FLINT | MI | 48506-2856 |
| MARTHA WRIGHT | 1920 LAWRENCE AVE | PO BOX 4 | | | LOCKPORT | IL | 60441-4482 |
| MARTHA WROBEL | 4436 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| MARTHA Y BAUTISTA | 6931 THELMA AVE. | | | | BUENA PARK | CA | 90620 |
| MARTHA Y CHRISTOPHER | ACCT OF DONALD D CHRISTOPHER | 13164 WOODSTOCK DR | | | NEVADA CITY | CA | 95959 |
| MARTHA YARBROUGH | 1623 HOWELL AVE | | | | DAYTON | OH | 45402-6920 |
| MARTHA YARBROUGH | 112 HARDWOOD CT | | | | MAYSVILLE | GA | 30558-5649 |
| MARTHA YORK | 2786 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7010 |
| MARTHA YOUNG | PO BOX 14659 | | | | SAGINAW | MI | 48601-0659 |
| MARTHA YOUNG | 8550 N GRANBY AVE APT 291 | | | | KANSAS CITY | MO | 64154-1239 |
| MARTHA YOUNG | 824 WOODLAWN DR | | | | ANDERSON | IN | 46012-4564 |
| MARTHA YOUNG | 3 NORMAN DR | | | | NEPTUNE | NJ | 07753-2725 |
| MARTHA ZIELINSKI | N5155 SINISSIPPI POINT RD | | | | JUNEAU | WI | 53039-9304 |
| MARTHA ZIMMERER | 218 DISTON LN | | | | SPRINGDALE | OH | 45246-2406 |
| MARTHA ZIMMERMAN | 6425 STRICKLER RD | | | | CLARENCE | NY | 14031-1026 |
| MARTHA ZIPAY | 155 WAKEFIELD DRIVE | | | | SHARPSVILLE | PA | 16150-1414 |
| MARTHA ZIRKLE | 5312 LIZ LN RR 8 | | | | ANDERSON | IN | 46017 |
| MARTHA ZORNES | 2255 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| MARTHA'S MARKET | ATTN:  MARTHA ORR | 1023 N JOHNSON ST | | | BAY CITY | MI | 48708-6251 |
| MARTHA, GEORGE | 16544 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| MARTHA, ISSA K | 16544 BROOKLANE BOULEVARD | | | | NORTHVILLE | MI | 48168-8418 |
| MARTHA-RHEA A LUSK | 8292 WOODWARD AVE APT 3 | | | | DETROIT | MI | 48202-2548 |
| MARTHAGE, CHARLES M | 52 GANNETT RD | | | | FARMINGTON | NY | 14425-8911 |
| MARTHAGE, JEAN C | 355 N PARK DR APT 213 | | | | ROCHESTER | NY | 14609-1021 |
| MARTHAL GAFFNEY | 623 BRADBURY AVE | | | | SANTA BARBARA | CA | 93101-3307 |
| MARTHALEEN OLIVER | 5288 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2836 |
| MARTHALER JR, RUFUS B | 3800 HATTON SCHOOL RD | | | | MUSCLE SHOALS | AL | 35661-5303 |
| MARTHALER, LARRY F | 4726 WILMER CT | | | | CINCINNATI | OH | 45226-2344 |
| MARTHANN ALEXANDER | 602 S OHIO ST | | | | SHERIDAN | IN | 46069-1229 |
| MARTHEA ACKERMAN-RILEY | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| MARTHEA K ACKERMAN-RILEY | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| MARTHEL A HENSLEY | 9301 HIGHLAND DR | CLEARVIEW ACRES ADD | | | BROKEN ARROW | OK | 74014 |
| MARTHELL BURNEY | 3221 LEXINGTON DR | | | | SAGINAW | MI | 48601-4570 |
| MARTHELLE PARKS | 10101 E 74TH TER | | | | RAYTOWN | MO | 64133-6755 |
| MARTHENA STUBBS | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 |
| MARTHENA WALKER | 34307 CORTEZ BLVD | | | | RIDGE MANOR | FL | 33523-8999 |
| MARTHENIA MERRITT | 3418 ITASKA ST | | | | SAINT LOUIS | MO | 63111-1450 |
| MARTHINA H KIM | 2593 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324 |
| MARTHINA KIM | 2593 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1956 |
| MARTI D ROBINSON | 1740 KIPLING DR. | | | | DAYTON | OH | 45406-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTI FRANCESCO | VIA LIVIGNO 6 | TRAV VIA RAPOLLA | | 73100 LECCE ITALY | | | |
| MARTI FRANCISCO (499356) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MARTI HAROLD | 13365 HUGHES RD | | | | NEWARK | IL | 60541-9483 |
| MARTI KEMRITE | 61 E N HAMPTON ST #514 | | | | WILKES BARRE | PA | 18701 |
| MARTI THELEN | PO BOX 256 | | | | WESTPHALIA | MI | 48894-0256 |
| MARTI, AVA | 617 W NORTHRUP ST | | | | LANSING | MI | 48911-3713 |
| MARTI, FRANCISCO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MARTI, FRANCISCO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MARTI, JERRY R | 13054 BUCKEYE RD | | | | HIGHLAND | IL | 62249-4400 |
| MARTI, KRISTIN A | 1917 KIPLING DRIVE | | | | FLOWER MOUND | TX | 75022-4456 |
| MARTI, ROCCO | 9895 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3636 |
| MARTI, YOLANDA CRIADO | 3735 S FOX POINTE ST | | | | LANSING | MI | 48911-4450 |
| MARTIA ANDERSON | 4871 S GERA RD | | | | FRANKENMUTH | MI | 48734-9745 |
| MARTIAL VIENS | 5255 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| MARTIAN ANITA M ESTATE OF | 1106 MERIDIAN PLAZA | | | | ANDERSON | IN | 46016 |
| MARTIAN, STEVE | 604 5TH AVE NW | | | | MANDAN | ND | 58554-2903 |
| MARTICH WILLIAM F | 2201 AMBER RD | | | | OKLAHOMA CITY | OK | 73170-3210 |
| MARTICH, DAN J | 36800 REEVES RD | | | | EASTLAKE | OH | 44095-1636 |
| MARTICH, MARTHA L | 22951 MOSIER RD | | | | SEDRO WOOLLEY | WA | 98284-7834 |
| MARTICH, MICHAEL J | 709 BALROYAL CT | | | | INDIANAPOLIS | IN | 46234-2204 |
| MARTICH, WILLIAM F | 2201 AMBER RD | | | | OKLAHOMA CITY | OK | 73170-3210 |
| MARTICHUSKI, JONATHAN S | 11365 MEADOWBROOK DR | | | | WARREN | MI | 48093-2524 |
| MARTICIO, INOCENCIO B | 5245 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4231 |
| MARTICIO, KAY | 5245 SPINNING WHEEL | DR. | | | GRAND BLANC | MI | 48439-4231 |
| MARTICIUC, ALEXANDER | 4886 GERBBER PKWY | | | | HAMBURG | NY | 14075-1618 |
| MARTIDA HUMPHREY | 625 GREENING RD | | | | TOLEDO | OH | 43607-3514 |
| MARTIE COTTON | 20231 SCHAEFER HWY | | | | DETROIT | MI | 48235-1593 |
| MARTIE EDWARDS | 3788 S 300 E | | | | ANDERSON | IN | 46017-9766 |
| MARTIE TAYLOR | 871 GARFIELD AVE | | | | MILFORD | OH | 45150-1660 |
| MARTIE, FAYE F | 4764 ENGLESSON DR NW | | | | WARREN | OH | 44485-1234 |
| MARTIEN JR, FRANK B | 1 N AMERICAN AVE | | | | DOVER | DE | 19901-3865 |
| MARTIKAINEN, ERNEST W | 17 HARLOQUIN DR | | | | SMITHTOWN | NY | 11787-3309 |
| MARTILLA BRYSON | 3531 28TH ST | | | | DETROIT | MI | 48210-3103 |
| MARTILLO ROBERT S (450558) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTILLO, ROBERT S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTIN | | | | | | | |
| MARTIN | 2801 UNIVERSITY BLVD STE 200 | | | | | AL | 35233-2860 |
| MARTIN | 8826 SANTA FE DR STE 218 | JAMES E. MARTIN LAW OFFICES CH | | | OVERLAND PARK | KS | 66212-3674 |
| MARTIN  &LESLEY SKOTTKE | AM H▪HNERPFAD 11 | 61191 ROSBACH | | | | | |
| MARTIN  HELIGMAN | 1046 FERNWAY LN | | | | SAINT LOUIS | MO | 63141-6165 |
| MARTIN & ANDREA RINGWALD | TALSTRASSE 34 | | | 79215 ELZACH GERMANY | | | |
| MARTIN & BESSIE BRINITZER | 2559 SHADOWFAX LANE | | | | EL DORADO HILLS | CA | 95762 |
| MARTIN & BEVERLY KULJIS | 105 HAWTHORN RD | | | | BELLINGHAM | WA | 98225 |
| MARTIN & GASS INC | | 6433 GENERAL GREEN WAY | | | | VA | 22312 |
| MARTIN & JOHANNA G VERHAEGH, JTWROS | 551 DORSET ST | | | | CAMBRIA | CA | 93428-3201 |
| MARTIN & LAURA JACKSON | 7217 NE 175TH ST | APT 222 | | | BOTHELL | WA | 98028 |
| MARTIN & LESLEY SKOTTKE | AM H HNERPFAD 11 | | | 61191 ROSBACH GERMANY | | | |
| MARTIN & LINDA SIMONSON | 11 CLARKE STREET | | | | BRENTWOOD | NY | 11717 |
| MARTIN & MARTIN LLP | 3530 WILSHIRE BLVD STE 1650 | | | | LOS ANGELES | CA | 90010-2371 |
| MARTIN & OLIVEIRA | 100 NORTH ST STE 301 | | | | PITTSFIELD | MA | 01201-5119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN & SEIBERT | PO BOX 1286 | | | | MARTINSBURG | WV | 25402-1286 |
| MARTIN & SEIBERT | PO BOX 1085 | | | | MARTINSBURG | WV | 25402-1085 |
| MARTIN & SEIBERT LC | ATTN CAROLE J RICE | 1453 WINCHESTER AVE | | | MARTINSBURG | WV | 25405-5022 |
| MARTIN & SEIBERT, L.C. AT | 1453 WINCHESTER AVE | P.O. BOX 1286 | | | MARTINSBURG | WV | 25405-5022 |
| MARTIN 530008 GRIT 93198 | | | | | | | |
| MARTIN 538605 GRIT 93207 | | | | | | | |
| MARTIN A ABRAHAMS | 184 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| MARTIN A ALTMAN | 48 GRANT ST | | | | BUTLER | OH | 44822-9644 |
| MARTIN A ANDERSON | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| MARTIN A BISCAN | 8537 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| MARTIN A DUMOUCHEL | 200 BREMAN AVE | | | | SYRACUSE | NY | 13211-1628 |
| MARTIN A DUMOUCHEL | 367 MATTY AVE | | | | MATTYDALE | NY | 13211-1662 |
| MARTIN A KONTNIER | 1801  PANAMA AVE. | | | | MIDDLETOWN | OH | 45042-2347 |
| MARTIN A PUTNEY | 9629 BAYVIEW DR APT 305 | | | | YPSILANTI | MI | 48197-7031 |
| MARTIN A RICHARDSON | 12208 EDDYBURG RD NE | | | | NEWARK | OH | 43055 |
| MARTIN A ROMEL | PO BOX 2418 | | | | ANDREWS | NC | 28901-2418 |
| MARTIN A RUMEL | PO BOX 2418 | | | | ANDREWS | NC | 28901-2418 |
| MARTIN A VITALE | 186 WARD STREET | | | | NEW BRUNSWICK | NJ | 08901-3015 |
| MARTIN AARON SITE ACCOUNT | 450 MONTBROOK LN | | | | KNOXVILLE | TN | 37919-2705 |
| MARTIN ABERNATHY | 8994 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032-9366 |
| MARTIN ADAMS | PO BOX 1034 | | | | GREENWOOD | IN | 46142-0998 |
| MARTIN ADVERTISING | 2801 UNIVERSITY BLVD STE 200 | | | | BIRMINGHAM | AL | 35233-2860 |
| MARTIN AGUILAR | 7608 W 61ST PL | | | | SUMMIT | IL | 60501-1616 |
| MARTIN AHLBRECHT | NEUER MARKT 5 | 37574 EINBECK | | | | | |
| MARTIN ALBERT A (343400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN ALBERT INTERIORS INC | 9 EAST 19TH ST | | | | NEW YORK | NY | 10003 |
| MARTIN ALBRECHT | 1580 NEWMAN AVE | | | | LAKEWOOD | OH | 44107-5233 |
| MARTIN ALICE | 340 N MAGEE ST | | | | SOUTHAMPTON | NY | 11968-2700 |
| MARTIN ALLEN | 7989 MUNICH RD | | | | BARTELSO | IL | 62218-2206 |
| MARTIN ALLSOPP | 216 OKINAWA DR | | | | NEW CASTLE | PA | 16105-1631 |
| MARTIN ALTBERGS | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| MARTIN ALTMAN | PO BOX 35 | | | | BUTLER | OH | 44822-0035 |
| MARTIN AMMAN | 16119 STUART RD | | | | CHESANING | MI | 48616-9747 |
| MARTIN AMMON JR | 1720 N 85TH ST | | | | KANSAS CITY | KS | 66112-1721 |
| MARTIN AND CHRISTA GOERNER | TOLSTOISTR 47 | | | D 90475 NUREMBERG GERMANY | | | |
| MARTIN AND MARGRET ENGELS | MUEHLENWEG 41B | 46519 ALPEN | MARTIN.ENGELS@NORGREN.DE | 004928202-2138 | | | |
| MARTIN AND MARGRET ENGELS | MUEHLENWEG 41B | | | 46519 ALPEN GERMANY | | | |
| MARTIN AND MARTIN | 3530 WILSHIRE BLVD STE 1650 | | | | LOS ANGELES | CA | 90010-2371 |
| MARTIN AND RUTH QUINN | 502 BERWICK ST | | | | WHITE HAVEN | PA | 18661-1002 |
| MARTIN AND WALTRAUD KREEB | IN DEN MUEHLAECKERN 14 | 74196 NEUENSTADT | | | | | |
| MARTIN AND WALTRAUD KREEB | IN DEN MUEHLAECKERN 14 | | | 74196 NEUENSTADT GERMANY | | | |
| MARTIN ANDREA | MARTIN, ANDREA | | | | | | |
| MARTIN ANDREWS | PO BOX 33 | | | | RALPH | MI | 49877-0033 |
| MARTIN ANTHONY JR | 5289 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| MARTIN ANTHONY M (654407) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MARTIN APRIL | MARTIN, APRIL | 1344 BRIERY CREEK ROAD | | | SCOTTSVILLE | VA | 24590-4114 |
| MARTIN ARESTIE | 1269 LAUREL WAY | | | | MONTEREY | TN | 38574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN ARQUETTE | 11520 CHEYENNE WELLS TRL | | | | CANADIAN LAKES | MI | 49346-9791 |
| MARTIN ARREDONDO | 431 ANDRE ST | | | | DUARTE | CA | 91010-3402 |
| MARTIN ARY | 506 SPRING LN | | | | COLUMBIA | TN | 38401-2252 |
| MARTIN AUTOMOTIVE | 2136 WASHINGTON RD | | | | WASHINGTON | IL | 61571-1954 |
| MARTIN AUTOMOTIVE GROUP | MARTIN AUTOMOTIVE GROUP INC | MARTIN AUTOMOTIVE GROUP INC | 2948 US 90 E PO BOX 795 | | LAKE CHARLES | LA | 70601 |
| MARTIN AUTOMOTIVE GROUP | MARTIN AUTOMOTIVE GROUP INC | | | | | | |
| MARTIN AUTOMOTIVE GROUP, INC. | EDWARD MARTIN | 2948 HIGHWAY 90 E | | | LAKE CHARLES | LA | 70615-3634 |
| MARTIN AUTOMOTIVE INC. | 729 S 8TH ST | | | | SHEBOYGAN | WI | 53081-4407 |
| MARTIN AUTOPARK | 516 S WASHINGTON AVE | | | | CLEVELAND | TX | 77327-4858 |
| MARTIN B LUGO | 217-5 AVENUE 39 | | | | LOS ANGELES | CA | 90031-1510 |
| MARTIN BACON & MARTIN PC | 44 1ST ST | | | | MOUNT CLEMENS | MI | 48043-2523 |
| MARTIN BAHNSEN | 3803 E DENNIS DR | | | | LKSID MARBLHD | OH | 43440-9703 |
| MARTIN BAKER | 114 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| MARTIN BALL JR | 329 OAK LEAF LN | | | | HOWELL | MI | 48855-9706 |
| MARTIN BARBARA | 8930 CEDARWOOD DR APT 907 | | | | ORLAND HILLS | IL | 60487-4991 |
| MARTIN BARNACK | 3927 ECKHARDT RD | | | | HAMBURG | NY | 14075-6705 |
| MARTIN BARRETT | 300 SILVERADO DR APT 222 | | | | STOUGHTON | WI | 53589-5472 |
| MARTIN BARTOS | 112 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| MARTIN BASKERVILLE | PO BOX 274 | | | | ORWELL | OH | 44076-0274 |
| MARTIN BAUMANN | 1500 MCKINLEY AVE | APT 402 | | | NILES | OH | 44446 |
| MARTIN BAUREIS | 3630 TREMONT DR | | | | FLORISSANT | MO | 63033-3059 |
| MARTIN BAZZANI SR | 1373 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| MARTIN BEAUBIEN | 3813 KIMBERLY OAKS | | | | LAMBERTVILLE | MI | 48144-9720 |
| MARTIN BECKTOLD | 9208 ARRID CIR | | | | PT CHARLOTTE | FL | 33981-3109 |
| MARTIN BELIK | 455 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9725 |
| MARTIN BELL | 422 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| MARTIN BELSKY | 18 PARNELL DR | | | | CHERRY HILL | NJ | 08003 |
| MARTIN BENAVIDEZ | 606 E KUHN ST | | | | EDINBURG | TX | 78541 |
| MARTIN BENCSIK | 9868 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1367 |
| MARTIN BENDER | 3958 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| MARTIN BENJAMIN | 1235 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| MARTIN BENNINGTON | MARTIN BENNINGTON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| MARTIN BERGIN | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228-1881 |
| MARTIN BERMAN | 4538 IDE RD | | | | WILSON | NY | 14172-9643 |
| MARTIN BERTHIAUME | 2254 FLANDERS DR | | | | ROCHESTER HILLS | MI | 48307-3712 |
| MARTIN BIENZEISLER | 10745 SODOM RD | | | NIAGARA FALLS ON L2E6S6 CANADA | | | |
| MARTIN BIGELOW | 660 CTY RT 40--W HATFIELD ST | | | | MASSENA | NY | 13662 |
| MARTIN BILLIN | 342 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2806 |
| MARTIN BILLY | 258 THEO MARTIN RD | | | | WESTMINSTER | SC | 29693-5343 |
| MARTIN BILLY & ELOISE MARTIN | MARTIN BILLY & ELOISE MARTIN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| MARTIN BILLY (661256) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARTIN BINKOWSKI | 10161 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9590 |
| MARTIN BISCHOFF TEMPLETON | LANGSLET & HOFFMAN | 888 SW 5TH AVE 900 PIONEER TWR | | | PORTLAND | OR | 97204 |
| MARTIN BISHOP | 665 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| MARTIN BLAUMOSER | BIRKENSTRASSE 11 | 84453 M▪HLDORF | | | | | |
| MARTIN BLAUMOSER | BIRKENSTRASSE 11 | 84453 MUEHLDORF | | | | | |
| MARTIN BLAUMOSER | BIRKENSTRASSE 11 | 94453 MUEHLDORF | | | | | |
| MARTIN BLOOMFIELD | 5325 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| MARTIN BOATMAN | 19410 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN BOBBY JOE (488503) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN BOETSMA | 4841 72ND AVE | RR #2 | | | ZEELAND | MI | 49464-9525 |
| MARTIN BOJAJ | 3294 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1538 |
| MARTIN BOJOVIC | | | | | | | |
| MARTIN BOLICK | 1712 W WOOD ST | | | | COAL TOWNSHIP | PA | 17866-2012 |
| MARTIN BOLINGER | 11275 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| MARTIN BONHAM | 1100 BELCHER RD S LOT 110 | | | | LARGO | FL | 33771-3411 |
| MARTIN BONISH | 1625 YOUNGSTOWN WARREN S.E. | | | | WARREN | OH | 44484 |
| MARTIN BONKOWSKI | 564 MOREL DR | | | | WIXOM | MI | 48393-4028 |
| MARTIN BOTTAR | 4856 KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| MARTIN BOYCE | 3287 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| MARTIN BRACKENS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARTIN BRACY | | | | | | | |
| MARTIN BRADLEY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MARTIN BRAND | 3770 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3938 |
| MARTIN BREINAGER | PO BOX 162 | 4623 CENTER ST | | | MILLINGTON | MI | 48746-0162 |
| MARTIN BREITENB□CHER | 21 FERNCROFT AVENUE | LONDON NW37PG | | | | | |
| MARTIN BREITENBUECHER | 21 FERNCROFT AVENUE | | | NW37PG LONDON GREAT BRITAIN | | | |
| MARTIN BRENNER DEC'D & LINDA BRENNER | 2 LAKE DR | | | | LINWOOD | NJ | 08221-1303 |
| MARTIN BRIAN GREGORY | MARTIN, BRIAN GREGORY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTIN BROS. CHEVROLET, INC. | DENNIS MARTIN | 613-615 W MAIN ST | | | ARCADE | NY | 14009 |
| MARTIN BROS. CHEVROLET, INC. | 613-615 W MAIN ST | | | | ARCADE | NY | 14009 |
| MARTIN BROWN | 29461 STATE HIGHWAY Y | | | | JONESBURG | MO | 63351-2907 |
| MARTIN BROZEK | | | | | | | |
| MARTIN BRUNO | 2658 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 |
| MARTIN BRYANT | PO BOX 892799 | | | | OKLAHOMA CITY | OK | 73189-2799 |
| MARTIN BUCHANAN | 2001 QUARTZ ISLE DR | | | | SAGINAW | MI | 48603 |
| MARTIN BUCKLER | 7207 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |
| MARTIN BUDINSKI | 389 LAURA DR | | | | ROCHESTER | NY | 14626-2131 |
| MARTIN BUFORD C (429378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN BUICK PONTIAC GMC, INC. | TIMOTHY MARTIN | 2303 N OAK DR | | | PLYMOUTH | IN | 46563-3437 |
| MARTIN BUICK PONTIAC GMC, INC. | 2303 N OAK DR | | | | PLYMOUTH | IN | 46563-3437 |
| MARTIN BURNS | 9994 S 7 1/2 RD | | | | CADILLAC | MI | 49601-9357 |
| MARTIN BUSTAMANTE | 2914 LEITH ST | | | | FLINT | MI | 48506-2945 |
| MARTIN BUSTAMANTE JR | PO BOX 1148 | | | | CEDAR HILL | TX | 75106-1148 |
| MARTIN BUTLER | 2415-52N AURELIUS RD | | | | HOLT | MI | 48842 |
| MARTIN BUTT | 2035 FAHEY DR | | | | INDIANAPOLIS | IN | 46280-1581 |
| MARTIN BYRON R (352834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN C DOWNING | 1723 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| MARTIN C MOON | 706 W OHIO ST | | | | BAY CITY | MI | 48706-4261 |
| MARTIN C NOE | 306 ASPEN CT | | | | FRANKLIN | OH | 45005 |
| MARTIN C SIMS | 1206 PETTIBONE AVE | | | | FLINT | MI | 48507-1532 |
| MARTIN C VANDENLANGENBERG | 2110 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1134 |
| MARTIN C VITALE | 186 WARD STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| MARTIN CADILLAC | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC | 1245 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN CADILLAC COMPANY, INC. | DANA MARTIN | 12101 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC DBA MARTIN PONTIAC | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC DBA MARTIN PONTIAC DBA MARTIN GMC TRUCK | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CADILLAC OF YONKERS LLC | 1245 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-1001 |
| MARTIN CADILLAC OF YONKERS, LLC | 1245 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-1001 |
| MARTIN CADILLAC OF YONKERS, LLC | TIMOTHY MARTIN | 1245 CENTRAL PARK AVE | | | YONKERS | NY | 10704-1001 |
| MARTIN CADILLAC, LLC | TIMOTHY MARTIN | 374 RTE 9W | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| MARTIN CADILLAC, LLC | 374 RTE 9W | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| MARTIN CADILLAC, LLC | | | | | | | |
| MARTIN CADILLAC-PONTIAC | | | | | LOS ANGELES | CA | 90064-1082 |
| MARTIN CADILLAC-PONTIAC | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN CAMPBELL | 3432 SCOTS PINE WAY | | | | PORTAGE | MI | 49024-3963 |
| MARTIN CARABALLO, JOEL | 1430 SW 98TH AVE | | | | PEMBROKE PINES | FL | 33025-3633 |
| MARTIN CARLSON JR | 1336 QUEENS DR | | | | OXFORD | MI | 48371-5918 |
| MARTIN CARTER | 3070 STOP 8 RD | | | | DAYTON | OH | 45414-3132 |
| MARTIN CARTER | 5642 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| MARTIN CASE | 31707 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| MARTIN CAVERLY | 2053 E WILSON RD | | | | CLIO | MI | 48420-7944 |
| MARTIN CHAMBERS | 8631 E COUNTY ROAD 12 | | | | BLOOMVILLE | OH | 44818-9450 |
| MARTIN CHAMP | 455 KINHAWK DR | | | | NASHVILLE | TN | 37211-6816 |
| MARTIN CHARLES | 58 RABBIT TRAIL DR | | | | WASHINGTON | MO | 63090-5510 |
| MARTIN CHARLES | 28 WATERFORD DR | | | | NACOGDOCHES | TX | 75965-8703 |
| MARTIN CHARLES (459185) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN CHARLES ALBERT (439301) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN CHENG | 10306 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| MARTIN CHERYL | 140 LANFORD RD | | | | PAULINE | SC | 29374-1811 |
| MARTIN CHEVROLET | 23505 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505-4706 |
| MARTIN CHEVROLET SALES, INC. | 8800 GRATIOT RD | | | | SAGINAW | MI | 48609-4809 |
| MARTIN CHEVROLET SALES, INC. | WILLIAM MARTIN | 8800 GRATIOT RD | | | SAGINAW | MI | 48609-4809 |
| MARTIN CHEVROLET, INC | JOHN MARTIN | 1315 REES ST | | | BREAUX BRIDGE | LA | 70517-4403 |
| MARTIN CHEVROLET, INC | 1315 REES ST | | | | BREAUX BRIDGE | LA | 70517-4403 |
| MARTIN CHEVROLET-BUICK, INC. | SKIP MARTIN | 516 S WASHINGTON AVE | | | CLEVELAND | TX | 77327-4858 |
| MARTIN CHEVROLET-OLDSMOBILE INC | 2135 S ROUTE 235 | | | | NEW CARLISLE | OH | 45344 |
| MARTIN CHEVROLET-OLDSMOBILE, INC. | 2135 S RTE 235 | | | | NEW CARLISLE | OH | 45344 |
| MARTIN CHEVROLET-OLDSMOBILE, INC. | CORNELIUS MARTIN* | 2135 S RTE 235 | | | NEW CARLISLE | OH | 45344 |
| MARTIN CHINN | 5152 MUSHROOM RD | | | | DECKER | MI | 48426-9774 |
| MARTIN CHRISTEIN | 5817 DORA LN | | | | CLARKSTON | MI | 48348-5119 |
| MARTIN CICALLA | | | | | | | |
| MARTIN CID | 21 WINDINGBROOK WAY | | | | HOLMDEL | NJ | 07733-2332 |
| MARTIN CIMINELLI | 781 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| MARTIN CIURLIK | 9530 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2722 |
| MARTIN CLARK | PO BOX 406 | | | | WAYNE | OK | 73095-0406 |
| MARTIN CLARK | 4510 WILSON CREEK RD | | | | HALE | MI | 48739-8718 |
| MARTIN CLAYTON | 114 RADCLIFFE DR | | | | GETZVILLE | NY | 14068-1284 |
| MARTIN CLEYPOOL | 61 WILLS DR | | | | ALPHARETTA | GA | 30009-1813 |
| MARTIN COHEN | 433 GRANTHAM B | | | | DEERFIELDBEACH | FL | 33442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN COLLYER | 3720 STROUP RD | | | | ROOTSTOWN | OH | 44272-9501 |
| MARTIN CORDOVA JR | 124 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MARTIN CORLEY JR | PO BOX 506 | | | | MARLBORO | NY | 12542-0506 |
| MARTIN CORNEJO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARTIN CORTEZ | 7101 W 71ST ST | | | | CHICAGO | IL | 60638-5903 |
| MARTIN COSSETTE | | | | | | | |
| MARTIN COTTLE | 4925 CYPRESS GARDENS RD APT 46 | | | | WINTER HAVEN | FL | 33884 |
| MARTIN COUNTY | 3485 SE WILLOUGHBY BLVD | TAX COLLECTOR | | | STUART | FL | 34994-5060 |
| MARTIN COUNTY | PO BOX 998 | | | | STANTON | TX | 79782-0998 |
| MARTIN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3485 SE WILLOUGHBY BLVD | TAX COLLECTOR | | STUART | FL | 34994-5060 |
| MARTIN COUNTY APPRAISAL DISTRICT | PO BOX 1349 | | | | STANTON | TX | 79782-1349 |
| MARTIN COUNTY BOARD OF COUNTY COMMISSIONERS | | 2151 SE AVIATION WAY | | | | FL | 34996 |
| MARTIN COUNTY SHERIFF | PO BOX 407 | | | | INEZ | KY | 41224-0407 |
| MARTIN COUNTY TAX COLLECTOR | PO BOX 9013 | | | | STUART | FL | 34995-9013 |
| MARTIN COUNTY VEHICLE MAINT. | 2555 SE AVENGER CIR | | | | STUART | FL | 34996-4036 |
| MARTIN COURNEYA | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARTIN COURNEYA | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARTIN COX | 209 VICTORY AVE | | | | GREENWOOD | IN | 46142-1433 |
| MARTIN CRAIG | 16337 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| MARTIN CREECH | 6689 W DELPHI PIKE | | | | SWAYZEE | IN | 46986-9761 |
| MARTIN CROCKER | 25 ERIK ST | | | | MERRIMACK | NH | 03054-4572 |
| MARTIN CRONKRIGHT | 1620 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3569 |
| MARTIN CROWLEY | 855 NE PROCTORVILLE RD | | | | BRAYMER | MO | 64624-8513 |
| MARTIN CULLEN I I I | 807 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4132 |
| MARTIN CZERWINSKI | 608 S LINCOLN ST | | | | BAY CITY | MI | 48708-7411 |
| MARTIN D AMBURGEY | 409 E ISRAEL ST | | | | EATON | OH | 45320-2331 |
| MARTIN D DELOOFF | 8333 90TH AVE | | | | EVART | MI | 49631-8536 |
| MARTIN D EISEN | 9516  SPRINGWATER LANE | | | | MIAMISBURG | OH | 45342-4550 |
| MARTIN D EPPS | 7601 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| MARTIN D NEWMAN II | 1090 E JULIAH AVE | | | | FLINT | MI | 48505-1604 |
| MARTIN D ROBBINS | PO BOX 338 | | | | NEW CARLISLE | OH | 45344 |
| MARTIN D SIDES | 7978 S YOUNG RD | | | | FALMOUTH | MI | 49632-9519 |
| MARTIN D SIDES | 7978 SOUTH YOUNG ROAD | | | | FALMOUTH | MI | 49632-9519 |
| MARTIN D SNIDER | 609 NORTH FAIRFIELD RD | | | | BEAVERCREEK | OH | 45430-1733 |
| MARTIN D SNYDER | 639 BRITTON LN | | | | MONROE | OH | 45050 |
| MARTIN D SOUTHERLAND | 909 E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-2553 |
| MARTIN DAHM | BUERRESHEIMER STRASSE 18A | 56727 MAYEN | | | | | |
| MARTIN DAMM | 8155 CAINE RD | | | | MILLINGTON | MI | 48746-9130 |
| MARTIN DANIEL WOLLOSCHECK | BAHNHOFSTR 38 | | 53505 ALTENAHR | | | | |
| MARTIN DANNY | 2705 BURGESS FALLS RD | | | | COOKEVILLE | TN | 38506-5641 |
| MARTIN DANNY | 3585 82ND AVE SE | | | | JAMESTOWN | ND | 58401-9505 |
| MARTIN DARDEN JR | 3 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| MARTIN DARVICK | 1150 WESTWOOD DR | | | | BIRMINGHAM | MI | 48009-1058 |
| MARTIN DAVIS | 100 W 5TH ST APT 404 | | | | ROYAL OAK | MI | 48067-2560 |
| MARTIN DAVIS | 2307 WICKLEY AVE | | | | STOW | OH | 44224-4161 |
| MARTIN DAVIS | 9182 HOLMES ST | | | | WHITE LAKE | MI | 48386-4134 |
| MARTIN DAVIS | 451 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| MARTIN DAVIS | | | | | | | |
| MARTIN DEANDRA | 4245 FOSSIL WOOD | | | | SAN ANTONIO | TX | 78261-3019 |
| MARTIN DEBOER | 3759 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN DEBORD | 4051 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1139 |
| MARTIN DEBRA | MARTIN, DEBRA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MARTIN DEBRI | 3721 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1827 |
| MARTIN DECKER | PO BOX 91 | | | | SWIFTON | AR | 72471-0091 |
| MARTIN DELANEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARTIN DELHEY | RINGSTR 27 | | | 47228 DUISBURG | | | |
| MARTIN DELILAH | MARTIN, DELILAH | 16255 VENTURA BLVD STE 1250 | | | ENCINO | CA | 91436-2315 |
| MARTIN DELILAH | 1713 W 69TH ST | | | | LOS ANGELES | CA | 90047-1929 |
| MARTIN DELILAH J 2ND ACTION | MARTIN, DELILAH J | 13115 DALESIDE AVENUE | | | GARDENA | CA | 90249 |
| MARTIN DELILAH J 2ND ACTION | MARTIN, DELILAH J | | | | | | |
| MARTIN DELOOFF | 8333 90TH AVE | | | | EVART | MI | 49631-8536 |
| MARTIN DENNING | 1124 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| MARTIN DENNIS | MARTIN, DENNIS | 8117 PRESTON ROAD 800 PRESTON COMMONS WEST | | | DALLAS | TX | 75225 |
| MARTIN DENNIS (492065) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN DENVER L | MARTIN, DENVER L | PO BOX 790 | | | WILLOUGHBY | OH | 44096-0790 |
| MARTIN DERRICK | 178 WOLLASTON ST | | | | SPRINGFIELD | MA | 01119-1640 |
| MARTIN DERUSHA | 6604 PEACHWOOD CT | | | | ARLINGTON | TX | 76016-4232 |
| MARTIN DESIGN SERVICE | 286 GASOLINE ALY STE F | | | | INDIANAPOLIS | IN | 46222-5922 |
| MARTIN DEVOR | 10516 WASHBURN RD | | | | ORTONVILLE | MI | 48462 |
| MARTIN DIAZ | 3314 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60647-1406 |
| MARTIN DIAZ | PO BOX 22 | | | | MAYVILLE | MI | 48744-0022 |
| MARTIN DIERICH | SCHLESISCHE STR. 15 | | GERMANY | | | | |
| MARTIN DINTZIS | | | | | | | |
| MARTIN DIXON | 8554 CANFIELD DR APT 206 | | | | DEARBORN HTS | MI | 48127-1033 |
| MARTIN DOMINGUEZ | 5704 OLD PLACE RD | | | | ARLINGTON | TX | 76016 |
| MARTIN DONAGHUE | 2022 HULLHOUSE DR | | | | SUN CITY CENTER | FL | 33573-6393 |
| MARTIN DONALD (446102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN DONNELLY | 1205 SILVERLEAF CT | | | | NASHVILLE | TN | 37221-3346 |
| MARTIN DONNER | IN DEN ZEULAECKERN 7 | | | | | | |
| MARTIN DOROTHY | 7083 ELKHORN DR | | | | WEST PALM BEACH | FL | 33411-5718 |
| MARTIN DOUGLAS | 1561 ELM AVE | | | | LONG BEACH | CA | 90813-2022 |
| MARTIN DOUGLAS (659853) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTIN DOUGLAS BUTT | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARTIN DOUMA | 2500 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9505 |
| MARTIN DOYLE | 603 WEBB DR | | | | BAY CITY | MI | 48706-3528 |
| MARTIN DRABEK | 4317 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| MARTIN DRAGONE | 7304 VIVIAN ST | | | | TAYLOR | MI | 48180-1599 |
| MARTIN DRAVES | 2343 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| MARTIN DRILLING | 4511 INDUSTRIAL ACCESS RD | | | | DOUGLASVILLE | GA | 30134-3992 |
| MARTIN DRVODELIC | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARTIN DUFF | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| MARTIN DUNGEY | 3563 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| MARTIN DUNN | 2377 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| MARTIN DUNZ | 3252 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6257 |
| MARTIN DZON | 29328 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48081-2601 |
| MARTIN E & MAE CAROLINE TURNER TRUST | 892 6TH ST | | | | PETALUMA | CA | 94952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN E CAMPBELL | 3569 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430 |
| MARTIN E GLUCK | 2404 STILLWATER DR | | | | TECUMSEH | MI | 49286-7775 |
| MARTIN E MUNDY | 2075 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9009 |
| MARTIN E PULLEY II | 3410 E 5TH ST | | | | DAYTON | OH | 45403-2745 |
| MARTIN E TEUTSCH | 4257  CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| MARTIN EBBERT | PO BOX 381 | | | | SHIRLEY | IN | 47384-0381 |
| MARTIN ECKARDT-DUFFHAUSS | MARTIN ECKARDT | SCHARNHORSTSTRASSE 183 | | 28211 BREMEN  GERMANY | | | |
| MARTIN EDWIN R (459186) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN EICHELMANN | HUMPISSTR. 5 | | | 88094 OBERTEURINGEN, GERMANY | | | |
| MARTIN EICHLER | 28643 ALVIN ST | | | | GARDEN CITY | MI | 48135-2732 |
| MARTIN EISENBERG | ATTY FOR VOITH AG AND ITS AFFILIATES | SUITE 1000 , 50 MAIN ST | | | WHITE PLAINS | NY | 10606 |
| MARTIN ELECTRIC DIVISION | AV ELECTRIC INC | PO BOX 951 | | | BLOOMFIELD | MI | 48303-0951 |
| MARTIN EMMA | 25 NORTHWOOD DRIVE | | | | MC KENZIE | TN | 38201-1617 |
| MARTIN ENGELHARDT | 11383 BLOCK RD | | | | BIRCH RUN | MI | 48415-9430 |
| MARTIN ENGELMEYER | 1915 DYER DR | | | | MOORE | OK | 73160-6040 |
| MARTIN ENGELS | M▮HLENWEG, 41B | 46519 ALPEN | | | | | |
| MARTIN ENGELS | MUEHLENWEG, 41B | 46519 ALPEN | | | | | |
| MARTIN ENGINEERING CO | US RT 34 | 1 MARTIN PLACE | | | NEPONSET | IL | 61345 |
| MARTIN ENGINEERING CO | 1 MARTIN PL | | | | NEPONSET | IL | 61345-9766 |
| MARTIN ENGINEERING MICHIGAN | VIBRATION SYSTEMS & SOLUTIONS | 990 DEGURSE AVE | | | MARINE CITY | MI | 48039-1589 |
| MARTIN ENGINEERING MICHIGAN IN | 990 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1589 |
| MARTIN ERICA | MARTIN, ERICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MARTIN ESQUIBEL | 6014 CHINOOK DR | | | | BURTCHVILLE | MI | 48059-4323 |
| MARTIN EUGENE E (429379) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN EVANS SR | 294 MOLLIE LN | | | | MARSHALL | TX | 75672-5972 |
| MARTIN F BUDINSKI | 389   LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| MARTIN F GRISANTI | 605 EVERGREEN DR | | | | TONAWANDA | NY | 14150-4644 |
| MARTIN F HAUER | 63701 PLACE RD | | | | LENOX | MI | 48050-2238 |
| MARTIN F HENDERSON | 4012  ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4847 |
| MARTIN F WEISENBORN | 833 ADAMS AVE NW | | | | WARREN | OH | 44483 |
| MARTIN FABIANA | MARTIN, FABIANA | 9828 S. ARTESIAN AVENUE | | | EVERGREEN PARK | IL | 60805 |
| MARTIN FEENEY | 5572 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| MARTIN FELMLEE | 4848 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| MARTIN FENTNER | 1502 SHORE CLUB DR | | | | ST CLAIR SHRS | MI | 48080-1550 |
| MARTIN FERMAN | 8710 LINCOLN DR | | | | HUNTINGTN WDS | MI | 48070-1266 |
| MARTIN FERNBACK | 6146 WEST BLVD | | | | YOUNGSTOWN | OH | 44512-2745 |
| MARTIN FIGURSKI | 1514 DORTHEN ST | | | | GROSSE POINTE WOODS | MI | 48236-2514 |
| MARTIN FINK | SALINENSTRASSE 81 | | | 67098 BAD DURKHEIM GERMANY | | | |
| MARTIN FINK | SALINEUSTRASSE 81 | | | 67098 BAD D▮RKHEIM, GERMANY | | | |
| MARTIN FITCH | 209 SIPPLE AVE | | | | AMHERST | OH | 44001-1503 |
| MARTIN FLAHERTY | 19 COOK STREET | | | | HUDSON | PA | 18705 |
| MARTIN FLEMINGER | 1161 ANDREW ST | | | | SAGINAW | MI | 48638-6500 |
| MARTIN FLUID POWER CO | 1221 E 14 MILE RD | | | | TROY | MI | 48083-4656 |
| MARTIN FOLGERS | 3140 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| MARTIN FOSKUHL | PO BOX 1429 | | | | ANDERSON | IN | 46015-1429 |
| MARTIN FOSS | 2144 4TH ST | | | | BAY CITY | MI | 48708-6305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN FOSTER | 50325 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-2016 |
| MARTIN FOUKES | 6490 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| MARTIN FOULKES | 1743 W VIEW TRL | | | | HOWELL | MI | 48843-8126 |
| MARTIN FOX | 1322 JENKINSBURG RD | | | | LOCUST GROVE | GA | 30248-5032 |
| MARTIN FRANK | 6407 PORCHER DR | | | | MYRTLE BEACH | SC | 29572-3319 |
| MARTIN FRANK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARTIN FRANKLIN | 7209 MANSIONS DR APT Q4 | | | | CORPUS CHRISTI | TX | 78414-3730 |
| MARTIN FRANKOVICH | PO BOX 72 | 150 POWER LANE | | | MORANN | PA | 16663-0072 |
| MARTIN FREDRICKSON | 4881 N AGUA FRIA DR | | | | PRESCOTT VALLEY | AZ | 86314-5119 |
| MARTIN FREE | 2222 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| MARTIN FREEDMAN | 616 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6070 |
| MARTIN FREIGHT SERVICE INC | 112 FRICK AVE | | | | WAYNESBORO | PA | 17268 |
| MARTIN FREIMAN | 5053 BRISTOR DR # X | | | | STERLING HTS | MI | 48310 |
| MARTIN FRENCEL | 5787 BRADLEY RD | | | | NORTH OLMSTED | OH | 44070-3860 |
| MARTIN FRENCH | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| MARTIN FRENCH | | | | | | | |
| MARTIN FROLLO | 1350 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9772 |
| MARTIN FRUGE | 3555 CEDAR CREEK DR APT 914 | | | | SHREVEPORT | LA | 71118-2349 |
| MARTIN FUERST | 4131 MARIANNE DR | | | | DAYTON | OH | 45404-1370 |
| MARTIN FUNKHOUSER | 108 GREEN ST | | | | TIPTON | IN | 46072-1631 |
| MARTIN FURSETH | 9423 W EHRLINGER RD | | | | ORFORDVILLE | WI | 53576-9674 |
| MARTIN G ONDREJKO | 1329 VERNON AVE NW | | | | WARREN | OH | 44483-3736 |
| MARTIN G T (657425) | LAW OFFICES OF MICHAEL B SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MARTIN G WEITZEL JR | 204 STEVENS RD | | | | BALTIMORE | MD | 21220-2818 |
| MARTIN GABRIEL (496401) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARTIN GAIL | C/O MARTIN AUTOMOTIVE GROUP | 1065 ASHLEY ST STE 100 | | | BOWLING GREEN | KY | 42103-3400 |
| MARTIN GALL | 6328 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| MARTIN GALLAHER | 2223 E JUDD RD | | | | BURTON | MI | 48529-2406 |
| MARTIN GALLIS JR | PO BOX 3 | | | | STUMP CREEK | PA | 15863-0003 |
| MARTIN GANNON | 17 STUART DR | | | | NORRISTOWN | PA | 19401 |
| MARTIN GARCHOW | 710 TULANE ST | | | | SAGINAW | MI | 48604-2251 |
| MARTIN GARDYNIK JR | 35967 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| MARTIN GARLAND K (413514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN GARTNER | MOOSLACKENGASSE 25 | 1190 WIEN | | | VIENNA | | |
| MARTIN GARTNER | MOOSLG 23 | 1008 WIEN | | | VIENNA | | |
| MARTIN GARY A (456394) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MARTIN GARY R | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| MARTIN GARZA JR | 1314 W DODGE RD | | | | CLIO | MI | 48420-1674 |
| MARTIN GATLIN | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| MARTIN GEIERSBACH | 1197 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1557 |
| MARTIN GELERMAN IRA | 7971 ROCKFORD RD | | | | BOYNTON BEACH | FL | 33472 |
| MARTIN GENDERS | EICHEN 60 | 53940 HELLENTHAL | | | | | |
| MARTIN GENDERS | EICHEN 60 | | | 53940 HELLENTHAL GERMANY | | | |
| MARTIN GENDERS | EICHEN 60 | 53940 | | | | | |
| MARTIN GETSOIAN | 28510 CLEVELAND ST | | | | LIVONIA | MI | 48150-3174 |
| MARTIN GEYER | 3325 N HURDS CORNER RD | | | | CARO | MI | 48723-9163 |
| MARTIN GIBAUD | 32710 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| MARTIN GITTINS | 148 W STAGER LAKE DR | | | | CRYSTAL FALLS | MI | 49920-9576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN GLASER | 320 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| MARTIN GLENN | PO BOX 297 | | | | BECHTELSVILLE | PA | 19505-0297 |
| MARTIN GLUCK | 2404 STILLWATER DR | | | | TECUMSEH | MI | 49286-7775 |
| MARTIN GLYNN | 612 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MARTIN GMC TRUCK | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| MARTIN GORDON | 25945 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3197 |
| MARTIN GOVEDNIK | 700 LACLAR | | | | OFALLON | MO | 63366 |
| MARTIN GRANDY | 241 CANVASBACK DR | | | | HVRE DE GRACE | MD | 21078-4254 |
| MARTIN GRANGER | 304 E HILL ST | | | | DAVISON | MI | 48423-1215 |
| MARTIN GREEN | 8555 76TH ST SE | | | | ALTO | MI | 49302-9287 |
| MARTIN GREGORY | 1025 W DECAMP ST | | | | FLINT | MI | 48507-3317 |
| MARTIN GRIESE | MATHILDSTR 13 | | 53359 RHEINBACH GERMANY | | | | |
| MARTIN GRIESE | MATHILDESTR. 13 | | | | 53359 RHEINBACH | | |
| MARTIN GRILL | 416 N JACKSON ST | | | | IONIA | MI | 48846-1777 |
| MARTIN GRISANTI | 605 EVERGREEN DR | | | | TONAWANDA | NY | 14150-4644 |
| MARTIN GROUND | 411 BLOOMINGDALE RD | | | | AKRON | NY | 14001-1145 |
| MARTIN GUNTHER | 2265 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| MARTIN GUY | 13031 SANGUINETTI RD | | | | SONORA | CA | 95370-5205 |
| MARTIN GUZMAN | 11983 LAKEPOINTE ST | | | | DETROIT | MI | 48224-4111 |
| MARTIN H MILLER | 5132 GABLE RIDGE LA | | | | HOLLY SPRINGS | NC | 27540-9304 |
| MARTIN HAAS | 11981 TRINKLE RD | | | | DEXTER | MI | 48130-9445 |
| MARTIN HABER CONSULTING ENGINEERS | 520 8TH AVE 17TH FL | | | | NEW YORK | NY | 10018 |
| MARTIN HAGER | 12751 NS 3590 | | | | WEWOKA | OK | 74884-5410 |
| MARTIN HAHN | 2715 GUN AND ROD CLUB RD | | | | HOUSTON | DE | 19954-2606 |
| MARTIN HALL | 6558 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3079 |
| MARTIN HALL | 3235 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| MARTIN HALVERSON | 3301 GRANGE HALL RD., APT A-4 | | | | HOLLY | MI | 48442 |
| MARTIN HANSON | 5401 W BUSINESS 83 UNIT 1023 | | | | HARLINGEN | TX | 78552-3686 |
| MARTIN HANSON JR | 11397 MCGREGOR CT | | | | PINCKNEY | MI | 48169-9523 |
| MARTIN HASS | 114 JOEL LN | | | | CAMILLUS | NY | 13031-1007 |
| MARTIN HATHAWAY | 15409 LONGFELLOW DR | | | | BYRON | MI | 48418-9805 |
| MARTIN HAUER | 63701 PLACE RD | | | | LENOX | MI | 48050-2238 |
| MARTIN HAUGH | 15464 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| MARTIN HAWK | 3671 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| MARTIN HAYES | PO BOX 9022 | CO GM BANGALORE | | | WARREN | MI | 48090-9022 |
| MARTIN HEATH | 5510 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9503 |
| MARTIN HEFTER | 140 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| MARTIN HEINTZ | 11158 E ATHERTON RD | | | | DAVISON | MI | 48423-9200 |
| MARTIN HEINZMANN | 14 POST SIDE LN | | | | PITTSFORD | NY | 14534-9411 |
| MARTIN HELDMAN | 338 STONEYBROOK GROVE DR | | | | GREENWOOD | IN | 46142-2113 |
| MARTIN HEMPSTEAD | 108 JANNA LN | | | | UNIONVILLE | TN | 37180-8680 |
| MARTIN HENDERSON | 4012 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4847 |
| MARTIN HERBERT (403900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN HERMAN (506416) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MARTIN HERNANDEZ | 6051 NORSE | | | | SAN ANTONIO | TX | 78240-5711 |
| MARTIN HERNANDEZ JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARTIN HERZOG | 408 N DEER TRACKS TRL | | | | SAINT PETERS | MO | 63376-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN HICKS | 12202 N 22ND ST APT 221 | | | | TAMPA | FL | 33612-4970 |
| MARTIN HILDA | 3614 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1736 |
| MARTIN HILLARY | MARTIN, KEITH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MARTIN HILLARY | MARTIN, HILLARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MARTIN HNATIUK | 10369 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| MARTIN HOCH | 998 HIGH VISTA TRL | | | | WEBSTER | NY | 14580-1814 |
| MARTIN HOEFFEL | 1768 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |
| MARTIN HOFMANN III | 7310 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| MARTIN HOGAN | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| MARTIN HOLLERN | 4011 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| MARTIN HOLLIS | 205 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| MARTIN HOLME | ERDFAELLENSTR 46 | | | D-31812 BAD PYRMONT GERMANY | | | |
| MARTIN HOLME | ERDFAELLENSTR 46 | D-31812 BAD PYRMONT, GERMANY | | | | | |
| MARTIN HOLT | 261 TORTOISE BAY RD | | | | HIGDEN | AR | 72067-9107 |
| MARTIN HORNICK | 1038 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1022 |
| MARTIN HORNIKEL | 430 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1519 |
| MARTIN HOSKINS | 5326 LUNSFORD CIR | | | | INDIANAPOLIS | IN | 46237-2307 |
| MARTIN HOUSER JR | 8433 E POTTER RD | | | | DAVISON | MI | 48423-8155 |
| MARTIN HOWIE JR | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| MARTIN HUMMEL | 781 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8509 |
| MARTIN HUNT | PO BOX 545 | | | | PASADENA | MD | 21123-0545 |
| MARTIN HUNT | 24814 ROAD L | | | | CLOVERDALE | OH | 45827-9740 |
| MARTIN HUNTER | 1005 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-4753 |
| MARTIN HYDORN | 2310 RANCH RD | | | | HOLLY | MI | 48442-8015 |
| MARTIN I I, ELVIN L | 2129 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9142 |
| MARTIN I I, JAMES P | 2482 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9709 |
| MARTIN IDROGO | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| MARTIN IGNASINSKI JR | 10511 MONROE COURT | | | | LAKE WALES | FL | 33898-6914 |
| MARTIN II, DONALD J | 8447 WILSON RD | | | | MONTROSE | MI | 48457-9199 |
| MARTIN II, EFREN | 2805 YORKFIELD CT | | | | ARLINGTON | TX | 76001-6952 |
| MARTIN II, ELVIN LESLIE | 2129 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9142 |
| MARTIN II, JOHN M | 4322 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| MARTIN II, ROBERT M | 8072 BALDWIN RD | | | | GOODRICH | MI | 48438-9014 |
| MARTIN II, VICTORIA E | 3331 ALDRINGHAM RD | | | | TOLEDO | OH | 43606-1815 |
| MARTIN III, JOSEPH F | 6345 WILLIAMSON ST | | | | DEARBORN | MI | 48126-2174 |
| MARTIN III, ROBERT C | 254 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4704 |
| MARTIN III, THEODORE N | 2241 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| MARTIN III, THEODORE NEVILLE | 2241 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| MARTIN III, WILLIAM T | 2504 ARROWHEAD RD | | | | OKEMOS | MI | 48864-2004 |
| MARTIN IMHOF | 8493 SADDLEWOOD DR | | | | BRIGHTON | MI | 48116-5204 |
| MARTIN IMMKE | ZILLESTR. 99C | | | 10585 BERLIN GERMANY | | | |
| MARTIN INFANTE | 232 PARK DR | | | | KENSINGTON | CT | 06037-3817 |
| MARTIN INTERNATIONAL INC | PO BOX 522 | | | | FORT WAYNE | IN | 46801-0522 |
| MARTIN IRWIN | 406 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| MARTIN ISAAC | 8153 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| MARTIN J BOTTAR | 4856  KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| MARTIN J CANGIALOSI | 28    BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| MARTIN J CANGIALOSI | 28 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| MARTIN J CORZINE | 359 E NORMANDY DR | | | | ADDISON | IL | 60101-3968 |
| MARTIN J FLEMINGER | 1161 ANDREW ST | | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN J GOLDMAN | 28 RIDGEWOOD CIRCLE | | | | WILMINGTON | DE | 19809 |
| MARTIN J HAGAN | 153 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228 |
| MARTIN J KOHRS | 5026 JOSHUA DR | | | | WENTZVILLE | MO | 63385-4655 |
| MARTIN J LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470 |
| MARTIN J LETSCHER | 5218  ALVA ST. N.W. | | | | WARREN | OH | 44483-1212 |
| MARTIN J MAHER | 136   ELMCROFT RD | | | | ROCHESTER | NY | 14609-7743 |
| MARTIN J MCINERNEY | 1855 RATHMOR | | | | BLOOMFIELD HILLS | MI | 48304 |
| MARTIN J MCINERNEY IRA | 1855 RATHMOR | | | | BLOOMFIELD HILLS | MI | 48304 |
| MARTIN J MONROY | 18 N CLINTON ST | | | | BALTIMORE | MD | 21224-1404 |
| MARTIN J PLOWMAN | 9554 E EATON HWY | | | | MULLIKEN | MI | 48861-9646 |
| MARTIN J VAUGHAN | 4650 LONDEL AVE | | | | NORTH PORT | FL | 34287-7380 |
| MARTIN J VITTANDS | 3030 W GRAND BLVD SUITE 9-600 | | | | DETROIT | MI | 48202 |
| MARTIN J WILLETTE | 305 M SOPHIA ST | | | | BAY CITY | MI | 48706-4036 |
| MARTIN J WOLFE 3D | PO BOX 320011 | | | | FLINT | MI | 48532-0001 |
| MARTIN J. & VELIA BRAMANTE | 103 SHORELINE PKWY | STE 100 | | | SAN RAFAEL | CA | 94901-5582 |
| MARTIN J. WAY | | | | | | | |
| MARTIN JACK | MARTIN, JACK | 2012 WASHTINTON STREET | | | CHARLESTON | WV | 25312-1409 |
| MARTIN JACKSON | 7217 NE 175TH ST | APT 222 | | | BOTHELL | WA | 98028 |
| MARTIN JACKSON | 10933 EDLIE CIR | | | | DETROIT | MI | 48214-3203 |
| MARTIN JACKSON | 1454 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3131 |
| MARTIN JAMES | 733 EAST UNIVERSITY DRIVE | | | | MESA | AZ | 85203 |
| MARTIN JAMES | PO BOX 5 | | | | SCOBEY | MT | 59263-0005 |
| MARTIN JAMES (446104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN JAMES (ESTATE OF) (492619) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN JAMES A - IN (403118) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| MARTIN JAMES E (439302) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN JAMES R (472109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN JANAS | 8541 SHARI DR | | | | WESTLAND | MI | 48185-1617 |
| MARTIN JANDRIS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MARTIN JANSSEN | BURGHERRENSTR. 3 | 12101 BERLIN | | | | | |
| MARTIN JAN■EN | BURGHERRENSTR. 3 | | | | BERLIN | | 12101 |
| MARTIN JAN■EN | BURGHERRENSTR. 3 | 12101 BERLIN | | | | | |
| MARTIN JARRARD | 1014 WOODSIDE DR | | | | FLINT | MI | 48503-2732 |
| MARTIN JASIN | 14333 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4547 |
| MARTIN JASON | MARTIN, JASON | 501 NEW KARNER | | | ALBANY | NY | 12205 |
| MARTIN JASON | PO BOX 23822 | | | | ALEXANDRIA | VA | 22304-9382 |
| MARTIN JAVIER | 43844 GOSHEN FARM CT | | | | LEESBURG | VA | 20176-1631 |
| MARTIN JAVORSKY | 2419 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 |
| MARTIN JEANNE | 2334 BELMONT AVE | | | | WASHINGTON | PA | 15301-1917 |
| MARTIN JEANNINE | MARTIN, JEANNINE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MARTIN JEFFREY (486885) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTIN JEGEN | 1924 SPRINGBROOK N UNIT C | | | | WAUKESHA | WI | 53186-1221 |
| MARTIN JENNIFER | MARTIN, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN JERRY | MARTIN, JERRY | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MARTIN JIMMY RAY & TERESA MARTIN | MARTIN JIMMY RAY & TERESA MARTIN | ICO THE LANIER LAW FIRM | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| MARTIN JOAN | 1533 MARCY DR | | | | FRUIT COVE | FL | 32259-5480 |
| MARTIN JOHN | 1422 OAKWOOD DR | | | | MODESTO | CA | 95350-4851 |
| MARTIN JOHN | 3947 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762-7545 |
| MARTIN JOHN | 6721 BULL CREEK RD | | | | CHARLESTOWN | IN | 47111-9768 |
| MARTIN JOHN A (489139) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MARTIN JOHN L | MARTIN, JOHN L | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MARTIN JOHN R | DBA JACK MARTIN & ASSOCIATES | 9422 S SAGINAW RD | | | GRAND BLANC | MI | 48439-9500 |
| MARTIN JOHNNIE (ESTATE OF) (446105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN JOHNSON | 680 CINDY LN | | | | CHEBOYGAN | MI | 49721-9086 |
| MARTIN JOHNSON | 13441 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| MARTIN JOHNSON | 3215 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| MARTIN JONES | 102 E PIKE ST | | | | LAURA | OH | 45337-7706 |
| MARTIN JONES | 2786 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| MARTIN JORDAN | 6778 GREENVIEW AVE | | | | DETROIT | MI | 48228-3435 |
| MARTIN JOSEPH | 1268 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3840 |
| MARTIN JOSEPH | MARTIN, JOSEPH | 828 OUTER LANE | | | LAFAYETTE | TN | 37083 |
| MARTIN JOSEPH K (493979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN JOYCE | 4606 JOHN HANCOCK CT APT 103 | | | | ANNANDALE | VA | 22003-4995 |
| MARTIN JR, ABEL | 3844 WEBBER ST | | | | SAGINAW | MI | 48601-4142 |
| MARTIN JR, ALBERT | W18039 WOLFE RD | | | | GERMFASK | MI | 49836-9215 |
| MARTIN JR, ALFRED | 6921 MINERAL RIDGE DR | | | | EL PASO | TX | 79912-7694 |
| MARTIN JR, ARTHUR | 15410 NORMANDY ST | | | | DETROIT | MI | 48238-2828 |
| MARTIN JR, ARTHUR H | 8431 WEBSTER RD | APT 5 | | | FREELAND | MI | 48623-8438 |
| MARTIN JR, BENJAMIN F | 234 GRANTWOOD DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| MARTIN JR, BILLIE J | 1616 SUSSEX CT | | | | PALMDALE | CA | 93550-6998 |
| MARTIN JR, CALDWELL | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402-5637 |
| MARTIN JR, CARL E | 6546 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| MARTIN JR, CHARLES | P.O. 5518 | | | | FLINT | MI | 48505 |
| MARTIN JR, CHARLES F | 860 N GREECE RD | | | | ROCHESTER | NY | 14626-1028 |
| MARTIN JR, CHARLES K | 2690 W BERRY RD | | | | TWINING | MI | 48766-9760 |
| MARTIN JR, CHARLES W | 35616 EASTMONT DR | | | | STERLING HTS | MI | 48312-3539 |
| MARTIN JR, CLARENCE | 3419 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| MARTIN JR, CLAUDE M | 3735 CRICKET COVE RD E | | | | JACKSONVILLE | FL | 32224-8401 |
| MARTIN JR, CLYDE | 16875 LINDSAY ST | | | | DETROIT | MI | 48235-3312 |
| MARTIN JR, DONALD L | 209 W JONQUIL AVE | | | | MCALLEN | TX | 78501-1874 |
| MARTIN JR, DONALD L | 12839 TURNER RD | | | | PORTLAND | MI | 48875-9489 |
| MARTIN JR, DONALD LEROY | 12839 TURNER RD | | | | PORTLAND | MI | 48875-9489 |
| MARTIN JR, EDGAR L | 1003 SAN ANTONIO LN | | | | THE VILLAGES | FL | 32159-9303 |
| MARTIN JR, FRANK | 3430 JEWELL AVE | | | | LANSING | MI | 48910-4625 |
| MARTIN JR, GEORGE | 2201 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4819 |
| MARTIN JR, GEORGE J | 56 OAK LN | | | | LINDENWOLD | NJ | 08021-3937 |
| MARTIN JR, GEORGE L | 8020 SIERRA GARDENS DR | | | | JACKSONVILLE | FL | 32219-1989 |
| MARTIN JR, GEORGE LEE | 8020 SIERRA GARDENS DRIVE | | | | JACKSONVILLE | FL | 32219-1989 |
| MARTIN JR, GRADY | 678 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| MARTIN JR, GRANVILLE W | 1436 ZIMMERMAN PL | | | | OLIVETTE | MO | 63132-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN JR, HAROLD G | 8612 HEMLOCK CT | | | | YPSILANTI | MI | 48198-3219 |
| MARTIN JR, HARRY L | 306 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1658 |
| MARTIN JR, HENRY R | 42834 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3984 |
| MARTIN JR, HENRY W | 7195 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| MARTIN JR, HERMAN | 1230 ADAMS RD | | | | BURTON | MI | 48509-2358 |
| MARTIN JR, HUGH | 1226 LINCOLN AVE | | | | TOLEDO | OH | 43607-1807 |
| MARTIN JR, HURDY L | 19770 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1649 |
| MARTIN JR, IRA | 1525 NAUTILUS LN | | | | HANOVER PARK | IL | 60133-6156 |
| MARTIN JR, IRA J | PO BOX 538 | | | | MC HENRY | MD | 21541-0538 |
| MARTIN JR, JACK | 51 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1720 |
| MARTIN JR, JAMES | 55 NEOME DR | | | | PONTIAC | MI | 48341-1133 |
| MARTIN JR, JAMES C | 8175 COON CLUB RD | | | | MEDINA | OH | 44256-9183 |
| MARTIN JR, JAMES F | 687 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| MARTIN JR, JAMES L | 103 RUSTIC ST | | | | ROCHESTER | NY | 14609-3510 |
| MARTIN JR, JEFFREY H | 2909 WARBLER WAY | | | | WEST CARROLLTON | OH | 45449-3318 |
| MARTIN JR, JERRY | 1404 DEVONHURST DR | | | | COLUMBUS | OH | 43232-1523 |
| MARTIN JR, JOHN D | 10714 E 63RD ST | | | | RAYTOWN | MO | 64133-5308 |
| MARTIN JR, JOHN R | 6160 PORTERIDGE LN | | | | CANTON | MI | 48187-2627 |
| MARTIN JR, JOSEPH | 9074 CLIPPERT ST | | | | TAYLOR | MI | 48180-2827 |
| MARTIN JR, JOSEPH F | 1938 WAREHAM RD | | | | BALTIMORE | MD | 21222-4626 |
| MARTIN JR, JOSEPH L | 2124 KIPLING DR | | | | DAYTON | OH | 45406-2605 |
| MARTIN JR, KENNETH R | 703 HELEN ST | | | | MOUNT DORA | FL | 32757-4877 |
| MARTIN JR, LARRY | 4248 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| MARTIN JR, LAWRENCE L | 2023 HAMELON STREET | | | | LANSING | MI | 48910-4835 |
| MARTIN JR, LEANDER | 520 GREEN HAVEN DR | | | | SWANSEA | IL | 62226-1801 |
| MARTIN JR, LEWIS | 4106 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4000 |
| MARTIN JR, LLOYD V | PO BOX 94 | | | | OAKWOOD | IL | 61858-0094 |
| MARTIN JR, MANUEL | 5765 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 |
| MARTIN JR, MATTHEW | 2208 SKYLINE DR | | | | KALAMAZOO | MI | 49006-1420 |
| MARTIN JR, NORBERT A | 7573 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 |
| MARTIN JR, OTIS | 715 17TH AVE | | | | MIDDLETOWN | OH | 45044-5634 |
| MARTIN JR, RAYMOND A | 11 S OAKS DR | | | | SAGINAW | MI | 48638-5906 |
| MARTIN JR, RICHARD C | 203 WREN WAY | | | | SIMPSONVILLE | SC | 29681-5833 |
| MARTIN JR, ROBERT H | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| MARTIN JR, ROGER L | 5015 N LAWN AVE | | | | KANSAS CITY | MO | 64119-3755 |
| MARTIN JR, ROY R | 31565 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1412 |
| MARTIN JR, STEVE G | 16355 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| MARTIN JR, THOMAS L | 2218 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| MARTIN JR, THOMAS L | 1202 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| MARTIN JR, WALTER T | 8338 PORT AUSTIN RD | | | | SAND POINT | MI | 48755-9749 |
| MARTIN JR, WILLIAM D | 190 WESTVIEW COMMONS BLVD | APT E | | | ROCHESTER | NY | 14624 |
| MARTIN JR, WILLIAM H | 605 ALABASTER PL | | | | CEDAR HILL | TX | 75104-1757 |
| MARTIN JR, WILLIAM L | 455 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3723 |
| MARTIN JR, WILLIAM L | 915 S ROSEWOOD DR | | | | MONETT | MO | 65708-1234 |
| MARTIN JR, WILLIAM L | 6405 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8907 |
| MARTIN JR, WILLIAM LAWERANCE | 6405 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8907 |
| MARTIN JR., CALVIN | 245 LINWOOD AVE APT 6C | | | | BUFFALO | NY | 14209-1817 |
| MARTIN JR., CALVIN | 245 COURTLAND AVE | | | | BUFFALO | NY | 14215-3561 |
| MARTIN JR., CHARLES L | 350 IVY | | | | BELLEVILLE | MI | 48111-1757 |
| MARTIN JR., CHARLES LEROY | 350 IVY | | | | BELLEVILLE | MI | 48111-1757 |
| MARTIN JR., MARVIN E | 8984 SPRINGWOOD BLVD | | | | BELLEVILLE | MI | 48111-7400 |
| MARTIN JR., MARVIN EARL | 8984 SPRINGWOOD BLVD | | | | BELLEVILLE | MI | 48111-7400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN JR., PERRY | PO BOX 515 | | | | SANTA CRUZ | CA | 95061-0515 |
| MARTIN JR., THOMAS R | 2333 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3862 |
| MARTIN JUAREZ | 10619 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-1539 |
| MARTIN JUDY | MARTIN, JUDY | 27 BOBCAT LANE | | | DAHLONEGA | GA | 30533-4719 |
| MARTIN JULIAN | 320 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131-1133 |
| MARTIN K CLARK | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 |
| MARTIN K MATSUI | APT 4A WOODLAND HEIGHTS | | | 2 WONG NAI CHUNG GAP HONG KONG CHINA | | | |
| MARTIN K MAYER | 4040 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9783 |
| MARTIN K WARNER | 2078 SPRUCE WAY | | | | CLIO | MI | 48420-2408 |
| MARTIN KAPUSTA | PO BOX 60 | | | | SLICKVILLE | PA | 15684-0060 |
| MARTIN KAREN | 18223 SOLEDAD CANYON RD APT 4 | | | | CANYON COUNTRY | CA | 91387-3567 |
| MARTIN KAREN L | MARTIN, KAREN L | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MARTIN KATONA | PO BOX 399 | | | | GENESEE | MI | 48437-0399 |
| MARTIN KATTERHEINRICH | 216 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1766 |
| MARTIN KEITH | PO BOX 4797 | | | | PORTLAND | OR | 97208-4797 |
| MARTIN KEITH | 1789 SW BOYER RD | | | | EL DORADO | KS | 67042-8984 |
| MARTIN KELSEY | 11760 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8379 |
| MARTIN KENLY | 3102 GLENCAIRN AVE | | | | TOLEDO | OH | 43614-3816 |
| MARTIN KENNEDY | 1015 FOREST DR | | | | LINDEN | NJ | 07036-6003 |
| MARTIN KENNETH R (411013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN KENTON J (408886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN KIDD | 5473 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| MARTIN KILINSKI | 32 JASMINE RD | C/O ALEXANDER AND NORMA KILINSKI | | | ROCHESTER | NY | 14624-2952 |
| MARTIN KING | 3000 MOUNT HOPE RD LOT 19 | | | | GRASS LAKE | MI | 49240-8906 |
| MARTIN KINSEY | 9283 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| MARTIN KIRSCH | 6725 PENN AVE S | | | | RICHFIELD | MN | 55423 |
| MARTIN KITTNER | PO BOX  121 | | | | TIONA | PA | 16352 |
| MARTIN KLEER | 5623 80TH ST N APT 105 | | | | ST PETERSBURG | FL | 33709-5817 |
| MARTIN KLEIMAN | PO BOX 212 | | | | CROSS JUNCTION | VA | 22625-0212 |
| MARTIN KLING | 1495 WOODHAVEN RD | | | | HOWELL | MI | 48855-9306 |
| MARTIN KLINK | DANZIGERSTR 2A | | | 63454 HANAU GERMANY | | | |
| MARTIN KOENIG | 87 ALTA VISTA RD | | | | DAHLONEGA | GA | 30533-5366 |
| MARTIN KOHN | OLOF PALME STR 7 | | | D-60439 FRANKFURT GERMANY | | | |
| MARTIN KOHRS | 5026 JOSHUA DR | | | | WENTZVILLE | MO | 63385-4655 |
| MARTIN KOLENKO | 1173 DODGE RD | | | | GETZVILLE | NY | 14068-1386 |
| MARTIN KOLISER SR | 2373 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| MARTIN KOLM | 117 E FAUBLE ST | | | | DURAND | MI | 48429-1652 |
| MARTIN KOOIMAN JR | 3069 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9712 |
| MARTIN KOTTHOFF | SCHEEWEG 2 | | | 57392 SCHMALLENBERG GERMANY | | | |
| MARTIN KOTULA | 174 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| MARTIN KOZEN | 4424 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2638 |
| MARTIN KRAMER | 7262 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| MARTIN KRISTYN | MARTIN, KRISTYN | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| MARTIN KROETSCH | 7501 RAUSCHELBACH ST | | | | SHELBY TOWNSHIP | MI | 48317-2368 |
| MARTIN KROL | 2207 COLUMNS CIR | | | | SEMINOLE | FL | 33772-5349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN KRONITIS | 3469 TREE LN | | | | NORTH OLMSTED | OH | 44070-1682 |
| MARTIN KRUEGER | 781 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| MARTIN KRUMAR | BEVAN & ASSOCIATES LPA  INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARTIN KUHLMAN | 8791 ROAD F6 | | | | LEIPSIC | OH | 45856-9410 |
| MARTIN KUR | 12740 TWIN PINES DR | | | | CHARLEVOIX | MI | 49720-8903 |
| MARTIN KURILY | 6765 POWERS CT | | | | SHELBY TOWNSHIP | MI | 48317-2235 |
| MARTIN KWIATKOWSKI | 3351 LIGHTHOUSE POINT LN | | | | JACKSONVILLE | FL | 32250-2343 |
| MARTIN L AND ROSLYN H SCHECKNER | PO BOX 6658 | | | | MIAMI | FL | 33256 |
| MARTIN L CHANDLER | 301 RED OAK RD | | | | MADISON | AL | 35758-1540 |
| MARTIN L CLAREY | 15    GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| MARTIN L COLLINS | 125 KENSINGTON ST | | | | MIDDLETOWN | OH | 45044 |
| MARTIN L CULLEN | 903 GLORRY LANE | | | | NARVON | PA | 17555 |
| MARTIN L PALICH | 3236 YORK ST. | | | | FARMDALE | OH | 44417 |
| MARTIN L ROBERTS | 105 W WALKER ST | | | | GAINES | MI | 48436-9651 |
| MARTIN L TREAT | 319 WHISPER LN | | | | XENIA | OH | 45385 |
| MARTIN L. SCHECKNER TRUSTEE | UA 02-27-05 FIRST AMENDMENT TO AMENDED AND RESTATED | ANN SCHECKNER LIVING TRUST | PO BOX 6058 | | MIAMI | FL | 33256 |
| MARTIN LA VOY | 228 W 6TH ST | | | | MONROE | MI | 48161-2377 |
| MARTIN LACHAPELLE | 8862 E MAIN ST | | | | GALESBURG | MI | 49053-9746 |
| MARTIN LAFAYETTE | 17173 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| MARTIN LAMB | 4684 17TH ST | | | | WYANDOTTE | MI | 48192-7030 |
| MARTIN LAND DEVELOPMENT CORP | MARTIN MANAGEMENT GRP | ATTN LEE BECKMAN | 1065 ASHLEY ST | | BOWLING GREEN | KY | 42103 |
| MARTIN LAND DEVELOPMENT CORPORATION C/O MARTIN MANAGEMENT GROUP | 1065 ASHLEY STREET | | | | BOWLING GREEN | KY | 42103 |
| MARTIN LARRY & DARLENE | 7601 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| MARTIN LAURENT | 1129 S SUMMIT RDG | | | | SANTA FE | NM | 87501-8321 |
| MARTIN LAVERY | PO BOX 454 | | | | FOOTVILLE | WI | 53537-0454 |
| MARTIN LAWRENCE | 7252 KATRIN DR | | | | WEST BLOOMFIELD | MI | 48322-3558 |
| MARTIN LEACH | 341 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48450-1843 |
| MARTIN LEANDER JR | 520 GREEN HAVEN DR | | | | SWANSEA | IL | 62226-1801 |
| MARTIN LEE | 288 WILLOW ST APT 71 | | | | LOCKPORT | NY | 14094-5557 |
| MARTIN LEITNER | KONIGSBERGER STR 18 | | | D-82319 STARNBERG GERMANY | | | |
| MARTIN LEOPOLD | 1120 CREEKWOOD WAY N | | | | JACKSONVILLE | FL | 32259-2977 |
| MARTIN LESHER | 23446 15 MILE RD | | | | BELLEVUE | MI | 49021-9512 |
| MARTIN LESLIE | 804 EDWARDS DR | | | | FRANKLIN | TN | 37064-2011 |
| MARTIN LESNAK | 7629 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| MARTIN LETSCHER | 5218 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| MARTIN LEVALLEY | 4838 SPRUCE ST | | | | CASS CITY | MI | 48726-1023 |
| MARTIN LEVEN | 6192 N SHORE DR | | | | WEST BLOOMFIELD | MI | 48324-2143 |
| MARTIN LEVY | 1 CATALINA CT | | | | SUFFERN | NY | 10901-1801 |
| MARTIN LIEPERT | KARWENDELSTRASSE 38 | | | 81369 MUENCHEN GERMANY | | | |
| MARTIN LIEPERT | KARWENDELSTRA■E 38 | 81369 M■NCHEN | | | | | |
| MARTIN LIGHT | 14707 LEADWELL ST | | | | VAN NUYS | CA | 91405-1810 |
| MARTIN LINDER | 744 N HANOVER ST | | | | LEBANON | PA | 17046-3025 |
| MARTIN LINDISH | 5000 W 122ND ST APT 2A | | | | ALSIP | IL | 60803-3154 |
| MARTIN LINDSEY | 5124 HEATHER DR W104 | | | | DEARBORN | MI | 48126 |
| MARTIN LINTON | 8222 FAIRWAY DR | | | | MERIDIAN | MS | 39305-8709 |
| MARTIN LIPKOVICH | 3245 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1203 |
| MARTIN LISA | 1060 HIGHWAY 1383 | | | | RUSSELL SPRINGS | KY | 42642-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN LISIECKI | 11176 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5332 |
| MARTIN LISS, IRA | 20 WEST 64 STREET APT 31L | | | | NEW YORK | NY | 10023 |
| MARTIN LOCKHART | 203 E OTWAY ST APT 4A | | | | ODESSA | MO | 64076-1197 |
| MARTIN LOLLIE | 14103 HARRISON DR | | | | WARREN | MI | 48088-5134 |
| MARTIN LOOK | 2189 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| MARTIN LOPEZ | 14281 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| MARTIN LOTT | 11310 MEADOWS DR | | | | FISHERS | IN | 46038-2933 |
| MARTIN LOUTER | JULIANAWEG 71A | | | 1949 AP WIJK AAN ZEE NETHERLANDS | | | |
| MARTIN LOVE | 201 KENMORE AVE SE | | | | WARREN | OH | 44483-6146 |
| MARTIN LOZANO | 1015 AVONDALE ST | | | | SAN JOSE | CA | 95129-2802 |
| MARTIN LUANNE | 12784 FIELDS RD | | | | BANNING | CA | 92220-6933 |
| MARTIN LUCAS | 700 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1939 |
| MARTIN LUDWIG | 720 W BROADWAY ST | | | | VIROQUA | WI | 54665-1017 |
| MARTIN LUEKER | 6216 TURNER RD | | | | FLUSHING | MI | 48433-9231 |
| MARTIN LUNDE | 6425 E KNOLL DRIVE APT#137 | | | | GRAND BLANC | MI | 48439 |
| MARTIN LUTHER COLLEGE | 1995 LUTHER CT | | | | NEW ULM | MN | 56073-3965 |
| MARTIN LUTHER KING COMMISSION | PO BOX 24112 | | | | LANSING | MI | 48909-4112 |
| MARTIN LUTHER KING JR CLUB | PO BOX 15694 | | | | FORT WAYNE | IN | 46885-5694 |
| MARTIN LUTZENKIRCHEN | 4634 ARIEL DR | | | | LUDINGTON | MI | 49431-9014 |
| MARTIN LYNCH | 6561 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9703 |
| MARTIN LYNDELL | 446 N BAILEY ST | | | | ROMEO | MI | 48065-4710 |
| MARTIN M HEBERLING II | 350 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MARTIN M MEYERS | 128 DELLWOOD SQ S | | | | SAINT PAUL | MN | 55128 |
| MARTIN M PHILLIPS | 2426 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| MARTIN M RORER | 1725 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| MARTIN MAAS | 18012 TRUDY DR | | | | SPRING LAKE | MI | 49456-1559 |
| MARTIN MAC | 912 LOWER CREEK DR NE | | | | LENOIR | NC | 28645-4557 |
| MARTIN MACDONALD | 1263 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| MARTIN MADSEN | 2228 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-3026 |
| MARTIN MAGENHEIMER | 144 STEPHEN F AUSTIN DR | | | | KERRVILLE | TX | 78028-8102 |
| MARTIN MAGGIO | 133 HUDSON AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5521 |
| MARTIN MANAGEMENT GROUP | ATTN: LEE BECKMAN | 1065 ASHLEY STREET | | | BOWLING GREEN | KY | 42103 |
| MARTIN MANLEY | 1039 N OLD WOODWARD AVE | UNIT 5 | | | BIRMINGHAM | MI | 48009-5411 |
| MARTIN MANN | 1804 SE 178TH AVE | | | | SILVER SPRINGS | FL | 34488-6152 |
| MARTIN MANNING | 505 1ST ST | | | | LA FAYETTE | GA | 30728-2439 |
| MARTIN MANOWSKY | STEINESTR.71 | | | | | | |
| MARTIN MANOWSKY | STEINESTR.71 | 71665 VAIHINGEN | | | | | |
| MARTIN MANUEL P (468652) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MARTIN MARI/BX 2009 | PO BOX 2009 | | | | OAK RIDGE | TN | 37831-2009 |
| MARTIN MARIETTA MATERIALS, INC. | JENNIFER WUELLNER | 2710 WYCLIFF RD | | | RALEIGH | NC | 27607-3033 |
| MARTIN MARKIEWICZ | 3509 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5172 |
| MARTIN MARLIN | PO BOX 11805 | | | | FORT SMITH | AR | 72917-1805 |
| MARTIN MARQUEZ | 279 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1739 |
| MARTIN MARSHALL | 3608 ROYAL FERN CIR | | | | DELAND | FL | 32724-1223 |
| MARTIN MARTHA | 70 MARKEY ST | | | | BELLVILLE | OH | 44813-1044 |
| MARTIN MARTINEZ | 1355 DALTON RD | | | | TOLEDO | OH | 43612-4208 |
| MARTIN MARUSEWSKI | 44 MERRIMAC ST | | | | BUFFALO | NY | 14214-1109 |
| MARTIN MARVIN D (429380) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN MARY | 1434 OLD GREENS RD | | | | HOUSTON | TX | 77032-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN MAURY G JR (429381) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN MAYER | 4040 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9783 |
| MARTIN MC ALLISTER | 354 ORCHARD RD | | | | GRAND ISLAND | NY | 14072-3032 |
| MARTIN MC GEOGH | 2121 LAUREL OAK DR | | | | HOWELL | MI | 48855-7676 |
| MARTIN MC INTOSH | 129 TWO BUMPS RD | | | | ENNIS | MT | 59729-9162 |
| MARTIN MCCARTY | 4100 MIDLAND RD E | | | | WATERFORD | MI | 48329-2038 |
| MARTIN MCGAHA | 546 HOLLERING HILL RD | | | | CAMDEN WYO | DE | 19934-3029 |
| MARTIN MCGINNIS | 1633 WALDO ST SE | | | | PALM BAY | FL | 32909-5912 |
| MARTIN MCGOWEN | 4236 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5414 |
| MARTIN MCKINZIE | 31 LOGAN CROSSING CIR | | | | O FALLON | MO | 63366-1497 |
| MARTIN MCMAHON | 5 TIBBETTS AVE | | | | DANVERS | MA | 01923-3913 |
| MARTIN MCMILLIN | 605 SHADY CREEK DR | | | | GREENWOOD | IN | 46142-1248 |
| MARTIN MCNULTY | 23 GARRY DR | | | | MEDFIELD | MA | 02052-3302 |
| MARTIN MCSKULIN | 122 SUMMIT DR | | | | LAPEER | MI | 48446-1400 |
| MARTIN MCSWAIN | 25426 VIRGINIA DR | | | | WARREN | MI | 48091-3799 |
| MARTIN MD | 4323 CAROTHERS PKWY STE 608 | | | | FRANKLIN | TN | 37067-5922 |
| MARTIN MEEKER | 500 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1582 |
| MARTIN MEEKS | 1190 E ALMA AVE | | | | FLINT | MI | 48505-2314 |
| MARTIN MEESMANN | IM POSTHOF 55 | | | | NµRNBERG | | 90461 |
| MARTIN MEIDA | 4798 ADAMS RD | | | | GLADWIN | MI | 48624-8921 |
| MARTIN MEIER | 7 LONGVIEW DR | RD 11 BOX 37 | | | MAHOPAC | NY | 10541-4854 |
| MARTIN MELISSA | MARTIN, MELISSA | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| MARTIN MELODY LLC | 44 SYCAMORE AVE STE 3A | | | | LITTLE SILVER | NJ | 07739-1242 |
| MARTIN MENDELSON I I I | 26242 WOODINGHAM DR | | | | WARREN | MI | 48091-6103 |
| MARTIN MENDEZ | 1761 PHILLIPS DR | | | | NORTHGLENN | CO | 80233-1380 |
| MARTIN MERSHON | PO BOX 121 | | | | ALTUS | AR | 72821 |
| MARTIN MERZ | 3255 GREY RD | | | | FREELAND | MI | 48623-9473 |
| MARTIN METHODIST COLLEGE | BUSINESS OFFICE | 433 W MADISON ST | | | PULASKI | TN | 38478-2716 |
| MARTIN METZGER | 9882 MARBLE RD | | | | DELEVAN | NY | 14042-9464 |
| MARTIN MEYER | ECKERKAMP 121 | | | 22391 HAMBURG | | | |
| MARTIN MEYER | 24765 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-6436 |
| MARTIN MEYERS | 8653 AFTON RD | | | | AFTON | MI | 49705-9705 |
| MARTIN MICHAEL DELHEY | GARYSTR. 96 | | | | 14195 BERLIN | | |
| MARTIN MICHELLE | MARTIN, MICHELLE | 321 S HARVEY AVE | | | ST. LOUIS | MO | 63135-2509 |
| MARTIN MIDDLER | 2238 120TH ST | | | | LOWDEN | IA | 52255-9513 |
| MARTIN MILLER | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030-4059 |
| MARTIN MILLER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MARTIN MINARD | 10440 PAMPLONA ST NW | | | | ALBUQUERQUE | NM | 87114-5597 |
| MARTIN MISSIG | 34934 RICHARD ST | | | | WAYNE | MI | 48184-2385 |
| MARTIN MOELLMANN | GRUNIGERSTR 17 | | | 33102 PADERBORN GERMANY | | | |
| MARTIN MOLLOY | 101 PONTIAC RD | | | | QUINCY | MA | 02169-2423 |
| MARTIN MONSEES | 602 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2614 |
| MARTIN MONTE | 2133 EARLMONT RD | | | | BERKLEY | MI | 48072-1835 |
| MARTIN MOON | 706 W OHIO ST | | | | BAY CITY | MI | 48706-4261 |
| MARTIN MORA | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| MARTIN MORA | 22980 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| MARTIN MORALES | 2441 ALCOTT ST | | | | FLINT | MI | 48509-1143 |
| MARTIN MORENO | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MARTIN MORITZ JR | 6020 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9535 |
| MARTIN MORSE | 465 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN MOSELEY | 385 CHARBRIDGE ARBOR | | | | LAPEER | MI | 48446-1749 |
| MARTIN MOTOR SPORTS LLC | 55390 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8544 |
| MARTIN MOTORS | 3105 N NEVADA ST | | | | SPOKANE | WA | 99207-2875 |
| MARTIN MOTORSPORTS LLC | 55390 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8544 |
| MARTIN MOWER | 4802 TEXAS RD | | | | WELLSVILLE | KS | 66092-8799 |
| MARTIN MÜLLER | KÖLNER STRASSE 15 | | | | BERLIN | | |
| MARTIN MUNDY | 2075 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9009 |
| MARTIN MURPHY | 28541 PINTO DR | | | | WARREN | MI | 48093-4208 |
| MARTIN MURRAY | 1952 BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-1294 |
| MARTIN MUSHLOCK | 103 S LAUREL CIR | | | | COLUMBIA | TN | 38401-2022 |
| MARTIN MUSOLF | 1060 AARON DR APT 203 | | | | DEWITT | MI | 48820-7973 |
| MARTIN MYERS | 6675 KY HIGHWAY 2141 | | | | HUSTONVILLE | KY | 40437-8601 |
| MARTIN N BERMAN | 4538 IDE RD | | | | WILSON | NY | 14172-9643 |
| MARTIN N GYOMBER | 30 SCENIC DR | | | | DENVER | PA | 17517 |
| MARTIN N SHALES | 2444 BAZETTA RD. N E | | | | WARREN | OH | 44481 |
| MARTIN NAGEL | 4390 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-7707 |
| MARTIN NANCY | EXECUTRIX FOR HAROLD H MARTIN | 14250 BROOKRIDGE BLVD | | | BROOKSVILLE | FL | 34613-5705 |
| MARTIN NATSUHARA | 37073 LASSEN ST | | | | FREMONT | CA | 94536-5723 |
| MARTIN NEAL | 169 STONEWALL LN | | | | LA FOLLETTE | TN | 37766-5212 |
| MARTIN NEISLER | 4344 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MARTIN NGUYEN | PO BOX 52621 | | | | IRVINE | CA | 92619-2621 |
| MARTIN NINO ORTIZ INDIVIDUALLY | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| MARTIN NINO ORTIZ, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MARTIN NOVOTNY | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| MARTIN NOWICKI | 37 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3219 |
| MARTIN O DOMINGUEZ | 5704 OLD PLACE RD | | | | ARLINGTON | TX | 76016-2737 |
| MARTIN O LUJAN | 241 PREAKNESS CIR | | | | MANTECA | CA | 95337-8422 |
| MARTIN O MCHUGH | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARTIN O'LEARY | 1694 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| MARTIN OLDEN | 8100 S HARLEM AVE | BRIDGEVIEW HEALTH CARE CENTER | | | BRIDGEVIEW | IL | 60455-1690 |
| MARTIN OLDSMOBILE CADILLAC INC | 2201 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4105 |
| MARTIN OLDSMOBILE-CADILLAC, INC. | 2201 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4105 |
| MARTIN OLDSMOBILE-CADILLAC, INC. | CORNELIUS MARTIN* | 2201 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104-4105 |
| MARTIN OLIVER L | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| MARTIN OLOUGHLIN | 6780 JULIA DR | | | | LAMBERTVILLE | MI | 48144-9409 |
| MARTIN ONDREJKO | 5247 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| MARTIN ONTIVEROS | 1550 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| MARTIN ORTEGA | 5920 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| MARTIN OSCAR P | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| MARTIN OSWALD | 7610 SPRING GARDEN RD | | | | PARMA | OH | 44129-3628 |
| MARTIN OWEN | 2395 TUBBS RD | | | | CHARLOTTE | MI | 48813-9154 |
| MARTIN OWENS | 33284 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6060 |
| MARTIN OXENDINE | 39716 CAMP ST | | | | HARRISON TWP | MI | 48045-1718 |
| MARTIN P CLOSE | 67    ROXWOOD DR | | | | ROCHESTER | NY | 14612-3033 |
| MARTIN P FARAIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARTIN P MCDONALD IRA | FCC AS CUSTODIAN | IRA ROLLOVER | 150 OCEANSIDE | | ROCKAWAY POINT | NY | 11697 |
| MARTIN P MUSHLOCK | 103 S LAUREL CIR | | | | COLUMBIA | TN | 38401-2022 |
| MARTIN P SANCHEZ | 139 W KENNETT RD | | | | PONTIAC | MI | 48340-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN PANTOJA JR | 1304 CLAY ST | | | | MIDLAND | MI | 48642-5840 |
| MARTIN PARASILITI | 26741 CENTER RIDGE RD LOT 7 | | | | WESTLAKE | OH | 44145-4040 |
| MARTIN PARIS | MARTIN, PARIS | 2280 PRICILLA STREET APT 2 | | | ST PAUL | MN | 55108 |
| MARTIN PASADYN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTIN PASCALE | 1113 WASHINGTON ST | | | | PEEKSKILL | NY | 10566-5809 |
| MARTIN PASSINO | 3132 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| MARTIN PAULUS | 52877 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3665 |
| MARTIN PAWLOS | 54522 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |
| MARTIN PEARSON | 125 W 43RD ST | | | | MARION | IN | 46953-4962 |
| MARTIN PEEHLER | 51 CANTON ST | | | | TONAWANDA | NY | 14150-5401 |
| MARTIN PELLERITO | 15278 BUCKSKIN DR | | | | MACOMB | MI | 48042-4021 |
| MARTIN PENDER | 2205 W NEWARK RD | | | | LAPEER | MI | 48446-9494 |
| MARTIN PEREZ | 5273 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| MARTIN PEREZ JR | 13750 BLIVEN RD | | | | BYRON | MI | 48418-8903 |
| MARTIN PETERSON | | | | | | | |
| MARTIN PFIFFNER | 12 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4580 |
| MARTIN PHILIP | 1808 WINDES DR | | | | ORANGE | CA | 92869-1042 |
| MARTIN PHILLIP | MARTIN, JEANNE | | | | | | |
| MARTIN PHILLIP | MARTIN, PHILLIP | | | | | | |
| MARTIN PHILLIPS | 2426 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| MARTIN PHILLIPS | PO BOX 490 | | | | CLAYTON | IN | 46118-0490 |
| MARTIN PIECHOWSKI | 5429 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| MARTIN PILDNER | 3854 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8752 |
| MARTIN PINAZZO | 6431 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| MARTIN PIZUR | 214 WHITE TAIL RUN | | | | GRAND ISLAND | NY | 14072-3224 |
| MARTIN PLOWMAN | 9554 E EATON HWY | | | | MULLIKEN | MI | 48861-9646 |
| MARTIN POINDEXTER | 988 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9730 |
| MARTIN PONTIAC GMC | 2948 HIGHWAY 90 E | | | | LAKE CHARLES | LA | 70615-3634 |
| MARTIN PORTER | 21815 ROAD 122 | | | | OAKWOOD | OH | 45873-9321 |
| MARTIN POVIRK | 25330 FRANKLIN PARK DR | | | | FRANKLIN | MI | 48025-1213 |
| MARTIN POWELL | 3131 OTTO RD | | | | CHARLOTTE | MI | 48813-9722 |
| MARTIN POWELL | 9769 FULMER RD | | | | MILLINGTON | MI | 48746-9770 |
| MARTIN POWELL JR | 8968 KLEIN RD | | | | HILLMAN | MI | 49746-8704 |
| MARTIN PRAKESCH | MADGEBURGES RING 41 | | | 76344 EGGENSTEIN-LEOPDDSHAFEN  GERMANY | | | |
| MARTIN PRANTLER | NEUHABERLAND 16 | 83416 SAALDORF-SURHEIM | | | | | |
| MARTIN PRICE | 1000 JUDY LYNN DR | | | | ARLINGTON | TX | 76014-2920 |
| MARTIN PRING | 2929 DOGWOOD LANE | | | | BROOMALL | PA | 19008-1018 |
| MARTIN PRIOR | 2680 S ARBOR DR | | | | MARIETTA | GA | 30066-2270 |
| MARTIN PROCTOR | 4142 CAINE RD | | | | VASSAR | MI | 48768-9579 |
| MARTIN PULLING | 8227 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| MARTIN PUNG | 1801 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| MARTIN PYLVAINEN | 2671 BAY DR | | | | WEST BLOOMFIELD | MI | 48324-2025 |
| MARTIN Q GARRETT | 13 MEADOWVIEW | | | | FRANKLIN | OH | 45005 |
| MARTIN R COUGHLIN | 7320 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| MARTIN R GOVEDNIK | 700 LE CLAR DR | | | | O FALLON | MO | 63366-1639 |
| MARTIN R KALISCH | 51437 FORSTER LN | | | | SHELBY | MI | 48316 |
| MARTIN R RUTLEDGE | 4854 BETHLEHEM PIKE | | | | TELFORD | PA | 19959-1141 |
| MARTIN R SANTALUCIA | 108   WHITEHEAD AVE | | | | SAYREVILLE | NJ | 08872-1139 |
| MARTIN R SNYDER | 813 N LINCOLN ST APT 2 | | | | BAY CITY | MI | 48708-6188 |
| MARTIN RACHEL MARIE | MARTIN, LAWRENCE | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN RACHEL MARIE | MARTIN, MARY SUE | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN RACHEL MARIE - ESTATE OF | ESTATE OF MARTIN, RACHEL MARIE | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402 |
| MARTIN RACZ JR | 225 LAKESIDE DR | | | | QUINCY | MI | 49082-8522 |
| MARTIN RADELT | 7543 ROSS RD | | | | ALMONT | MI | 48003-8004 |
| MARTIN RAHJA | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| MARTIN RAMIREZ | 3944 CIRCLE DR 20 | | | | MASON | MI | 48854 |
| MARTIN RAMIREZ | 368 WESTBROOK DR | | | | O FALLON | MO | 63366-2463 |
| MARTIN RAMIREZ | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| MARTIN RANDOLPH | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| MARTIN RASCH | 4408 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| MARTIN RATHSBURG | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| MARTIN RAUH JR | 3811 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1405 |
| MARTIN RAYMOND | 5360 PENNY LN | | | | CUMMING | GA | 30040-0278 |
| MARTIN RAYMOND C (667793) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN REED | 585 BIMINI DR | | | | SANDUSKY | OH | 44870-3991 |
| MARTIN REILEY | 2372 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| MARTIN REINERTH JR | 20015 N 94TH AVE | | | | PEORIA | AZ | 85382-0999 |
| MARTIN REIS | PO BOX 459 | | | | HAMLIN | NY | 14464-0459 |
| MARTIN RETAIL GROUP | 13249 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0132 |
| MARTIN RETAIL GROUP LLC | 2801 UNIVERSITY BLVD STE 200 | | | | BIRMINGHAM | AL | 35233-2860 |
| MARTIN RETAIL GROUP, LLC. | 2801 UNIVERSITY BLVD STE 200 | | | | | AL | 35233-2860 |
| MARTIN REUBENS | 1307 TURTLE LAKE DR | | | | BIRMINGHAM | AL | 35242-6524 |
| MARTIN REVIS | 2333 W 300 S | | | | KOKOMO | IN | 46902-4753 |
| MARTIN REYES | 40116 161ST ST E | | | | PALMDALE | CA | 93591-3003 |
| MARTIN RICE | 3715 MILLERS POND WAY | | | | SNELLVILLE | GA | 30039-5253 |
| MARTIN RICE | 9700 BAUDE DR | | | | BRIGHTON | MI | 48116-8541 |
| MARTIN RICHARD | 7250 PARKLANE DR | | | | CLAY | MI | 48001-4222 |
| MARTIN RICHARDSON | PO BOX 202 | | | | TECUMSEH | MI | 49286-0202 |
| MARTIN RIDEAUX | 3547 PIONEER DR | | | | BATON ROUGE | LA | 70814-5236 |
| MARTIN RIDER | 1525 COLORADO AVE | | | | FLINT | MI | 48506-2760 |
| MARTIN RIENDEAU | PO BOX 575 | | | | CLIO | MI | 48420-0575 |
| MARTIN RIES | 2503 ST RT #183 | | | | ATWATER | OH | 44201 |
| MARTIN RIES | 1845 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2293 |
| MARTIN RIKER | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811-9432 |
| MARTIN RILEY & MOCK INC | 221 W BAKER ST | | | | FORT WAYNE | IN | 46802-3413 |
| MARTIN RILEY INC | 221 W BAKER ST | | | | FORT WAYNE | IN | 46802-3413 |
| MARTIN RIMLINGER | 25 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1049 |
| MARTIN RINGELBERG | 1225 32ND ST SW | | | | WYOMING | MI | 49509-2713 |
| MARTIN RIOS | 3709 LUCY LN APT 99 | | | | FORT WORTH | TX | 76133 |
| MARTIN RIOS | 22 FOXCROFT DR | | | | NANUET | NY | 10954-1211 |
| MARTIN ROBERT | 123 E ILA AVE | | | | DANVILLE | KY | 40422-9414 |
| MARTIN ROBERT | 5272 HEIGHTSVIEW LN W APT 2422 | | | | FORT WORTH | TX | 76132-5390 |
| MARTIN ROBERT | C\O IVA G WEESE | 2706 CARSON-SALT SPRINGS | | | WARREN | OH | 44481 |
| MARTIN ROBERT (446107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN ROBERT G (405418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN ROBERT J | MARTIN, ROBERT T | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MARTIN ROBERT JR | 11430 N LOOKOUT RDG | | | | STANWOOD | MI | 49346-9730 |
| MARTIN ROBERT T (360831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN ROBERTS | 105 W WALKER ST | | | | GAINES | MI | 48436-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN RODRIGUEZ | 3132 PINEHILL PL | | | | FLUSHING | MI | 48433-2431 |
| MARTIN ROGER SR (ESTATE OF) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| MARTIN ROGERS, LINDA | 11816 IOWA AVE | | | | CLEVELAND | OH | 44108-1563 |
| MARTIN ROGNER | 10925 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 |
| MARTIN ROMBERGER | 9920 GIBBS RD | | | | CLARKSTON | MI | 48348-1510 |
| MARTIN RORER | 1725 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| MARTIN ROSALIK JR | 3987 ORION RD | | | | OAKLAND | MI | 48363-3049 |
| MARTIN ROSEN | 1120 MANATI AVE | | | | CORAL GABLES | FL | 33146 |
| MARTIN ROSOL | 7469 PARADISE CT | | | | GRAND BLANC | MI | 48439-7106 |
| MARTIN ROTH | 985 NEWGARDEN AVE | | | | SALEM | OH | 44460-3605 |
| MARTIN ROY C (446108) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MARTIN RUEFF | 9524 CARTER DR | | | | OVERLAND PARK | KS | 66212-5010 |
| MARTIN RURADE | 7256 HOLSUM ST | | | | ENGLEWOOD | FL | 34224-6718 |
| MARTIN RUSH | PO BOX 34112 | | | | BERKELEY | MO | 63134-0112 |
| MARTIN RUSSELL | 274 E HIGH ST | | | | LONDON | OH | 43140-9794 |
| MARTIN RUTHKOSKY | 43081 BOND CT | | | | STERLING HEIGHTS | MI | 48313-1903 |
| MARTIN RUTLEDGE | 4854 BETHLEHEM PIKE | | | | TELFORD | PA | 19989-1141 |
| MARTIN RYAN | 321 N CLINTON ST | | | | COLLINSVILLE | IL | 62234-3437 |
| MARTIN RYMARZ | APT 16 | 1001 SOUTH BRIDGE STREET | | | LINDEN | MI | 48451-9065 |
| MARTIN S KOZEN | 4424 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2638 |
| MARTIN S. JENKINS B.E,DIP.BUS.STUDIES(FIN.) | AS ABOVE | N/A | P.O. BOX 10386, THE TERRACE | WELLINGTON NEW ZEALAND | WELLINGTON | | |
| MARTIN SACKMAN | 2093 SNYDER RD | | | | BUTLER | OH | 44822-9691 |
| MARTIN SALTIEL | 1185 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 |
| MARTIN SANTALUCIA | 108 WHITEHEAD AVE | | | | SAYREVILLE | NJ | 08872-1139 |
| MARTIN SANTOS | 3400 FORT INDEPENDENCE ST APT 8J | | | | BRONX | NY | 10463-4529 |
| MARTIN SAROWSKI | 1338 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1302 |
| MARTIN SATURN OF ARIZONA, INC. | CORNELIUS MARTIN* | 7799 S AUTOPLEX LOOP | | | TEMPE | AZ | 85284-1021 |
| MARTIN SAVAL | NEUSTIFTGASSE 60/31 | | | | VIENNA | | |
| MARTIN SCHAEFER | AM EICHWALD 1 | 36043 FULDA | | | | | |
| MARTIN SCHAEFER | AM EICHWALD 1 | | | | | | |
| MARTIN SCH—FER | AM EICHWALD 1 | | | | | | |
| MARTIN SCHAFFNER | 67 WILDEY ST | | | | TARRYTOWN | NY | 10591-3105 |
| MARTIN SCHEUER | 8800 FRAMEWOOD DR | | | | NEWBURGH | IN | 47630-2342 |
| MARTIN SCHIEFERSTEIN | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTIN SCHINDLER | 18784 ROAD C | | | | CONTINENTAL | OH | 45831-9764 |
| MARTIN SCHLICHT | 415 BUTLER ST | | | | CLIO | MI | 48420-1252 |
| MARTIN SCHLOSSER | BEATESTR. 11 | | | | | | |
| MARTIN SCHMID | N1763 SHADYBROOK LN | | | | GREENVILLE | WI | 54942 |
| MARTIN SCHMIDL | REISINGER STR. 19 | | | 80337 MUNICH GERMANY | | | |
| MARTIN SCHNETTLER | 5013 TURNER PINE DR | | | | PRESCOTT | MI | 48756-9592 |
| MARTIN SCHOENE | WILHELM RAABE STR. 4 | 27474 CUXHAVEN | | | | | |
| MARTIN SCHOLL | 34 HAMILTON BLVD | | | | KENMORE | NY | 14217-1908 |
| MARTIN SCH┌NE | WILHELM RAABE STR. 4 | 27474 CUXHAVEN | GERMANY | | | | |
| MARTIN SCHROERING | JANET SCHROERING | 15740 SOUTHERN GARDEN LN | | | CHARLOTTE | NC | 28278-7247 |
| MARTIN SCHROERING | 15740 SOUTHERN GARDEN LN | | | | CHARLOTTE | NC | 28278-7247 |
| MARTIN SCHULER | 2500 S SHERIDAN DR | | | | MUSKEGON HEIGHTS | MI | 49444-2665 |
| MARTIN SCHULTZ | 4570 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| MARTIN SCHULTZ | 4865 DIEHL RD | | | | METAMORA | MI | 48455-9615 |
| MARTIN SCHUSTER | 8418 FAIRFAX DR | | | | STERLING HTS | MI | 48312-5918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN SCHWARTZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTIN SCHWEIGER | 7161 PALMS RD | | | | IRA | MI | 48023-2628 |
| MARTIN SCHWEMMLE | SPORTPLATZSTR.6 | 63773 GOLDBACH | | | | | |
| MARTIN SCOTT | MARTIN, SCOTT | 7699 E 400 S | | | LAOTTO | IN | 46763-9787 |
| MARTIN SCOTT | 4301 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3818 |
| MARTIN SCOTT | MARTIN, SCOTT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTIN SECHAN | 13771 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-3623 |
| MARTIN SEDLAR | 8654 W. 26 MI RD | | | | MESICK | MI | 49668 |
| MARTIN SELL | 43272 MARINER CT | | | | CLINTON TWP | MI | 48038-5553 |
| MARTIN SEVILLA | 15400 LESURE ST | | | | DETROIT | MI | 48227-3258 |
| MARTIN SEWECKE | 1028 GEORGE ST | | | | SHARON | PA | 16146-3019 |
| MARTIN SHAFER | 4315 SW VIEW POINT TER | | | | PORTLAND | OR | 97239-4023 |
| MARTIN SHARISKY | 2366 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5105 |
| MARTIN SHAWL | 25 CARRIER LN | | | | BAY CITY | MI | 48706-8126 |
| MARTIN SHEEDY | 2404 HOMEPLACE ST | | | | DEARBORN | MI | 48124-2451 |
| MARTIN SHEELY | 8450 WATERVILLE NEAPOLIS RD | | | | WATERVILLE | OH | 43566-9633 |
| MARTIN SHEILA | 23805 SECRETARIAT LN | | | | MONTEREY | CA | 93940-6529 |
| MARTIN SHEPPARD FRASER LLP | ATTN: GARY ENSKAT | 2-4701 ST CLAIR AVE | PO BOX 900 STN MAIN | NIAGARA FALLS, ONTARIO L2E 6V7 | | | |
| MARTIN SHEREETA | PO BOX 1182 | | | | TOCCOA | GA | 30577-1420 |
| MARTIN SHERRY | 14332 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-9327 |
| MARTIN SHORES | 23787 27 MILE RD | | | | SPRINGPORT | MI | 49284-9469 |
| MARTIN SIDES | 7978 SOUTH YOUNG ROAD | | | | FALMOUTH | MI | 49632-9519 |
| MARTIN SIEBEN | | | | | | | |
| MARTIN SILER | 2498 CHESAPEAKE DR | | | | ADRIAN | MI | 49221-1672 |
| MARTIN SIMEK | 4112 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| MARTIN SIMS | 1206 PETTIBONE AVE | | | | FLINT | MI | 48507-1532 |
| MARTIN SITKO | 4 MONTICELLO DR | | | | DYER | IN | 46311-1367 |
| MARTIN SLOVAK JR. | 5529 303RD ST | | | | TOLEDO | OH | 43611-2307 |
| MARTIN SMALE | 559 NE GERALDINE DR | | | | HILLSBORO | OR | 97124-2173 |
| MARTIN SMITH | 1155 TORI TRL | | | | CHARLOTTE | MI | 48813-7834 |
| MARTIN SMITH | 2240 E MCLEAN AVE | | | | FLINT | MI | 48529-1742 |
| MARTIN SMITH | 1403 LAKE AVE | | | | PORTAGE | MI | 49002-6335 |
| MARTIN SMITH | 4401 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| MARTIN SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 |
| MARTIN SMITH | 207 VISTA POINTE CT | | | | SAINT PETERS | MO | 63376-2286 |
| MARTIN SMITH | 513 PROSPECT ST | | | | LOCKPORT | NY | 14094-2125 |
| MARTIN SNEED JR | 20752 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2960 |
| MARTIN SNODGRASS | 1049 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |
| MARTIN SNYDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTIN SOCHE | LEIMA | 3814 GSTEIGWILER | | SWITZERLAND | | | |
| MARTIN SOCHE | LEIMA | | | 3814 GSTEIGWILER SWITZERLAND | | | |
| MARTIN SOCHE | LEIMA 140B | | | | GSTEIGWILER | | 3814 |
| MARTIN SOLANO | 9405 CHARWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8616 |
| MARTIN SOVIS | 5279 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 |
| MARTIN SR, ANDREW | 5831 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1586 |
| MARTIN SR, JAMES F | 7096 SUNNYDELL DR. | | | | BROOKFIELD | OH | 44403-4403 |
| MARTIN SROKA | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| MARTIN STAHL | BEETHOVENSTR. 11 | | | | FRANKFURT | | 60325 |
| MARTIN STANLEY JR | 104 W 11TH ST | | | | LINDEN | NJ | 07036-4508 |
| MARTIN STARKE | 7741 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN STASKO | 4905 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8709 |
| MARTIN STATES | 11910 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| MARTIN STAUB | 92 APPLE CREEK LN | | | | ROCHESTER | NY | 14612-3444 |
| MARTIN STAUDE | HESSSTRASSE 80 | 80798 MUNICH | | | | | |
| MARTIN STEFANIC | 5925 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| MARTIN STEFFENS | 7027 PARK STREET RD | | | | BENTON | IL | 62812-3950 |
| MARTIN STEMPLE JR | 1322 HILLCREST RD | | | | WELLSVILLE | OH | 43968-1850 |
| MARTIN STEPHANIE | PO BOX 377 | | | | CLARKSTON | MI | 48347-0377 |
| MARTIN STEPHANIE & DOUGLAS & | DAVID J GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| MARTIN STEPHENS | 1006 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2837 |
| MARTIN STEVE | APT 506 | 221 NORTH FRONT STREET | | | COLUMBUS | OH | 43215-2295 |
| MARTIN STEVE | 10605 COAL CANYON ROAD | | | | SUNLAND | CA | 91040-1229 |
| MARTIN STOCKARD | | | | | | | |
| MARTIN STONHOUSE | 8429 S DURAND RD | | | | DURAND | MI | 48429-9433 |
| MARTIN STRASHEIM | MITTELSTR 32 | | | 35510 BUTZBACH GERMANY | | | |
| MARTIN STRASHEIM | MITTELSTRA■E 32 | | | | BUTZBACH | | 35510 |
| MARTIN STRELECKI | 1650 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| MARTIN STRIETER | 936 JOHNSON AVE | | | | FLINT | MI | 48532-3843 |
| MARTIN STRYKER JR | 50403 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6351 |
| MARTIN STUETZER | PO BOX 1565 | | | | CLARKSTON | MI | 48347-1565 |
| MARTIN SUAREZ | 1302 TANNER AVE | | | | BURLINGTON | NJ | 08016-2346 |
| MARTIN SUBA | 19617 HARBOR DR | | | | SMITHVILLE | MO | 64089-8303 |
| MARTIN SUCHOSKI | 6941 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4330 |
| MARTIN SUDOL | 233 STEVENS AVE | | | | LAWRENCEVILLE | NJ | 08648-4005 |
| MARTIN SULLIVAN | 1 MISTLETOE LN | | | | LEVITTOWN | PA | 19054-2032 |
| MARTIN SULLIVAN | 19130 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4108 |
| MARTIN SUPPLY CO INC | 2740 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218-4729 |
| MARTIN SURDAM | 9424 MARBLE RD | | | | MACHIAS | NY | 14101-9752 |
| MARTIN SUSAN M | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| MARTIN SWINDLE | 1824 ORIOLE ROAD #301 | | | | GATLINBURG | TN | 37738 |
| MARTIN SZALKIEWICZ | 34266 ZIMMER DR | | | | STERLING HTS | MI | 48310-6063 |
| MARTIN T JONES | 102 EAST PIKE ST | | | | LAURA | OH | 45337 |
| MARTIN T POINDEXTER | 988   N. CLARKVILLE RD. | | | | OREGONIA | OH | 45054-9730 |
| MARTIN T SCHOLL | 34 HAMILTON BLVD | | | | KENMORE | NY | 14217-1908 |
| MARTIN T ULRICH & ELAINE M | ULRICH TRUSTEES MARTIN T & | ELAINE M ULRICH LIVING TRUST U/A/D 12/05/91 | 13103 KINGSTON | | HUNTINGTON WOODS | MI | 48070 |
| MARTIN T WNEK | C/O T E JAHNKE 97SC4962 | 9094 BUCKEYE RD | | | DITTMER | MO | 63023 |
| MARTIN TARLOWICZ | 2444 ACADEMY ST | C/O GENEVIEVE TARLOW | | | DEARBORN | MI | 48124-2557 |
| MARTIN TASSIN | 1577 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| MARTIN TEINERT | 2 EDSEL DR | | | | ROSSVILLE | GA | 30741-7606 |
| MARTIN TEPATTI | 20800 NUCCI DR | | | | CLINTON TWP | MI | 48038-5622 |
| MARTIN TERBUSH | PO BOX 37 | | | | FOSTORIA | MI | 48435-0037 |
| MARTIN TEUTSCH | 4257 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| MARTIN THEODORE | 4165 HOLT RD | | | | HOLT | MI | 48842-1754 |
| MARTIN THOMAS | 5595 HUBBARD TOWN RD | | | | CUMMING | GA | 30028-3465 |
| MARTIN THOMAS | MARTIN, THOMAS | 5 EVELYN PLACE | | | CHESTER | NY | 10918 |
| MARTIN THOMAS G (472110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN THOMAS L (494670) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MARTIN THOMAS R | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16273 MOCK RD | | | BERLIN CENTER | OH | 44401-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN THOMPSON | 2117 BAUMEY ST | | | | WYANDOTTE | MI | 48192-3033 |
| MARTIN THOMPSON | 10 LOST MEADOW CT | | | | SAINT CHARLES | MO | 63303-4427 |
| MARTIN THOMSON | 36389 JOANNE ST | | | | LIVONIA | MI | 48150-3403 |
| MARTIN TIGGES | MARIENSTRASSE 1 | | | 31061 ALFELD GERMANY | | | |
| MARTIN TIGGES | MARIENSTRABE 1 | | | 31061 ALFELD GERMANY | | | |
| MARTIN TODD | MARTIN, MARIZABEL | JAFFE DOUGLAS | 402 WEST BROADWAY - 4TH FLOOR | | SAN DIEGO | CA | 92101 |
| MARTIN TODD | MARTIN, TODD | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN TORRES | 5339 MOREVILLE FARM | | | | SAN ANTONIO | TX | 78228-6623 |
| MARTIN TOVAR | 77 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| MARTIN TOWNSEND | 170 NORTH GREECE ROAD | | | | HILTON | NY | 14468-8902 |
| MARTIN TRANSP 5402 | | | | | | | |
| MARTIN TRANSPN SYS INC | RICHARD M. DABNEY | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315-8387 |
| MARTIN TRANSPORT 530871 | | | | | | | |
| MARTIN TRANSPORT INC | PO BOX 191 | | | | KILGORE | TX | 75663-0191 |
| MARTIN TRANSPORTATION | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8387 |
| MARTIN TRANSPORTATION | RON BOURQUE | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315-8387 |
| MARTIN TRANSPORTATION SYSTEMS INC | RICHARD M. DABNEY | 7300 CLYDE PARK AVE SW | | | BYRON CENTER | MI | 49315-8387 |
| MARTIN TRUCKING | 979 E 900 S | | | | KINGMAN | IN | 47952-8161 |
| MARTIN TRUCKING | PO BOX 1447 | | | | HONAKER | VA | 24260-1447 |
| MARTIN TRUCKING | 3130 KY HWY 128 | | | | PRINCETON | KY | 42445 |
| MARTIN TUNE | 1435 MEINERSHAGEN RD | | | | FORISTELL | MO | 63348-1704 |
| MARTIN TURNER | 11394 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| MARTIN TWORK | 6674 SEVERANCE RD | | | | CASS CITY | MI | 48726-9367 |
| MARTIN UNIVERSAL DESIGN | 4444 LAWTON ST | | | | DETROIT | MI | 48208-2162 |
| MARTIN UNIVERSITY | BUSINESS OFFICE | 2171 N AVONDALE PL | | | INDIANAPOLIS | IN | 46218-3867 |
| MARTIN V HAIGHT | 31   ALICE LANE | | | | BROCKPORT | NY | 14420-1402 |
| MARTIN V SEWECKE | 1028 GEORGE ST | | | | SHARON | PA | 16146 |
| MARTIN VALENTINE | 2020 SHAGBARK LN | | | | OKEMOS | MI | 48864-3632 |
| MARTIN VALLS | 38721 TRISTRAM DR | | | | STERLING HTS | MI | 48310-1780 |
| MARTIN VAN DYK | MARTIN VAN DYK | 379 HARRINGTON RD | 379 HARRINGTON ROAD | FRANKFORD ON K0K 2C0 CANADA | | | |
| MARTIN VANDEN BOSCH | 1047 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| MARTIN VANDENLANGENBERG | 2110 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1134 |
| MARTIN VAUGHAN | 4650 LONDEL AVE | | | | NORTH PORT | FL | 34287-7380 |
| MARTIN VERDEV | 650 HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185-2888 |
| MARTIN VILLINES | 2640 SW KRISTA CT | | | | BLUE SPRINGS | MO | 64015-3350 |
| MARTIN VINCENT M | 10562 CRIMSON DR | | | | MACHESNEY PARK | IL | 61115-1343 |
| MARTIN VITALE | 186 WARD ST | | | | NEW BRUNSWICK | NJ | 08901-3015 |
| MARTIN VOLKER (436933) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARTIN VON MALFER | VIA LAURIN, 1 | BOLZANO, I-39100 | | | | | |
| MARTIN VONLINSOWE JR | 3244 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8117 |
| MARTIN VOSCH JR | 5077 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3920 |
| MARTIN VOWELL | 29720 ORANGELAWN ST | | | | LIVONIA | MI | 48150-3083 |
| MARTIN VYSKOCIL | 8284 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |
| MARTIN W CARTER | 3070 STOP 8 RD | | | | DAYTON | OH | 45414-3122 |
| MARTIN W ENGELMEYER | 1915 DYER DR | | | | MOORE | OK | 73160-6040 |
| MARTIN W FUERST | 4131  MARRIANNE DR. | | | | DAYTON | OH | 45404-1370 |
| MARTIN W GALL | 6328 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| MARTIN W MCALLISTER | 354 ORCHARD RD | | | | GRAND ISLAND | NY | 14072-3032 |
| MARTIN WAGMAN | 6040 BLUEGRASS DR | | | | BOYNTON BEACH | FL | 33437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN WAGNER JR | 312 N HOLLY AVE | | | | SHERMAN | TX | 75092-7420 |
| MARTIN WALKER | 1201 NORTON ST | | | | BURTON | MI | 48529-1156 |
| MARTIN WALLACE L (409522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN WALSH | 6959 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3083 |
| MARTIN WALTER | PO BOX 1636 | | | | NICE | CA | 95464-1636 |
| MARTIN WALTER | 900 N 4 MILE RUN | | | | YOUNGSTOWN | OH | 44515 |
| MARTIN WARFIELD | | | | | | | |
| MARTIN WARNER | 2078 SPRUCE WAY | | | | CLIO | MI | 48420-2408 |
| MARTIN WARNICK | 9260 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9551 |
| MARTIN WARREN | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| MARTIN WARREN & ALICE | FAMILY TRUST | 2554 ARLINGTON BLVD | | | EL CERRITO | CA | 94530-1504 |
| MARTIN WASHINGTON | 6540 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| MARTIN WASKOWSKI | 421 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-2309 |
| MARTIN WAYNE | 2462 MADISON 2315 | | | | HUNTSVILLE | AR | 72740-7300 |
| MARTIN WEAVER | 1150 ALLARD ACRES TRL | | | | JOHANNESBURG | MI | 49751-8753 |
| MARTIN WEBB | | | | | | | |
| MARTIN WEBER | 6988 MIDDLEBROOK BLVD | | | | MIDDLEBRG HTS | OH | 44130-2677 |
| MARTIN WEBSTER | 5881 DIXIE HGWY APT J 269 | | | | CLARKSTON | MI | 48346 |
| MARTIN WEIKEL | 2952 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| MARTIN WEILER | 2309 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8460 |
| MARTIN WEISENBORN | 833 ADAMS AVE NW | | | | WARREN | OH | 44483-4701 |
| MARTIN WEITZEL JR | 204 STEVENS RD | | | | BALTIMORE | MD | 21220-2818 |
| MARTIN WELCH | 7510 W LEE HWY | | | | RURAL RETREAT | VA | 24368-2799 |
| MARTIN WHITE | 3934 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| MARTIN WHITE | 2922 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| MARTIN WHITE | 106 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3143 |
| MARTIN WHITE | 144 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2532 |
| MARTIN WIENCEK | 48505 KINGS DR | | | | SHELBY TWP | MI | 48315-4025 |
| MARTIN WIESMEIER | ORTEREISTR 3 | | 84453 MUEULDORF GERMANY | | | | |
| MARTIN WILCOME | 2244 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9729 |
| MARTIN WILLIAM N (407252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN WILLIAM T (410198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN WILLIAMS | 5064 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| MARTIN WILLIAMS | 7860 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637-8118 |
| MARTIN WILLIAMS | 8248 MAIN ST | | | | KINSMAN | OH | 44428-9574 |
| MARTIN WILLIAMSON | 1217 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| MARTIN WILLIE (639377) | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| MARTIN WILSON | 103 PRINCE ERIC LN | | | | PALM COAST | FL | 32164-7194 |
| MARTIN WILSON | 2450 LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| MARTIN WINANS | 3522 PICKWICK PL | | | | LANSING | MI | 48917-1786 |
| MARTIN WISE JR | 8705 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |
| MARTIN WIZYNAJTYS | 5489 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| MARTIN WOJTKIEWICZ | 21771 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5534 |
| MARTIN WOLF | TRISTANSTRASSE 1 | 68199 MANNHEIM | | | | | |
| MARTIN WOLFE, AS ADMINISTRATOR OF THE ESTATE OF PAMELA TUTKO | C/O ANTHONY STEFANON ATTORNEYS | ATTN: ANTHONY STEFANON | 1847 CENTER ST. | | CAMP HILL | PA | 17011 |
| MARTIN WRIGHT | 3379 DESOTO BLVD | | | | PALM HARBOR | FL | 34683-1908 |
| MARTIN WUSTMAN | 10132 E CIRCLESTONE CT | | | | GOLD CANYON | AZ | 85218-5865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN YAFFE INTERNATIONAL LTD. | | | | | | | |
| MARTIN YANIGLOS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARTIN YANY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MARTIN YOUNG | 1625 W KALAMAZOO ST | | | | LANSING | MI | 48915-1164 |
| MARTIN ZAREMBA | 8444 LITTO DR | | | | STRONGSVILLE | OH | 44136-1812 |
| MARTIN ZAREMBA | 28495 CUMBERLAND DR | | | | FARMINGTN HLS | MI | 48334-5123 |
| MARTIN ZARNICK JR | 1708 SANTA FE TRL | | | | HARTLAND | MI | 48353-7308 |
| MARTIN ZDYBEL | 1126 LILAC AVE | | | | EAST LANSING | MI | 48823-5123 |
| MARTIN ZEHNER JR | 10043 W CUMBERLAND DR | | | | SUN CITY | AZ | 85351-4555 |
| MARTIN ZIMMERMAN | 1401 SE 6TH ST | | | | MOORE | OK | 73160-8218 |
| MARTIN ZINK | 39006 STACEY DR | | | | LIVONIA | MI | 48154-1069 |
| MARTIN ZOFCHAK | 3141 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| MARTIN ZOJER | MAGDALENEUSTRABE 6/13 | | | 1060 VIENNA AUSTRIA | | | |
| MARTIN ZUANICH AND MARY LOUISE ZUANICH | PO BOX 3437 | | | | SAN LUIS OBISPO | CA | 93403 |
| MARTIN ZULICK | 611 WELLMAN AVE | | | | GIRARD | OH | 44420-2337 |
| MARTIN'S AUTO REPAIR | 3636 N 16TH ST | | | | PHOENIX | AZ | 85016-6422 |
| MARTIN'S AUTOMOTIVE | 1632 SOUTHEAST PKWY | | | | AZLE | TX | 76020-3923 |
| MARTIN'S AUTOMOTIVE REPAIR & MAINTENANCE | 9558 HELMS TRL STE 100 | | | | FORNEY | TX | 75126-7599 |
| MARTIN'S AUTOMOTIVE REPAIR & MAINTENANCE | 9550 HELMS TRL STE 200 | | | | FORNEY | TX | 75126-7550 |
| MARTIN'S PASTRY SHOPPE, INC. | | 100 POTATO ROLL LANE | C/O MARION GARAGE | | | PA | 17201 |
| MARTIN'S POTATO CHIPS INC. | | 5847 LINCOLN HWY W | | | | PA | 17364 |
| MARTIN'S SERVICE STATION | 309 CHARLES STREET | | | | LA PLATA | MD | 20646 |
| MARTIN, A C | 129 SW 75TH ST | | | | LAWTON | OK | 73505-6401 |
| MARTIN, AARON W | 2020 MANOR DR | | | | LEBANON | IN | 46052-1321 |
| MARTIN, ABIGAIL T | 12654 HERRON ST | | | | SYLMAR | CA | 91342-1954 |
| MARTIN, ADA M | 17325 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1655 |
| MARTIN, ADAM E | 2720 MULBERRY DR | | | | CLARKSTON | MI | 48348-5302 |
| MARTIN, ADELE R | 1906 14TH ST | | | | BEDFORD | IN | 47421-3639 |
| MARTIN, AGNES A. | 2575 RUSSELLVILLE RD | | | | MORGANTOWN | KY | 42261-8505 |
| MARTIN, ALAN B | 5333 36 MILE RD | | | | BRUCE TWP | MI | 48065-1702 |
| MARTIN, ALAN D | 4010 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| MARTIN, ALBERT | 1317 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| MARTIN, ALBERT A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MARTIN, ALBERT E | 1333 GENELLA ST | | | | WATERFORD | MI | 48328-1340 |
| MARTIN, ALBERT J | 3 LIGHTHOUSE POINTE | | | | FENTON | MI | 48430 |
| MARTIN, ALBERT J | 3916 TIMBERLANE RD NE | | | | WESSON | MS | 39191-6106 |
| MARTIN, ALBERT L | 2842 GOODWILL RD | | | | MINDEN | LA | 71055-7111 |
| MARTIN, ALBERT LEE | 2842 GOODWILL RD | | | | MINDEN | LA | 71055-7111 |
| MARTIN, ALBERT M | 1095 GRACE RD | | | | FRANKFORT | MI | 49635-9438 |
| MARTIN, ALBERTA | 429 MOORE ST | | | | FLINT | MI | 48505-5373 |
| MARTIN, ALFONSO | 2470 MURPHY RD | | | | FLINT | MI | 48504-6554 |
| MARTIN, ALFRED N | 3924 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| MARTIN, ALFREDA | 2886 COUNTY FARM RD | | | | HOWELL | MI | 48843-8973 |
| MARTIN, ALICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, ALICE | 3375 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9452 |
| MARTIN, ALICE | 3375 ST RT 96 E. | | | | SHELBY | OH | 44875-9452 |
| MARTIN, ALICE J | 806 N MCDONOUGH ST | | | | JONESBORO | GA | 30236-3392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, ALICE J | 12595 W TUSCOLA RD | | | | CLIO | MI | 48420-1087 |
| MARTIN, ALICE J | 12595 TUSCOLA RD | | | | CLIO | MI | 48420-1087 |
| MARTIN, ALICE M | 3151 LAKE RD | | | | CUMMING | GA | 30040-7406 |
| MARTIN, ALICE M | 409 HARBOR LGTS | | | | TINTON FALLS | NJ | 07753-7722 |
| MARTIN, ALICE M | 111 PILGRIM RD | | | | TONAWANDA | NY | 14150-9027 |
| MARTIN, ALICE M | 3151 LAKE ROAD | | | | CUMMING | GA | 30040-7406 |
| MARTIN, ALICE M | 111 PILGRIM ROAD | | | | TONAWANDA | NY | 14150-9027 |
| MARTIN, ALISA R | 1907 TIERRA DEL SOL | | | | KILGORE | TX | 75662 |
| MARTIN, ALLAN D | 234 PONDEROSA RD | | | | WINNSBORO | LA | 71295-5685 |
| MARTIN, ALLAN W | 1977 KETEGAWAN RD | | | | OWOSSO | MI | 48867-1529 |
| MARTIN, ALLEN J | 18265 BIRWOOD ST | | | | DETROIT | MI | 48221-1931 |
| MARTIN, ALLEN K | 1716 JENNY LN | | | | WARSAW | IN | 46580-1803 |
| MARTIN, ALOYS G | 6653 MERWIN CHASE, N.E. | | | | BROOKFIELD | OH | 44403-9762 |
| MARTIN, ALVIN J | 12029 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| MARTIN, ALVIN W | 5313 HIGHWAY 5 | | | | GLOSTER | LA | 71030-3059 |
| MARTIN, ALYA D | 1773 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| MARTIN, AMBER | | | | | | | |
| MARTIN, AMBROSE R | 12108 MAIDSTONE AVE | | | | NORWALK | CA | 90650-2326 |
| MARTIN, AMY L | 3234 PARKER DR | | | | ROYAL OAK | MI | 48073-6917 |
| MARTIN, AMY M | 3688 PONDEROSA LANE | | | | POWDER SPRINGS | GA | 30127-2076 |
| MARTIN, ANASTACIA G | 606 RIVERSHORE CT | | | | EDGEWOOD | MD | 21040-3603 |
| MARTIN, ANDREA | 20955 HIGHWAY 77 | | | | GROSSE TETE | LA | 70740-3502 |
| MARTIN, ANDREA | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| MARTIN, ANDREA V | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| MARTIN, ANDREW | 3307 ELMDALE DRIVE | | | | BETHEL PARK | PA | 15102-1105 |
| MARTIN, ANGELA | 910 EAST BAYVIEW DRIVE | | | | SHELTON | WA | 98584-8126 |
| MARTIN, ANGELA A | 82 FOX TROTTER DR | | | | O FALLON | MO | 63368-5608 |
| MARTIN, ANGELA L | 1044 KILANI AVE | | | | WAHIAWA | HI | 96786 |
| MARTIN, ANGELA M | 5297 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1048 |
| MARTIN, ANGELA M | 11493 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| MARTIN, ANGELINE E | 5532 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| MARTIN, ANGELIQUE | | | | | | | |
| MARTIN, ANGELIQUE | HARDY FORD T JR | 839 SAINT CHARLES AVE STE 312 | | | NEW ORLEANS | LA | 70130-3756 |
| MARTIN, ANGELIQUE Y | 923 SYMPHONY DRIVE | | | | AURORA | IL | 60504-5517 |
| MARTIN, ANITA C | 164 FARMHOUSE RD | | | | MOUNT AIRY | GA | 30563-2918 |
| MARTIN, ANN | 8360 CLARENCE CENTER RD | | | | EAST AMHERST | NY | 14051-1988 |
| MARTIN, ANN M | 2938 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MARTIN, ANN MARIE | 2938 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MARTIN, ANN N | 5153 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| MARTIN, ANNA G | 9768 W MAIN ST | | | | LAPEL | IN | 46051-9620 |
| MARTIN, ANNA M | 1926 MEADOW LN | | | | JANESVILLE | WI | 53546-5369 |
| MARTIN, ANNA T | 6075 ROSS RD | | | | NEW CARLISLE | OH | 45344-8803 |
| MARTIN, ANNABELLE | 4541 VARSITY CIRCLE | | | | LEHIGH ACERS | FL | 33971-2063 |
| MARTIN, ANNAMARIE L | 21105 NW 70TH AVE | | | | ALACHUA | FL | 32615-7005 |
| MARTIN, ANNE E | 1200 SMITH RD | | | | XENIA | OH | 45385-8750 |
| MARTIN, ANNETTA J | 303 NW ST | | | | TIPTON | IN | 46072-1328 |
| MARTIN, ANNETTA J | 213 CANTERBURY CT | APT 213 | | | TIPTON | IN | 46072 |
| MARTIN, ANNETTE | 3280 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MARTIN, ANNETTE | 6306 WINDCREST DR APT 2215 | | | | PLANO | TX | 75024-3029 |
| MARTIN, ANNIE H | 406 BROOKWOOD ESTATE | | | | BYRAM | MS | 39272 |
| MARTIN, ANNIE R | 3918 LAWNDALE AVE | | | | FLINT | MI | 48504-3529 |
| MARTIN, ANNIE RUTH | 3918 LAWNDALE AVE | | | | FLINT | MI | 48504-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, ANNIE T | G3100 MILLER RD.BUILDING 10 #A | | | | FLINT | MI | 48507-1362 |
| MARTIN, ANTHONY | 1006 MICHIGAN AVE NW | | | | ATLANTA | GA | 30314-2804 |
| MARTIN, ANTHONY C | 523 SW 13TH ST | | | | BLANCHARD | OK | 73010-7547 |
| MARTIN, ANTHONY J | 3138 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48305-2954 |
| MARTIN, ANTHONY M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MARTIN, ANTHONY Q | 2235 CATALPA DRIVE | | | | DAYTON | OH | 45406-3002 |
| MARTIN, ANTONIO G | 16619 RAYEN ST | | | | NORTH HILLS | CA | 91343-4018 |
| MARTIN, APRIL | 1344 BRIERY CREEK RD | | | | SCOTTSVILLE | VA | 24590-4114 |
| MARTIN, ARKIE V | PO BOX 21 | | | | COLLISON | IL | 61831-0021 |
| MARTIN, ARLEIN M | 203 S. LONETREE | BOX 177 | | | BLUNT | SD | 57522 |
| MARTIN, ARLENE E | 5740 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| MARTIN, ARLENE M | 43921 GALWAY DR | | | | NORTHVILLE | MI | 48167-3707 |
| MARTIN, ARMETTA M | 25951 DALE ST | | | | ROSEVILLE | MI | 48066-5033 |
| MARTIN, ARNOLD | 1525 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| MARTIN, ARNOLD | 1525 HOCKWALT | | | | DAYTON | OH | 45408-1841 |
| MARTIN, ARNOLD | 718 HIWASSEE DAM ACCESS RD | | | | MURPHY | NC | 28906-1849 |
| MARTIN, ARNOLD L | 471 FINNEY RD | | | | GLASGOW | KY | 42141-8707 |
| MARTIN, ARTHUR | 605 HARRISON ST | | | | ANDERSON | IN | 46012-3752 |
| MARTIN, ARTHUR A | 3143 W 84TH PL | | | | CHICAGO | IL | 60652-3426 |
| MARTIN, ARTHUR D | 9412 NEW YORK AVE | LOT #335 | | | HUDSON | FL | 34667 |
| MARTIN, ARTHUR J | 17423 N PALO VERDE DR | | | | SUN CITY | AZ | 85373-2139 |
| MARTIN, ARTHUR L | 175 SURREY PARK DR | | | | FAYETTEVILLE | GA | 30215-2533 |
| MARTIN, ARTHUR L | 5740 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| MARTIN, ARTHUR L | 18453 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1350 |
| MARTIN, ARTIE J | 15753 KINGSTON DR | | | | FRASER | MI | 48026-2381 |
| MARTIN, ARVID L | 2983 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9788 |
| MARTIN, ARVIL J | 7410 W 89TH ST | | | | OVERLAND PARK | KS | 66212-2024 |
| MARTIN, ASHLEY ROSE | 4147 BRANCH RD | | | | FLINT | MI | 48506-1901 |
| MARTIN, AUDA L | 2006 GOLDENROD LN | | | | ARLINGTON | TX | 76013-3709 |
| MARTIN, AUDREY N | 5847 WESTHAVEN DR APT A | | | | FORT WORTH | TX | 76132-4811 |
| MARTIN, B W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARTIN, BARBARA | 1002 WEST LAPEER STREET | | | | LANSING | MI | 48915 |
| MARTIN, BARBARA A | 328 HONEY LOCUST PL | | | | NORTH VERNON | IN | 47265-9059 |
| MARTIN, BARBARA A | 2729 WINDCREST TRL | | | | ANTIOCH | TN | 37013-1474 |
| MARTIN, BARBARA E | 6111 N HARVEY ST | | | | WESTLAND | MI | 48185-3165 |
| MARTIN, BARBARA E | 6111 HARVEY | | | | WESTLAND | MI | 48185-3165 |
| MARTIN, BARBARA J | 100 S JEFFERSON #102 | | | | SAGINAW | MI | 48607 |
| MARTIN, BARBARA J | 912 NORWOOD | | | | TOLEDO | OH | 43607-2049 |
| MARTIN, BARBARA J | 101 LAKEWAY DR | | | | BENBROOK | TX | 76126-3209 |
| MARTIN, BARBARA J | 13995 E 100 N 34 | | | | SWAYZEE | IN | 46986 |
| MARTIN, BARBARA J | 8930 CEDARWOOD DR APT 907 | | | | ORLAND HILLS | IL | 60487-4991 |
| MARTIN, BARBARA N | 15000 CAROLYN DRIVE | | | | NEWALLA | OK | 74857-8527 |
| MARTIN, BARBARA S | 11176 BARRINGTON BLVD | | | | PARMA HEIGHTS | OH | 44130-4413 |
| MARTIN, BARBARA S | 34676 MELTON ST | | | | WESTLAND | MI | 48186 |
| MARTIN, BARNEY H | 710 E RIVERVIEW DR | | | | GLENCOE | AL | 35905-9020 |
| MARTIN, BARRY D | 13449 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| MARTIN, BARRY H | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| MARTIN, BARRY J | PO BOX 122 | 101 BORDEN | | | ABBOTT | TX | 76621-0122 |
| MARTIN, BARRY K | 115 COUNTRY WORLD DR E | | | | DAVENPORT | FL | 33897-7921 |
| MARTIN, BASIL G | 101 4TH AVE APT A101 | | | | TAWAS CITY | MI | 48763-9155 |
| MARTIN, BASIL G | 109 CHURCH ST | APT 309 | | | EAST TAWAS | MI | 48730-1156 |
| MARTIN, BEATRICE | 6339 BRIDGEPORT DR | | | | CHARLOTTE | NC | 28215-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, BEATRICE | 6339 BRIDREPORT DR | | | | CHARLOTTE | NC | 28215-2321 |
| MARTIN, BEATRICE | 1015 E LINCOLN ST APT 17 | | | | EAST TAWAS | MI | 48730-1679 |
| MARTIN, BEATRICE A | 740 COUNTY ROAD 212 LOT 33 | | | | FREMONT | OH | 43420-8403 |
| MARTIN, BEATRICE H | 605 HARRISON ST | | | | ANDERSON | IN | 46012-3752 |
| MARTIN, BEATRICE M | 38439 5TH AVE, #115 | | | | ZEPHYRHILLS | FL | 33542 |
| MARTIN, BEN A | 5073 SHAKER RD | | | | FRANKLIN | OH | 45005-5155 |
| MARTIN, BENJAMIN | 4355 JO DRIVE | | | | SAGINAW | MI | 48601-5007 |
| MARTIN, BENNIE E | 10045 PLANTANA BLVD | | | | FISHERS | IN | 46038-5529 |
| MARTIN, BENNIE EDWARD | 10045 PLANTANA BLVD | | | | FISHERS | IN | 46038-5529 |
| MARTIN, BENNIE L | 17780 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| MARTIN, BERLA M | 4732 PORTER ST | | | | FREMONT | CA | 94538-2525 |
| MARTIN, BERNA K | 9103 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1925 |
| MARTIN, BERNA KAY | 9103 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1925 |
| MARTIN, BERNARD H | 704 CARSON CT | | | | KOKOMO | IN | 46902-3915 |
| MARTIN, BERTIE M | 14120 TYSON TRL | | | | CAMDEN | MI | 49232-9510 |
| MARTIN, BERTRAM P | 161 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| MARTIN, BERTRAND | 18710 SHOSHONEE RD | | | | APPLE VALLEY | CA | 92307-5995 |
| MARTIN, BETHANY A | PO BOX 751 | | | | ORTONVILLE | MI | 48462-0751 |
| MARTIN, BETTIE B | 816 LONGFELLOW RD | C/O VIRGINIA A HAZELWOOD | | | ANDERSON | IN | 46011-1826 |
| MARTIN, BETTIE B | C/O VIRGINIA A HAZELWOOD | 816 LONGFELLOW RD | | | ANDERSON | IN | 46011-1826 |
| MARTIN, BETTY | 1532 WINCHESTER | | | | LINCOLN PARK | MI | 48146-3861 |
| MARTIN, BETTY | 12128 GRANT ST | | | | OVERLAND PARK | KS | 66213-2507 |
| MARTIN, BETTY | 1296 S BRIDGETON RD | | | | ROCKVILLE | IN | 47872-7001 |
| MARTIN, BETTY ANN | 1748 FAIRVIEW FARMS CIRCLE | | | | WENTZVILLE | MO | 63385-2763 |
| MARTIN, BETTY C | 500 N THE STRAND APT 69 | | | | OCEANSIDE | CA | 92054 |
| MARTIN, BETTY G | 123 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-1743 |
| MARTIN, BETTY J | N VERMILION ST | 14792 CATLIN TILTON RD | | | DANVILLE | IL | 61832-1175 |
| MARTIN, BETTY J | PO BOX 89 | | | | DANVILLE | IN | 46122-0089 |
| MARTIN, BETTY J | VERMILION MANOR NURSING HOME | 14792 CATLIN TILTON RD | | | DANVILLE | IL | 61834 |
| MARTIN, BETTY J | 1201 W VALENCIA DR #168 | | | | FULLERTON | CA | 92833-3333 |
| MARTIN, BETTY J. | 11393 N MARTINDALE ST | | | | DETROIT | MI | 48204-1656 |
| MARTIN, BETTY L | 5485 4TH MANOR | | | | VERO BEACH | FL | 32968-1061 |
| MARTIN, BETTY L | 1219 51ST AVE E LOT 84 | | | | BRADENTON | FL | 34203-4813 |
| MARTIN, BETTY M | 614 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73103-1825 |
| MARTIN, BETTY S | 2785 WINGATE ST | | | | EUGENE | OR | 97408 |
| MARTIN, BEVERLY ANN | 522 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| MARTIN, BILL | 257 SPRINGFIELDS LN | | | | JACKSBORO | TN | 37757-2235 |
| MARTIN, BILLIE J | 290 CLARK ST. APT# 3 | | | | MONTROSE | MI | 48457 |
| MARTIN, BILLIE J | 290 CLARK ST APT 3 | | | | MONTROSE | MI | 48457-9462 |
| MARTIN, BILLY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARTIN, BILLY D | 5267 BLAIR DR | | | | TROY | MI | 48085-4034 |
| MARTIN, BIRL M | 2811 OAK ST | | | | TUSCALOOSA | AL | 35401-5434 |
| MARTIN, BLAINE N | 10017 W 700 N | | | | THORNTOWN | IN | 46071-9137 |
| MARTIN, BLESSEN | 18710 SHOSHONEE RD | | | | APPLE VALLEY | CA | 92307-5995 |
| MARTIN, BOBBIE J | 115 LOVETT DR | | | | CLINTON | MS | 39056-3045 |
| MARTIN, BOBBY G | 1704 JACKSON DR | | | | ARLINGTON | TX | 76013-3625 |
| MARTIN, BOBBY J | 13102 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |
| MARTIN, BOBBY W | 25964 THACH RD | | | | ATHENS | AL | 35613-3133 |
| MARTIN, BONNIE S | 2330 W WALTON BLVD | | | | WATERFORD | MI | 48329-4432 |
| MARTIN, BOYD C | 1830 E YOSEMITE AVE SPC 66 | | | | MANTECA | CA | 95336-5032 |
| MARTIN, BRADLEY W | 8170 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| MARTIN, BRENDA | 6435 OLEA LN UNIT 106 | | | | CARLSBAD | CA | 92011-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, BRENDA | 6435 OLEA LANE APT 106 | | | | CARLSBAD | CA | 92011 |
| MARTIN, BRENDA A | 407 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1179 |
| MARTIN, BRENDA J | 506 HENLEY PERRY DR | | | | MARSHALL | TX | 75670-5354 |
| MARTIN, BRENDA J | 4544 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3514 |
| MARTIN, BRENDA JOYCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MARTIN, BRENDA N | 155 AIKMAN PASS | | | | CONWAY | AR | 72034-5517 |
| MARTIN, BRENDA R | 2260 CASTLE ROYALE DR | | | | LAWRENCEVILLE | GA | 30043-2853 |
| MARTIN, BRIAN A | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| MARTIN, BRIAN GREGORY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTIN, BRIAN J | 1250 COLUMBIA ROAD | | | | BERKLEY | MI | 48072-1969 |
| MARTIN, BRIAN J | 44 W RALEIGH RD | | | | ASHEVILLE | NC | 28803-1124 |
| MARTIN, BRIAN K | 20017 N GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2435 |
| MARTIN, BRIAN K | 516 HICKORY LANE | | | | SALEM | OH | 44460-1106 |
| MARTIN, BRIAN W | 7719 FULLER RD | | | | GREENVILLE | MI | 48838-9510 |
| MARTIN, BRIANNA OLIM | 714 SOUTHLAND APT C | | | | LANSING | MI | 48910 |
| MARTIN, BRIANNA OLIM | 1777 HASLETT RD | APT 322 | | | EAST LANSING | MI | 48823-2895 |
| MARTIN, BRUCE A | 1003 STERLING CT | | | | BAY CITY | MI | 48706-3974 |
| MARTIN, BRUCE A | 2132 PIER DR | | | | RUSKIN | FL | 33570 |
| MARTIN, BRUCE A | 347 E 100 NORTH | | | | VEEDERSBURG | IN | 47987 |
| MARTIN, BRUCE A | 1415 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1439 |
| MARTIN, BRUCE ALLEN | 1415 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1439 |
| MARTIN, BRUCE P | 37 PRESSLEY DR | | | | TOCCOA | GA | 30577-9315 |
| MARTIN, BUFORD C | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MARTIN, BYRON R | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MARTIN, C W | 357 S 9TH ST | | | | SAGINAW | MI | 48601-1827 |
| MARTIN, C W | 122 AVERY PL | | | | CHEEKTOWAGA | NY | 14225-3965 |
| MARTIN, CALVIN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 |
| MARTIN, CALVIN L | 522 ANNA ST | | | | DAYTON | OH | 45402-5508 |
| MARTIN, CAMILLE S | PO BOX 442031 | | | | DETROIT | MI | 48244-2031 |
| MARTIN, CAREEN | 2339 121ST CIR NW | | | | COON RAPIDS | MN | 55448-2685 |
| MARTIN, CARL A | 4448 WEST GRAND RIVER AVENUE | | | | HOWELL | MI | 48855-8711 |
| MARTIN, CARL C | 2144 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9313 |
| MARTIN, CARL D | 4111 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| MARTIN, CARL F | 3501 S STATE ROUTE 4 | | | | ATTICA | OH | 44807 |
| MARTIN, CARL G | 132 CHAMBERLIN DR | | | | HAMILTON | OH | 45013-2116 |
| MARTIN, CARLETON E | PO BOX 96 | | | | CHARLESTON | ME | 04422-0096 |
| MARTIN, CARLON D | 423 LILLARD RD STE B | | | | ARLINGTON | TX | 76012-3646 |
| MARTIN, CAROL A | 2030 BANBURY RD | | | | KALAMAZOO | MI | 49001-5206 |
| MARTIN, CAROL A | PO BOX 223 | | | | PORT ROYAL | VA | 22535-0223 |
| MARTIN, CAROL C | 12133 TWENTY ONE MILE ROAD | | | | SHELBY TWP | MI | 48315 |
| MARTIN, CAROL J | 38770 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9057 |
| MARTIN, CAROLE A | PO BOX 4955 | | | | TOLEDO | OH | 43610-0955 |
| MARTIN, CAROLE ANN | 7 JUAREZ LN | | | | PORT ST LUCIE | FL | 34952-8528 |
| MARTIN, CAROLINE J | 36891 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1801 |
| MARTIN, CAROLINE J | 36891 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1801 |
| MARTIN, CAROLYN | 1310 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| MARTIN, CAROLYN A | PO BOX 11 | | | | BURLINGTON | IN | 46915-0011 |
| MARTIN, CAROLYN A | 1861 CLAIRMONT RD APT 517 | | | | DECATUR | GA | 30033-3434 |
| MARTIN, CAROLYN B | 4005 APPLETON WAY | | | | WILMINGTON | NC | 28412-7307 |
| MARTIN, CAROLYN C | 401 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, CAROLYN J | 24223 CHARLEVOIX ST | | | | BROWNSTOWN | MI | 48134-8049 |
| MARTIN, CAROLYN L | 143 WOODBURY ST | | | | ELYRIA | OH | 44035-4011 |
| MARTIN, CAROLYN M | 120 W PINE | PO BOX 427 | | | WESTPHALIA | MI | 48894-9816 |
| MARTIN, CARRAN M | 387 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9158 |
| MARTIN, CARRIE L | 3809 FARMBROOK DR | | | | SYLVANIA | OH | 43560-3513 |
| MARTIN, CARRIE V | 505 BORONIA RD | C/0 JUANITA MARTIN WILLIS-WOOTEN | | | ARLINGTON | TX | 76002-4515 |
| MARTIN, CATHERINE | 1488 DOWNING LN | | | | NORCROSS | GA | 30093-1369 |
| MARTIN, CATHERINE C | 3110 PEACHTREE STREET | | | | JANESVILLE | WI | 53548-3243 |
| MARTIN, CATHERINE H | 407 PAULDING BLVD | | | | DALLAS | GA | 30157-0641 |
| MARTIN, CATHERINE M | 30781 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1456 |
| MARTIN, CATHERINE MARIE | 30781 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1456 |
| MARTIN, CATHERINE P | 2921 OCONEE CIRCLE | | | | GAINESVILLE | GA | 30507 |
| MARTIN, CATHY A | 225 BROOKFIELD DR | | | | OXFORD | MI | 48371-4467 |
| MARTIN, CATHY D | 11615 BUCKBOARD LN | | | | HARLAN | IN | 46743-9780 |
| MARTIN, CATHY L | 6825 COUNTY RD 25 A | | | | TIPP CITY | OH | 45371-2435 |
| MARTIN, CATHY L | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| MARTIN, CECIL R | 122 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| MARTIN, CECILY C | 26794 ROYAL DR | | | | WOODHAVEN | MI | 48183-5314 |
| MARTIN, CEDRIC P | 4325 GREENHILL WAY | | | | ANDERSON | IN | 46012-9742 |
| MARTIN, CELIA M | 5185 PHEASANT RUN DR APT 3 | | | | SAGINAW | MI | 48638-6348 |
| MARTIN, CHARLENE J | 13959 E 49TH TERR, UNIT A | | | | KANSAS CITY | MO | 64133-7727 |
| MARTIN, CHARLENE S | 8120 NAVONA LN | | | | CLAY | NY | 13041 |
| MARTIN, CHARLENE S | 1124 E 600 N | | | | ALEXANDRIA | IN | 46001-8790 |
| MARTIN, CHARLES | 5805 HIGHWAY 133 | | | | COLUMBIA | LA | 71418-7375 |
| MARTIN, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, CHARLES | 1505 PROSPECT ST | | | | FLINT | MI | 48503-1269 |
| MARTIN, CHARLES | 48882 TANGLEWOOD DR | | | | MACOMB | MI | 48044-2316 |
| MARTIN, CHARLES A | 298 OLDHAM WAY | | | | HUDSON | OH | 44236-2091 |
| MARTIN, CHARLES A | 1275 CEDAR OAK LN | | | | LAWRENCEVILLE | GA | 30043-7228 |
| MARTIN, CHARLES A | 3457 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1154 |
| MARTIN, CHARLES A | PO BOX 227 | 400 LOCUST ST | | | JUNIOR | WV | 26275-0227 |
| MARTIN, CHARLES ALBERT | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, CHARLES C | 230 MASON MILL RD | | | | DANIELSVILLE | GA | 30633-4084 |
| MARTIN, CHARLES D | 19015 ELSMERE AVE | | | | EASTPOINTE | MI | 48021 |
| MARTIN, CHARLES D | 12901 ELROND DR | | | | OKLAHOMA CITY | OK | 73170-2082 |
| MARTIN, CHARLES D | PO BOX 612 | | | | READING | MI | 49274-0612 |
| MARTIN, CHARLES D | 405 GRAFTON AVE | GRAFTON OAKS NURSING HOME | | | DAYTON | OH | 45406-5202 |
| MARTIN, CHARLES E | 1112 N JONES RD | | | | INDEPENDENCE | MO | 64056-4426 |
| MARTIN, CHARLES E | 513 NE HANS DR | | | | BLUE SPRINGS | MO | 64014-5918 |
| MARTIN, CHARLES E | 3449 MCGRAWAPT 1 | | | | DETROIT | MI | 48208 |
| MARTIN, CHARLES E | 6981 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| MARTIN, CHARLES I | 6044 N QUINELLA WAY | | | | DAYTON | OH | 45459-2447 |
| MARTIN, CHARLES J | 3763 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8060 |
| MARTIN, CHARLES J | 5317 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1809 |
| MARTIN, CHARLES K | 3454 SEYBURN ST | | | | DETROIT | MI | 48214-1721 |
| MARTIN, CHARLES L | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603-3130 |
| MARTIN, CHARLES L | 18414 HANFORD-ARMONA ROAD | | | | LEMOORE | CA | 93245 |
| MARTIN, CHARLES M | 8832 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| MARTIN, CHARLES M | 5805 HIGHWAY 133 | | | | COLUMBIA | LA | 71418-7375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, CHARLES M | 38 STUDIO DR | | | | WABASH | IN | 46992-7600 |
| MARTIN, CHARLES R | 4377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MARTIN, CHARLES R | 501 S GREENTREE LN APT 211 | | | | FOLEY | AL | 36535-4505 |
| MARTIN, CHARLES R | 1941 MAINE ST | | | | SAGINAW | MI | 48602-1715 |
| MARTIN, CHARLES R | 1660 GIDDINGS RD | | | | PONTIAC | MI | 48340-1411 |
| MARTIN, CHARLES R | 157 VAN BROWN RD | | | | CANON | GA | 30520-3819 |
| MARTIN, CHARLES R | 3528 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1645 |
| MARTIN, CHARLES REED | 4377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MARTIN, CHARLES S | 809 MARK RD | BRITTANY ESTATES | | | LEESBURG | FL | 34748-9140 |
| MARTIN, CHARLES T | 38439 5TH AVENUE, # 115 | | | | ZEPHYRHILLS | FL | 33542 |
| MARTIN, CHARLOTTE D | 2578 NEWBERRY LANE SE | | | | KENTWOOD | MI | 49508-8400 |
| MARTIN, CHARLOTTE I | 124 S ORLANDO AVE.; | | | | OCEAN VIEW | DE | 19970 |
| MARTIN, CHERYL | 9165 CHATWELL CLUB LN | APT 1 | | | DAVISON | MI | 48423 |
| MARTIN, CHERYL A | 126 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| MARTIN, CHERYL A | PO BOX 284 | 391 GRANGE HALL RD | | | ORTONVILLE | MI | 48462-0284 |
| MARTIN, CHERYL ANN | 126 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| MARTIN, CHERYL L | 1500 W MARKLAND AVE LOT 71 | | | | KOKOMO | IN | 46901-6136 |
| MARTIN, CHERYL L | 1847 OWEN STREET | | | | FLINT | MI | 48503-4358 |
| MARTIN, CHESTER T | 9501 BUS#83 | LOT# 263 | | | HARLINGEN | TX | 78552 |
| MARTIN, CHRIS | 2421 KERRY ST APT 8 | | | | LANSING | MI | 48912-3654 |
| MARTIN, CHRIS C | 8964 HALL DR | | | | LENEXA | KS | 66219-1186 |
| MARTIN, CHRISTINE | 2846 MONTEREY DR | | | | DECATUR | GA | 30032-3528 |
| MARTIN, CHRISTINE A | PO BOX 5766 | | | | SARASOTA | FL | 34277-5766 |
| MARTIN, CHRISTINE Y | 890 MACLAND RD 1602 | | | | DALLAS | GA | 30132-5785 |
| MARTIN, CHRISTOPHE M | 3217 PRESCOTT AVE | | | | SAGINAW | MI | 48601 |
| MARTIN, CHRISTOPHER A | PO BOX 546 | | | | NORTH WEBSTER | IN | 46555-0546 |
| MARTIN, CHRISTOPHER D | 1309 ROSE ST | | | | KEARNEY | MO | 64060-7547 |
| MARTIN, CHRISTOPHER H | 22596 KING RICHARD CT | | | | BEVERLY HILLS | MI | 48025-2504 |
| MARTIN, CHRISTOPHER J | 38 RAEMOOR DR | | | | PALM COAST | FL | 32164-6853 |
| MARTIN, CHRISTOPHER J | 11037 HUBBARD ST | | | | LIVONIA | MI | 48150-2783 |
| MARTIN, CHRISTOPHER L | PO BOX 166 | | | | LENNON | MI | 48449-0166 |
| MARTIN, CINDY A | 42803 MOCCASIN TRL | | | | SHAWNEE | OK | 74804-9566 |
| MARTIN, CINDY A | 184 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| MARTIN, CINDY ANN | 184 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| MARTIN, CINTHIA A | 10014 88TH ST NORTH | | | | LARGO | FL | 33777 |
| MARTIN, CLARA | 830 E 237TH ST | | | | EUCLID | OH | 44123-2502 |
| MARTIN, CLARA | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| MARTIN, CLARA | 830 EAST 237 ST | | | | EUCLID | OH | 44123-2502 |
| MARTIN, CLARENCE | 301 W. PASEDENA ST | | | | FLINT | MI | 48505 |
| MARTIN, CLARENCE | 9304 YELLOWSTONE ST | | | | DETROIT | MI | 48204-4517 |
| MARTIN, CLARENCE D | 3708 SHIELDS DR | | | | HARRISON | AR | 72601-6608 |
| MARTIN, CLARENCE J | PO BOX 15 | | | | MANTON | MI | 49663-0015 |
| MARTIN, CLARENCE J | 41 ELIZABETH RD | | | | BRISTOL | CT | 06010-4868 |
| MARTIN, CLARENCE M | 3715 OAK GROVE RD | | | | LOGANVILLE | GA | 30052-2239 |
| MARTIN, CLARENCE O | 8883 E 200 N | | | | MARION | IN | 46952-6750 |
| MARTIN, CLARENCE W | 1860 HILLANDALE AVE | | | | COLUMBUS | OH | 43229-1415 |
| MARTIN, CLARICE M | 2936 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8926 |
| MARTIN, CLARK F | 8291 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| MARTIN, CLARK M | 12702 BUCKHARDT COURT | | | | CLINTON | MD | 20735-4553 |
| MARTIN, CLAUDIA A | 208 CLEARWOOD LN | | | | SHREVEPORT | LA | 71105-4104 |
| MARTIN, CLAYTON B | 10381 SH 196 | | | | TEXARKANA | AR | 71854 |
| MARTIN, CLAYTON M | 114 RADCLIFFE DR | | | | GETZVILLE | NY | 14068-1284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, CLEDA J | 573 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| MARTIN, CLIFFORD B | 816 CATALPA DRIVE | | | | ANDERSON | IN | 46013-3926 |
| MARTIN, CLIFFORD H | 44590 FOREST TRAIL DR | | | | CANTON | MI | 48187-1703 |
| MARTIN, CLIFFORD N | 9863 W. PRICE ROAD R #2 | | | | FOWLER | MI | 48835 |
| MARTIN, CLIFTON | 435 E PIERSON RD | | | | FLINT | MI | 48505-3376 |
| MARTIN, CLIFTON | 700 CANEY BRANCH RD | | | | MURPHY | NC | 28906-5536 |
| MARTIN, CLYDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, CONNIE G | PO BOX 51 | | | | HIGGINSPORT | OH | 45131 |
| MARTIN, CONSTANCE H | 2513 DARLING DRIVE N W | | | | ALEXANDRIA | MN | 56308-8652 |
| MARTIN, CONSTANCE J | 2417 SHATTUCK RD | | | | SAGINAW | MI | 48603-3339 |
| MARTIN, CORA L | 4816 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| MARTIN, CORNELIOUS | 482 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| MARTIN, COSSIE M | 338 FAIRFIELD DR | | | | JACKSON | MS | 39206-2607 |
| MARTIN, CRAIG D | 1649 CUMBERLAND RD | | | | CLEVELAND | OH | 44118 |
| MARTIN, CRAIG S | 15574 GALEMORE DR | | | | MIDDLEBRG HTS | OH | 44130-3535 |
| MARTIN, CRAIG W | 7151 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| MARTIN, CRAWFORD | 721 CRESTMORE AVE | | | | DAYTON | OH | 45407-1214 |
| MARTIN, CRYSTAL L | 15885 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284-9755 |
| MARTIN, CRYSTAL LYNNE | 15885 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284-9755 |
| MARTIN, CURTIS G | 8501 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| MARTIN, CURTIS L | 2722 BOND PL | | | | JANESVILLE | WI | 53548-3366 |
| MARTIN, CYDNEY I | 1668 CHELSEA CIR | | | | HOWELL | MI | 48843-7104 |
| MARTIN, CYNTHIA | 122 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2228 |
| MARTIN, CYNTHIA E | 1717 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| MARTIN, CYNTHIA MAY | 146 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| MARTIN, CYNTHIA P | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| MARTIN, D L | 4401 RICHARD DR | | | | LOS ANGELES | CA | 90032-1225 |
| MARTIN, DALE E | 4615 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001-9523 |
| MARTIN, DALE E | 2525 E EMELITA AVE | | | | MESA | AZ | 85204-4606 |
| MARTIN, DALE L | 1529 EBERLY RD | | | | FLINT | MI | 48532-4542 |
| MARTIN, DALE L | 2383 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| MARTIN, DALE O | 2511 E FARRAND RD | | | | CLIO | MI | 48420-9174 |
| MARTIN, DAN C | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 |
| MARTIN, DAN D | 1465 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| MARTIN, DAN J | 4885 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| MARTIN, DANIEL | 20323 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3722 |
| MARTIN, DANIEL C | 26059 ROGELL RD | | | | NEW BOSTON | MI | 48164-9211 |
| MARTIN, DANIEL C | 909 COMSTOCK ST NW | | | | WARREN | OH | 44483-3107 |
| MARTIN, DANIEL CRAIG | 26059 ROGELL RD | | | | NEW BOSTON | MI | 48164-9211 |
| MARTIN, DANIEL E | 3575 EDWARDS RD | | | | GREENWICH | OH | 44837 |
| MARTIN, DANIEL F | 520 JAMES P CASEY RD | | | | BRISTOL | CT | 06010-2942 |
| MARTIN, DANIEL J | 27 ELK RANCH PARK RD | | | | ELKTON | MD | 21921-7507 |
| MARTIN, DANIEL K | PO BOX 273 | | | | WHEATLAND | MO | 65779-0273 |
| MARTIN, DANIEL M | 5301 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| MARTIN, DANIEL T | 1595 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| MARTIN, DANIEL W | 7500 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9542 |
| MARTIN, DANIEL W | 8414 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2043 |
| MARTIN, DANNY E | 9881 SELTZER ST | | | | LIVONIA | MI | 48150-3253 |
| MARTIN, DANNY G | 5113 BONNYBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-9206 |
| MARTIN, DANNY H | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8920 |
| MARTIN, DANNY J | 585 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1624 |
| MARTIN, DANNY L | 617 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, DANNY L | 5338 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8839 |
| MARTIN, DANNY R | 925 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| MARTIN, DANNY R | 50 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| MARTIN, DARLENE | 3122 E CHOLLA ST | | | | PHOENIX | AZ | 85028-1920 |
| MARTIN, DARLENE F | 303 W CLEVELAND ST | | | | DELPHOS | OH | 45833-1815 |
| MARTIN, DARLENE L | 6044 HAYTER AVE | | | | LAKEWOOD | CA | 90712-1022 |
| MARTIN, DARLENE P | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603-3130 |
| MARTIN, DARREL E | 2874 S ASTON RD | | | | BELOIT | WI | 53511 |
| MARTIN, DARREL E | 2874 S AFTON RD | | | | BELOIT | WI | 53511-8665 |
| MARTIN, DARRELL A | 8049 W 950 N | | | | DALEVILLE | IN | 47334 |
| MARTIN, DAVID A | 19591 STRATFORD DR | | | | MACOMB | MI | 48044-1266 |
| MARTIN, DAVID A | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| MARTIN, DAVID A | 6366 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| MARTIN, DAVID E | 20739 COLMAN ST | | | | CLINTON TWP | MI | 48035-4034 |
| MARTIN, DAVID E | 727 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| MARTIN, DAVID E | 36891 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1801 |
| MARTIN, DAVID E | 10 SOUTHWAY PL | | | | GREENWOOD | IN | 46142-9219 |
| MARTIN, DAVID H | 11434 HARBOR CV 113 | | | | FENTON | MI | 48430 |
| MARTIN, DAVID J | 1313 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| MARTIN, DAVID J | 8143 OLD US 23 | | | | FENTON | MI | 48430-9309 |
| MARTIN, DAVID J | 3136 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| MARTIN, DAVID J | 1500 HICKORY RD | | | | WILMINGTON | DE | 19805-1243 |
| MARTIN, DAVID L | 1849 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1145 |
| MARTIN, DAVID L | PO BOX 9022 | | | | WARREN | MI | 48090 |
| MARTIN, DAVID L | PO BOX 24 | | | | NORTH JACKSON | OH | 44451-0024 |
| MARTIN, DAVID L | 5028 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6227 |
| MARTIN, DAVID L | 1724 CO RD# 436 | | | | HILLSBORO | AL | 35643 |
| MARTIN, DAVID M | 10492 GREENWAY AVE | | | | ENGLEWOOD | FL | 34224-8586 |
| MARTIN, DAVID M | 37534 MEADOW OAK WAY | | | | ZEPHYRHILLS | FL | 33541-4257 |
| MARTIN, DAVID M | 303 E MAIN ST | | | | DEWITT | MI | 48820-8973 |
| MARTIN, DAVID N | 5155 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| MARTIN, DAVID R | 6058 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| MARTIN, DAVID R | 22606 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2189 |
| MARTIN, DAVID S | 6279 TANBARK CT | | | | GALLOWAY | OH | 43119-8926 |
| MARTIN, DAVID S | 6279 TANBARK COURT | | | | GALLOWAY | OH | 43119-8926 |
| MARTIN, DAVID T | 209 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2772 |
| MARTIN, DAVID W | 2667 GRACE AVE | | | | NEWFANE | NY | 14108-1105 |
| MARTIN, DAVID W | 9225 WATERGLEN LN | | | | JACKSONVILLE | FL | 32256-9617 |
| MARTIN, DAVID W | 228 CHATUGA WAY | | | | LOUDON | TN | 37774-2701 |
| MARTIN, DAYMON | 1700 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| MARTIN, DC & SON SCALES INC | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2253 |
| MARTIN, DEBBIE A | 482 COUNTY ROAD 412 | | | | KILLEN | AL | 35645-7821 |
| MARTIN, DEBERAH J | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |
| MARTIN, DEBORAH | 711 BREWER ST | | | | SUCCESS | AR | 72470-8083 |
| MARTIN, DEBORAH A | 5099 33 MILE RD | | | | BRUCE TWP | MI | 48065-3503 |
| MARTIN, DEBORAH D | 200 KNOBBY VW | | | | HIGHLAND | MI | 48357-2353 |
| MARTIN, DEBORAH DENISE | 200 KNOBBY VW | | | | HIGHLAND | MI | 48357-2353 |
| MARTIN, DEBORAH G | 11 FAIR LAKE CIR | | | | HATTIESBURG | MS | 39402 |
| MARTIN, DEBORAH J | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| MARTIN, DEBORAH J | 2909 S 50TH ST | | | | TAMPA | FL | 33619-6045 |
| MARTIN, DEBORAH L. | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |
| MARTIN, DEBORAH M | 4325 GREENHILL WAY | | | | ANDERSON | IN | 46012-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, DEBRA L | 2216 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| MARTIN, DEBRA LYNETTE | 2216 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| MARTIN, DEIRDRE G | 13 MISTY MESA COURT | | | | MANSFIELD | TX | 76063-4813 |
| MARTIN, DEIRDRE GAIL | 13 MISTY MESA COURT | | | | MANSFIELD | TX | 76063-4813 |
| MARTIN, DELBERT C | 4 ELM ST | | | | YPSILANTI | MI | 48197-2719 |
| MARTIN, DELBERT J | PO BOX 675 | | | | VENEDOCIA | OH | 45894-0675 |
| MARTIN, DELILAH J | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| MARTIN, DELORES | 15450 18 MILE RD | APT 328 | | | CLINTON TWP | MI | 48093-5844 |
| MARTIN, DELORES | 3635 ASHBOURNE LANE | | | | INDIANAPOLIS | IN | 46205-2523 |
| MARTIN, DELORES | 28103 IMPERIAL DR APT 209 | | | | WARREN | MI | 48093 |
| MARTIN, DELORES E | 600 E BOULEVARD | | | | KOKOMO | IN | 46902-2271 |
| MARTIN, DELORES L | 3580 S ETHEL ST | | | | DETROIT | MI | 48217-1538 |
| MARTIN, DELORIS F | 3117 SWYGART RD | | | | DAYTON | OH | 45440-2109 |
| MARTIN, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, DENNIS A | 6581 BRIGHAM SQ #1 | | | | CENTERVILLE | OH | 45459-5459 |
| MARTIN, DENNIS ALLEN | 6581 BRIGHAM SQ APT 1 | | | | CENTERVILLE | OH | 45459-6996 |
| MARTIN, DENNIS C | PO BOX 7193 | | | | FLINT | MI | 48507-0193 |
| MARTIN, DENNIS C | 5824 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| MARTIN, DENNIS CRAIG | PO BOX 7193 | | | | FLINT | MI | 48507-0193 |
| MARTIN, DENNIS D | 13284 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1045 |
| MARTIN, DENNIS E | 320 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| MARTIN, DENNIS EARL | 320 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| MARTIN, DENNIS G | 3385 LUM RD | | | | LAPEER | MI | 48446-8342 |
| MARTIN, DENNIS J | 33708 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1139 |
| MARTIN, DENNIS J | 9319 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9084 |
| MARTIN, DENNIS J | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| MARTIN, DENNIS JOHN | 9319 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9084 |
| MARTIN, DENNIS JON | 33708 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1139 |
| MARTIN, DENNIS L | 4376 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| MARTIN, DENNIS L | 3341 SHAWNEE LN | | | | WATERFORD | MI | 48329-4349 |
| MARTIN, DENNIS L | 3525 COLUMBINE ST | | | | MIDLAND | MI | 48642-7722 |
| MARTIN, DENNIS L | 10070 ANIANE ST | | | | RENO | NV | 89521-3003 |
| MARTIN, DENNIS R | 2318 LAVELLE RD | | | | FLINT | MI | 48504-2310 |
| MARTIN, DENNIS T | 8716 BROAD ST OFC | | | | MENRICO | VA | 23294-5210 |
| MARTIN, DENNIS TERELL | 8716 W BROAD ST | OFC | | | HENRICO | VA | 23294-6210 |
| MARTIN, DENVER | 2903 W NEWBURG RD | | | | CARLETON | MI | 48117-9181 |
| MARTIN, DENZIL J | 238 BRADEN RD | | | | TUCKER | GA | 30084-1901 |
| MARTIN, DEREK K | 4304 APT. # A WILD TURKEY DRIVE | | | | ANDERSON | IN | 46013 |
| MARTIN, DEREK L | 1595 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| MARTIN, DEREK L | 919 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| MARTIN, DERREL L | 1005 BUCCANEER DR | | | | SCHAUMBURG | IL | 60173 |
| MARTIN, DERRICK A | 922 N 4TH AVE | | | | SAGINAW | MI | 48601-1015 |
| MARTIN, DERRICK O | 2632 E BINNER DR | | | | CHANDLER | AZ | 85225-4158 |
| MARTIN, DERYL G | 14885 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9103 |
| MARTIN, DERYL GLEN | 14885 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9103 |
| MARTIN, DIANA H | 9659 HORN RD | | | | WINDHAM | OH | 44288-9753 |
| MARTIN, DIANA H | 9659 HORN RD. | | | | WINDHAM | OH | 44288-9753 |
| MARTIN, DIANA K | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |
| MARTIN, DIANA KAY | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |
| MARTIN, DIANA L | 2716 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6666 |
| MARTIN, DIANE | 8739 W ST JOE HWY | | | | LANSING | MI | 48917-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, DIANE M. | 541 CHANTICLEER TRL | | | | LANSING | MI | 48917-3014 |
| MARTIN, DIANE S | 6366 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| MARTIN, DIANNA H | 15505 120TH AVENUE EAST | | | | PUYALLUP | WA | 98374-9749 |
| MARTIN, DIANNE F | 34 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| MARTIN, DIANTHA N | 5382 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| MARTIN, DICIE | 4 VIRGINIA CT | | | | HUNTINGTON | WV | 25701-4110 |
| MARTIN, DICK A | 1244 EVERGREEN AVE | | | | BELOIT | WI | 53511-4715 |
| MARTIN, DIXIE B | 1410 N PHILIPS ST | | | | KOKOMO | IN | 46901-2677 |
| MARTIN, DOE | | | | | | | |
| MARTIN, DOLORES | 180 SOUTH COLONY DR. | APT924 | | | SAGINAW | MI | 48638 |
| MARTIN, DOLORES | 6898 SHERMAN RD | | | | ATCHISON | KS | 66002-3173 |
| MARTIN, DOLORES | 180 S COLONY DR APT 924 | | | | SAGINAW | MI | 48638-6060 |
| MARTIN, DOMINGO A | 6256 S KINGSMILL CT | | | | FONTANA | CA | 92336-5804 |
| MARTIN, DON J | 5402 BELSAY RD | | | | GRAND BLANC | MI | 48439-9128 |
| MARTIN, DON L | 1715 BRANDENBURG DR | | | | SAN ANTONIO | TX | 78232-4401 |
| MARTIN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, DONALD A | 1300 CUMBERLAND ST | | | | GADSDEN | AL | 35903-2542 |
| MARTIN, DONALD A | 9767 S 250 E | | | | MARKLEVILLE | IN | 46056-9723 |
| MARTIN, DONALD A | 791 DAVIS ST | | | | SEBEWAING | MI | 48759-1331 |
| MARTIN, DONALD E | 2846 GREENWOOD LN | | | | YOUNGSTOWN | NY | 14174-9607 |
| MARTIN, DONALD E | 249 N MADISON ST | P.O. BOX 292 | | | REPUBLIC | OH | 44867-9796 |
| MARTIN, DONALD F | 5288 MCCLELLAND RD | | | | NEWFANE | NY | 14108-9629 |
| MARTIN, DONALD F | PO BOX 301 | | | | PENTWATER | MI | 49449-0301 |
| MARTIN, DONALD G | 43568 W ARBOR WAY DR APT 135 | | | | CANTON | MI | 48188-1872 |
| MARTIN, DONALD G | 2963 GREEN ST | | | | LINCOLN PARK | MI | 48146-3236 |
| MARTIN, DONALD G | 43568 ARBOR WAY #135 | | | | CANTON | MI | 48188-1872 |
| MARTIN, DONALD H | 4004 RICHMOND ST | | | | LANSING | MI | 48911-2420 |
| MARTIN, DONALD J | 2753 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| MARTIN, DONALD J | PO BOX 120 | | | | VERMONTVILLE | MI | 49096-0120 |
| MARTIN, DONALD J | 5590 AUTUMNWOOD COURT | | | | CLARKSTON | MI | 48346-3106 |
| MARTIN, DONALD L | 7125 COLBATH ROAD | | | | OSCODA | MI | 48750-9618 |
| MARTIN, DONALD L | 119 RUBY RD | | | | LIVERPOOL | NY | 13088-5431 |
| MARTIN, DONALD L | 7125 COLBATH RD | | | | OSCODA | MI | 48750-9618 |
| MARTIN, DONALD L | 3293 S WRIGHT RD | | | | FOWLER | MI | 48835-9110 |
| MARTIN, DONALD R | 406 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1185 |
| MARTIN, DONALD R | 3223 FOX TRAIL RD | | | | EDMOND | OK | 73034-2253 |
| MARTIN, DONALD R | 3177 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9295 |
| MARTIN, DONALD R | PO BOX 14754 | | | | SAGINAW | MI | 48601-0754 |
| MARTIN, DONALD R | 100 HAROLEANS ST | | | | HARAHAN | LA | 70123-4908 |
| MARTIN, DONALD R | 3820 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8071 |
| MARTIN, DONALD R | 8554 SNOWDEN AVE | | | | ARLETA | CA | 91331-6341 |
| MARTIN, DONALD S | 766 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8624 |
| MARTIN, DONNA A | 210 E BROADWAY | | | | COVINGTON | OH | 45318-1606 |
| MARTIN, DONNA J | 116 43RD ST NW | | | | BRADENTON | FL | 34209-2032 |
| MARTIN, DONNA K | 5765 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 |
| MARTIN, DONNA L | 302 SAND DOLLAR LN | | | | HAMPSTEAD | NC | 28443-2568 |
| MARTIN, DONNA M | 1144 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| MARTIN, DONNA M | 1144 KEBLE LANE | | | | OXFORD | MI | 48371-5902 |
| MARTIN, DONNA M. | 384 GREEN ST | | | | PERRY | MI | 48872-9502 |
| MARTIN, DONNA M. | 384 GREEN | | | | PERRY | MI | 48872-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, DONNY W | 3758 HWY 101 | | | | TOWN CREEK | AL | 35672 |
| MARTIN, DONWELL | 31750 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-1329 |
| MARTIN, DORA A | 2801 JEAN ST | | | | HARRISON | MI | 48625-8995 |
| MARTIN, DORALEE W | 5864 DELLOR RD | | | | BELLEVILLE | MI | 48111-1009 |
| MARTIN, DOREEN R | 655 S 28TH ST | | | | SAGINAW | MI | 48601-6547 |
| MARTIN, DORIS A | 309 HIGHWAY 171 W | | | | GODLEY | TX | 76044 |
| MARTIN, DORIS J | # B | 2805 CHAMBERLAIN ROAD | | | FAIRLAWN | OH | 44333-3460 |
| MARTIN, DORIS J | 14 MARCH AVE | | | | BROOKVILLE | OH | 45309-1605 |
| MARTIN, DORIS L | 15271 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9549 |
| MARTIN, DORIS T | 1007 COYNE PL | | | | WILMINGTON | DE | 19805-4522 |
| MARTIN, DOROTHY | 1210 FAHLANDER DR N | | | | COLUMBUS | OH | 43229-5104 |
| MARTIN, DOROTHY | 163 N END AVE | | | | KENMORE | NY | 14217-1615 |
| MARTIN, DOROTHY | 1210 N FAHLANDER DRIVE | | | | COLUMBUS | OH | 43229-5104 |
| MARTIN, DOROTHY | 163 N END | | | | KENMORE | NY | 14217-1653 |
| MARTIN, DOROTHY | 1431 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| MARTIN, DOROTHY A | 763 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| MARTIN, DOROTHY F | 3014 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| MARTIN, DOROTHY J | 4472 CRICKET RIDGE DR APT 202 | | | | HOLT | MI | 48842-2924 |
| MARTIN, DOROTHY J | 4472 CRICKET RIDGE DRIVE | APT. 202 | | | HOLT | MI | 48842-2924 |
| MARTIN, DOROTHY L | 5840 E ALBANY | | | | MESA | AZ | 85205-8808 |
| MARTIN, DOROTHY L | 137 COUNTY RD 839 | | | | VALLEY GRANDE | AL | 36701-0237 |
| MARTIN, DOROTHY L | 5840 E ALBANY ST | | | | MESA | AZ | 85205-8808 |
| MARTIN, DOROTHY L | 137 COUNTY ROAD 839 | | | | VALLEY GRANDE | AL | 36701-0237 |
| MARTIN, DOROTHY L | 28728 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2425 |
| MARTIN, DOROTHY M | 3280 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MARTIN, DOROTHY M | 2080 DENTON LN | | | | KINGSTON | OK | 73439-4009 |
| MARTIN, DOROTHY M | 620 N JAY ST | | | | KOKOMO | IN | 46901-3028 |
| MARTIN, DOROTHY V | 2281 UNITY CHURCH CIRCLE | | | | MAYSVILLE | GA | 30558-2435 |
| MARTIN, DOROTHY W | 1806 VIDALIA CT | | | | GREENWOOD | IN | 46143-6648 |
| MARTIN, DOUGLAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTIN, DOUGLAS A | 8314 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| MARTIN, DOUGLAS A | 2916 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| MARTIN, DOUGLAS A | 2207 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| MARTIN, DOUGLAS ARNOLD | 2207 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| MARTIN, DOUGLAS C | 2701 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8600 |
| MARTIN, DOUGLAS C | 1294 FOUNTAIN VIEW CT | | | | OXFORD | MI | 48371-6709 |
| MARTIN, DOUGLAS CHARLES | 2701 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8600 |
| MARTIN, DOUGLAS D | 4207 HAMILTON DR | | | | MIDLAND | MI | 48642-5876 |
| MARTIN, DOUGLAS L | 11206 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| MARTIN, DOUGLAS L | 428 FOX DEN LN | | | | WENTZVILLE | MO | 63385-2742 |
| MARTIN, DOUGLAS L | 11206 W WELCH RD | | | | JANESVILLE | WI | 53545-9146 |
| MARTIN, DOUGLAS R | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| MARTIN, DOYLE L | 1116 S SHELDON ST | | | | CHARLOTTE | MI | 48813 |
| MARTIN, DREW A | 111 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1242 |
| MARTIN, DUANE M | 3890 RAILROAD RD | | | | MARTINSVILLE | IN | 46151-8671 |
| MARTIN, DUANE W | 219 S HODGES | | | | PERRINTON | MI | 48871-5103 |
| MARTIN, DUDLEY E | 11330 KINLOCH | | | | DETROIT | MI | 48239-2161 |
| MARTIN, DUSTIN | 715 OAK LN | | | | COLUMBIA | TN | 38401-8176 |
| MARTIN, DWAYNE D | 9071 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| MARTIN, EARL | 331 N 5TH AVE | | | | SAGINAW | MI | 48607-1437 |
| MARTIN, EARL E | 113 CLIFF ST | | | | WILLOW SPRINGS | IL | 60480-1340 |
| MARTIN, EARL E | 113 N CLIFF ST | | | | WILLOW SPRING | IL | 60480-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, EARL F | 2786 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4644 |
| MARTIN, EARL L | 7265 ORLEE ST SE | | | | CALEDONIA | MI | 49316-9536 |
| MARTIN, EARL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MARTIN, EARLENE R | P.O. BOX 577 | | | | RAYMOND | MS | 39154-0577 |
| MARTIN, EARLENE R | PO BOX 577 | | | | RAYMOND | MS | 39154-0577 |
| MARTIN, EARLINE | PO BOX 85 | | | | MARKHAM | IL | 60428-0085 |
| MARTIN, EBONY C | 44562 BAYVIEW AVE APT 13112 | | | | CLINTON TWP | MI | 48038-7057 |
| MARTIN, EBONY CHARMAINE | 44562 BAYVIEW AVE. | | | | CLINTON TWP | MI | 48038 |
| MARTIN, EDDIE | 19698 ROGGE ST | | | | DETROIT | MI | 48234-3029 |
| MARTIN, EDDIE O | 415 FREIDA AVE | | | | EIGHT MILE | AL | 36613-3526 |
| MARTIN, EDDIE R | 10105 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| MARTIN, EDDY S | 218 GENEVA RD | | | | DAYTON | OH | 45417-1426 |
| MARTIN, EDDY S | 218 GENEVA ROAD | | | | DAYTON | OH | 45417-1426 |
| MARTIN, EDGAR H | PO BOX 1266 | | | | WHITTIER | NC | 28789-1266 |
| MARTIN, EDGAR H | 37 CHURCH STREET | | | | WHITTIER | NC | 28789-6324 |
| MARTIN, EDGAR V | PO BOX 36476 | | | | GROSSE POINTE | MI | 48236-0476 |
| MARTIN, EDITH | 765 N FRED SHUTTLESWORTH CIR | | | | CINCINNATI | OH | 45229-1809 |
| MARTIN, EDITH | 66 GAMBIER CIR | | | | CINCINNATI | OH | 45218-1427 |
| MARTIN, EDITH | 66 GAMBIER CIRCLE | | | | CINCINNATI | OH | 45218-1427 |
| MARTIN, EDITH | 36303 SCHLEY | | | | WESTLAND | MI | 48186-8311 |
| MARTIN, EDNA B | 1247 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7864 |
| MARTIN, EDNA L | 4992 US 50 EAST | | | | BEDFORD | IN | 47421 |
| MARTIN, EDNA M | 2565 CEDARVILLE RD | GM PENSION PLAN | | | GOSHEN | OH | 45122-9467 |
| MARTIN, EDNA M | 6807 WOODVALLEY DR LOT 14 | | | | MILLINGTON | MI | 48746 |
| MARTIN, EDNA M | GM PENSION PLAN | 2565 CEDARVILLE ROAD | | | GOSHEN | OH | 45122-9467 |
| MARTIN, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARTIN, EDWARD | 7708 HUNTERS PT 11 | | | | BRIGHTON | MI | 48116 |
| MARTIN, EDWARD | 128 SUMNER AVE | | | | PLAINFIELD | NJ | 07062-1533 |
| MARTIN, EDWARD D | 309 HIGHWAY 171 W | | | | GODLEY | TX | 76044 |
| MARTIN, EDWARD F | 14172 MARY GROVE DR | | | | STERLING HTS | MI | 48313-4348 |
| MARTIN, EDWARD J | 207 MANOR ST | | | | BONNE TERRE | MO | 63628-1409 |
| MARTIN, EDWARD J | 9400 HOPP RD | | | | SAINT JOHNS | MI | 48879-9243 |
| MARTIN, EDWARD J | 7416 BELMONT AVE | | | | BALTIMORE | MD | 21224-3228 |
| MARTIN, EDWARD J | 1417 GARFIELD AVE | | | | BAY CITY | MI | 48708 |
| MARTIN, EDWARD M | 3259 S GENESEE RD | | | | BURTON | MI | 48519-1423 |
| MARTIN, EDWARD T | 5205 CORAL GLOW CT | | | | LAS VEGAS | NV | 89149 |
| MARTIN, EDWIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, EDWINA | 705 POLEMAN RD | | | | SHREVEPORT | LA | 71107-3203 |
| MARTIN, EDWINA | 705 POLEMAN ROAD | | | | SHREVEPORT | LA | 71107-3203 |
| MARTIN, EFREN P | 901 BONANZA DR | | | | ARLINGTON | TX | 76001-8509 |
| MARTIN, ELAINE H | 519 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| MARTIN, ELBERT R | 228 TENSAW RD | | | | MONTGOMERY | AL | 36117-4128 |
| MARTIN, ELDRIDGE E | 16551 ARCHDALE ST | | | | DETROIT | MI | 48235-3416 |
| MARTIN, ELEANOR B | 550 POWER AVE | | | | BUFORD | GA | 30518-3232 |
| MARTIN, ELEANOR L | 1101 NORTHWOOD DR. | | | | ROCKVILLE | IN | 47872-1232 |
| MARTIN, ELEANOR M | 1085 GREEN HOLLY RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-9490 |
| MARTIN, ELEANOR M | 48660 ROMA VALLEY CIRCLE | APT J107 | | | SHELBY TOWNSHIP | MI | 48317 |
| MARTIN, ELIZABETH | 11205 BEACH RD | | | | WHITE MARSH | MD | 21162-1623 |
| MARTIN, ELIZABETH | 3815 RIDGEWAY DR | C/O SHERICA MIESHA NEAL | | | FORT SMITH | AR | 72904-6265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, ELIZABETH | APT 218 | 12624 PAGELS DRIVE | | | GRAND BLANC | MI | 48439-2402 |
| MARTIN, ELIZABETH | 20231 BRAILE ST | | | | DETROIT | MI | 48219 |
| MARTIN, ELIZABETH A | 4248 KILLIAN ST | | | | FORT WORTH | TX | 76119-3824 |
| MARTIN, ELIZABETH A | 7442 DIMMICK RD | | | | WESTCHESTER | OH | 45069-4230 |
| MARTIN, ELIZABETH E | 8791 SOUTH FORDNEY ROAD | | | | SAINT CHARLES | MI | 48655-9530 |
| MARTIN, ELIZABETH P | 20668 COUNTRY BARN DR | | | | ESTERO | FL | 33928 |
| MARTIN, ELLA J | 11209 LANGDON DR | | | | CLIO | MI | 48420-1564 |
| MARTIN, ELLEN W | 6055 REDSTONE WAY | | | | CUMMING | GA | 30040-5812 |
| MARTIN, ELLIS E | 1837 HARVEY STRAUGHN RD | | | | TOWNSEND | DE | 19734-9646 |
| MARTIN, ELMER | 2058 HWY 721 MARTIN DR. | | | | HAZARD | KY | 41701 |
| MARTIN, ELMER D | 130 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| MARTIN, ELMER L | 68 EMS T36 LN | | | | LEESBURG | IN | 46538-9168 |
| MARTIN, ELVIS M | 780 SAXON BLVD | | | | DELTONA | FL | 32725-8601 |
| MARTIN, ELZIE M | 278 TALLOW TREE LN | | | | KIAWAH ISLAND | SC | 29455-5799 |
| MARTIN, EMMERY J | 29155 POINTE -O-WOOD | APT 208 | | | SOUTHFIELD | MI | 48034 |
| MARTIN, EMMETT H | 7117 COUNTY ROAD 406 | | | | GRANDVIEW | TX | 76050-4200 |
| MARTIN, ERICA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MARTIN, ERICK | | | | | | | |
| MARTIN, ERICKA | | | | | | | |
| MARTIN, ERMA N | 1027 KNICKERBOCKER | | | | FLINT | MI | 48505-1411 |
| MARTIN, ERNEST C | 2809 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| MARTIN, ERNEST R | 6050 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-4764 |
| MARTIN, ERNEST W | 1216 WESCOTT DR | | | | FORT WAYNE | IN | 46818-8438 |
| MARTIN, ERNESTINE H | 1400 KIMMEL LN | | | | DAYTON | OH | 45418-2037 |
| MARTIN, ERNESTINE M | 4355 JO DRIVE | | | | SAGINAW | MI | 48601 |
| MARTIN, ERVIN E | 1815 TAYLOR CREEK DR | | | | FRESNO | TX | 77545-9541 |
| MARTIN, ESTHER L | 187 MAPLE ST. P.O. BOX 120 | | | | VERMONTVILLE | MI | 49096-0120 |
| MARTIN, ETHEL | 21301 HOLLYWOOD ST | | | | SOUTHFIELD | MI | 48075-4104 |
| MARTIN, ETHEL D | 1611 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| MARTIN, ETHEL M | 243 VIRGINIA LANE | #364-9 | | | HOPWOOD | PA | 15445 |
| MARTIN, EUGENE | PO BOX 13 | | | | GREENSBORO | IN | 47344-0013 |
| MARTIN, EUGENE | 5096 HIGHWAY 98 E | | | | MCCOMB | MS | 39648-9614 |
| MARTIN, EUGENE A | 344 E SAGINAW ST | | | | AU GRES | MI | 48703-9637 |
| MARTIN, EUGENE B | 6409 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| MARTIN, EUGENE D | 10535 S POPULAR ST | | | | BUNKER HILL | IN | 46914-9811 |
| MARTIN, EUGENE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, EUGENE E | 4411 MEIGS AVE | | | | WATERFORD | MI | 48329-1816 |
| MARTIN, EUGENE F | 2051 CAROL DR | | | | LAPEER | MI | 48446-7743 |
| MARTIN, EUGENE J | 19 AMETHYST AVE | | | | NAPLES | FL | 34114-8257 |
| MARTIN, EUGENE J | 252 E 300 N | | | | ANDERSON | IN | 46012-1206 |
| MARTIN, EUGENE R | 2485 CHAMBERS DR | | | | MARIETTA | GA | 30066-5307 |
| MARTIN, EUGENE W | 3622 GOODWIN RD | | | | IONIA | MI | 48846-9437 |
| MARTIN, EULA | 710 S 3RD ST | | | | CLINTON | MO | 64735 |
| MARTIN, EUNICE | 8540 COUNTY ROAD 139B | | | | GLEN ST MARY | FL | 32040-4146 |
| MARTIN, EUNICE C | 260 SOUTH BUHL FARM DR. | APT 231 | | | HERMITAGE | PA | 16148-6148 |
| MARTIN, EUNICE C | 260 S BUHL FARM DR APT 231 | | | | HERMITAGE | PA | 16148-2528 |
| MARTIN, EVA S | 10887 E GARRISON RD | | | | DURAND | MI | 48429-1833 |
| MARTIN, EVA S | 10887 GARRISON RD | | | | DURAND | MI | 48429-1833 |
| MARTIN, EVELYN B | 914 E TAYLOR ST | | | | KOKOMO | IN | 46901-4786 |
| MARTIN, EVELYN F | 1404 DEVONHURST DR | | | | COLUMBUS | OH | 43232-1523 |
| MARTIN, EVELYN F | 1409 ROMAN RIDGE WAY | | | | BEL AIR | MD | 21014-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, EVELYNE J. | 239 COLUMBUS ST APT 205 | | | | LODI | WI | 53555-1145 |
| MARTIN, EVELYNE J. | 239 COLUMBUS | APT 205 | | | LODI | WI | 53555-1145 |
| MARTIN, EVERETT C | 1174 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| MARTIN, EVON M | 2604 AVE R NW | | | | WINTERHAVEN | FL | 33881 |
| MARTIN, EVON M | 2604 AVENUE R NW | | | | WINTER HAVEN | FL | 33881-2075 |
| MARTIN, FABIANA | 9828 S ARTESIAN AVE | | | | EVERGREEN PARK | IL | 60805-3214 |
| MARTIN, FALISA L | 17383 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| MARTIN, FALISA LATRESE | 17383 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| MARTIN, FAY | PO BOX 2051 | | | | BELLEVILLE | MI | 48112-2051 |
| MARTIN, FELICIA | 408 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2531 |
| MARTIN, FERNANDO | PO BOX 8511 | | | | MIAMI | FL | 33255 |
| MARTIN, FILLMAN D | 2775 S STATE ROUTE 201 | | | | TROY | OH | 45373-9630 |
| MARTIN, FLORENCE E | 2409 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-8258 |
| MARTIN, FLORENCE E | 2409 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| MARTIN, FLORENCE M | 25 EAGLE POINT DRIVE | | | | NEWTON FALLS | OH | 44444-1262 |
| MARTIN, FLORENCE M | 2376 CEDAR ST | | | | SEAFORD | NY | 11783-2905 |
| MARTIN, FLORENE L. | PO BOX 192 | 84 SOUTH STREET | | | LITHOPOLIS | OH | 43136-0192 |
| MARTIN, FLORENE L. | P.O. BOX 192 | 84 SOUTH STREET | | | LITHOPOLIS | OH | 43136-0192 |
| MARTIN, FRANCES | 109 WEST 26TH | | | | PINE BLUFF | AR | 71601-7820 |
| MARTIN, FRANCES A | 210 VILLAGE #24 | | | | CONVERSE | IN | 46919 |
| MARTIN, FRANCES K | 810 SOUTH A ST | | | | ELWOOD | IN | 46036-1931 |
| MARTIN, FRANCES K | 810 S A ST | | | | ELWOOD | IN | 46036-1931 |
| MARTIN, FRANCES R | 11330 KINLOCH | | | | REDFORD TOWNSHIP | MI | 48239-2161 |
| MARTIN, FRANCINE Z | 2174 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1227 |
| MARTIN, FRANCINE Z | 2174 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| MARTIN, FRANCIS B | 3730 FOX LAKE RD | | | | TITUSVILLE | FL | 32796-4023 |
| MARTIN, FRANCIS J | 5729 S JONES RD | | | | WESTPHALIA | MI | 48894-9102 |
| MARTIN, FRANCIS O | 50 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-3646 |
| MARTIN, FRANCIS W | 10348 MARTIN DR | | | | ALEXANDRIA | KY | 41001-8985 |
| MARTIN, FRANK | | | | | | | |
| MARTIN, FRANK A | 1500 S OCEAN BLVD | UNIT 201 | | | POMPANO BEACH | FL | 33062 |
| MARTIN, FRANK A | 7669 WINTERBERRY DR | | | | YOUNGSTOWN | OH | 44512-4723 |
| MARTIN, FRANK A | APT 201 | 1500 SOUTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-7416 |
| MARTIN, FRANK B | 3088 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| MARTIN, FRANK I | 15535 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| MARTIN, FRANK L | 95 JEFFERSON AVE | | | | ROCHESTER | NY | 14611-2329 |
| MARTIN, FRANK R | 6436 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| MARTIN, FRANK V | PO BOX 5770 | | | | SUN CITY CNTR | FL | 33571 |
| MARTIN, FRANK W | 7334 S BOYDEN RD | | | | NORTHFIELD | OH | 44067 |
| MARTIN, FRANK W | 27 MOUNTAIN ASH DR | | | | HANOVER | PA | 17331-9297 |
| MARTIN, FRANKIE L | 1235 HARWOOD DR APT F | | | | MANSFIELD | OH | 44906-2831 |
| MARTIN, FRANKLIN D | 4736 RYAN RD | | | | CONLEY | GA | 30288-2216 |
| MARTIN, FRANKLIN D | 55 CRYSTAL SPRINGS RD | | | | MURPHY | NC | 28906-6521 |
| MARTIN, FRANKLIN R | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 |
| MARTIN, FRANKLIN W | 221 RED BUD RD | | | | CHILLICOTHE | OH | 45601-8798 |
| MARTIN, FRAZIER | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 |
| MARTIN, FRED | 35265 TURNER DR | | | | STERLING HEIGHTS | MI | 48312-3661 |
| MARTIN, FRED C | 2871 KY 1232 | | | | GRAY | KY | 40734-6540 |
| MARTIN, FRED L | 258 HELMAR CT | | | | BENTON HARBOR | MI | 49022-7330 |
| MARTIN, FRED W | 50850 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9372 |
| MARTIN, FRED W | 26 SHADOW LN | | | | ROCHESTER | NY | 14606-4360 |
| MARTIN, FREDDIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, FREDDIE J | 9140 S WOODLAWN AVE | | | | CHICAGO | IL | 60619-7924 |
| MARTIN, FREDDIE N | 1278 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| MARTIN, FREDDIE N | 16575 ILENE ST | | | | DETROIT | MI | 48221-2813 |
| MARTIN, FREDDY R | 465 HARRISON RD | | | | MONROE | GA | 30655-7291 |
| MARTIN, FREDERICK G | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 |
| MARTIN, FREDERICK T | 3719 NEW COLONY WAY | | | | WILMINGTON | NC | 28412-2045 |
| MARTIN, FREDRIC R | PO BOX 324 | 209 E MAIN ST | | | WESTPHALIA | MI | 48894-0324 |
| MARTIN, FREDRICK H | 820 PRINCETON RD | | | | JANESVILLE | WI | 53546-1712 |
| MARTIN, G T | | | | | | | |
| MARTIN, G T | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MARTIN, GABRIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARTIN, GABRIEL L | 124 WESTMORELAND DR | | | | FLINT | MI | 48505-2604 |
| MARTIN, GAIL L | 1203 ALTON AVE | | | | FLINT | MI | 48507 |
| MARTIN, GARLAND K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, GARLAND L | 2063 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7169 |
| MARTIN, GARLAND L | 12103 BULEN PIERCE RD | | | | LOCKBOURNE | OH | 43137-9655 |
| MARTIN, GARNET B | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| MARTIN, GARY A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MARTIN, GARY B | 6718 ELK TRL | | | | ARLINGTON | TX | 76002-3551 |
| MARTIN, GARY D | 116 N ST BOX 42 | | | | TURNER | MI | 48765 |
| MARTIN, GARY E | 933 GOLDEN GOOSE DR | | | | EDWARDS | MO | 65326-2634 |
| MARTIN, GARY J | 7129 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| MARTIN, GARY J | 14B F STREET | | | | ST AUGUSTINE | FL | 32080-6916 |
| MARTIN, GARY L | 558 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| MARTIN, GARY L | 7001 N 350 W | | | | COLUMBIA CITY | IN | 46725-9167 |
| MARTIN, GARY L | 9470 ARBELA RD | | | | MILLINGTON | MI | 48746-9547 |
| MARTIN, GARY L | 3096 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| MARTIN, GARY L | PO BOX 43 | | | | IONIA | MI | 48846-0043 |
| MARTIN, GARY L | 2303 TOMAHAWK TRL | | | | GAYLORD | MI | 49735-9027 |
| MARTIN, GARY L | 2258 W PARNALL RD | | | | JACKSON | MI | 49201-8659 |
| MARTIN, GARY L | 212 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| MARTIN, GARY P | 9465 BAY HILL DR NE | | | | WARREN | OH | 44484-6707 |
| MARTIN, GARY R | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| MARTIN, GARY R | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| MARTIN, GARY R | 5696 HEATHWOOD CT | | | | COVINGTON | KY | 41015-4327 |
| MARTIN, GARY W | 455 WOODLAWN DR. | | | | TIPP CITY | OH | 45371-5371 |
| MARTIN, GARY W | 5801 W 29TH ST | | | | PARMA | OH | 44134 |
| MARTIN, GARY W | 109 HALIFAX PL | | | | ALBANY | GA | 31721-8723 |
| MARTIN, GARY W | 25377 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3426 |
| MARTIN, GARY W | 3513 DAVISON RD | | | | FLINT | MI | 48506-3936 |
| MARTIN, GARY WAYNE | 3513 DAVISON RD | | | | FLINT | MI | 48506-3936 |
| MARTIN, GAYLE M | 2770 CAROL LN | | | | BISHOP | CA | 93514-3022 |
| MARTIN, GENE R | 2920 CHEROKEE AVE | | | | CAMDEN | AR | 71701-6712 |
| MARTIN, GENE RAYMOND | 2920 CHEROKEE AVENUE | | | | CAMDEN | AR | 71701-6712 |
| MARTIN, GENEVA | 24 HARMONY CT | | | | SAGINAW | MI | 48601-1380 |
| MARTIN, GENEVA | 24 HARMONY CRT | | | | SAGINAW | MI | 48601-1380 |
| MARTIN, GENEVA L | 2856 N BOGAN RD | | | | BUFORD | GA | 30519-3947 |
| MARTIN, GENEVA L | 2856 NO BOGAN ROAD | | | | BUFORD | GA | 30519-3947 |
| MARTIN, GENEVIEVE | 16800 TELEGRAPH RD 126 | | | | DETROIT | MI | 48219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, GEORGE | 323 NORTH GARNER ROAD | | | | MILFORD | MI | 48380-3630 |
| MARTIN, GEORGE | PO BOX 481 | | | | SAGINAW | MI | 48606-0481 |
| MARTIN, GEORGE A | 16912 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487-2234 |
| MARTIN, GEORGE C | 2616 N 85TH ST | | | | KANSAS CITY | KS | 66109-2023 |
| MARTIN, GEORGE E | 6961 WEAVER RD | | | | GERMANTOWN | OH | 45327-8363 |
| MARTIN, GEORGE P | 5899 SE CHIEFS RD | | | | COWGILL | MO | 64637-8778 |
| MARTIN, GEORGE V | 3440 ELMHILL DR NW | | | | WARREN | OH | 44485-1342 |
| MARTIN, GEORGE W | 113 WHITNEY WAY | | | | MARTINSBURG | WV | 25401-4105 |
| MARTIN, GEORGE W | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| MARTIN, GEORGE W | 13603 W 78TH TER | | | | LENEXA | KS | 66216-3071 |
| MARTIN, GEORGIA J | 407 ORANGE AVE E | | | | SATSUMA | AL | 36572 |
| MARTIN, GEORGIA S | 127 DICKERSON RD | | | | HILLSBORO | TN | 37342 |
| MARTIN, GERALD | 3781 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| MARTIN, GERALD A | 9643 MELVILLE | | | WINDSOR ONT ON N8R 1B4 CANADA | | | |
| MARTIN, GERALD A | 9643 MELVILLE DR | | | WINDSOR ON CANADA N8R-1B4 | | | |
| MARTIN, GERALD B | 121 SAWYER ST | | | | GRAND BLANC | MI | 48439-1342 |
| MARTIN, GERALD G | 1037 PRINGLE ST | | | | HENDERSON | KY | 42420-4173 |
| MARTIN, GERALD H | 28416 CHESTNUT RIDGE RD | | | | DANVILLE | OH | 43014-9675 |
| MARTIN, GERALD J | 1272 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3746 |
| MARTIN, GERALD L | 1519 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| MARTIN, GERALD W | 4050 PROSPECT RD | | | | PULASKI | TN | 38478-6627 |
| MARTIN, GERALDINE | 1300 E 276TH ST APT A | | | | EUCLID | OH | 44132-3083 |
| MARTIN, GERALDINE | 22359 HERITAGE PASS PL | | | | CHATSWORTH | CA | 91311-1263 |
| MARTIN, GERARD J | 2349 FAIRSKIES DR | | | | SPRING HILL | FL | 34606-7257 |
| MARTIN, GERARDO | 6614 WHISPER CREST DR | | | | ARLINGTON | TX | 76002-3659 |
| MARTIN, GERRI LYNN | 558 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536-4744 |
| MARTIN, GERTRUDE A | 5329 WILSON BURT RD | | | | BURT | NY | 14028-9732 |
| MARTIN, GERTRUDE M | 640 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| MARTIN, GEWNDOLYN | 18710 SHOSHONEE RD | | | | APPLE VALLEY | CA | 92307-5995 |
| MARTIN, GILBERT J | 285 JUSTICE DR | | | | CARNEYS POINT | NJ | 08069-2608 |
| MARTIN, GINA S | 7905 OSBORNE DR | | | | LOUISVILLE | KY | 40222-4474 |
| MARTIN, GLEN A | 18625 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5817 |
| MARTIN, GLEN B | 89 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2082 |
| MARTIN, GLENDA L | 112 SKY HBR | | | | CIBOLO | TX | 78108-3238 |
| MARTIN, GLENN D | 11994 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102-9312 |
| MARTIN, GLENN E | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| MARTIN, GLENN J | 38722 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3225 |
| MARTIN, GLENN R | 708 DOWDELL AVE | | | | XENIA | OH | 45385-5612 |
| MARTIN, GLENNA G | 24815 HIGHWAY 37 N | | | | NEWPORT | AR | 72112-9742 |
| MARTIN, GLENNA G | 24815 HWY 37 N | | | | NEWPORT | AR | 72112-9742 |
| MARTIN, GLINDA | 1850 OLT | | | | DAYTON | OH | 45418-1742 |
| MARTIN, GLINDA | 1850 OLT RD | | | | DAYTON | OH | 45418-1742 |
| MARTIN, GLORIA | 14837 MAYVIEW CT | | | | SHELBY TWP | MI | 48315-4450 |
| MARTIN, GLORIA C | 333 EASTWOOD DR | | | | BEDFORD | IN | 47421-3983 |
| MARTIN, GLORIA D | 639 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| MARTIN, GLORIA N | 19 WOOTTON RD | | | | SANDSTON | VA | 23150-2050 |
| MARTIN, GORDON A | 2419 ROBINSON DR | | | | BELOIT | WI | 53511-2510 |
| MARTIN, GORDON E | 124 S ORLANDO AVE | | | | OCEAN VIEW | DE | 19970-9758 |
| MARTIN, GORDON H | 15819 28 MILE RD | | | | ALBION | MI | 49224-9495 |
| MARTIN, GORDON H. | 15819 28 MILE RD | | | | ALBION | MI | 49224-9495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, GRACE E | 715 RENAISSANCE DR | APT 304 | | | WILLAMVILLE | NY | 14221-8035 |
| MARTIN, GRACE E | 715 RENAISSANCE DR APT 304 | | | | WILLIAMSVILLE | NY | 14221-8035 |
| MARTIN, GRACE L | 3088 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| MARTIN, GRADY W | 13625 SHORE COVE CT | | | | WESTFIELD | IN | 46074-8258 |
| MARTIN, GRAHAM B | 116 COLLEGE AVE | | | | TORRINGTON | CT | 06790-2905 |
| MARTIN, GREG T | PO BOX 3029 | | | | OAK BLUFFS | MA | 02557 |
| MARTIN, GREGG | 2844 CAMPO RASO | | | | SAN CLEMENTE | CA | 92673-3546 |
| MARTIN, GREGORY | 1847 OWEN ST | | | | FLINT | MI | 48503-4358 |
| MARTIN, GREGORY | 1847 OWEN STREET | | | | FLINT | MI | 48503-4358 |
| MARTIN, GREGORY | | | | | | | |
| MARTIN, GREGORY A | PO BOX 22 | | | | ANTIOCH | TN | 37011-0022 |
| MARTIN, GREGORY A | 387 BEECHNUT HL | | | | AKRON | OH | 44333-8312 |
| MARTIN, GREGORY A | 3113 RUSSELL RD | | | | ALEXANDRIA | VA | 22305-1721 |
| MARTIN, GREGORY A | 1685 SAPPHIRE DR | | | | GROVE CITY | OH | 43123-8358 |
| MARTIN, GREGORY J | 3592 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4704 |
| MARTIN, GREGORY J | 15111 HEYER ST | | | | LIVONIA | MI | 48154-4871 |
| MARTIN, GREGORY K | 22760 BERTRAM DR | | | | NOVI | MI | 48374-3741 |
| MARTIN, GREGORY L | 5999 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1159 |
| MARTIN, GREGORY M | PO BOX 496 | | | | ANDERSON | IN | 46015-0496 |
| MARTIN, GREGORY O | 16230 PRINCETON ST | | | | DETROIT | MI | 48221-3318 |
| MARTIN, GREGORY ORLANDO | 16230 PRINCETON ST | | | | DETROIT | MI | 48221-3318 |
| MARTIN, GREGORY P | 8042 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| MARTIN, GROVER C | 4415 DEAUVILLE WAY | | | | PENSACOLA | FL | 32505-3005 |
| MARTIN, GUSTAVIA | 5726 STAHELIN AVE | | | | DETROIT | MI | 48228-4733 |
| MARTIN, GWENDOLYN S | 704 CARSON CT | | | | KOKOMO | IN | 46902-3915 |
| MARTIN, HALEY | WILSON ENGSTROM CORUM & COULTER | PO BOX 71 | | | LITTLE ROCK | AR | 72203-0071 |
| MARTIN, HALEY E | WOLFE ARDIS PC ATTORNEYS AT LAW | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| MARTIN, HARLEY E | 2434 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| MARTIN, HAROLD A | 2293 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2553 |
| MARTIN, HAROLD E | 6501 HAZELWOOD AVE | | | | BALTIMORE | MD | 21237-1905 |
| MARTIN, HAROLD F | 7701 COUNTY 416 J RD | | | | GLADSTONE | MI | 49837-9058 |
| MARTIN, HAROLD G | 5207 BLACKJACK CIR | | | | PUNTA GORDA | FL | 33982-9602 |
| MARTIN, HAROLD J | 327 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| MARTIN, HAROLD L | 2346 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4162 |
| MARTIN, HAROLD L | 520 PARKS DR | | | | DESOTO | TX | 75115 |
| MARTIN, HAROLD M | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| MARTIN, HAROLD S | 4471 MONROE ST | | | | DEARBORN HTS | MI | 48125-2518 |
| MARTIN, HAROLD W | 8121 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| MARTIN, HARRISON | 214 E MASTERSON AVE | | | | FORT WAYNE | IN | 46803-2329 |
| MARTIN, HARRY E | 800 S 7 MILE RD | | | | MIDLAND | MI | 48640-9164 |
| MARTIN, HARRY J | 1773 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| MARTIN, HARRY L | 4090 HOMESTEAD DR APT 16 | | | | BURTON | MI | 48529-1657 |
| MARTIN, HARRY T | 2971 DELAWARE AVE APT 302 | | | | KENMORE | NY | 14217-2368 |
| MARTIN, HARVEY D | 15189 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MARTIN, HARVEY DALE | 15189 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MARTIN, HARVEY E | 125 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1418 |
| MARTIN, HARVEY J | 29250 ALBION RD | | | | ALBION | MI | 49224-9765 |
| MARTIN, HASKELL N | 11 CALHOUN CEMETARY RD | | | | LAUREL | MS | 39443-4931 |
| MARTIN, HELEN J | 23664 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3108 |
| MARTIN, HELEN M | 4023 RIBSTOCK ROAD | | | CRYSTAL BEACH ON L0S- 1B0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, HELEN P | 28416 CHESTNUT RIDGE RD | | | | DANVILLE | OH | 43014-9675 |
| MARTIN, HELEN S | 127 E CONCORD DR | C/O LINDA HARTENSTEIN | | | LEBANON | OH | 45036-2303 |
| MARTIN, HELEN S | C/O LINDA HARTENSTEIN | 127 EAST CONCORD DRIVE | | | LEBANON | OH | 45036-2303 |
| MARTIN, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, HENRY | 480 SUNNY LN | | | | SELMA | AL | 36701-9704 |
| MARTIN, HENRY C | PO BOX 6852 | | | | YOUNGSTOWN | OH | 44501-6852 |
| MARTIN, HENRY L | 1582 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| MARTIN, HENRY M | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010-4622 |
| MARTIN, HENRY W | 949 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| MARTIN, HERALD A | 2277 SOUTH RD. APT. 712 SOUTH | | | | YPSILANTI | MI | 48198 |
| MARTIN, HERALD A | 1926 WASHTENAW RD APT 115 | | | | YPSILANTI | MI | 48197 |
| MARTIN, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, HERBERT W | 820 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3222 |
| MARTIN, HERMAN | 3505 BELVIDERE ST | | | | DETROIT | MI | 48214-2069 |
| MARTIN, HERMAN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MARTIN, HETTIE M | 1850 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| MARTIN, HEYWARD L | 6639 S BISHOP ST | | | | CHICAGO | IL | 60636-2805 |
| MARTIN, HILDA L | 3614 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1736 |
| MARTIN, HOLLY H | 5640 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419-1809 |
| MARTIN, HORACE | 5116 TILLMAN ST | | | | DETROIT | MI | 48208-1942 |
| MARTIN, HORACE W | 4140 S LIVERPOOL WAY | | | | AURORA | CO | 80013-7462 |
| MARTIN, HOWARD | 664 BRAZNELL RD | | | | GRINDSTONE | PA | 15442-1018 |
| MARTIN, HOWARD E | 401 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5811 |
| MARTIN, HOWARD E | 601 ANTIOCH RD | | | | CEDARTOWN | GA | 30125-5438 |
| MARTIN, HOWARD G | 4367 E 350 N | | | | DANVILLE | IN | 46122 |
| MARTIN, HOWARD R | 129 COGGINS RD | | | | ARDMORE | AL | 35739-9571 |
| MARTIN, HUBERT F | 1301 HIGH DR | | | | LEXINGTON | MO | 64067-1563 |
| MARTIN, HUGH T | 5605 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9437 |
| MARTIN, HUGH W | 4400 RUDDER WAY | | | | NEW PORT RICHEY | FL | 34652-4430 |
| MARTIN, HUSTON | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| MARTIN, IAN LTD | 465 MORDEN RD 2ND FL | | | OAKVILLE CANADA ON L6K 3W6 CANADA | | | |
| MARTIN, IDESSA | 145 GOLF COURT | | | | TEANECK | NJ | 07666-5636 |
| MARTIN, IDESSA | 145 GOLF CT | | | | TEANECK | NJ | 07666-5636 |
| MARTIN, ILEEN C | 1223 N EDMONDSON AVE APT D12 | | | | INDIANAPOLIS | IN | 46219-3533 |
| MARTIN, INEZ | 677 TAHOE CIR | | | | STONE MTN | GA | 30083-4449 |
| MARTIN, IRA E | 937 EAST PARK AVENUE | | | | COLUMBIANA | OH | 44408-1451 |
| MARTIN, IRA K | 8905 EVERGREEN AVENUE | #B120 | | | INDIANAPOLIS | IN | 46240 |
| MARTIN, IRENE CHAMBERS | P O BOX 332 | | | | INKSTER | MI | 48141-0332 |
| MARTIN, IRENE CHAMBERS | PO BOX 332 | | | | INKSTER | MI | 48141-0332 |
| MARTIN, IRENE H | 3793 HOWLETT HILL RD | | | | SYRACUSE | NY | 13215-9601 |
| MARTIN, IRENE S | 5897 ROBERT DRIVE | | | | TRAVERSE CITY | MI | 49684-8645 |
| MARTIN, IRENE S | 5897 ROBERT DR | | | | TRAVERSE CITY | MI | 49684-8645 |
| MARTIN, IRIS J | 720 SW 3RD ST | | | | MOORE | OK | 73160-2313 |
| MARTIN, IRIS J | 720 S.W. 3RD ST. | | | | MOORE | OK | 73160-2313 |
| MARTIN, IVA M | 9152 MELROSE CT | | | | INDINAPOLIS | IN | 46239-1474 |
| MARTIN, IVA M | 9152 MELROSE COURT | | | | INDIANAPOLIS | IN | 46239-1474 |
| MARTIN, IVON O | 11180 GILKEY RD | | | | PLAINWELL | MI | 49080-9018 |
| MARTIN, IVONNE | 22689 HIGHWAY 52 | | | | IONIA | MO | 65335-3116 |
| MARTIN, J A | 4309 TAIT RD | | | | KETTERING | OH | 45429-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, J B | 24016 HIGHWAY 51 | | | | CRYSTAL SPGS | MS | 39059-9026 |
| MARTIN, J D | 1210 BAKER RD | | | | FENTON | MI | 48430-8527 |
| MARTIN, J DAVID | 1210 BAKER RD | | | | FENTON | MI | 48430-8527 |
| MARTIN, J L | 4324 BRIARWOOD DR | | | | MINNETONKA | MN | 55343-6827 |
| MARTIN, J W | 532 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| MARTIN, J W | 519 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| MARTIN, JACK | 2012 WASHTINTON STREET | | | | CHARLESTON | WV | 25312-1409 |
| MARTIN, JACK A | 3442 COLUMBIA DR | | | | WEST BRANCH | MI | 48661 |
| MARTIN, JACK A | C/O HILLERY E MARTIN | 2103 W. HILLS AVE APT A | | | TAMPA | FL | 33606-4507 |
| MARTIN, JACK L | 2416 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5844 |
| MARTIN, JACK M | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| MARTIN, JACK R | 10217 CLAREOLA AVE | | | | LAKE | MI | 48632-9307 |
| MARTIN, JACKIE | P O BOX 11491 | | | | ROCHESTER | NY | 14611 |
| MARTIN, JACOB L | 120 W EDDINGTON | | | | FLINT | MI | 48503 |
| MARTIN, JAMES | 6395 LEESVILLE RD | | | | BEDFORD | IN | 47421-7315 |
| MARTIN, JAMES | 2311 PEBBLE ROCK WAY | | | | DECATUR | GA | 30035-4219 |
| MARTIN, JAMES | 558 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536-4744 |
| MARTIN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MARTIN, JAMES A | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| MARTIN, JAMES A | 440 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| MARTIN, JAMES A | 6517 AMY LN | | | | LOCKPORT | NY | 14094-6668 |
| MARTIN, JAMES A | 2303 RAINTREE DR | | | | ANDERSON | IN | 46011-2644 |
| MARTIN, JAMES A. | 440 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| MARTIN, JAMES B | 3333 N GLEANER RD | | | | FREELAND | MI | 48623-8829 |
| MARTIN, JAMES B | 1803 E 12TH ST | | | | CHOUTEAU | OK | 74337-3714 |
| MARTIN, JAMES C | 404 HOLLOW SPRING CT | | | | BRENTWOOD | TN | 37027-7888 |
| MARTIN, JAMES C | 933 SILVER CREEK CIR | | | | PRATTVILLE | AL | 36066-6177 |
| MARTIN, JAMES C | 560 STIRLING ST | | | | PONTIAC | MI | 48340-3159 |
| MARTIN, JAMES D | 615 STOCKMAN LN | | | | LINCOLN | CA | 95648-8380 |
| MARTIN, JAMES D | 591 LONGFIELD RD | | | | LAKE CITY | TN | 37769-5310 |
| MARTIN, JAMES D | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |
| MARTIN, JAMES D | 142 GREENLEA DR | | | | CORAOPOLIS | PA | 15108-2667 |
| MARTIN, JAMES DAVID | 5660 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9324 |
| MARTIN, JAMES E | 516 HICKORY LN | | | | SALEM | OH | 44460-1106 |
| MARTIN, JAMES E | 1949 HAINES RD | | | | MADISON | OH | 44057-1718 |
| MARTIN, JAMES E | 123 MILLWOOD AVENUE | | | | MUNROE FALLS | OH | 44262-1516 |
| MARTIN, JAMES E | 24 HUDSON AVENUE | | | | FRANKLIN | OH | 45005-2725 |
| MARTIN, JAMES E | 1725 BRADSHAW RD | | | | GRAND CANE | LA | 71032-6084 |
| MARTIN, JAMES E | 2145 DEER LAKE RD | | | | HARRISON | MI | 48625-8931 |
| MARTIN, JAMES E | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| MARTIN, JAMES E | PO BOX 192 | | | | LITHOPOLIS | OH | 43136-0192 |
| MARTIN, JAMES E | 602 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9617 |
| MARTIN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, JAMES E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, JAMES F | 226 HARRISON ST | | | | PORT CLINTON | OH | 43452-1005 |
| MARTIN, JAMES G | 214 CLARK RD | | | | GRIFFIN | GA | 30224-5113 |
| MARTIN, JAMES H | 3534 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| MARTIN, JAMES I | 3437 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, JAMES J | 15 HARVEY CIR | | | | OKLAHOMA CITY | OK | 73139-7405 |
| MARTIN, JAMES K | 155 MILL CREEK RD | | | | NILES | OH | 44446-3209 |
| MARTIN, JAMES L | 16700 WESTMORELAND RD | | | | DETROIT | MI | 48219-4040 |
| MARTIN, JAMES L | 13353 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| MARTIN, JAMES L | 228 SHEPARD ST. | | | | NEW CARLISLE | OH | 45344-2916 |
| MARTIN, JAMES L | 228 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2916 |
| MARTIN, JAMES L | 117 MAGNOLIA DR | | | | PIEDMONT | MO | 63957-1054 |
| MARTIN, JAMES L | PO BOX 385 | | | | STEELVILLE | MO | 65565-0385 |
| MARTIN, JAMES L | 1203 LAKE ST | | | | ROSCOMMON | MI | 48653-8303 |
| MARTIN, JAMES L | 14534 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| MARTIN, JAMES L | 494 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9037 |
| MARTIN, JAMES L | 13353 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9392 |
| MARTIN, JAMES L | 2517 W WILLOW ST | | | | SCOTT | LA | 70583-5217 |
| MARTIN, JAMES M | 34162 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| MARTIN, JAMES M | PO BOX 159 | | | | THREE LAKES | WI | 54562-0159 |
| MARTIN, JAMES MICHAEL | 34162 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| MARTIN, JAMES NORMAN | 131 CANE CREEK RD | | | | FARMERVILLE | LA | 71241-4037 |
| MARTIN, JAMES O | 33 SIDNEY ST | | | | BUFFALO | NY | 14211-1134 |
| MARTIN, JAMES O | 721 N INDEPENDENCE ST BOX 222 | | | | WINDFALL | IN | 46076 |
| MARTIN, JAMES P | 102 W MARTINDALE RD | | | | UNION | OH | 45322-3310 |
| MARTIN, JAMES PAUL | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MARTIN, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, JAMES R | 1311 LIMITS N | | | | MANCELONA | MI | 49659-9788 |
| MARTIN, JAMES R | 910 85TH ST APT 123 | | | | KENOSHA | WI | 53143-6562 |
| MARTIN, JAMES R | 3112 DICKINSON AVE | APT 3 | | | DICKINSON | TX | 77539 |
| MARTIN, JAMES R | 7880 PINEWOOD RD | | | | FAIRVIEW | TN | 37062-8722 |
| MARTIN, JAMES R | 40187 GILBERT ST | | | | PLYMOUTH | MI | 48170-4555 |
| MARTIN, JAMES R | 1313 VALLEY ISLAND RD | | | | SEBEWAING | MI | 48759 |
| MARTIN, JAMES R | 21708 HIGHWAY 51 | | | | MALVERN | AR | 72104-7930 |
| MARTIN, JAMES RICHARD | 40187 GILBERT ST | | | | PLYMOUTH | MI | 48170-4555 |
| MARTIN, JAMES S | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| MARTIN, JAMES T | 115 SUMMERFIELD DR | | | | MCDONOUGH | GA | 30253-5305 |
| MARTIN, JAMES T | 7635 ADLER RD | | | | OTTAWA LAKE | MI | 49267-9533 |
| MARTIN, JAMES T | 1048 WOODLAND AVE | | | | TOLEDO | OH | 43607-4069 |
| MARTIN, JAMES THEO | 7635 ADLER RD | | | | OTTAWA LAKE | MI | 49267-9533 |
| MARTIN, JAMES W | 7612 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| MARTIN, JAMES W | 182 BOAT YARD RD | | | | CHESAPEAKE CITY | MD | 21915-1047 |
| MARTIN, JAMES W | 1353 WINDSOR ST | | | | TAVARES | FL | 32778-2510 |
| MARTIN, JAMES W | LAKE FOREST COLLEGE-BOX | 701 | | | LAKE FOREST | IL | 60045 |
| MARTIN, JAMES W | 952 JIMSON DR SE | | | | CONYERS | GA | 30013-2059 |
| MARTIN, JANA | 3545 ANDREWS LOOP UNIT A | | | | PANAMA CITY | FL | 32403-4253 |
| MARTIN, JANE | 5606 N TEN MILE RD | | | | MERIDIAN | ID | 83646-5106 |
| MARTIN, JANE | 11624 PINEDALE AVENUE | | | | SEMINOLE | FL | 33772 |
| MARTIN, JANE E | 1352 SOUTH PEARL ST | | | | JANESVILLE | WI | 53546-5578 |
| MARTIN, JANE E | 1352 S PEARL ST | | | | JANESVILLE | WI | 53546-5578 |
| MARTIN, JANET | 190 QUARRY HILLS ESTATE | | | | AKRON | NY | 14001 |
| MARTIN, JANET | 706 BROADWAY ST | | | | YOUNGSTOWN | OH | 44510-1414 |
| MARTIN, JANET E | HC 4 BOX 3V | | | | STAR VALLEY | AZ | 85541-8515 |
| MARTIN, JANET I | 602 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9617 |
| MARTIN, JANET J | 5242 S BIRMINGHAM PL | | | | TULSA | OK | 74105-6616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, JANET M | 1798 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| MARTIN, JANET M | 1798 EAST MOORE ROAD | | | | SAGINAW | MI | 48601-9353 |
| MARTIN, JANICE M | 8070 COUNTRY PINE DR. SE | | | | ALTO | MI | 49302-9142 |
| MARTIN, JANNET K | 3165 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2705 |
| MARTIN, JASON | 1465 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| MARTIN, JASON | ROSE LAW FIRM PLLC - NY | 501 NEW KARNER | | | ALBANY | NY | 12205 |
| MARTIN, JASON G | 8604 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| MARTIN, JASON G | 8604 BRAY ROAD | | | | VASSAR | MI | 48768-9647 |
| MARTIN, JAY D | 472 E 2100 N APT 5 | | | | OGDEN | UT | 84414-3078 |
| MARTIN, JAY S | 2606 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| MARTIN, JEAN E | 10390 MORNING SUN RD | | | | COLLEGE CORNER | OH | 45003-9276 |
| MARTIN, JEAN J | 3110 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3243 |
| MARTIN, JEAN M | 428 MALLOWBRANCH DR | | | | SAINT JOHNS | FL | 32259-4051 |
| MARTIN, JEAN P | 492 LAKES CT | | | | WESTMINSTER | MD | 21158-4197 |
| MARTIN, JEAN P | 15 BERGERON ST | | | | SEEKONK | MA | 02771-4201 |
| MARTIN, JEAN P | 492 LAKES COURT | | | | WESTMINSTER | MD | 21158-4197 |
| MARTIN, JEAN P. | 15 BERGERON ST | | | | SEEKONK | MA | 02771-4201 |
| MARTIN, JEAN-POL | RUE DE LA STATION 20 | | | 7350 HEMSIES BELGIUM | | | |
| MARTIN, JEANNE | YOUNG & YEARGIN LLC, | 507 CANTON RD | | | AKRON | OH | 44312-1647 |
| MARTIN, JEANNETTE F | 1815 TAYLOR CREEK DR | | | | FRESNO | TX | 77545-9541 |
| MARTIN, JEANNETTE V | 506 WILD CHERRY DR | | | | DELAND | FL | 32724-7887 |
| MARTIN, JEFF J | 6303 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| MARTIN, JEFF L | RR 5 BOX 47AA | | | | BLOOMFIELD | IN | 47424-9527 |
| MARTIN, JEFF R | 11782 BEARDSLEE RD | | | | PERRY | MI | 48872 |
| MARTIN, JEFFERY | 262 PARKWAY DR | | | | MANSFIELD | OH | 44906 |
| MARTIN, JEFFERY D | 3364 FREMBES RD | | | | WATERFORD | MI | 48329-4019 |
| MARTIN, JEFFERY D | 22359 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3703 |
| MARTIN, JEFFERY L | 9042 E 1050 S | | | | AMBOY | IN | 46911-9353 |
| MARTIN, JEFFREY | 637 ELLSWORTH ST | | | | INDIANAPOLIS | IN | 46202-6145 |
| MARTIN, JEFFREY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTIN, JEFFREY A | 5593 PAUL TALBOTT CIR | | | | GROVE CITY | OH | 43123-9439 |
| MARTIN, JEFFREY E | PO BOX 120 | | | | CHAPEL HILL | TN | 37034-0120 |
| MARTIN, JEFFREY J | 86 COTTAGE RD | | | | ENFIELD | CT | 06082-2238 |
| MARTIN, JEFFREY W | PO BOX 233 | | | | MONTROSE | MI | 48457-0233 |
| MARTIN, JEFFREY WAYNE | PO BOX 233 | | | | MONTROSE | MI | 48457-0233 |
| MARTIN, JENNIFER | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| MARTIN, JENNIFER | 2075 SPRINGMILL RD. | | | | COLUMBUS | OH | 43201 |
| MARTIN, JENNIFER | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MARTIN, JENNIFER ELISE | 291 VILLAGE CREEK CIR | APT A | | | WINSTON SALEM | NC | 27104-4749 |
| MARTIN, JENNINGS H | 25 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| MARTIN, JERALD P | 1144 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| MARTIN, JERE E | 5812 CLARK RD | | | | HARRISON | TN | 37341-5906 |
| MARTIN, JEROME | 8405 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-1192 |
| MARTIN, JERRY | 4002 LEERDA ST | | | | FLINT | MI | 48504-2139 |
| MARTIN, JERRY | 2162 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-3849 |
| MARTIN, JERRY | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| MARTIN, JERRY D | 42803 MOCCASIN TRL | | | | SHAWNEE | OK | 74804-9566 |
| MARTIN, JERRY L | 1120 CAROLYN DR | | | | MIDWEST CITY | OK | 73110-2424 |
| MARTIN, JERRY L | PO BOX 28 | 18897 HOXYVILLE | | | WELLSTON | MI | 49689-0028 |
| MARTIN, JERRY L | 4230 CARTER AVE | | | | NORWOOD | OH | 45212-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, JERRY N | 3500 BELL RD | | | | GAINESVILLE | GA | 30507-8625 |
| MARTIN, JERRY R | 3440 HEMMETER RD | | | | SAGINAW | MI | 48603-2026 |
| MARTIN, JERRY W | PO BOX 291763 | | | | TAMPA | FL | 33687-1763 |
| MARTIN, JESSE E | 6517 EDINBURGH DR | | | | NASHVILLE | TN | 37221-3707 |
| MARTIN, JESSICA M | 3246 OVERLOOK DRIVE | | | | MCKEESPORT | PA | 15133-2220 |
| MARTIN, JESSICA M | 10421 E LAKESHORE DR | | | | CARMEL | IN | 46033-4128 |
| MARTIN, JETHRO C | 1617 NOTTINGHAM PL | | | | NASHVILLE | TN | 37221 |
| MARTIN, JETTIE M | PO BOX 88752 | | | | INDIANAPOLIS | IN | 46208-0752 |
| MARTIN, JEWELL E | 2144 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9313 |
| MARTIN, JIMMIE | 2162 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-3849 |
| MARTIN, JIMMIE A | 2240 DURHAM RD | | | | SHELBY TOWNSHIP | MI | 48317-2721 |
| MARTIN, JIMMY | 105 SPENCER CT | | | | BOWLING GREEN | KY | 42101-1116 |
| MARTIN, JIMMY | 3095 CHICKEN RD | | | | LEBANON | TN | 37090-7625 |
| MARTIN, JIMMY D | HC 62 BOX 175 | | | | OZONE | AR | 72854-9121 |
| MARTIN, JIMMY M | 827 NW PASSAGE BOX 15C | | | | CREEDE | CO | 81130 |
| MARTIN, JIMMY SR | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MARTIN, JO ANN | 25964 THATCH RD | | | | ATHENS | AL | 35613-3133 |
| MARTIN, JO ANN | 25964 THACH RD | | | | ATHENS | AL | 35613-3133 |
| MARTIN, JOAN | 8443 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| MARTIN, JOAN | 8443 FARLEY | | | | OVERLAND PARK | KS | 66212-4427 |
| MARTIN, JOAN D | 825 W. SAND BERNARDINO RD | ROOM 118 | | | COVINA | CA | 91722 |
| MARTIN, JOAN R | 3017 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511 |
| MARTIN, JOANN | 103B E MATTHEWS ST | | | | BROOKLAND | AR | 72417-8682 |
| MARTIN, JOANN | 103B EAST MATTHEWS | | | | BROOKLAND | AR | 72417-8682 |
| MARTIN, JOE A | 100 CASALS PL APT 16B # 16 | | | | BRONX | NY | 10475-3021 |
| MARTIN, JOE B | 13995 EAST 100 N34 | | | | SWAYZEE | IN | 46986-9736 |
| MARTIN, JOE BRYAN | 39025 975W | | | | SWAYZEE | IN | 46986 |
| MARTIN, JOE D | 1960 LUKE EDWARDS RD | | | | DACULA | GA | 30019-2503 |
| MARTIN, JOE D | 13 MISTY MESA CT | | | | MANSFIELD | TX | 76063-4813 |
| MARTIN, JOE H | 3950 SOMERSET AVE | | | | DETROIT | MI | 48224-3461 |
| MARTIN, JOEL P | 27878 JEWELL RD | | | | DEFIANCE | OH | 43512-9168 |
| MARTIN, JOEL P. | 27878 JEWELL RD | | | | DEFIANCE | OH | 43512-9168 |
| MARTIN, JOHN | 6971 TICONDEROGA TRL | | | | EDEN PRAIRIE | MN | 55346-2104 |
| MARTIN, JOHN | 24020 ONEIDA ST | | | | OAK PARK | MI | 48237-3721 |
| MARTIN, JOHN | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MARTIN, JOHN A | 622 W OLDFIELD ST | | | | ALPENA | MI | 49707-1812 |
| MARTIN, JOHN A | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MARTIN, JOHN A | 1003 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1500 |
| MARTIN, JOHN A | 1487 FARRINGTON DR | | | | KETTERING | OH | 45420-1380 |
| MARTIN, JOHN A | 3782 SHALLOWAY DR | | | | LIMA | OH | 45805-1565 |
| MARTIN, JOHN B | 1958 BURNING BUSH CT | | | | ADRIAN | MI | 49221-1267 |
| MARTIN, JOHN C | 4197 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| MARTIN, JOHN C | 5705 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70115-5051 |
| MARTIN, JOHN CHARLES | 1203 ALTON AVE | | | | FLINT | MI | 48507-6237 |
| MARTIN, JOHN D | 522 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| MARTIN, JOHN D | 3017 ARIZONA AVE | | | | FLINT | MI | 48506-2477 |
| MARTIN, JOHN D | PO BOX 397 | | | | JEFFERSON | TX | 75657-0397 |
| MARTIN, JOHN D | 2891 SHILLING DR | | | | COLUMBUS | OH | 43232-5550 |
| MARTIN, JOHN D | 693 BUFORD HWY | | | | SUGAR HILL | GA | 30518-4812 |
| MARTIN, JOHN E | PO BOX 1192 | | | | DAHLONEGA | GA | 30533-0020 |
| MARTIN, JOHN E | 70355 CANTERBURY DR | | | | RICHMOND | MI | 48062-1047 |
| MARTIN, JOHN E | 323 SE 34TH ST | | | | CAPE CORAL | FL | 33904-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, JOHN E | 228 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| MARTIN, JOHN EDWARD | 70355 CANTERBURY DR | | | | RICHMOND | MI | 48062-1047 |
| MARTIN, JOHN F | 5614 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9538 |
| MARTIN, JOHN G | 11624 PINEDALE AVENUE | | | | SEMINOLE | FL | 33772-7018 |
| MARTIN, JOHN H | 801 CHERRY GROVE CH RD | | | | MORAVIAN FALLS | NC | 28654 |
| MARTIN, JOHN J | 302 SAND DOLLAR LN | | | | HAMPSTEAD | NC | 28443-2568 |
| MARTIN, JOHN J | 2746 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| MARTIN, JOHN J | 101 FAIRWAY DRIVE | | | | CORTLAND | OH | 44410-9700 |
| MARTIN, JOHN K | 730 N LUMBERJACK RD | | | | SUMNER | MI | 48889-9793 |
| MARTIN, JOHN L | 1541 LEISURE DR APT F21 | | | | BRADENTON | FL | 34207 |
| MARTIN, JOHN L | 8792 HERBERT RD | | | | CANFIELD | OH | 44406-9783 |
| MARTIN, JOHN L | 11 OAK PARK PL | | | | SAVANNAH | GA | 31405-1018 |
| MARTIN, JOHN L | 107 STERLING ST | | | | GREENVILLE | SC | 29601-3944 |
| MARTIN, JOHN L | 304 WILSON CEMETERY RD | | | | LEESVILLE | LA | 71446-7842 |
| MARTIN, JOHN L | 1215 COLLINGWOOD DR | | | | INDIANAPOLIS | IN | 46228-1920 |
| MARTIN, JOHN M | 590 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8977 |
| MARTIN, JOHN M | 8162 CANOPY TER | | | | PARKLAND | FL | 33076-4492 |
| MARTIN, JOHN N | 5156 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| MARTIN, JOHN N | 3423 BAYRIDGE RD | | | | LANTANA | FL | 33462-7202 |
| MARTIN, JOHN R | 195 LEAD MINE BROOK RD | | | | HARWINTON | CT | 06791 |
| MARTIN, JOHN R | 901 N 3RD ST | | | | PIEDMONT | MO | 63957-1111 |
| MARTIN, JOHN R | 2619 STARFORD DR | | | | DUBLIN | OH | 43016-9097 |
| MARTIN, JOHN V | 54 BOND ST | | | | DAYTON | OH | 45405-4201 |
| MARTIN, JOHN W | 5749 MARBLE DR | | | | TROY | MI | 48085-3918 |
| MARTIN, JOHN W | 122 LUTHER LN | | | | FRIERSON | LA | 71027-2262 |
| MARTIN, JOHN W | 548 COUNTY ROAD 125 | | | | TOWN CREEK | AL | 35672-7032 |
| MARTIN, JOHN W | 910 PENNY LN | | | | BALLWIN | MO | 63011-2845 |
| MARTIN, JOHN W | 369 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| MARTIN, JOHN W | 10560 PLEASANT HOLLOW WA | | | | CORRYTON | TN | 37721 |
| MARTIN, JOHN WALTER | 122 LUTHER LN | | | | FRIERSON | LA | 71027-2262 |
| MARTIN, JOHNNIE M | 1015 PRAIRIE RD | | | | MONROE | LA | 71202-7619 |
| MARTIN, JOHNNIE M | 1739 AVONLEA AVE | | | | CINCINNATI | OH | 45237 |
| MARTIN, JOHNNY | 2652 PRESTON DR | | | | DECATUR | GA | 30034-1340 |
| MARTIN, JOHNNY | 2107 SANDHURST ST | | | | BOSSIER CITY | LA | 71111-5649 |
| MARTIN, JOHNNY | 701 W BUCKINGHAM DR | | | | MARION | IN | 46952-2023 |
| MARTIN, JOHNNY E | 4000 E COUNTY ROAD 1100 N | | | | EATON | IN | 47338-9558 |
| MARTIN, JOHNNY L | 230 W GALBRAITH RD 3301 | | | | CINCINNATI | OH | 45215-5223 |
| MARTIN, JOHNNY O | 1716 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| MARTIN, JOHNNY R | 2410 REDBUD MEADOW LN | | | | DOUGLASVILLE | GA | 30135-7922 |
| MARTIN, JOHNNY R | 50 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9187 |
| MARTIN, JOHNNY RAY | 50 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9187 |
| MARTIN, JON A | 1826 BARTHELS RD | | | | TWO RIVERS | WI | 54241 |
| MARTIN, JON B | 3646 ESTATES DR | | | | TROY | MI | 48084-1123 |
| MARTIN, JON E | 2115 KAPPEL DR | C/O NORTH VALLEY MANOR | | | SAINT LOUIS | MO | 63136-4115 |
| MARTIN, JONATHAN | PO BOX 1642 | | | | SAGINAW | MI | 48605-1642 |
| MARTIN, JONATHAN D | 521 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| MARTIN, JOSEFINE R | 10201 N 99TH AVE LOT 167 | | | | PEORIA | AZ | 85345-6121 |
| MARTIN, JOSEFINE R | 10201 N 99TH AVE | LOT 167 | | | PEORIA | AZ | 85345-5121 |
| MARTIN, JOSEPH | 828 OUTER LANE | | | | LAFAYETTE | TN | 37083 |
| MARTIN, JOSEPH | | | | | | | |
| MARTIN, JOSEPH B | 504 CLINTON ST | | | | CAMBRIDGE | MD | 21613-2107 |
| MARTIN, JOSEPH B | 2333 WOODCREEK DR | | | | BIRMINGHAM | AL | 35226-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, JOSEPH F | 7164 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| MARTIN, JOSEPH H | 4799 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| MARTIN, JOSEPH J | 185 THOMAS LN | | | | TROY | MO | 63379-5663 |
| MARTIN, JOSEPH J | 21 SHORT HILLS DR | | | | HILTON | NY | 14468-1120 |
| MARTIN, JOSEPH K | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, JOSEPH L | PO BOX 213 | | | | LAINGSBURG | MI | 48848-0213 |
| MARTIN, JOSEPH L | 7036 SLEEPY HOLLOW LN | | | | EDEN PRAIRIE | MN | 55346-3102 |
| MARTIN, JOSEPH N | 1050 N WINTER DR | | | | MARION | IN | 46952-1771 |
| MARTIN, JOSEPH R | 785 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3613 |
| MARTIN, JOSEPH W | 116 OAK ST | | | | JACKSBORO | TN | 37757-2230 |
| MARTIN, JOSH L | 10405 PECK LAKE RD | | | | LOWELL | MI | 49331-9213 |
| MARTIN, JOYCE A | PO BOX 280 | | | | SUNFIELD | MI | 48890-0280 |
| MARTIN, JOYCE A | 153 AURAWOOD DRIVE | | | | KINGSPORT | TN | 37660-6773 |
| MARTIN, JOYCE D | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038 |
| MARTIN, JOYCE E | 8745 LEWIS AVE APT A21 | | | | TEMPERANCE | MI | 48182-9148 |
| MARTIN, JOYCE WILSON | 119 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6431 |
| MARTIN, JUAN M | 13371 SW 254TH TER | | | | REDLAND | FL | 33032-5606 |
| MARTIN, JUANA M | 1445 S LIEBOLD ST | | | | DETROIT | MI | 48217-1225 |
| MARTIN, JUANITA | 4020 GREEN ISLE WAY APT 3 | | | | SAGINAW | MI | 48603-1046 |
| MARTIN, JUANITA | 390 ALBERTA DR APT 1 | APARTMENT 2 | | | AMHERST | NY | 14226-1360 |
| MARTIN, JUANITA | 390 ALBERTA DR | 1ST FLOOR | | | AMHURST | NY | 14226 |
| MARTIN, JUANITA | 509 W LORADO AVE | | | | FLINT | MI | 48505-2092 |
| MARTIN, JUANITA L | PO BOX 182 | | | | CULLODEN | WV | 25510-0182 |
| MARTIN, JUDGE | 2216 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| MARTIN, JUDITH A | 13 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| MARTIN, JUDITH H | LOT 115 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356-9322 |
| MARTIN, JUDY | 27 BOBCAT LN | | | | DAHLONEGA | GA | 30533-4719 |
| MARTIN, JUDY KATHERINE | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| MARTIN, JULIA A | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| MARTIN, JULIANA J | 21400 DIX TOLEDO HWY APT 330 | | | | BROWNSTOWN TWP | MI | 48183-1368 |
| MARTIN, JULIE | 308 BURBANK AVE | | | | JANESVILLE | WI | 53546-3245 |
| MARTIN, JULIE | 308 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3245 |
| MARTIN, JULIE L | 8216 M.5 RD | | | | GLADSTONE | MI | 49837-9078 |
| MARTIN, JULIO | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047-3542 |
| MARTIN, JULIUS L | 98 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| MARTIN, JUNE M | 1480 BELLE AVE | | | | LAKEWOOD | OH | 44107-4202 |
| MARTIN, JUNIOR R | 4160 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1026 |
| MARTIN, JUSTIN | 3545 ANDREWS LOOP UNIT A | | | | PANAMA CITY | FL | 32403-4253 |
| MARTIN, K A | 7518 CONSOL SCHL RD | | | | EDGERTON | WI | 53534 |
| MARTIN, K M | 8788 KEYSTONE RD | | | | WHITTEMORE | MI | 48770-9783 |
| MARTIN, KAMIEON D | 705 POLEMAN RD | | | | SHREVEPORT | LA | 71107-3203 |
| MARTIN, KAREN | 250 WOODSTOCK CT | | | | ZIONSVILLE | IN | 46077-1061 |
| MARTIN, KAREN A | 1004 DOVER RD | | | | CLARKSVILLE | TN | 37042-6014 |
| MARTIN, KAREN A | 10394 HILLS LN DR | | | | GOODRICH | MI | 48438 |
| MARTIN, KAREN A | 1004 DOVER RD. | | | | CLARKSVILLE | TN | 37042-7042 |
| MARTIN, KAREN J | 157 FLORENCE ST | | | | WOODLAND | MI | 48897-9748 |
| MARTIN, KAREN L | 1342 14TH AVENUE | | | | GREEN BAY | WI | 54304-3435 |
| MARTIN, KARL E | 617 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8786 |
| MARTIN, KARL E | 7046 TUCKAHOE CT | | | | BARNHART | MO | 63012-1451 |
| MARTIN, KARL H | 421 WESTBROOK DR | | | | O FALLON | MO | 63366-2466 |
| MARTIN, KATHELINE G | 162 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, KATHERINE L | 1190 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| MARTIN, KATHERINE LYNN | 1190 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| MARTIN, KATHERINE M | 2582 DEPEW DR | | | | WEST BLOOMFIELD | MI | 48324-1728 |
| MARTIN, KATHERINE R | APT 225 | 17046 LLOYDS BAYOU DRIVE | | | SPRING LAKE | MI | 49456-9270 |
| MARTIN, KATHLEEN K | 1621 WALNUT DR SE | | | | CONYERS | GA | 30013-1665 |
| MARTIN, KATHLEEN L | 27022 BOERNE FRST | | | | BOERNE | TX | 78006-5223 |
| MARTIN, KATHRYN J | 9115 W 129TH ST | | | | OVERLAND PARK | KS | 66213 |
| MARTIN, KATHY | | | | | | | |
| MARTIN, KATHY J | 6907 W 700 N | | | | KOKOMO | IN | 46902-9314 |
| MARTIN, KATHY L | 711 W WENGER ROAD APT | 161 | | | ENGLEWOOD | OH | 45322 |
| MARTIN, KATIE | PO BOX 351 | | | | MORVEN | NC | 28119-0351 |
| MARTIN, KEAIRA M | 1826 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1413 |
| MARTIN, KEITH A | 3405 LOWER BETHANY RD | | | | BALL GROUND | GA | 30107-3632 |
| MARTIN, KEITH F | 2886 COUNTY FARM RD | | | | HOWELL | MI | 48843-8973 |
| MARTIN, KEITH FREDERICK | 2886 COUNTY FARM RD | | | | HOWELL | MI | 48843-8973 |
| MARTIN, KEITH L | 1663 SHERMAN AVE | | | | BELOIT | WI | 53511-3801 |
| MARTIN, KEITH M | 10471 FARMBROOK DR | | | | BRIGHTON | MI | 48114-7585 |
| MARTIN, KELLY D STACEY | | | | | | | |
| MARTIN, KENDALL G | 6253 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| MARTIN, KENDALL GRANT | 6253 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| MARTIN, KENNETH | 1422 LITTLE SALT CREEK RUN | | | | BEDFORD | IN | 47421-8018 |
| MARTIN, KENNETH | 8578 OLDENBURG DR | | | | MOUNT PLEASANT | NC | 28124-8540 |
| MARTIN, KENNETH A | PO BOX 122 | | | | DUARTE | CA | 91009-0122 |
| MARTIN, KENNETH A | 1012 PORTOLA DR | | | | DUARTE | CA | 91010-3754 |
| MARTIN, KENNETH B | 6773 E FM 916 | | | | GRANDVIEW | TX | 76050-3844 |
| MARTIN, KENNETH D | 3109 SKEETER CT | | | | INDIANAPOLIS | IN | 46214-1961 |
| MARTIN, KENNETH E | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| MARTIN, KENNETH E | 5287 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| MARTIN, KENNETH J | 3130 CASS CITY RD | | | | CASS CITY | MI | 48726-9769 |
| MARTIN, KENNETH J | 788 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| MARTIN, KENNETH JOHN | 788 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| MARTIN, KENNETH L | 19 IKI DR APT 5 | | | | EDGERTON | WI | 53534-1042 |
| MARTIN, KENNETH L | 2525 N TRAIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-2758 |
| MARTIN, KENNETH L | 2273 HILLBRIAR DR | | | | BUFORD | GA | 30518-3610 |
| MARTIN, KENNETH LESLIE | 2525 N TRAIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-2758 |
| MARTIN, KENNETH R | 751 MEADOW LN | | | | HINCKLEY | IL | 60520 |
| MARTIN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, KENNETH W | 1705 NW WEATHERSTONE DR | | | | BLUE SPRINGS | MO | 64015-6318 |
| MARTIN, KENNETH W | PO BOX 96 | | | | MORRICE | MI | 48857 |
| MARTIN, KENTON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN, KENYATTA A | 20300 ASHTON AVE | | | | DETROIT | MI | 48219-1565 |
| MARTIN, KERRY A | 129 KENNEDY LN | | | | OWENS CROSS ROADS | AL | 35763-9031 |
| MARTIN, KERRY ALAN | 129 KENNEDY LN | | | | OWENS CROSS ROADS | AL | 35763-9031 |
| MARTIN, KEVIN D | 5403 HIGHWAY 5 | | | | GLOSTER | LA | 71030-3047 |
| MARTIN, KEVIN D | 9405 MADISON DR | | | | BELLEVILLE | MI | 48111-1681 |
| MARTIN, KEVIN J | 4637 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| MARTIN, KEVIN J | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| MARTIN, KEVIN JAMES | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| MARTIN, KEVIN W | PO BOX 7242 | | | | FLINT | MI | 48507-0242 |
| MARTIN, KIMBERLY A | 36990 GORDON LANE APT#260 | | | | MOUNT CLEMENS | MI | 48045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, KIMBERLY D | PO BOX 1764 | | | | BARBOURVILLE | KY | 40906-5764 |
| MARTIN, KIMBERLY D | 411 GRANTS TRL | | | | CENTERVILLE | OH | 45459-3117 |
| MARTIN, KIMBERLY M | | | | | | | |
| MARTIN, KIMBERLY S | 10270 CARRIAGE WAY | | | | DAVISON | MI | 48423-1464 |
| MARTIN, KIMBERLY Y | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| MARTIN, KIMBERLY YVETTE | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| MARTIN, KLAUS PETER | 6782 MOUNTAIN CT. | | | | TROY | MI | 48098 |
| MARTIN, KRISTA B | 1446 UNION GROVE RD | | | | COLUMBIA | TN | 38401-8014 |
| MARTIN, KRISTA BELUE | 1446 UNION GROVE RD | | | | COLUMBIA | TN | 38401-8014 |
| MARTIN, KRISTINE K | 13333 WINCHESTER AVE | | | | HUNTINGTON WOODS | MI | 48070-1728 |
| MARTIN, KRISTYN | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| MARTIN, KYLE L | 2450 HIGHWAY 41A NORTH | | | | EAGLEVILLE | TN | 37060-4003 |
| MARTIN, L G | 1139 BIRNEY LN | | | | CINCINNATI | OH | 45230-3720 |
| MARTIN, LANCE F | 2463 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2531 |
| MARTIN, LANCE L | 496 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| MARTIN, LANDON | 622 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| MARTIN, LARONUS | 7827 HOLLOW BLUFF LN | | | | RICHMOND | TX | 77407-2533 |
| MARTIN, LARRY A | 2179 STATE ROAD 252 | | | | MARTINSVILLE | IN | 46151-6376 |
| MARTIN, LARRY A | 12325 LOCHNESS CT | | | | PLYMOUTH | MI | 48170-6914 |
| MARTIN, LARRY D | RTE 3 BOX 3020 | | | | DAWSONVILLE | GA | 30534 |
| MARTIN, LARRY D | 1233 DOE RUN RD | | | | NEWARK | DE | 19711-2408 |
| MARTIN, LARRY F | 1342 WEEDEN RD | | | | CARO | MI | 48723-9585 |
| MARTIN, LARRY G | 8494 S 35 RD | | | | CADILLAC | MI | 49601-9735 |
| MARTIN, LARRY L | 160 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2166 |
| MARTIN, LARRY M | 120 W ELLSWORTH RD | | | | MORRICE | MI | 48857-9780 |
| MARTIN, LARRY M | 1786 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5180 |
| MARTIN, LARRY V | 10830 1ST ST | | | | OTSEGO | MI | 49078-9501 |
| MARTIN, LASSIE A | 2670 HAMILTON CHASE | | | | BUFORD | GA | 30519-6925 |
| MARTIN, LAURA A | 105 ELM ST | | | | FLUSHING | MI | 48433-1607 |
| MARTIN, LAURA M | 19725 SEMINOLE ST. | | | | REDFORD | MI | 48240 |
| MARTIN, LAURA R | 39 ARLINGTON DR | | | | SOUTHINGTON | CT | 06489-3409 |
| MARTIN, LAURIER | 691 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3740 |
| MARTIN, LAVERN G | 2217 LEISURE SHORES CT | | | | DEFIANCE | OH | 43512-8411 |
| MARTIN, LAVERNE | 170 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| MARTIN, LAWRENCE | APT F108 | 502 BLACKPATCH DRIVE | | | SPRINGFIELD | TN | 37172-4342 |
| MARTIN, LAWRENCE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, LAWRENCE A | 633 VIA SANTA CRUZ | | | | VISTA | CA | 92081-6336 |
| MARTIN, LAWRENCE L | 1595 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| MARTIN, LAWRENCE L | 2020 DUGGAN DR | | | | HARRISON | MI | 48625-9434 |
| MARTIN, LAWRENCE P | 251 RARITAN ST | | | | SOUTH AMBOY | NJ | 08879-1324 |
| MARTIN, LAWRENCE R | 14146 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| MARTIN, LE BLANC | 8511 MONROE AVE | | | | MUNSTER | IN | 46321 |
| MARTIN, LEAH V | 2802 ARCHES DR | | | | PLAINFIELD | IL | 60586-2774 |
| MARTIN, LEANN M | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| MARTIN, LEATHA | 5417 WINTHROP BLVD | | | | FLINT | MI | 48505-5123 |
| MARTIN, LEE A | 2081 E 500 S | | | | LOGANSPORT | IN | 46947-9302 |
| MARTIN, LEILA P | 240 LIONS HILL RD # E302 | | | | STATE COLLEGE | PA | 16803 |
| MARTIN, LELTON | 1878 COUNTY ROAD 284 | | | | COURTLAND | AL | 35618-3612 |
| MARTIN, LELYN A | RR 3 | | | | BURLINGTON | CT | 06013 |
| MARTIN, LENA S | 480 PEALE CT | | | | COLUMBUS | OH | 43230-2218 |
| MARTIN, LENA S | 575 WICKHAM WAY | | | | GAHANNA | OH | 43230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, LENNY L | 16426 W SKINNER RD | | | | BRODHEAD | WI | 53520-8959 |
| MARTIN, LENOLA M | 7315 BURNETTE ST | | | | DETROIT | MI | 48210-3302 |
| MARTIN, LEO R | 36303 SCHLEY ST | | | | WESTLAND | MI | 48186-8311 |
| MARTIN, LEO R | 504 E FAIRMONT ST | | | | LONGVIEW | TX | 75601-3803 |
| MARTIN, LEON | 770 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| MARTIN, LEON | 5092 MONTCLAIR ST | | | | DETROIT | MI | 48213-3454 |
| MARTIN, LEON B | 2572 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| MARTIN, LEONARD E | 2891 DUCK CREEK RD | | | | N JACKSON | OH | 44451-4451 |
| MARTIN, LEONARD E | RR 1 BOX 181 | | | | MARION | AL | 36756-9128 |
| MARTIN, LEONARD E | 2891 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| MARTIN, LEONARD G | 8619 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9378 |
| MARTIN, LEONARD J | 14441 COLONY CREEK CT | | | | WOODBRIDGE | VA | 22193-3319 |
| MARTIN, LEONARD W | 1114 REYNOLDS ST | | | | MADISON | IL | 62060-1250 |
| MARTIN, LERA | 4505 5TH ST | | | | ECORSE | MI | 48229-1043 |
| MARTIN, LERA | 4505 FIFTH ST | | | | ECORSE | MI | 48229-1043 |
| MARTIN, LEROY | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MARTIN, LESLIE M | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| MARTIN, LESTER E | 477 REICHARD DR | | | | VANDALIA | OH | 45377-2521 |
| MARTIN, LEVA S | 1031 17TH ST | | | | KOKOMO | IN | 46902-1923 |
| MARTIN, LEWIS | 260 SOUTH BUHL FARM DRIVE | APT 231 | | | HERMITAGE | PA | 16148-6148 |
| MARTIN, LEWIS | 260 S BUHL FARM DR APT 231 | | | | HERMITAGE | PA | 16148-2528 |
| MARTIN, LEWIS L | 108 SARA AVENUE | | | | SPANISH FORT | AL | 36527 |
| MARTIN, LEWIS R | 3308 YANKEE RD | | | | MIDDLETOWN | OH | 45044-8927 |
| MARTIN, LEWIS S | 405 W ALEXIS RD APT 3 | | | | TOLEDO | OH | 43612-3649 |
| MARTIN, LIESELOTTE S | 9501 BUS#83 BOX 263 | | | | HARLINGEN | TX | 78552 |
| MARTIN, LILLIAN | 5669 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3442 |
| MARTIN, LILLIAN | 343 BRITTANY PL | | | | LIVERMORE | CA | 94550-6254 |
| MARTIN, LILLIE M | 20402 CHEYENNE ST | | | | DETROIT | MI | 48235-1003 |
| MARTIN, LILLIE M | 175 SURREY PARK DR | | | | FAYETTEVILLE | GA | 30215-2533 |
| MARTIN, LINA CHRISTINE | 12201 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062-5118 |
| MARTIN, LINDA | 5120 TONAWANDA CREEK DR | | | | TONAWANDA | NY | 14120-4120 |
| MARTIN, LINDA A | 2205 NE SCANDIA DR APT E-411 | | | | KANSAS CITY | MO | 64118-5823 |
| MARTIN, LINDA C | 732 71ST ST S | | | | BIRMINGHAM | AL | 35206-5407 |
| MARTIN, LINDA D | 1668 CHELSEA CIR 161 | | | | HOWELL | MI | 48843 |
| MARTIN, LINDA E | 13440 PARDEE RD | | | | TAYLOR | MI | 48180-4741 |
| MARTIN, LINDA F | 1611 4TH AVE SW | | | | DECATUR | AL | 35601-4811 |
| MARTIN, LINDA L | 22749 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1921 |
| MARTIN, LINDA R | 3127 N 21ST ST | | | | MILWAUKEE | WI | 53206-1724 |
| MARTIN, LINDA R | 3127 NORTH 21 STREET | | | | MILWAUKEE | WI | 53206 |
| MARTIN, LINDA S | 4804 RONALD DR | | | | NORTH RIDGEVILLE | OH | 44039-1769 |
| MARTIN, LINDSEY | 5124 HEATHER DR. W104 | | | | DEARBORN | MI | 48126 |
| MARTIN, LISA D | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420-3626 |
| MARTIN, LLOYD J | 31873 GRIFFITH DR | | | | GALENA | MD | 21635-1411 |
| MARTIN, LLOYD R | 2980 HAINES BAYSHORE RD | APT 149 | | | CLEARWATER | FL | 33760-1524 |
| MARTIN, LLOYD R | APT 149 | 2980 HAINES BAYSHORE ROAD | | | CLEARWATER | FL | 33760-1524 |
| MARTIN, LLOYD W | 340 N PINE ST | | | | NOWATA | OK | 74048-2646 |
| MARTIN, LOIS | 13797 S 500 W | | | | KOKOMO | IN | 46901-7784 |
| MARTIN, LOIS G | 730 N VINEYARD CIR | | | | PORT CLINTON | OH | 43452-4126 |
| MARTIN, LOIS J | 1707 BETHANY RD | | | | ANDERSON | IN | 46012-9669 |
| MARTIN, LOIS J | 5 KING GEORGE III DR | | | | FLINT | MI | 48507-5932 |
| MARTIN, LOIS M | 2014 LAKE VIEW DR | | | | BELLE VERNON | PA | 15012-3611 |
| MARTIN, LOIS W | 126 MARTIN LN | | | | POLK | PA | 16342-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, LONNA A | 797 ENOLA DR | | | | VANDALIA | OH | 45377-2819 |
| MARTIN, LONNIE | 3961 PHILOMENA ST | | | | LAS VEGAS | NV | 89129-6439 |
| MARTIN, LONNIE D | 5411 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1440 |
| MARTIN, LONNIE R | 29705 E OUTER BELT RD | | | | GREENWOOD | MO | 64034-8207 |
| MARTIN, LORAINE G | 906 S OAK ST | | | | CALIFORNIA | MO | 65018-1349 |
| MARTIN, LOREN H | 1513 BURRIES TER | | | | INDIANAPOLIS | IN | 46229-2436 |
| MARTIN, LORRAINE | 5311 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2883 |
| MARTIN, LORRAINE D | 5361 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| MARTIN, LORRAINE E | 6501 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2276 |
| MARTIN, LOU E | 520 CREGO BLVD | | | | SAGINAW | MI | 48601-6212 |
| MARTIN, LOUIE J | 3150 KIRK RD NW | | | | MONROE | GA | 30656 |
| MARTIN, LOUIS A | 19797 MAPLETON DR | | | | MACOMB | MI | 48044-6701 |
| MARTIN, LOUIS A | 3735 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| MARTIN, LOUIS A | 46552 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3711 |
| MARTIN, LOUIS E | PO BOX 206 | | | | COTTLEVILLE | MO | 63338-0206 |
| MARTIN, LOUIS W | 340 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1112 |
| MARTIN, LOUISE | 405 W BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1725 |
| MARTIN, LOUISE J | 6265 STATE RD | | | | VASSAR | MI | 48768-9276 |
| MARTIN, LOUISE S | 3104 E BROADWAY RD LOT 103 | | | | MESA | AZ | 85204-1715 |
| MARTIN, LOUISE S | 3104 E BRDWAY RD | LOT 103 | | | MESA | AZ | 85204 |
| MARTIN, LOWELL D | APT C | 515 NORTH PUTNAM STREET | | | WILLIAMSTON | MI | 48895-1126 |
| MARTIN, LOWELL W | C/O2580 NORTH-PORTAGE RD | | | | JACKSON | MI | 49201 |
| MARTIN, LUCY | 7864 N LINK PL | | | | MILWAUKEE | WI | 53223 |
| MARTIN, LUCY R | 917 FRIZELL AVE | | | | DAYTON | OH | 45408 |
| MARTIN, LUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MARTIN, LUTHER E | 33 COUNTY ROAD 423 | | | | TISHOMINGO | MS | 38873-8602 |
| MARTIN, LUTZ, ROGGOW AND EUBANKS P.C. 401-K PLAN & PROFIT SHARING PLAN | ATTN: JAMES A. ROGGOW | PO DRAWER 1837 | | | LAS CRUCES | NM | 88004-1837 |
| MARTIN, LYDA E | 2220 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| MARTIN, LYLBON F | 1337 VINES DR NE | | | | HARTSELLE | AL | 35640-2070 |
| MARTIN, LYLIAN J | 3326 HIGHWAY 43 | | | | SILVER CREEK | MS | 39663-2110 |
| MARTIN, LYLIAN J | 3270 HWY 43A | | | | SILVER CREEK | MS | 39663-9663 |
| MARTIN, LYNDELL M | 446 N BAILEY ST | | | | ROMEO | MI | 48065-4710 |
| MARTIN, LYNN A | 1413 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| MARTIN, LYNN A | 30 NANTUCKET DR | | | | BLOOMFIELD HILLS | MI | 48304-3341 |
| MARTIN, LYNN E | 2856 N BOGAN RD | | | | BUFORD | GA | 30519-3947 |
| MARTIN, LYNN M | 4252 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| MARTIN, M B | 3111 PICCADILLY | | | | BLOOMINGTON | IN | 47401-8691 |
| MARTIN, M J | 29 CHEROKEE LANE | | | LEAMINGTON ON CANADA N8H-5H8 | | | |
| MARTIN, MACIE L | 2840 N 45TH TER | | | | KANSAS CITY | KS | 66104-2431 |
| MARTIN, MACK | 1105 W 115TH ST | | | | CHICAGO | IL | 60643-4505 |
| MARTIN, MACK L | 1668 N MAYFAIR RD | | | | FORT MYERS | FL | 33919-6419 |
| MARTIN, MAE B | 9004 HEDGEROW WAY | | | | BALTIMORE | MD | 21236-1918 |
| MARTIN, MALEC & LEOPOLD P.C. | ATTN: JAMES M. MARTIN | 1007 OLIVE STREET, FIFTH FLOOR | | | ST. LOUIS | MO | 63101 |
| MARTIN, MANUEL | 6309 SEAFORD RD | | | | ARLINGTON | TX | 76001-7854 |
| MARTIN, MANUEL P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MARTIN, MARCELLA | 3375 N LINDEN RD APT 240 | LOCKWOOD OF MT MORRIS | | | FLINT | MI | 48504-5726 |
| MARTIN, MARCELLA L | 4243 PARKWAY DRIVE | | | | DAYTON | OH | 45439-5439 |
| MARTIN, MARCELLERS | 880 GOLF DR APT 301 | | | | PONTIAC | MI | 48341-2396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, MARCELLIOU O | 2507 N MADISON ST | | | | WILMINGTON | DE | 19802-3412 |
| MARTIN, MARCELLUS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MARTIN, MARCIA E | 66511 WINDING RIVER RD | | | | CONSTANTINE | MI | 49042-9696 |
| MARTIN, MARGARET | 10229 HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| MARTIN, MARGARET | 10229 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| MARTIN, MARGARET | 2303 RAINTREE DRIVE | | | | ANDERSON | IN | 46011-2644 |
| MARTIN, MARGARET | PO BOX 956 | | | | UTOPIA | TX | 78884-0956 |
| MARTIN, MARGARET A | 6253 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| MARTIN, MARGARET A | 6253 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9728 |
| MARTIN, MARGARET A | 8118 SAWYER BROWN RD # B | | | | NASHVILLE | TN | 37221-1402 |
| MARTIN, MARGARET C | 8650 HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-9779 |
| MARTIN, MARGARET E | 25636 EUREKA DR | | | | WARREN | MI | 48091-1424 |
| MARTIN, MARGARET L | 9647 SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-9205 |
| MARTIN, MARGARET L | 39239 POLO CLUB DR APT 103 | | | | FARMINGTON HILLS | MI | 48335-5629 |
| MARTIN, MARGARET L | 9647 SHIPPY ROAD SOUTH WEST | | | | FIFE LAKE | MI | 49633 |
| MARTIN, MARGARET L | 613 SUNNYSIDE DR RT 1 | | | | CHESANING | MI | 48616 |
| MARTIN, MARGARET M | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| MARTIN, MARGARET R | 466 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| MARTIN, MARGARET R | 466 SELKIRK | | | | MT MORRIS | MI | 48458-8918 |
| MARTIN, MARGARET V | RT 4 BOX 455 | | | | HURRICANE | WV | 25526-9371 |
| MARTIN, MARGARET V | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| MARTIN, MARGUERITE D | 407-11886 TECUMSEH RD E | | | TECUMSEH, ON CANADA N8N-3C2 | | | |
| MARTIN, MARGUERITE L | 1341 N ESCONDIDO BLVD | | | | ESCONDIDO | CA | 92026-2507 |
| MARTIN, MARI A | PO BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| MARTIN, MARI ANN | 216 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1452 |
| MARTIN, MARIAN J | 1715 BRUCE AVE # 2 | | | | CINCINNATI | OH | 45223 |
| MARTIN, MARIBETH | 312 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2217 |
| MARTIN, MARIE E | 310 N CANAL ST | | | | CHESANING | MI | 48616-1514 |
| MARTIN, MARIE E | 7902 NW 19TH CT | | | | MARGATE | FL | 33063-6829 |
| MARTIN, MARIE E | 310 N CANAL | | | | CHESANING | MI | 48616-1514 |
| MARTIN, MARIE E | 2521 N PURDUM ST | | | | KOKOMO | IN | 46901-1437 |
| MARTIN, MARIE E. | 3410 34TH ST | | | | NITRO | WV | 25143-1633 |
| MARTIN, MARIE E. | 3410 34TH STREET | | | | NITRO | WV | 25143 |
| MARTIN, MARIE L | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MARTIN, MARILYN A | 46193 PAT ST | | | | CHESTERFIELD | MI | 48051-3222 |
| MARTIN, MARILYN J | PO BOX 120 | ROOM 312 | | | SPRINGFIELD | OH | 45501-0120 |
| MARTIN, MARILYN S | 3501 RIVER PARK DR | | | | ANDERSON | IN | 46012-4643 |
| MARTIN, MARILYN S | 1568 LARCHMONT N.E. | | | | WARREN | OH | 44483-3956 |
| MARTIN, MARILYN S | 3904 E STATE ROAD 236 | | | | ANDERSON | IN | 45017-9787 |
| MARTIN, MARION A | 12053 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1737 |
| MARTIN, MARION E | 7902 NW 19TH CT | | | | MARGATE | FL | 33063-6829 |
| MARTIN, MARION L | 1481 GOLDEN ROD CT | | | | BELCAMP | MD | 21017-1684 |
| MARTIN, MARIZABEL | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN, MARJORIE A | 3569 JASMINE DR | | | | SEVEN HILLS | OH | 44131-5135 |
| MARTIN, MARJORIE A | 2309 N CALUMET ST | | | | KOKOMO | IN | 46901-1667 |
| MARTIN, MARJORIE A | 2232 NICHOLS RD | | | | FLUSHING | MI | 48433-9768 |
| MARTIN, MARJORIE E | 2105 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9512 |
| MARTIN, MARJORIE E | 1700 CEDARWOOD DR APT 335 | | | | FLUSHING | MI | 48433-3606 |
| MARTIN, MARJORIE E | 1800 E GRAVES AVE LOT 119 | | | | ORANGE CITY | FL | 32763-5616 |
| MARTIN, MARJORIE E | 1800 EAST GRAVES AVE LOT 119 | | | | ORANGE CITY | FL | 32763-5616 |
| MARTIN, MARJORIE L | 611 W MAIN ST | | | | THORNTOWN | IN | 46071-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, MARK A | 1919 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-1315 |
| MARTIN, MARK D | 5323 JOSHUA TREE CIR | | | | FREDERICKSBURG | VA | 22407-9335 |
| MARTIN, MARK D | 416 WESTFIELD RD | | | | BALTIMORE | MD | 21222-2242 |
| MARTIN, MARK J | 20470 ANITA ST | | | | HARPER WOODS | MI | 48225-1113 |
| MARTIN, MARK O | 808 LINDEN ST | | | | CHARLOTTE | MI | 48813 |
| MARTIN, MARK P | 14851 SENECA | | | | REDFORD | MI | 48239-3027 |
| MARTIN, MARK PAUL | 14851 SENECA | | | | REDFORD | MI | 48239-3027 |
| MARTIN, MARK R | | | | | | | |
| MARTIN, MARK S | 14029 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MARTIN, MARK STEVEN | 14029 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MARTIN, MARSHA A | 2440 CHICKASAW DRIVE | | | | JANESVILLE | WI | 53545 |
| MARTIN, MARSHA M | PO BOX 476 | | | | SANGER | TX | 76266-0476 |
| MARTIN, MARSHALL | 2462 N 41ST ST | | | | MILWAUKEE | WI | 53210-2932 |
| MARTIN, MARSHALL E | 12128 GRANT ST | | | | OVERLAND PARK | KS | 66213-2507 |
| MARTIN, MARSHEL N | 1260 96TH AVE | | | | OAKLAND | CA | 94603-1424 |
| MARTIN, MARTHA | 70 MARKEY ST | | | | BELLVILLE | OH | 44813-1044 |
| MARTIN, MARTHA A | 2920 OLD TROY PIKE APT 126 | | | | DAYTON | OH | 45404-2374 |
| MARTIN, MARTHA D | 299 HICKORY LN | | | | PAINESVILLE | OH | 44077-2736 |
| MARTIN, MARTHA J | 6938 HIGHWAY 557 | | | | WEST MONROE | LA | 71292-0337 |
| MARTIN, MARTY D | 3300 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| MARTIN, MARVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN, MARVIN N | 3700 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| MARTIN, MARVIN O | PO BOX 143 | | | | WEBBERVILLE | MI | 48892-0143 |
| MARTIN, MARY | 28476 PARKWOOD ST | | | | INKSTER | MI | 48141-1670 |
| MARTIN, MARY | 20739 COLMAN | | | | CLYTON TOWNSHIP | MI | 48035 |
| MARTIN, MARY | 81 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| MARTIN, MARY | 82 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| MARTIN, MARY | 20739 COLMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-4034 |
| MARTIN, MARY A | 202 PHYLLISAIRE CT | | | | SAINT PETERS | MO | 63376 |
| MARTIN, MARY B | 2140 LOVE RD | | | | GRAND ISLAND | NY | 14072-2534 |
| MARTIN, MARY B | 2140 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2534 |
| MARTIN, MARY C | 1224 S PENINSULA DR. UNIT 102 | | | | DAYTONA BEACH | FL | 32118-4848 |
| MARTIN, MARY C | 6768 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1633 |
| MARTIN, MARY E | 6303 SENTRY PT | | | | SAN ANTONIO | TX | 78233-3963 |
| MARTIN, MARY E | 14 NASHUA LN | | | | MIAMISBURG | OH | 45342-3163 |
| MARTIN, MARY E | 742 GAY DR | | | | MACON | GA | 31210-3434 |
| MARTIN, MARY E | 14 NASHUA LANE | | | | MIAMISBURG | OH | 45342-3163 |
| MARTIN, MARY E | 1956 DENBURY DRIVE | | | | BALTIMORE | MD | 21222-4601 |
| MARTIN, MARY E | 533 HAMILTON ST | | | | MT MORRIS | MI | 48458-8714 |
| MARTIN, MARY ELLEN | 2775 SO. ST. RT. 201 | | | | TROY | OH | 45373-9630 |
| MARTIN, MARY ELLEN | 2775 S STATE ROUTE 201 | | | | TROY | OH | 45373-9630 |
| MARTIN, MARY G | 8059 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| MARTIN, MARY H | 423 ALISHA LN | | | | FAIRBORN | OH | 45324-3363 |
| MARTIN, MARY H | 5238 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |
| MARTIN, MARY J | 1319 MEADOW LN | | | | LIBERTY | MO | 64068-3427 |
| MARTIN, MARY J | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402-5402 |
| MARTIN, MARY J | 3800 SUMMIT GLEN DRIVE | | | | DAYTON | OH | 45449-5449 |
| MARTIN, MARY K | 3525 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1230 |
| MARTIN, MARY K | PO BOX 53004 | | | | PETTISVILLE | OH | 43553-0004 |
| MARTIN, MARY K | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MARTIN, MARY K | 861 SHERYL DR | | | | WATERFORD | MI | 48328-2368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, MARY KAREN | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MARTIN, MARY L | 306 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1658 |
| MARTIN, MARY L | PO BOX 56 | | | | VERNON | MI | 48476-0056 |
| MARTIN, MARY L | 1133 CANTON HWY | | | | CUMMING | GA | 30040-7124 |
| MARTIN, MARY L | 401 W MAIN ST POB 56 | | | | VERNON | MI | 48476-0056 |
| MARTIN, MARY L | 22874 STATE ROUTE P | | | | ST MARYS | MO | 63673-9045 |
| MARTIN, MARY M | 1424 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| MARTIN, MARY M | 3770 SABAL SPRINGS BLVD | | | | NORTH FORT MYERS | FL | 33917-2031 |
| MARTIN, MARY M | 1577 SOUTH 200 EAST | | | | KOKOMO | IN | 46902-4126 |
| MARTIN, MARY S | 8820 LOTUS DR | | | | HICKORY HILLS | IL | 60457-1260 |
| MARTIN, MARY S | PO BOX 66 | | | | BRADENTON | FL | 34206 |
| MARTIN, MARY S | 2210 FOWLER ST | | | | ANDERSON | IN | 46012-3627 |
| MARTIN, MARY SUE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, MATHEW | 119 MAPLE AVENUE | | | | HAMBURG | NY | 14075-4807 |
| MARTIN, MATHEW | 3770 STONE OAKS DRIVE | | | | KANKAKEE | IL | 60901-8361 |
| MARTIN, MATT | 3501 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9597 |
| MARTIN, MATTHEW J | 615 CHERRY AVE | | | | NILES | OH | 44446-2525 |
| MARTIN, MATTHEW J | 1110 BLANCHARD AVE | | | | FLINT | MI | 48503-5304 |
| MARTIN, MATTHEW J | 3549 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9597 |
| MARTIN, MATTHEW R | 2938 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MARTIN, MATTHEW RAY | 2938 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MARTIN, MAUDE A. | 6581 BRIGHAM SQ APT 1 | | | | CENTERVILLE | OH | 45459-6996 |
| MARTIN, MAUREEN | 359 1/2 STATE PARK DR | | | | BAY CITY | MI | 48706 |
| MARTIN, MAURICE A | 5120 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| MARTIN, MAURY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN, MAX E | 4950 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9364 |
| MARTIN, MAX ERNEST | 4950 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9364 |
| MARTIN, MAX L | 232 PETERS AVE | | | | LANCASTER | OH | 43130-3660 |
| MARTIN, MAXINE E | 2470 CHERYLANN DR | | | | BURTON | MI | 48519-1362 |
| MARTIN, MAXINE E | 2470 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| MARTIN, MAXINE R | 2058 HWY 721 MARTIN DR. | | | | HAZARD | KY | 41701 |
| MARTIN, MEDERISE A | 290 PENNY LN | | | | STANTON | MI | 48888 |
| MARTIN, MELBA ALEN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 |
| MARTIN, MELINDA B | 1113 DELHI STREET | | | | BOSSIER CITY | LA | 71111-4622 |
| MARTIN, MELINDA R | 219 SUNSET DR | | | | DETHALTO | IL | 62010-2233 |
| MARTIN, MELISSA L | 31 N CLOVER AVE | | | | NILES | OH | 44446-1653 |
| MARTIN, MELODY A | 304 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254-1306 |
| MARTIN, MELODYE H | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| MARTIN, MELVENIA | 515 SOUTH MAXINE MANOR | | | | BROWNSBURG | IN | 46112-1534 |
| MARTIN, MELVIN | 2530 GREENWOOD CIR | | | | EAST POINT | GA | 30344-2018 |
| MARTIN, MELVIN | 4316 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2214 |
| MARTIN, MELVIN | 20484 MANOR ST | | | | DETROIT | MI | 48221-1044 |
| MARTIN, MELVIN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MARTIN, MELVIN B | 3251 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MARTIN, MELVIN J | 115 W MAPLE ST | | | | VASSAR | MI | 48768-1203 |
| MARTIN, MELVIN J | C/O RICHARD MCKENZIE | 728 HAMILTON AVENUE | | | KINGSFORD | MI | 49802-4404 |
| MARTIN, MELVIN Q | N13W5406 MCKINLEY CT | | | | CEDARBURG | WI | 53012-2930 |
| MARTIN, MELVIN R | 9820 KENT ST | | | | PORTLAND | MI | 48875-9734 |
| MARTIN, MENDORA | 24970 COLUMBUS RD | | | | BEDFORD HEIGHTS | OH | 44146-2539 |
| MARTIN, MERLE V | 115 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, MERTHA B | 1626 N PROSPECT AVE APT 503 | | | | MILWAUKEE | WI | 53202-2417 |
| MARTIN, MIA M | 2445 MORTON ST | | | | ANDERSON | IN | 46016-5072 |
| MARTIN, MICHAEL | 9364 HOPP RD | | | | SAINT JOHNS | MI | 48879-9243 |
| MARTIN, MICHAEL | 8181 SE LYNCH RD | | | | SHELTON | WA | 98584-8653 |
| MARTIN, MICHAEL | PO BOX 332 | | | | RIRIE | ID | 83443-0332 |
| MARTIN, MICHAEL A | # 4 | 21845 INDIAN CREEK DRIVE | | | FARMINGTN HLS | MI | 48335-5535 |
| MARTIN, MICHAEL A | PO BOX 134 | | | | GASPORT | NY | 14067-0134 |
| MARTIN, MICHAEL A | 9850 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| MARTIN, MICHAEL A | 1355 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9785 |
| MARTIN, MICHAEL ALAN | 9850 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| MARTIN, MICHAEL D | 1061 WOODS DR | | | | TALLMADGE | OH | 44278-3353 |
| MARTIN, MICHAEL D | 1403 BELOIT AVE | | | | JANESVILLE | WI | 53546-2632 |
| MARTIN, MICHAEL D | 393 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 |
| MARTIN, MICHAEL D | 5900 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1158 |
| MARTIN, MICHAEL D | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MARTIN, MICHAEL DELBERT | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MARTIN, MICHAEL E | 8565 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6928 |
| MARTIN, MICHAEL E | 6179 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MARTIN, MICHAEL E | 7700 GREMECY PARK RD | | | | KINGSVILLE | MD | 21087-1161 |
| MARTIN, MICHAEL E. | 7700 GREMECY PARK RD | | | | KINGSVILLE | MD | 21087-1161 |
| MARTIN, MICHAEL F | 3549 HOPKINS DR | | | | WILMINGTON | DE | 19808-2914 |
| MARTIN, MICHAEL F | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6114 |
| MARTIN, MICHAEL G | 553 FOREST ST | | | | WYANDOTTE | MI | 48192-6820 |
| MARTIN, MICHAEL G | 819 POPPYSEED LN | | | | CORONA | CA | 92881-3528 |
| MARTIN, MICHAEL G | 270 W OAK ST | | | | SAGINAW | MI | 48604-2323 |
| MARTIN, MICHAEL J | 150 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| MARTIN, MICHAEL J | PO BOX 115 | | | | VANDALIA | OH | 45377-0115 |
| MARTIN, MICHAEL J | 10457 WATERLOO MUNITH RD | | | | GRASS LAKE | MI | 49240-9521 |
| MARTIN, MICHAEL J | 4416 LINCHMERE DR | | | | DAYTON | OH | 45415-1811 |
| MARTIN, MICHAEL J | 6273 CORWIN CRES | | | NIAGARA FALLS ONTARI CANADA L2G-2L9 | | | |
| MARTIN, MICHAEL J | 875 MARY JO RD | | | | SILEX | MO | 63377-3207 |
| MARTIN, MICHAEL J | 9415 CRAIGS CV | | | | FORT WAYNE | IN | 46804-2439 |
| MARTIN, MICHAEL J | PO BOX 1213 | | | | MCLOUD | OK | 74851-1213 |
| MARTIN, MICHAEL J | 240 LANE 220 BIG TURKEY LK | | | | HUDSON | IN | 46747-9320 |
| MARTIN, MICHAEL J | 9180 HILL RD | | | | WALES | MI | 48027-1800 |
| MARTIN, MICHAEL J | GROUP 42 40 1 | PO BOX 1213 | | | MCLOUD | OK | 74851 |
| MARTIN, MICHAEL J | 11968 SW HAMLIN CT | | | | PALM CITY | FL | 34990-5807 |
| MARTIN, MICHAEL J | 8443 SOMERVILLE DR | | | | INDIANAPOLIS | IN | 46216-2059 |
| MARTIN, MICHAEL L | 2910 NE 130TH AVE | | | | VANCOUVER | WA | 98682-7990 |
| MARTIN, MICHAEL L | 6263 W COLUMBIA RD | | | | MASON | MI | 48854-9517 |
| MARTIN, MICHAEL L | 1318 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| MARTIN, MICHAEL M | 139 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2620 |
| MARTIN, MICHAEL M | 541 S MELBORN ST | | | | DEARBORN | MI | 48124-1654 |
| MARTIN, MICHAEL N | 3408 LINCOLNSHIRE BOULEVARD | | | | KALAMAZOO | MI | 49001-5015 |
| MARTIN, MICHAEL O | 2100 RENEGADE CT | | | | CARMEL | IN | 46032-7118 |
| MARTIN, MICHAEL R | 22539 LE FEVER AVE | | | | WARREN | MI | 48091-5239 |
| MARTIN, MICHAEL RAY | 22539 LE FEVER AVE | | | | WARREN | MI | 48091-5239 |
| MARTIN, MICHAEL S | PO BOX 40574 | | | | INDIANAPOLIS | IN | 46240-0574 |
| MARTIN, MICHAEL S | 635 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2621 |
| MARTIN, MICHAEL S | 9222 GARRISON DR APT 308B | C/O SHARON E DOBBS | | | INDIANAPOLIS | IN | 46240-4244 |
| MARTIN, MICHAEL S | 2414 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, MICHAEL S | 2016 UNION MILL DR | | | | AURORA | IL | 60503-5466 |
| MARTIN, MICHAEL S | 751 AVENUE C LOT 31 | | | | CHEYENNE | WY | 82007-2630 |
| MARTIN, MICHAEL S | 751 S AVE C | LOT 31 | | | CHEYENNE | WY | 82007 |
| MARTIN, MICHAEL S | 770 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| MARTIN, MICHAEL SCOTT | 751 AVENUE | C LOT 31 | | | CHEVENNE | WV | 82007-2530 |
| MARTIN, MICHAEL SHAWN | 2016 UNION MILL DR | | | | AURORA | IL | 60503-5466 |
| MARTIN, MICHAEL W | 4353 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| MARTIN, MICHAEL WAYNE | 4353 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| MARTIN, MICHELE J | 2051 CAROL DR | | | | LAPEER | MI | 48446-7743 |
| MARTIN, MICHELLE | 321 S HARVEY AVE | | | | ST. LOUIS | MO | 63135-2509 |
| MARTIN, MICHELLE D | 235 DUDLEY ROAD | | | | ALTON | NH | 03809-5222 |
| MARTIN, MIGUEL A | 33 ALYEA ST | | | | NEWARK | NJ | 07105 |
| MARTIN, MILDRED | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MARTIN, MILDRED B | 7933 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| MARTIN, MILDRED C | 245 27TH CT NW | | | | BIRMINGHAM | AL | 35215-2425 |
| MARTIN, MILDRED C | 245-27TH COURT N W | | | | BIRMINGHAM | AL | 35215-2425 |
| MARTIN, MILDRED L | PO BOX 174 | | | | BIG PINE | CA | 93513-0174 |
| MARTIN, MILDRED L | P.O. BOX 174 | | | | BIG PINE | CA | 93513-0174 |
| MARTIN, MILDRED L | 734 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3465 |
| MARTIN, MILLARD L | 8114 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2489 |
| MARTIN, MILTON J | 8631 INTERVALE ST | | | | DETROIT | MI | 48238-2338 |
| MARTIN, MIRANDA D | 120 COLBY LN | | | | SIBLEY | LA | 71073-5900 |
| MARTIN, MIRIAM E | 3064 MILLER RD APT 111 | | | | FLINT | MI | 48503 |
| MARTIN, MISCHA | | | | | | | |
| MARTIN, MITCHELL S | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517-2036 |
| MARTIN, MONA L | 6755 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| MARTIN, MONA LYNN | 6755 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| MARTIN, MONTE | 14592 NORTHLINE RD APT 4 | | | | SOUTHGATE | MI | 48195-2461 |
| MARTIN, MONTE | 14592 N LINE RD | APT 4 | | | SOUTHGATE | MI | 48195 |
| MARTIN, MOSE | 18477 ARDMORE ST | | | | DETROIT | MI | 48235-2533 |
| MARTIN, MOSES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MARTIN, MURIEL | 29 CHARLES ST | | | | HOULTON | ME | 04730-2213 |
| MARTIN, MURLE L | 7662 NORTHWEST COUNTY LINE RD | | | | RIVERDALE | MI | 48877-8774 |
| MARTIN, NANCY | 818 N SCHOOL ST | | | | GREENFIELD | IN | 46140-1254 |
| MARTIN, NANCY A | 10005 ROSE BROOK LN APT 112 | | | | HUNTERSVILLE | NC | 28078-3380 |
| MARTIN, NANCY A | 222 FOREST RIDGE DRIVE | | | | SAVANNAH | GA | 31419-1253 |
| MARTIN, NANCY E | 2311 WEALTHY ST SE APT 8 | | | | GRAND RAPIDS | MI | 49506-3038 |
| MARTIN, NANCY N | 917 CREEKSIDE LN | | | | PLAINFIELD | IN | 46168-2392 |
| MARTIN, NAOMI B | 301 W PASADENA AVE | | | | FLINT | MI | 48505-4013 |
| MARTIN, NAOMI F | 4160 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1026 |
| MARTIN, NATHAN | 153 LODEWYCK ST | | | | MOUNT CLEMENS | MI | 48043-2233 |
| MARTIN, NATHANIEL | 4804 RONALD DR | | | | N RIDGEVILLE | OH | 44039-1769 |
| MARTIN, NEEDA M | PO BOX 696 | | | | BAY | AR | 72411-0696 |
| MARTIN, NELLIE R | 275 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2365 |
| MARTIN, NELSON D | 2847 LAGUNA DR | | | | DECATUR | GA | 30032-3525 |
| MARTIN, NELSON E | 4086 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8381 |
| MARTIN, NEVA S | 2378 HAVERFORD DRIVE | | | | TROY | MI | 48098-2342 |
| MARTIN, NOEL J | 6761 W 100 S | | | | SWAYZEE | IN | 46986-9740 |
| MARTIN, NOEL M | STE 200 | 2541 SOUTH INTERSTATE 35 | | | ROUND ROCK | TX | 78664-7357 |
| MARTIN, NOEL NICOLE | 9151 DIXIE | | | | REDFORD | MI | 48239 |
| MARTIN, NOLA L | 7611 JUNE AVE | | | | SAINT HELEN | MI | 48656 |
| MARTIN, NORMA J | 1716 JENNY LN | | | | WARSAW | IN | 46580-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, NORMA M | 4725 N RIDGELAWN PL | | | | PEORIA | IL | 61615-3624 |
| MARTIN, NORMA R. | 5200 DUNBAR DR | | | | LAFAYETTE | IN | 47905-7574 |
| MARTIN, NORMAN B | 9779 ELM RD | | | | OVID | MI | 48866-9560 |
| MARTIN, NORMAN C | 577 QUAIL CREEK DR. | LOT 82 | | | GALLIPOLIS | OH | 45631 |
| MARTIN, NORMAN C | 336 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| MARTIN, NORMAN E | 5757 KINGSMILL DR | | | | BLOOMFIELD | MI | 48301-1043 |
| MARTIN, NOVELLA | 520 N PARKS DR | | | | DESOTO | TX | 75115-4667 |
| MARTIN, OLIVE E | 5529 DEE ACRES DR | | | | PHILPOT | KY | 42366-9720 |
| MARTIN, OLLIE B | 1312 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| MARTIN, OLLIE E | 1356 HORTON NIXON CHAPEL RD | | | | HORTON | AL | 35980-8903 |
| MARTIN, OLLIE M | 2709 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| MARTIN, OMA | 1744 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1460 |
| MARTIN, ONEAL | 5249 CLINTON BLVD | | | | JACKSON | MS | 39209-3226 |
| MARTIN, OTIS | 5245 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1251 |
| MARTIN, OWEN D | PO BOX 826 | | | | DONIPHAN | MO | 63935-0826 |
| MARTIN, OWEN E | 6907 W 700 N | | | | KOKOMO | IN | 46902-9314 |
| MARTIN, P JEFF | MCGOUGAN LAW FIRM LLC | PO BOX 250 | | | LITTLE RIVER | SC | 29566-0250 |
| MARTIN, PAMELA S | 815 WAVERLY RD | | | | DIMONDALE | MI | 48821-9645 |
| MARTIN, PAMELA SUE | 815 WAVERLY RD | | | | DIMONDALE | MI | 48821-9645 |
| MARTIN, PARIS | 1306 DANFORTH ST | | | | SAINT PAUL | MN | 55117-4205 |
| MARTIN, PATRICIA | 4553 HAMLETS GROVE DR | | | | SARASOTA | FL | 34235-2233 |
| MARTIN, PATRICIA | 6109 POINSETTIA DR | | | | SAGINAW | MI | 48603-1030 |
| MARTIN, PATRICIA | 6601 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| MARTIN, PATRICIA A | 5783 ODIN RD | | | | HARTVILLE | MO | 65667 |
| MARTIN, PATRICIA A | 152 SCHENCK BLVD | | | | FLORAL PARK | NY | 11001-3737 |
| MARTIN, PATRICIA A | 104 SEQUOIA DR | | | | NEWTOWN | PA | 18940-9238 |
| MARTIN, PATRICIA C | 18629 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| MARTIN, PATRICIA C | 32515 N NORTH VALLEY PKWY APT 163 | | | | PHOENIX | AZ | 85085-4208 |
| MARTIN, PATRICIA C | 1786 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5180 |
| MARTIN, PATRICIA J | G5063 CALKINS ROAD | | | | FLINT | MI | 48532 |
| MARTIN, PATRICIA K | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| MARTIN, PATRICIA K | PO BOX 833 | | | | FENTON | MI | 48430-0833 |
| MARTIN, PATRICIA KAY | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| MARTIN, PATRICIA S | 3956 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| MARTIN, PATRICK S | 5471 SHAMROCK LN | | | | FLINT | MI | 48506-2248 |
| MARTIN, PATRICK T | 4350 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| MARTIN, PATRICK T | 48720 PARK PLACE DR | | | | MACOMB | MI | 48044-2240 |
| MARTIN, PATTY | 221 PATTON HILL RD | | | | BEDFORD | IN | 47421-8633 |
| MARTIN, PATTY L | 2267 HOWE RD | | | | BURTON | MI | 48519-1129 |
| MARTIN, PAUL | 2693 ZEHRING RD. | | | | FARMERSVILLE | OH | 45325-9287 |
| MARTIN, PAUL A | 341 TRUMBULL DR | | | | NILES | OH | 44446-2052 |
| MARTIN, PAUL A | 204 W MAIN ST | | | | HOPKINTON | MA | 01748-2109 |
| MARTIN, PAUL C | 1301 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4538 |
| MARTIN, PAUL C | 3644 BRUNSWICK AVE | | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| MARTIN, PAUL CLIFFORD | 3644 BRUNSWICK AVE. | | | RIDGEWAY ON L0S 1N0 CANADA | | | |
| MARTIN, PAUL DAVID | 12060 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| MARTIN, PAUL G | 10860 WYSCARVER RD | | | | CINCINNATI | OH | 45241-3064 |
| MARTIN, PAUL H | 15834 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |
| MARTIN, PAUL J | 1443 W 2ND ST | | | | WEST PLAINS | MO | 65775-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, PAUL K | 6958 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094 |
| MARTIN, PAUL L | PO BOX 1922 | | | | TROY | MI | 48099-1922 |
| MARTIN, PAUL L | 1803 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-1922 |
| MARTIN, PAUL M | 3956 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| MARTIN, PAUL MATTHEW | PO BOX 166 | 108 W MAIN STREET | | | VERNON | MI | 48476-0166 |
| MARTIN, PAUL R | 20275 STARR KING DR | | | | SOULSBYVILLE | CA | 95372-9601 |
| MARTIN, PAUL W | 3021 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| MARTIN, PAUL W | 30064 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7803 |
| MARTIN, PAULA C | 48975 W HILLCREST CT | | | | PLYMOUTH | MI | 48170-3239 |
| MARTIN, PAULA L | 16820 KK 6 LANE | | | | WETMORE | MI | 49895 |
| MARTIN, PAULINE M | 1753 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840 |
| MARTIN, PEGGY | 1205 N MULBERRY | | | | HARTFORD CITY | IN | 47348-1435 |
| MARTIN, PELVIE | 916 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| MARTIN, PENNY E | 5234 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221-3247 |
| MARTIN, PENNY E | PO BOX 33277 | | | | INDIANAPOLIS | IN | 46203-0277 |
| MARTIN, PENNY J | PO BOX 834 | 449 FAIRWOOD | | | PINCKNEY | MI | 48169-0834 |
| MARTIN, PENNY J | PO BOX 834 449 FAIRWOOD | | | | PINCKNEY | MI | 48169 |
| MARTIN, PENNY JO | PO BOX 834 | 449 FAIRWOOD | | | PINCKNEY | MI | 48169-0834 |
| MARTIN, PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, PERRY | 824 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| MARTIN, PERRY W | 2628 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9020 |
| MARTIN, PETER | 2659 RAMSAY RD | | | | BEACHWOOD | OH | 44122-1761 |
| MARTIN, PETER | 12546 EAST RD | | | | BURT | MI | 48417-2078 |
| MARTIN, PETER W | 4493 GAGER RD | | | | FAIRGROVE | MI | 48733-9742 |
| MARTIN, PHIL H | 2081 E 500 S | | | | LOGANSPORT | IN | 46947-9302 |
| MARTIN, PHILIP G | PO BOX 993 | | | | WHEATLAND | WY | 82201-0993 |
| MARTIN, PHILIP J | 3415 TAFT AVE SW | | | | WYOMING | MI | 49519-3359 |
| MARTIN, PHILIP L | 6734 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3071 |
| MARTIN, PHILIP W | 718 LONGFELLOW CIR | | | | O FALLON | MO | 63366-7448 |
| MARTIN, PHILLIP | YOUNG & YEARGIN LLC, | 507 CANTON RD | | | AKRON | OH | 44312-1647 |
| MARTIN, PHILLIP M | 3949 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| MARTIN, PHILLIPA | NELSON LEVINE DELUCA & HORST | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| MARTIN, PHILLIS A | 1673 APPLEBLOSSOM LANE | | | | SAGINAW | MI | 48609-8808 |
| MARTIN, PHYLLIS H | 900 BILBRO ST | | | | GREENSBORO | NC | 27406-1215 |
| MARTIN, PHYLLIS J | 7126 W 1100 S | | | | AMBOY | IN | 46911 |
| MARTIN, PHYLLIS J | 1411 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206-3315 |
| MARTIN, PHYLLIS J | 1110 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4922 |
| MARTIN, PHYLLIS J | 384 N 600 E | | | | GREENTOWN | IN | 46936-8770 |
| MARTIN, PHYLLIS J | 9031 S 800 W | | | | FAIRMOUNT | IN | 46928-9370 |
| MARTIN, PHYLLIS J | 7577 SOUTH SHADY SIDE DRIVE | | | | BLOOMINGTON | IN | 47401-9552 |
| MARTIN, PHYLLIS L | 8 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1559 |
| MARTIN, PHYLLIS L | 8 WESTERN STREET | | | | JAMESTOWN | OH | 45335-1559 |
| MARTIN, PHYLLIS M | 3654 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| MARTIN, QUEVA E | 913 N WALNUT ST | | | | ROANOKE | TX | 76262-5008 |
| MARTIN, QUEVA E | 913 N. WALNUT | | | | ROANOKE | TX | 76262-5008 |
| MARTIN, RACHEL M | 88 DOLPHIN POINT DR | | | | BEAUFORT | SC | 29907-1717 |
| MARTIN, RACHEL MARIE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, RACHEL MARIE | 905 LAKE LOTELA DRIVE | | | | AVON PARK | FL | 33825-9732 |
| MARTIN, RALPH G | 8537 HEARNS POND RD | | | | SEAFORD | DE | 19973-5709 |
| MARTIN, RALPH G | 444 POPLAR RD | | | | PELLSTON | MI | 49769-9348 |
| MARTIN, RALPH P | 110 LANDSEER WAY | | | | SANDY SPRINGS | GA | 30350-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, RALPH R | 33875 KIELY DR | DUPLEX K2 | | | CHESTERFIELD | MI | 48047 |
| MARTIN, RALPH R | LOT 440 | 6035 SOUTH TRANSIT ROAD | | | LOCKPORT | NY | 14094-6357 |
| MARTIN, RALPH R | 1151 CANTERBURY CT APT B | | | | INDIANAPOLIS | IN | 46260-2239 |
| MARTIN, RANDAL C | 527 CONNER PL | | | | RAHWAY | NJ | 07065-4307 |
| MARTIN, RANDALL S | 9101 HOLLOW RD | | | | NEWALLA | OK | 74857-9142 |
| MARTIN, RANDOLPH J | 14883 ROBSON | | | | DETROIT | MI | 48227 |
| MARTIN, RANDOLPH N | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| MARTIN, RANDOLPH NELSON | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| MARTIN, RAY | 603 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1234 |
| MARTIN, RAY | 192 MARTIN HOLLOW RD | | | | HARRIMAN | TN | 37748 |
| MARTIN, RAY | 15766 ROSEMONT AVE | | | | DETROIT | MI | 48223-1330 |
| MARTIN, RAY L | 1690 STAGE RD | | | | IONIA | MI | 48846-9806 |
| MARTIN, RAY S | 5050 POST RD | | | | CUMMING | GA | 30040-5234 |
| MARTIN, RAYDEENA V | 108 CHRISTY LN | | | | CLAYTON | NC | 27520-7264 |
| MARTIN, RAYMOND | 654 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-3420 |
| MARTIN, RAYMOND | 836 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4159 |
| MARTIN, RAYMOND C | 2018 NE 17TH CT APT 22 | | | | FORT LAUDERDALE | FL | 33305-2550 |
| MARTIN, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN, RAYMOND L | 2093 S TERM ST | | | | BURTON | MI | 48519-1026 |
| MARTIN, RAYMOND L | 25337 MONARCH CT | | | | LOXLEY | AL | 36551-7563 |
| MARTIN, RAYMOND P | 2825 US HIGHWAY 20 | | | | METAMORA | OH | 43540-9707 |
| MARTIN, RAYMOND W | 6447 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2060 |
| MARTIN, REBECCA | 554 NORTHGATE DR | | | | GREENWOOD | IN | 46143-1154 |
| MARTIN, REBECCA A | 8141 TROUP AVE APT 104 | | | | KANSAS CITY | KS | 66112-2094 |
| MARTIN, REBECCA R | 17945 SE 117TH TER | | | | SUMMERFIELD | FL | 34491-8015 |
| MARTIN, REBECCA S | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| MARTIN, REGGIE G | 13797 S 500 W | | | | KOKOMO | IN | 46901-7784 |
| MARTIN, REGINA A | 11600 BAKER RD | | | | JEROME | MI | 49249-8500 |
| MARTIN, REGINA A | 11600 N BAKER RD | | | | JEROME | MI | 49249-8500 |
| MARTIN, REGINA J | 29 A ST | | | | NEW LEBANON | OH | 45345-1145 |
| MARTIN, REGINALD D | 2222 E WEST CONNECTOR APT 516 | | | | AUSTELL | GA | 30106 |
| MARTIN, REID T | 1616 PIEDMONT AVE NE APT M7 | | | | ATLANTA | GA | 30324-5271 |
| MARTIN, RENE R | 202 SPRINGFALLS CT | | | | MONROE | OH | 45050-2563 |
| MARTIN, RENEE M | 11330 GREENVIEW DR | | | | FENTON | MI | 48430-2534 |
| MARTIN, RENNARD J | 4235 W ROME BLVD APT 1196 | | | | N LAS VEGAS | NV | 89084-5410 |
| MARTIN, REXFORD L | 34240 HARROUN ST | | | | WAYNE | MI | 48184-2412 |
| MARTIN, RHODA | 177 BALLARD LN | | | | COOKEVILLE | TN | 38501-9573 |
| MARTIN, RHODA | | | | | | | |
| MARTIN, RHONDA | 508 BROWN STREET | | | | WEST MONROE | LA | 71292-6715 |
| MARTIN, RHONDA W | 508 BROWN STREET | | | | WEST MONROE | LA | 71292-6715 |
| MARTIN, RICHARD | 10401 N CAVE CREEK RD LOT 311 | | | | PHOENIX | AZ | 85020-1601 |
| MARTIN, RICHARD | 10195 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| MARTIN, RICHARD A | 7250 PARKLANE DR | | | | CLAY | MI | 48001-4222 |
| MARTIN, RICHARD A | 700 SANDPIPER ST | | | | RAYMORE | MO | 64083-9268 |
| MARTIN, RICHARD A | 3464 SWAN CRK | | | | DELAVAN | WI | 53115-3260 |
| MARTIN, RICHARD A | 340 CHURCH ST | | | | BELLEVILLE | MI | 48111-2630 |
| MARTIN, RICHARD A | 511 BECKY WAY | | | | TARPON SPRINGS | FL | 34689-6816 |
| MARTIN, RICHARD A | 1089 BLACKSHEAR DR APT D | | | | DECATUR | GA | 30033-2640 |
| MARTIN, RICHARD B | 59 STANTON ST | | | | CLARK | NJ | 07066-3220 |
| MARTIN, RICHARD C | 14580 MAKAH ST NW | | | | ANDOVER | MN | 55304-2831 |
| MARTIN, RICHARD C | 360 WOODSIDE CT APT 67 | | | | ROCHESTER HILLS | MI | 48307-4171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, RICHARD D | 787 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| MARTIN, RICHARD D | 3401 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9728 |
| MARTIN, RICHARD D | 3301 S GOLDFIELD RD LOT 2067 | | | | APACHE JUNCTION | AZ | 85219-4515 |
| MARTIN, RICHARD D | 5029 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| MARTIN, RICHARD D | 49800 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| MARTIN, RICHARD D | 11275 NORA DR | | | | FENTON | MI | 48430-8710 |
| MARTIN, RICHARD E | 4375 S. COUNTRY RD. | SPRINGMEADE HEALTH CNTR | | | TIPP CITY | OH | 45371 |
| MARTIN, RICHARD E | 2 WAVERLY RD | | | | CHERRY HILL | NJ | 08003-1327 |
| MARTIN, RICHARD E | 25501 TROST BLVD 3-59 | | | | BONITA SPRINGS | FL | 34135 |
| MARTIN, RICHARD E | 1839 TOWNLINE AVE | | | | BELOIT | WI | 53511-3251 |
| MARTIN, RICHARD F | 3344 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| MARTIN, RICHARD G | 615 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8161 |
| MARTIN, RICHARD G | 959 ONTARIO DR | | | | ROMEOVILLE | IL | 60446-3964 |
| MARTIN, RICHARD G | 2835 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4568 |
| MARTIN, RICHARD G | 1244 SUGARLOAF LAKE RD | | | | CHELSEA | MI | 48118-9004 |
| MARTIN, RICHARD J | 47634 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| MARTIN, RICHARD J | 903 COREY LN | | | | PLAINFIELD | IN | 46168-2386 |
| MARTIN, RICHARD J | 1101 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| MARTIN, RICHARD J | 7905 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8690 |
| MARTIN, RICHARD K | 5582 ARROWHEAD DR | | | | GREENFIELD | IN | 46140-8920 |
| MARTIN, RICHARD K | 303 CORONADA CIR | | | | KOKOMO | IN | 46901-5681 |
| MARTIN, RICHARD KEITH | 5582 ARROWHEAD DR | | | | GREENFIELD | IN | 46140-8920 |
| MARTIN, RICHARD L | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| MARTIN, RICHARD L | 604 HAMPTON ST | | | | CHESANING | MI | 48616-1624 |
| MARTIN, RICHARD L | 6234 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9233 |
| MARTIN, RICHARD L | 22112 OAK DR | | | | WELLSTON | MI | 49689 |
| MARTIN, RICHARD L | 102 RIDGEWOOD RD | | | | BALTIMORE | MD | 21210-2537 |
| MARTIN, RICHARD L | 1825 WILLIAMS AVE | | | | NORWOOD | OH | 45212-3503 |
| MARTIN, RICHARD L | 2837 AVENIDA ALBERTO | | | | LILLIAN | AL | 36549-5209 |
| MARTIN, RICHARD L | 401 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| MARTIN, RICHARD L | # 3 | 11411 ASHBURY AVENUE | | | CLEVELAND | OH | 44106-1309 |
| MARTIN, RICHARD L | 11411 ASHBURY AVE | APT 3 | | | CLEVELAND | OH | 44106 |
| MARTIN, RICHARD LARRY | 6234 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9233 |
| MARTIN, RICHARD S | PO BOX 47 | | | | LANGLEY | KY | 41645-0047 |
| MARTIN, RICHARD W | 232 E 9TH ST | | | | TRAVERSE CITY | MI | 49684-3204 |
| MARTIN, RICHARD W | 4967 BLOW ST | | | | SAINT LOUIS | MO | 63109-4011 |
| MARTIN, RICKIE C | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| MARTIN, RICKIE CRAIG | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| MARTIN, RICKY D | 4520 BELLINGHAM TER APT 176 | | | | INDIANAPOLIS | IN | 46221-3504 |
| MARTIN, RICKY D | PO BOX 611 | | | | FINCASTLE | VA | 24090-0611 |
| MARTIN, RICKY E | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003-2131 |
| MARTIN, RICKY R | 340 ZOOK LN | | | | BURLINGTON | IN | 46915-9391 |
| MARTIN, RITA M | 103 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1007 |
| MARTIN, RITA M | 19 IKI DR APT 5 | | | | EDGERTON | WI | 53534-1042 |
| MARTIN, RITA MAE | PO BOX 35353 | | | | DETROIT | MI | 48235-0353 |
| MARTIN, ROBBIE | 5542 MONTCLAIR DR | | | | ROCKLIN | CA | 95677-4418 |
| MARTIN, ROBERT | 39139 PINETREE ST | | | | LIVONIA | MI | 48150-4553 |
| MARTIN, ROBERT | 8816 LARKSPUR DR | | | | CORONA | CA | 92883-4177 |
| MARTIN, ROBERT | 32 HONEYSUCKLE DR | | | | MONROE | LA | 71202-5131 |
| MARTIN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, ROBERT | 803 HILLYER ST | | | | GADSDEN | AL | 35901-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, ROBERT A | 3913 WENONAH AVE | | | | BERWYN | IL | 60402-4106 |
| MARTIN, ROBERT A | 3122 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| MARTIN, ROBERT A | 708 JUDGE MASON WAY | | | | LA VERGNE | TN | 37086-4285 |
| MARTIN, ROBERT A | 23012 LESLIE ST | | | | TAYLOR | MI | 48180-3565 |
| MARTIN, ROBERT A | 3149 SWIGART RD | | | | KETTERING | OH | 45440-2109 |
| MARTIN, ROBERT A | 4120 LUM RD | | | | ATTICA | MI | 48412-9377 |
| MARTIN, ROBERT B | 7935 RUTH CT | | | | WEST CHESTER | OH | 45069-3739 |
| MARTIN, ROBERT D | 24 AQUA VISTA DR | | | | ORMOND BEACH | FL | 32176-3109 |
| MARTIN, ROBERT D | 2736 W MINERAL BUTTE DR | | | | QUEEN CREEK | AZ | 85242 |
| MARTIN, ROBERT D | 1650 ZUBER RD | | | | GROVE CITY | OH | 43123-9707 |
| MARTIN, ROBERT D | PO BOX 342 | | | | COLUMBIA | LA | 71418-0342 |
| MARTIN, ROBERT D | 2200 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MARTIN, ROBERT D | 1223 S MAGNOLIA ST | | | | ROCKPORT | TX | 78382-2306 |
| MARTIN, ROBERT E | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8500 |
| MARTIN, ROBERT E | 3938 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4611 |
| MARTIN, ROBERT E | 7205 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9741 |
| MARTIN, ROBERT E | 1840 SOUTHEAST 169TH AVENUE RD | | | | SILVER SPGS | FL | 34488-5817 |
| MARTIN, ROBERT E | 2202 JOSHUA ST | | | | STEVENSVILLE | MI | 49127-9565 |
| MARTIN, ROBERT E | 1216 SW 52ND ST | | | | CAPE CORAL | FL | 33914-7001 |
| MARTIN, ROBERT E | LOWENTHAL & ABRAMS, P.C. | 555 CITY LINE AVENUE | | | BALA CYNSYC | PA | 19004 |
| MARTIN, ROBERT F | 147 BLUFF VIEW | | | | ALEDO | TX | 76008-4536 |
| MARTIN, ROBERT F | 8118 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8612 |
| MARTIN, ROBERT F | 6 BACCUS CT | | | | HAMPTON | VA | 23664-2209 |
| MARTIN, ROBERT FINLEY | 8118 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8612 |
| MARTIN, ROBERT G | 10457 CLINGMAN ST | | | | SPRING HILL | FL | 34608-5019 |
| MARTIN, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN, ROBERT H | 11190 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| MARTIN, ROBERT H | 235 LONG MEADOW LN | | | | ALPHARETTA | GA | 30004-2592 |
| MARTIN, ROBERT J | 70 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| MARTIN, ROBERT J | PO BOX 421 | | | | CONOVER | OH | 45317-0421 |
| MARTIN, ROBERT J | 3619 MEADOW LN | | | | SALINE | MI | 48176-9061 |
| MARTIN, ROBERT J | 2738 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| MARTIN, ROBERT J | 505 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| MARTIN, ROBERT J | 2697 CANDLER DR SW | | | | MARIETTA | GA | 30064-4265 |
| MARTIN, ROBERT J | 971 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1015 |
| MARTIN, ROBERT J | 2286 ROSEWOOD CT | | | | FLUSHING | MI | 48433-2278 |
| MARTIN, ROBERT K | 2648 SOUTHEAST 19TH PLACE | | | | CAPE CORAL | FL | 33904-3225 |
| MARTIN, ROBERT K | 2648 SE 19TH PL | | | | CAPE CORAL | FL | 33904-3225 |
| MARTIN, ROBERT L | 2400 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| MARTIN, ROBERT L | 940 HOME CIR | | | | SALEM | OH | 44460-3812 |
| MARTIN, ROBERT L | HC 83 BOX 747 | | | | MEADOW BLUFF | WV | 24977-9703 |
| MARTIN, ROBERT L | 2412 SANDFALL CT SW | | | | ATLANTA | GA | 30331-8472 |
| MARTIN, ROBERT L | 16 BRIDGETTE BLVD | | | | LAKE WORTH | FL | 33463-4344 |
| MARTIN, ROBERT L | 703 W MACALAN DR | | | | MARION | IN | 46952-2042 |
| MARTIN, ROBERT M | 13817 IDEAL CIR | | | | HAGERSTOWN | MD | 21742-5334 |
| MARTIN, ROBERT M | 6321 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| MARTIN, ROBERT N | 2094 BROKER RD | | | | LAPEER | MI | 48446-9484 |
| MARTIN, ROBERT N | 328 E VAILE AVE | | | | KOKOMO | IN | 46901 |
| MARTIN, ROBERT P | 9845 CHATHAM RD | | | | AXTON | VA | 24054-3778 |
| MARTIN, ROBERT P | 6910 TUSON BLVD APT 2A | | | | CLARKSTON | MI | 48346-4307 |
| MARTIN, ROBERT R | 7336 PHEASANT RUN CT | | | | HUDSONVILLE | MI | 49426-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, ROBERT R | 4103 COURTNEY DR | | | | FLINT | MI | 48504-1352 |
| MARTIN, ROBERT S | 7305 HENRY DR | | | | FAIRVIEW | TN | 37062-8911 |
| MARTIN, ROBERT S | 436 EAST KENNEDALE PARKWAY | | | | KENNEDALE | TX | 76060-3214 |
| MARTIN, ROBERT S | 1302 S 475 W | | | | COLUMBUS | IN | 47201-8951 |
| MARTIN, ROBERT SHAWN | 436 EAST KENNEDALE PARKWAY | | | | KENNEDALE | TX | 76060-3214 |
| MARTIN, ROBERT T | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MARTIN, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, ROBERT W | 315 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-6227 |
| MARTIN, ROBERT W | PO BOX 320303 | | | | KANSAS CITY | MO | 64132-0303 |
| MARTIN, ROBERT W | 1710 NORTHWEST 43RD AVENUE | | | | CAPE CORAL | FL | 33993-3496 |
| MARTIN, ROBERT W | 11 SOUTH 136 KINGERY HWY | | | | WILLOWBROOK | IL | 60527 |
| MARTIN, ROBIN M | 5190 BIG WOLF LN | | | | LEWISTON | MI | 49756 |
| MARTIN, ROBIN P | 8925 SOUTHEAST BAHAMA CIRCLE | | | | HOBE SOUND | FL | 33455-4312 |
| MARTIN, ROBIN P | 8925 SE BAHAMA CIR | | | | HOBE SOUND | FL | 33455-4312 |
| MARTIN, RODERICK B | 4343 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| MARTIN, RODGER G | G4027 BROWN ST | | | | FLINT | MI | 48532 |
| MARTIN, RODGER GAIL | G4027 BROWN ST | | | | FLINT | MI | 48532 |
| MARTIN, RODGER T | 5355 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1118 |
| MARTIN, RODNEY | 3916 TIMBERLANE RD NE | | | | WESSON | MS | 39191-6106 |
| MARTIN, RODNEY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MARTIN, ROGER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MARTIN, ROGER B | 6272 AURARIA RD | | | | DAWSONVILLE | GA | 30534-8279 |
| MARTIN, ROGER D | 465 STONEHAVEN CT 20 | | | | MILAN | MI | 48160 |
| MARTIN, ROGER D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MARTIN, ROGER M | 10580 TILLMAN ROAD | | | | CLARENCE | NY | 14031-2336 |
| MARTIN, ROGER N | PO BOX 146 | | | | SOMERSET | IN | 46984-0146 |
| MARTIN, ROGER R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MARTIN, ROHN | 40 HEATHER GLEN CIR | | | | CROSSVILLE | TN | 38558-6434 |
| MARTIN, ROIS E | 111 THORNBURY CT | | | | JACKSON | GA | 30233-2770 |
| MARTIN, ROLAND O | 3797 WEYMOUTH RD | | | | MEDINA | OH | 44256-9237 |
| MARTIN, RONALD | 4214 COGGINS AVE | | | | FLINT | MI | 48506-1918 |
| MARTIN, RONALD | 12053 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1737 |
| MARTIN, RONALD | 4721 SUNDEW ST | | | | COMMERCE TWP | MI | 48382-2634 |
| MARTIN, RONALD A | 4531 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| MARTIN, RONALD A | 2400 S OCEAN DR APT 3214 | | | | FORT PIERCE | FL | 34949 |
| MARTIN, RONALD A | 8267 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| MARTIN, RONALD C | 14420 QUAIL POINTE DR | | | | CARMEL | IN | 46032-9780 |
| MARTIN, RONALD D | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| MARTIN, RONALD D | 17910 MAHRLE RD | | | | MANCHESTER | MI | 48158-8626 |
| MARTIN, RONALD D | 5310 W CR 200 NORTH | | | | NEW CASTLE | IN | 47362 |
| MARTIN, RONALD D | 4717 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3548 |
| MARTIN, RONALD E | PO BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| MARTIN, RONALD E | 3430 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| MARTIN, RONALD E | 1 CROMWELL CT | | | | NEWARK | DE | 19702-4181 |
| MARTIN, RONALD E | 2008 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3489 |
| MARTIN, RONALD F | 11673 N OLDFIELD LN | | | | MOORESVILLE | IN | 46158-6486 |
| MARTIN, RONALD F | 4554 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| MARTIN, RONALD J | 10433 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| MARTIN, RONALD J | 8202 HAWK DR | | | | FREELAND | MI | 48623-8678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, RONALD L | PO BOX 4076 | | | | SMITHVILLE | TN | 37166-4076 |
| MARTIN, RONALD L | 13165 SAN VINCENTE BLVD | | | | FISHERS | IN | 46038-3447 |
| MARTIN, RONALD L | 28 ASCOT AVENUE | | | | WATERFORD | MI | 48328-3500 |
| MARTIN, RONALD L | 4558 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1427 |
| MARTIN, RONALD L | 4558 NAVAJO TR. | | | | JAMESTOWN | OH | 45335-1427 |
| MARTIN, RONALD O | 722 EVERGREEN LN | | | | SAGINAW | MI | 48604-2340 |
| MARTIN, RONALD R | 4711 MEADOWBROOK AVE | | | | CLARKSTON | MI | 48348-3546 |
| MARTIN, RONALD R | 6058 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| MARTIN, RONALD R | 11921 SEABREEZE COVE LN APT 203 | | | | FORT MYERS | FL | 33908 |
| MARTIN, RONALD W | 132 OMAR ST | | | | STRUTHERS | OH | 44471-1552 |
| MARTIN, RONALD W | 51278 BLACKHAWK LN | | | | MACOMB | MI | 48042-6000 |
| MARTIN, RONALD W | 132 E OMAR ST | | | | STRUTHER | OH | 44471-1552 |
| MARTIN, RONALD W | 9910 CREEKWOOD LN | | | | FORT MYERS | FL | 33905-5121 |
| MARTIN, RONNIE | 17595 FLORA ST | | | | MELVINDALE | MI | 48122-1336 |
| MARTIN, RONNIE G | 16828 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060-4290 |
| MARTIN, ROOSEVELT | 15818 WARD ST | | | | DETROIT | MI | 48227-4061 |
| MARTIN, ROOSEVELT | 18042 BUFFALO ST | | | | DETROIT | MI | 48234-2435 |
| MARTIN, ROSALIE A. | 25555 COUNTRY CLUB #11 | | | | NORTH OLMSTED | OH | 44070-4340 |
| MARTIN, ROSE | 13210 ROLLING HILLS LANE | | | | DALLAS | TX | 75240-5538 |
| MARTIN, ROSE L | 107 SOUTH WASHINGTON | APT #519 | | | SAGINAW | MI | 48607 |
| MARTIN, ROSE L | 107 S WASHINGTON AVE APT 519 | | | | SAGINAW | MI | 48607-1260 |
| MARTIN, ROSE MARIE Z | 10 PHEASANT DRIVE | | | | MERIDEN | CT | 06451-3821 |
| MARTIN, ROSE MARIE Z | 10 PHEASANT DR | | | | MERIDEN | CT | 06451-3821 |
| MARTIN, ROSEMARY | 835 HILL RD | | | | ASTON | PA | 19014-1416 |
| MARTIN, ROSEMARY B | 4715 STILLWELL AVE | | | | LANSING | MI | 48911-2840 |
| MARTIN, ROSETTA | 9560 BURT RD | | | | DETROIT | MI | 48228-1520 |
| MARTIN, ROSEZETTA | 115 LOVETT DR | | | | CLINTON | MS | 39056-3045 |
| MARTIN, ROSHAWN L | 343 VERONA RD | | | | DAYTON | OH | 45417-1328 |
| MARTIN, ROSS A | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| MARTIN, ROSS C | 2030 BRADBURY RD | | | | ADAMS | TN | 37010-8963 |
| MARTIN, ROY | 8876 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| MARTIN, ROY C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MARTIN, ROY C | PO BOX 751 | | | | ORTONVILLE | MI | 48462-0751 |
| MARTIN, ROY E | 3005 SUNNY CREEK WAY | | | | KNOXVILLE | TN | 37918 |
| MARTIN, ROY E | 30005 SUNNYCREEK WAY | | | | KNOXVILLE | TN | 37918 |
| MARTIN, ROY J | 2910 EAST GENESSEE ST | | | | SAGINAW | MI | 48601 |
| MARTIN, ROY K | 8303 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9160 |
| MARTIN, ROY L | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| MARTIN, ROY L | 223 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| MARTIN, ROY L | 17212 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1552 |
| MARTIN, ROY M | 131 CHERRY HILLS MEADOWS DR | | | | WILDWOOD | MO | 63040-1649 |
| MARTIN, ROY P | 7132 HIGHWAY 60 | | | | GEORGETOWN | TN | 37336-4577 |
| MARTIN, ROY V | 4249 KILLIAN ST | | | | FORT WORTH | TX | 76119-3823 |
| MARTIN, ROY W | 7673 GREENBORO DR | | | | WEST MELBOURNE | FL | 32904-1669 |
| MARTIN, ROY W | 9391 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| MARTIN, RUBY H | 6918 BALES AVE | | | | KANSAS CITY | MO | 64132-3134 |
| MARTIN, RUBY L | 5311 NELSON BROGDON BLVD. | | | | BUFORD | GA | 30518-6905 |
| MARTIN, RUDESINDA | PO BOX 93203 | C/O MARTIN | | | LOS ANGELES | CA | 90093-0203 |
| MARTIN, RUSSELL A | 6451 N NOTTAWA RD | | | | FARWELL | MI | 48622-9223 |
| MARTIN, RUSSELL E | 369 BETHEL PURDY RD | | | | BETHEL SPRINGS | TN | 38315-3531 |
| MARTIN, RUSTY D | PO BOX 991 | | | | HARRISONVILLE | MO | 64701-0991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, RUTH A | 517 CHRISTIAN CIR | | | | SENOIA | GA | 30276-1574 |
| MARTIN, RUTH A | 18453 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1350 |
| MARTIN, RUTH D | 4120 BRETON ST | | | | INDIANAPOLIS | IN | 46222-1322 |
| MARTIN, RUTH M | 5003 WELL FLEET DRIVE | | | | TROTWOOD | OH | 45426-1417 |
| MARTIN, RUTHANN R | 1500 HICKORY RD | | | | WILMINGTON | DE | 19805 |
| MARTIN, RUTHIE M | 2404 SILVERBROOK LN APT 1304 | | | | ARLINGTON | TX | 76006-6141 |
| MARTIN, RUTHIE M | 9250 DEAN RD APT 222 | | | | SHREVEPORT | LA | 71118-2868 |
| MARTIN, RYAN C | 4901 NORTH HICKORY ROAD | | | | MUNCIE | IN | 47303-1038 |
| MARTIN, RYAN CHRISTIAN | 1012 S SUNSET DR | | | | YORKTOWN | IN | 47396-9571 |
| MARTIN, RYAN W | 4503 OAK AVE | | | | BROOKFIELD | IL | 60513-2405 |
| MARTIN, SALLY A | 4721 SUNDEW ST | | | | COMMERCE TWP | MI | 48382-2634 |
| MARTIN, SALLY M | 3607 COURTNEY PL | | | | TRAVERSE CITY | MI | 49684-8810 |
| MARTIN, SAMMIE E | 32201 AVONDALE ST | | | | WESTLAND | MI | 48186-4903 |
| MARTIN, SAMUEL | 14381 TERRY ST | | | | DETROIT | MI | 48227-5514 |
| MARTIN, SAMUEL | 2921 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1419 |
| MARTIN, SAMUEL | 2106 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| MARTIN, SAMUEL | 681 CEDAR ROCK RD | | | | GREENVILLE | GA | 30222-4163 |
| MARTIN, SAMUEL D | 2977 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| MARTIN, SANDI R | 2129 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9089 |
| MARTIN, SANDRA | 2200 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MARTIN, SANDRA | 10395 EASTON RD | PO BOX 391 | | | NEW LOTHROP | MI | 48460-9804 |
| MARTIN, SANDRA K | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| MARTIN, SANDRA K | 1732 ROCK RD | | | | MANSFIELD | OH | 44903-7350 |
| MARTIN, SANDRA L | PO BOX 1061 | | | | SMYRNA | TN | 37167-1061 |
| MARTIN, SARA S | 12761 WOODRIDGE DR | | | | NORTH ROYALTON | OH | 44133 |
| MARTIN, SARAH A | 1525 WEST 25TH STREET | | | | INDIANAPOLIS | IN | 46208 |
| MARTIN, SARAH A | 49800 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| MARTIN, SARAH A | 1525 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5220 |
| MARTIN, SARAH ANN | 49800 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| MARTIN, SCOTT | 7699 E 400 S | | | | LAOTTO | IN | 46763-9787 |
| MARTIN, SCOTT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTIN, SCOTT A | 537 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| MARTIN, SCOTT A | 175 OSHAWA CIR | | | | WATERFORD | MI | 48328-3241 |
| MARTIN, SCOTT D | 7573 BRIDGEWAY DR | | | | TEMPERANCE | MI | 48182-9234 |
| MARTIN, SCOTT V | 2207 FISHER AVE | | | | SPEEDWAY | IN | 46224-5032 |
| MARTIN, SHAKA A | 3640 RUE FORET APT 165 | | | | FLINT | MI | 48532-2850 |
| MARTIN, SHARELL D | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| MARTIN, SHARI V | 510 N CENTER DR NW APT 2A | | | | GRAND RAPIDS | MI | 49544 |
| MARTIN, SHARON | 10293 DICE RD | | | | FREELAND | MI | 48623-8882 |
| MARTIN, SHARON E | 313 KELLOGG AVENUE | | | | JANESVILLE | WI | 53546-2924 |
| MARTIN, SHARON K | 2805 CLAYTON DR | | | | TROY | MI | 48083-2477 |
| MARTIN, SHARON L | 221 TURKEY SCRATCH RD | | | | MONTECELLO | FL | 32344 |
| MARTIN, SHARON M | 2A FOREST RD | | | | GLEN BURNIE | MD | 21060-7558 |
| MARTIN, SHARON M | 6147 DANA ROSE DR | | | | WASHINGTON | MI | 48094-1326 |
| MARTIN, SHARON M | 2222 NICHOLS RD | | | | FLUSHING | MI | 48433-9768 |
| MARTIN, SHAWNA M | 6969 NORTH SKAGGS COURT | | | | MONTICELLO | IN | 47960-7168 |
| MARTIN, SHAWNA M. | 6969 NORTH SKAGGS COURT | | | | MONTICELLO | IN | 47960-7168 |
| MARTIN, SHAWNA R | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8500 |
| MARTIN, SHERRY A | 4799 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| MARTIN, SHERYL D | 2377 LAKESIDE RD | | | | ERIE | MI | 48133-9524 |
| MARTIN, SHIRLEY | 2461 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| MARTIN, SHIRLEY A | 1100 N CENTER RD | | | | SAGINAW | MI | 48638-5505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, SHIRLEY A | 16689 EDMORE DR | | | | DETROIT | MI | 48205-1513 |
| MARTIN, SHIRLEY A | 3989 NORTH MICHIGAN AVE. | APT. #7 | | | SAGINAW | MI | 48604 |
| MARTIN, SHIRLEY A | PO BOX 248 | 407 E NORTH | | | EATON | IN | 47338-0248 |
| MARTIN, SHIRLEY A | 2416 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5844 |
| MARTIN, SHIRLEY B | 1210 NICOLET ST | | | | JANESVILLE | WI | 53546-5810 |
| MARTIN, SHIRLEY B | 1010 W 3RD ST | | | | ANDERSON | IN | 46016-2378 |
| MARTIN, SHIRLEY C | 1005 CLIFF SWALLOW DR | | | | GRANBURY | TX | 76048-2654 |
| MARTIN, SHIRLEY J | PO BOX 166 | | | | EAST TAWAS | MI | 48730-0166 |
| MARTIN, SHIRLEY J | PO BOX 683 | | | | DALLAS | NC | 28034-0683 |
| MARTIN, SHIRLEY M | 11673 N OLDFIELD LN | | | | MOORESVILLE | IN | 46158-6486 |
| MARTIN, SHIRLEY M | 2 MC NABB CIR | | | | WICHITA FALLS | TX | 76306 |
| MARTIN, SHIRLEY R | 209 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3384 |
| MARTIN, SHIRLEY R | 900 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1808 |
| MARTIN, SHIRLEY R | 11632 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| MARTIN, SHURDAN A | 189 GLENRIDGE AVE NW | | | | PORT CHARLOTTE | FL | 33952-7913 |
| MARTIN, SIDNEY E | 4571 FOREST WOOD TRL | | | | SARASOTA | FL | 34241-6254 |
| MARTIN, SIMON D | 3589 ACADEMY DR | | WINDSOR ONTARIO CANADA N9E-2H8 | | | | |
| MARTIN, SONDRA B | 1849 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| MARTIN, SOPHIA J | 1020 CORNELL DR | | | | DAYTON | OH | 45406-5948 |
| MARTIN, STACY L | 1633 WILLIAM SMITH ROAD | | | | ELBERTON | GA | 30635-4142 |
| MARTIN, STACY M | 9625 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| MARTIN, STACY MARIE | 9625 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| MARTIN, STANLEY E | 1315 GALINDO PL | | | | LADY LAKE | FL | 32159-8597 |
| MARTIN, STANLEY F | 265 TURNBERRY PL APT E | | | | SAINT PETERS | MO | 63376-4480 |
| MARTIN, STANLEY J | G4634 FLUSHING RD | | | | FLINT | MI | 48504 |
| MARTIN, STANTON L | 1465 COUNTY ROAD Y | | | | HATLEY | WI | 54440-9508 |
| MARTIN, STELLA | 995 CALEDONIA AVE | | | | CLEVELAND HTS | OH | 44112-2323 |
| MARTIN, STELLA | 481 NE ELMORE ST | | | | PORT ST LUCIE | FL | 34983-1727 |
| MARTIN, STEPHANIE | PO BOX 377 | | | | CLARKSTON | MI | 48347-0377 |
| MARTIN, STEPHEN A | 4105 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| MARTIN, STEPHEN A | APT 303 | 1224 6TH AVENUE SOUTH | | | EDMONDS | WA | 98020-4674 |
| MARTIN, STEPHEN A | 4101 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9114 |
| MARTIN, STEPHEN ARTHUR | 4101 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9114 |
| MARTIN, STEPHEN E | 37506 FOUNTAIN PK CR 309 | | | | WESTLAND | MI | 48185 |
| MARTIN, STEPHEN J | 1382 FLORENCE ST | | | | NATIONAL CITY | MI | 48748-9677 |
| MARTIN, STEPHEN R | 8471 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| MARTIN, STEPHEN ROMUALD | 8471 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| MARTIN, STEPHYN D | 6371 N STATE ROAD 1 | | | | PENNVILLE | IN | 47369-9789 |
| MARTIN, STEPHYN D | PO BOX 204 | | | | PENNVILLE | IN | 47369-0204 |
| MARTIN, STEVE | 1537 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2136 |
| MARTIN, STEVE E | 4165 PHEDORA ST NE | | | | COVINGTON | GA | 30014-2532 |
| MARTIN, STEVEN | 28 ROCK CREST DR | | | | CAPE ELIZABETH | ME | 04107-1658 |
| MARTIN, STEVEN | B0X11 S MICHIGAN ST | | | | BURLINGTON | IN | 46915 |
| MARTIN, STEVEN C | 2384 PIONEER DR | | | | BELOIT | WI | 53511-2549 |
| MARTIN, STEVEN D | 2440 CHICKASAW DR | | | | JANESVILLE | WI | 53545-2293 |
| MARTIN, STEVEN F | 234 KING CHARLES RD | | | | COLUMBIA | SC | 29209 |
| MARTIN, STEVEN J | 1423 SHANNON LN | | | | LANSING | MI | 48917-2059 |
| MARTIN, STEVEN K | 53 N MCGREGOR DR | | | | LAKE ORION | MI | 48362-3724 |
| MARTIN, STEVEN L | 109 S WALL ST | | | | COVINGTON | OH | 45318-1554 |
| MARTIN, STEVEN M | 4838 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9086 |
| MARTIN, STEVEN R | PO BOX 343 | | | | DEFIANCE | OH | 43512-0343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, STEVEN Z | 15479 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-4857 |
| MARTIN, STONIE J | 1187 ORANGE BLSM LN | | | | MOUNT MORRIS | MI | 48458 |
| MARTIN, SUE E | 3395 WILLOUGHBY RD | | | | HOLT | MI | 48842-9738 |
| MARTIN, SUSAN B | 12060 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| MARTIN, SUSAN B | 12060 W. MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9337 |
| MARTIN, SUSAN C | 29955 RICHLAND ST | | | | LIVONIA | MI | 48150-3086 |
| MARTIN, SUSAN G | 8437 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| MARTIN, SUSAN G | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677 |
| MARTIN, SUSAN K | 1321 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| MARTIN, SUSAN K | 2870 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MARTIN, SUSAN M | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| MARTIN, SUSAN M | 34907 HARROUN ST | | | | WAYNE | MI | 48184-2379 |
| MARTIN, SUSAN M | 16578 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| MARTIN, SUSAN MARIE | 34907 HARROUN ST | | | | WAYNE | MI | 48184-2379 |
| MARTIN, SUSIE | 1582 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| MARTIN, SUSIE | 1582 WAGONWHEEL LANE | | | | GRAND BLANC | MI | 48439 |
| MARTIN, SUZAN | 221 N PENDLETON AVE | | | | PENDLETON | IN | 46064-1025 |
| MARTIN, SYBLE | PO BOX 396 | BOX 396 | | | HONEA PATH | SC | 29654-0396 |
| MARTIN, SYBLE J | 3024 CHETWOOD DR | | | | DEL CITY | OK | 73115-1929 |
| MARTIN, SYLVIA | 640 S LEXINGTON SPRINGMILL RD APT C | | | | MANSFIELD | OH | 44906-3300 |
| MARTIN, SYLVIA | 640 S. LEX-SPRINGMILL RD.,UNIT C | | | | MANSFIELD | OH | 44906-3300 |
| MARTIN, SYLVIA J | 3648 KINGS MILLS RD | | | | MASON | OH | 45040-2305 |
| MARTIN, TAD A | 1446 UNION GROVE RD | | | | COLUMBIA | TN | 38401-8014 |
| MARTIN, TALTON BERTIS | 15 WILLOW CT NW | | | | CARTERSVILLE | GA | 30120-4817 |
| MARTIN, TALTON BERTIS | 15 WILLOW CRT | | | | CARTERSVILLE | GA | 30120-0120 |
| MARTIN, TAMARA M | 4243 PARKWAY DRIVE | | | | DAYTON | OH | 45416-1664 |
| MARTIN, TAMI | 5606 N TEN MILE RD | | | | MERIDIAN | ID | 83646-5106 |
| MARTIN, TAVIS N | 28940 AVONDALE STREET | | | | INKSTER | MI | 48141-1644 |
| MARTIN, TED R | 209 HILLCREST ST | | | | JACKSBORO | TX | 76458-2048 |
| MARTIN, TEDDY D | 1843 W 900 N | | | | WAWAKA | IN | 46794-9792 |
| MARTIN, TEDDY J | 1611 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| MARTIN, TEDDY T | 2505 FOUNTAIN HEAD DR | | | | PLANO | TX | 75023-6416 |
| MARTIN, TELATHA | 7708 PLATINI PL | | | | INDIANAPOLIS | IN | 46214-2360 |
| MARTIN, TELBERT L | 5229 MAHONING AVE NW | | | | WARREN | OH | 44483-1205 |
| MARTIN, TEREN M | 4243 PARKWAY DRIVE | | | | DAYTON | OH | 45416-1664 |
| MARTIN, TERENCE J | 995 SUNVIEW DR W | | | | HAMILTON | OH | 45013-3711 |
| MARTIN, TERRANCE L | 1540 BROWNLEE RD | | | | BIRMINGHAM | AL | 35210-4333 |
| MARTIN, TERRENCE A | 4256 E BABBLING BROOK DR | | | | TUCSON | AZ | 85712 |
| MARTIN, TERRIA S | 1548 HONEYBEE DR | | | | DAYTON | OH | 45427-3225 |
| MARTIN, TERRIEA H | 7366 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8949 |
| MARTIN, TERRIEA HAYES | 7366 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8949 |
| MARTIN, TERRY | GRAY KEITH P | 3315 OLIVE ST | | | SAINT LOUIS | MO | 63103-1114 |
| MARTIN, TERRY A | 1675 S 475 W | | | | COLUMBIA CITY | IN | 46725-9718 |
| MARTIN, TERRY A | 16669 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| MARTIN, TERRY D | 20322 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| MARTIN, TERRY D | 20012 CHESTERBROOK DR | | | | MACOMB | MI | 48044 |
| MARTIN, TERRY D | 163 WHITNEY TRCE | P.O. BOX 715 | | | BRASELTON | GA | 30517-2368 |
| MARTIN, TERRY D | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| MARTIN, TERRY D. | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| MARTIN, TERRY DOUGLAS | 20322 RODEO CT | | | | SOUTHFIELD | MI | 48075 |
| MARTIN, TERRY E | 4132 TRUMPWOOD | | | | BURTON | MI | 48519-1495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, TERRY E | 7724 CRISP RD | | | | WILLIAMSBURG | MI | 49690-9743 |
| MARTIN, TERRY L | 3464 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8990 |
| MARTIN, TERRY L | 12963 MENOMINEE DR | | | | DEWITT | MI | 48820-8659 |
| MARTIN, TERRY L | 1527 LEXINGTON AVE | | | | DAYTON | OH | 45402-5637 |
| MARTIN, TERRY L | 4753 W M 21 | | | | SAINT JOHNS | MI | 48879-9589 |
| MARTIN, TERRY L | 10952 S EMERALD ST | | | | OLATHE | KS | 66061-2867 |
| MARTIN, TERRY LEE | 10952 S EMERALD ST | | | | OLATHE | KS | 66061-2867 |
| MARTIN, TERRY W | 8747 S ROBERTS RD | | | | HICKORY HILLS | IL | 60457-1576 |
| MARTIN, TERRY W | 5266 PIERCE RD NW | | | | WARREN | OH | 44481-9378 |
| MARTIN, THADDEUS A | 324 N HENRY ST | | | | CRESTLINE | OH | 44827-1631 |
| MARTIN, THELMA L | 650 GRANTS TRL | C/O BARBARA L MARTIN | | | DAYTON | OH | 45459-3122 |
| MARTIN, THEODORE A | 6904 CORNELL ST | | | | PORTAGE | MI | 49024-3416 |
| MARTIN, THEODORE W | 1726 BAY ST | | | | SAGINAW | MI | 48602-3922 |
| MARTIN, THEODORE W | PO BOX 242 | | | | HOUGHTON LAKE | MI | 48629 |
| MARTIN, THERESA | 210 SAGAMORE PKWY | | | | LA PORTE | IN | 46350-5273 |
| MARTIN, THERESA | 210 SAGAMORE PARKWAY | | | | LAPORTE | IN | 46350-5273 |
| MARTIN, THERESA K | 2738 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| MARTIN, THOMAS | 352 ORWOOD PLACE | | | | SYRACUSE | NY | 13208 |
| MARTIN, THOMAS | 5 EVELYN PL | | | | CHESTER | NY | 10918-4421 |
| MARTIN, THOMAS | 289 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1938 |
| MARTIN, THOMAS A | 3676 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| MARTIN, THOMAS A | PO BOX 91 | | | | COLLINSVILLE | MS | 39325-0091 |
| MARTIN, THOMAS A | 7091 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| MARTIN, THOMAS A | 3801 198TH AVE SE | | | | NOBLE | OK | 73068-6011 |
| MARTIN, THOMAS A | 522 PERRY ST | | | | NANTICOKE | PA | 18634-4423 |
| MARTIN, THOMAS ARTHUR | 7091 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| MARTIN, THOMAS B | 34 HART LN | | | | HERMANN | MO | 65041 |
| MARTIN, THOMAS C | 5782 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| MARTIN, THOMAS E | 15691 BISHOP RD | | | | CHESANING | MI | 48616-8419 |
| MARTIN, THOMAS E | 1487 RUSS ROY CT | | | | WHITE LAKE | MI | 48383-3062 |
| MARTIN, THOMAS EDWARD | 15691 BISHOP RD | | | | CHESANING | MI | 48616-8419 |
| MARTIN, THOMAS F | 3049 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MARTIN, THOMAS F | 748 DUNLAP CIR | | | | WINTER SPRINGS | FL | 32708-3817 |
| MARTIN, THOMAS G | 1352 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| MARTIN, THOMAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTIN, THOMAS J | 800 OAKMONT LN | | | | UNION | MO | 63084-4491 |
| MARTIN, THOMAS J | 40 VINE ST | | | | SAUGUS | MA | 01906 |
| MARTIN, THOMAS J | 4936 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| MARTIN, THOMAS J | 11029 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| MARTIN, THOMAS J | 7319 TOUCAN TRL | | | | SPRING HILL | FL | 34606-2762 |
| MARTIN, THOMAS J | 4690 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| MARTIN, THOMAS J | 2514 SUNSET DR | | | | BELOIT | WI | 53511-2355 |
| MARTIN, THOMAS J | 7745 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9770 |
| MARTIN, THOMAS L | 2280 KENDALL ST | | | | DETROIT | MI | 48238-2939 |
| MARTIN, THOMAS L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MARTIN, THOMAS M | 214 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| MARTIN, THOMAS N | 49662 SHELBY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1815 |
| MARTIN, THOMAS P | # 1 | 1835 APOLLO | | | HIGHLAND | MI | 48356-1705 |
| MARTIN, THOMAS R | 16273 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| MARTIN, THOMAS R | 535 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| MARTIN, THOMAS R | 22512 LAVON ST | | | | ST CLAIR SHRS | MI | 48081-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, THOMAS ROBERT | 535 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| MARTIN, THOMAS W | 3632 MUNNINGS KNL | | | | LAND O LAKES | FL | 34639-8826 |
| MARTIN, THOMAS W | 568 MARSHALL DRIVE | | | | XENIA | OH | 45385-1739 |
| MARTIN, THOMASE | GERGEL NICKLES & SOLOMON | PO BOX 1866 | | | COLUMBIA | SC | 29202-1866 |
| MARTIN, TIM W | 3241 BROWN RD | | | | SPRING HILL | TN | 37174-2100 |
| MARTIN, TIMOTHY | 554 ROSE COTTAGE CIR | | | | GALLATIN | TN | 37056-2584 |
| MARTIN, TIMOTHY E | PO BOX 834 | | | | PINCKNEY | MI | 48169-0834 |
| MARTIN, TIMOTHY E | 1924 SHEPARD DR SW | | | | DECATUR | AL | 35603-2642 |
| MARTIN, TIMOTHY EDMOND | 1924 SHEPARD DR SW | | | | DECATUR | AL | 35603-2642 |
| MARTIN, TIMOTHY EUGENE | PO BOX 834 | | | | PINCKNEY | MI | 48169-0834 |
| MARTIN, TIMOTHY J | 2305 E RENEE AVE | | | | MUNCIE | IN | 47303-6305 |
| MARTIN, TIMOTHY J | 142 TERRY AVE | | | | ROCHESTER | MI | 48307-1570 |
| MARTIN, TIMOTHY J | 418 E RIVERSIDE ST | | | | WILLIAMSTON | MI | 48895-1147 |
| MARTIN, TIMOTHY L | 1915 COLON ST | | | | FLINT | MI | 48506-2345 |
| MARTIN, TIMOTHY LEE | 1915 COLON ST | | | | FLINT | MI | 48506-2345 |
| MARTIN, TIMOTHY P | 2721 PRESTONWOOD DR | | | | GRIMESLAND | NC | 27837-8880 |
| MARTIN, TIMOTHY R | 5600 BRASSIE CT | | | | GLADWIN | MI | 48624-8119 |
| MARTIN, TIMOTHY RAY | 5600 BRASSIE CT | | | | GLADWIN | MI | 48624-8119 |
| MARTIN, TIMOTHY W | 3241 BROWN RD | | | | SPRING HILL | TN | 37174-2100 |
| MARTIN, TINA E | 1240 MICHAEL AVE | | | | LEWISVILLE | TX | 75077-3048 |
| MARTIN, TINA O | 1724 HAMMAN DRIVE | | | | TROY | MI | 48085-5039 |
| MARTIN, TODD | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN, TOMMIE W | 3057 INTREPID CLOSE | | | | MARIETTA | GA | 30062 |
| MARTIN, TOMMY | 1172 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| MARTIN, TONIA S | 6020 STONE BROKE RD | | | | EL DORADO | CA | 95623-4936 |
| MARTIN, TONY F | 1785 HI ROC RD NE | | | | CONYERS | GA | 30012-2337 |
| MARTIN, TONY M | 1450 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750-4019 |
| MARTIN, TONYA M | 3715 61FT DR E | | | | BRADENTON | FL | 34203 |
| MARTIN, TRACEY L | 5266 PIERCE RD NW | | | | WARREN | OH | 44481-9378 |
| MARTIN, TRACINA D | 2501 RIME VILLAGE DR | | | | HOOVER | AL | 35216 |
| MARTIN, TREVOR M | 4292 SPRINGWOOD CT | | | | FENTON | MI | 48430-9177 |
| MARTIN, TRISCEL E | 1879 W DIVISION RD | | | | KINGSVILLE | MO | 64061-9256 |
| MARTIN, TWANA R | 2278 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1353 |
| MARTIN, UNITH L | 905 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1863 |
| MARTIN, V. ELOISE | 326 W SPENCER AVE | | | | UPLAND | IN | 46989-9234 |
| MARTIN, V. ELOISE | 326 WEST SPENCER | | | | UPLAND | IN | 46989-0302 |
| MARTIN, VADA MARIE | 4888 HARDELL DR | | | | FAIRFIELD | OH | 45014-1417 |
| MARTIN, VALERIE P | 56296 TROON N | | | | SHELBY TWP | MI | 48316-5053 |
| MARTIN, VANCE R | 150 FULTON RD | | | | CANONSBURG | PA | 15317-4805 |
| MARTIN, VANESSA P | 7074 HAWK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-4581 |
| MARTIN, VANESSA P | 6898 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5206 |
| MARTIN, VELDA R | 345 KINGSFIELD CT | | | | YELLOW SPRINGS | OH | 45387-1954 |
| MARTIN, VELMA | 100 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-1630 |
| MARTIN, VELMA | 6074 MAD RIVER RD | | | | DAYTON | OH | 45459-1508 |
| MARTIN, VELMA N | 37 COLONY RD | C/O DEBBIE HOPPES | | | ANDERSON | IN | 46011-2252 |
| MARTIN, VERA I | 435 S LIVERNOIS RD APT 325 | | | | ROCHESTER HILLS | MI | 48307-2568 |
| MARTIN, VERNETTA M | 351 E BISHOP AVE | | | | FLINT | MI | 48505-3325 |
| MARTIN, VERNON E | 26 OCHAVO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6817 |
| MARTIN, VICKI L | RR 4 BOX 139Z | | | | CHARLESTON | WV | 25312-9379 |
| MARTIN, VICTOR C | 1132 HIDDEN SPIRIT TRL 26A | | | | LAWRENCEVILLE | GA | 30045 |
| MARTIN, VIOLA D | 6977 N SKAGGS CT | | | | MONTICELLO | IN | 47960-7168 |
| MARTIN, VIOLET J | 30 FIRESIDE | | | | PONTIAC | MI | 48340-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, VIRGIE | 1355 SHAWHAN RD | | | | MORROW | OH | 45152-9694 |
| MARTIN, VIRGIL C | 8512 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2516 |
| MARTIN, VIRGINIA B | 7525 MARGARET ST | | | | TAYLOR | MI | 48180-2407 |
| MARTIN, VIRGINIA C | 307 SOUTH OAKLEY AVENUE | | | | COLUMBUS | OH | 43204-3219 |
| MARTIN, VIRGINIA G | 5092 BRADLEY LN | | | | HAMBURG | NY | 14075-2902 |
| MARTIN, VIRGINIA G | SOUTH 5092 BRADLEY LANE | | | | HAMBURG | NY | 14075 |
| MARTIN, VIRGINIA M | 20554 N 101 AVE | #1026 | | | PEORIA | AZ | 85382 |
| MARTIN, VIRGINIA M | 20554 N 101ST AVE APT 1026 | | | | PEORIA | AZ | 85382-2598 |
| MARTIN, VIRGINIA T | 15485 LAKEVIEW PARK DR. | | | | LINDEN | MI | 48451 |
| MARTIN, VIRLINE | 18267 INDIAN | | | | REDFORD | MI | 48240-2018 |
| MARTIN, VIVIAN | 4088 VALLEYVIEW DR BOX 339 | | | | HARRISON | MI | 48625 |
| MARTIN, VIVIAN D | 3723 RON LN | | | | YOUNGSTOWN | OH | 44505-4344 |
| MARTIN, VOLKER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARTIN, VONETTA S | 3488 E COUNTY ROAD 285 S | | | | KOKOMO | IN | 46902 |
| MARTIN, W D | 317 S MCCARTY ST | | | | FORTVILLE | IN | 46040-1453 |
| MARTIN, WALLACE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, WALLACE S | 3881 WOODMERE PARK BLVD APT 5 | | | | VENICE | FL | 34293 |
| MARTIN, WALTER | 255 YEAGER DR | | | | WILLIAMSON | WV | 25661-9709 |
| MARTIN, WALTER A | 2074 JASPER WAY | | | | THE VILLAGES | FL | 32162-3356 |
| MARTIN, WALTER A | 5114 NEWCASTLE LN | | | | SAN ANTONIO | TX | 78249-1782 |
| MARTIN, WALTER C | 4167 N 60TH ST | | | | MILWAUKEE | WI | 53216-1207 |
| MARTIN, WALTER E | 6458 HAVILAND DR | | | | BROOK PARK | OH | 44142-3402 |
| MARTIN, WALTER J | 22533 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2428 |
| MARTIN, WALTER K | 710 GRANDVIEW AVE | | | | FLORENCE | AL | 35630-3618 |
| MARTIN, WALTER K | 148 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| MARTIN, WALTER R | 1210 HERITAGE LN | | | | BURTON | MI | 48509-2388 |
| MARTIN, WALTER T | 225 MIDDLETON PL | | | | GRAYSON | GA | 30017 |
| MARTIN, WANDA | 5406 WESTHALL AVE. | | | | LOUISVILLE | KY | 40214 |
| MARTIN, WANDA C | PO BOX 957 | | | | DREXEL | NC | 28619-0957 |
| MARTIN, WANDA E | 4038 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| MARTIN, WANDA L | 4108 LIBERTY ST | | | | KOKOMO | IN | 46902-4860 |
| MARTIN, WARREN & ALICE | 2554 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530-1504 |
| MARTIN, WARREN W | 3861 CHILI AVE | | | | CHURCHVILLE | NY | 14428 |
| MARTIN, WAYNE H | 60 TEAKWOOD LN | | | | TULLAHOMA | TN | 37388-6353 |
| MARTIN, WAYNE M | 407 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1179 |
| MARTIN, WENDY | PO BOX 164 | | | | MCDOWELL | KY | 41647-0164 |
| MARTIN, WENDY M | 3001 YALE ST | | | | FLINT | MI | 48503-4699 |
| MARTIN, WESLEY J | 1725 BRADSHAW RD | | | | GRAND CANE | LA | 71032-6084 |
| MARTIN, WESLEY JAMES | 1725 BRADSHAW RD | | | | GRAND CANE | LA | 71032-6084 |
| MARTIN, WHITNEY W | 101 TULIP LN | | | | DAYTON | OH | 45432-3819 |
| MARTIN, WILBERT | 606 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| MARTIN, WILEY | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 |
| MARTIN, WILLIAM | 4420 AVERY STREET | | | | DETROIT | MI | 48208-2744 |
| MARTIN, WILLIAM | 2405 MONUMENT CT | | | | LINCOLN | CA | 95648-8215 |
| MARTIN, WILLIAM | NOT IN FILE | | | | | | |
| MARTIN, WILLIAM | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103-8448 |
| MARTIN, WILLIAM A | 34 HALF MOON CT | | | | N TONAWANDA | NY | 14120-1809 |
| MARTIN, WILLIAM A | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| MARTIN, WILLIAM A | 60 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| MARTIN, WILLIAM C | 4209 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| MARTIN, WILLIAM C | 3588 BERNICE DR | | | | SAGINAW | MI | 48601-5901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, WILLIAM C | 507 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 |
| MARTIN, WILLIAM C | 46920 BRADLEY ST | | | | FREMONT | CA | 94539 |
| MARTIN, WILLIAM D | BOX 1914 | | | | ORACLE | AZ | 85623-1914 |
| MARTIN, WILLIAM D | 3651 SLATTERY RD | | | | ATTICA | MI | 48412-9389 |
| MARTIN, WILLIAM D | PO BOX 1914 | | | | ORACLE | AZ | 85623-1914 |
| MARTIN, WILLIAM D | 344 RIVER BEND ST | | | | MANCHESTER | MI | 48158-9532 |
| MARTIN, WILLIAM E | 6147 DANA ROSE DR | | | | WASHINGTON | MI | 48094-1326 |
| MARTIN, WILLIAM E | 7197 CAPAC RD | | | | LYNN | MI | 48097-1503 |
| MARTIN, WILLIAM E | 607 GRAYHAWK CIR | | | | WENTZVILLE | MO | 63385-3898 |
| MARTIN, WILLIAM E | 2615 CRABAPPLE RD | | | | PARKVILLE | MD | 21234-5503 |
| MARTIN, WILLIAM E | 23044 VALERIE ST | | | | SOUTH LYON | MI | 48178-1632 |
| MARTIN, WILLIAM E | 9914 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| MARTIN, WILLIAM E | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 |
| MARTIN, WILLIAM F | C/O ROGER L SHEPPARD- | GREENBRIAR COUNTY SHERIFF | PO BOX 347 | | LEWISBURG | WV | 24901 |
| MARTIN, WILLIAM G | 6198 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-6140 |
| MARTIN, WILLIAM G | PO BOX 13321 | | | | KANSAS CITY | KS | 66113-0321 |
| MARTIN, WILLIAM G | 4602 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1749 |
| MARTIN, WILLIAM GEORGE | PO BOX 13321 | | | | KANSAS CITY | KS | 66113-0321 |
| MARTIN, WILLIAM H | 2 MITCHELL ST | | | | GADSDEN | AL | 35904-1611 |
| MARTIN, WILLIAM H | PO BOX 944 | | | | WORTH | IL | 60482-0802 |
| MARTIN, WILLIAM H | 3355 SUFFOLK CT | | | | GREENWOOD | IN | 46143-8448 |
| MARTIN, WILLIAM H | 32 CARLTON PL | | | | LOCKPORT | NY | 14094-3805 |
| MARTIN, WILLIAM H | 5428 NEW HAVEN RD | | | | TIRO | OH | 44887-9702 |
| MARTIN, WILLIAM H | 137 E MAIN ST | | | | E PALESTINE | OH | 44413-2035 |
| MARTIN, WILLIAM H | 78 YORKTOWN RD | | | | SNYDER | NY | 14226-4633 |
| MARTIN, WILLIAM HASKELL | 78 YORKTOWN RD | | | | SNYDER | NY | 14226-4633 |
| MARTIN, WILLIAM I | 2502 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3005 |
| MARTIN, WILLIAM J | 16138 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2355 |
| MARTIN, WILLIAM J | 7358 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| MARTIN, WILLIAM J | PO BOX 18 | | | | PARADISE | MI | 49768-0018 |
| MARTIN, WILLIAM J | 2417 E 38TH ST | | | | ANDERSON | IN | 46013-2640 |
| MARTIN, WILLIAM J | 221 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| MARTIN, WILLIAM J | 14 OVERLOOK DRIVE | | | | SWEDESBORO | NJ | 08085-1830 |
| MARTIN, WILLIAM J. | 221 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| MARTIN, WILLIAM K | 4532 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| MARTIN, WILLIAM L | 18466 ROSELAWN ST | | | | DETROIT | MI | 48221-2116 |
| MARTIN, WILLIAM L | 20668 COUNTRY BARN DR | | | | ESTERO | FL | 33928 |
| MARTIN, WILLIAM L | 7325 VERSAILLES LN | | | | CHARLOTTE | NC | 28277-5550 |
| MARTIN, WILLIAM L | 23387 MARSHALL RD | | | | OLIVET | MI | 49076-9503 |
| MARTIN, WILLIAM M | 1595 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4215 |
| MARTIN, WILLIAM M | 17502 DRUMMOND RD | | | | SHAWNEE | OK | 74801-5618 |
| MARTIN, WILLIAM M | 15980 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6722 |
| MARTIN, WILLIAM M | 4645 CENTURY DR | | | | SAGINAW | MI | 48638-5611 |
| MARTIN, WILLIAM N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, WILLIAM P | 7 MONTAUK LN | | | | LANCASTER | NY | 14086-2365 |
| MARTIN, WILLIAM P | 6627 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3163 |
| MARTIN, WILLIAM R | 145 FERRO DR | | | | VENTURA | CA | 93001-2604 |
| MARTIN, WILLIAM R | 1630 HIGHWAY 100 | | | | REAGAN | TN | 38368-6224 |
| MARTIN, WILLIAM R | 2082 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3030 |
| MARTIN, WILLIAM R | 1825 WILLIAMS AVE | | | | NORWOOD | OH | 45212-3503 |
| MARTIN, WILLIAM S | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960-7168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, WILLIAM T | 318 IOWA | | | | MC DONALD | OH | 44437-4437 |
| MARTIN, WILLIAM T | 318 IOWA AVE | | | | MC DONALD | OH | 44437-1924 |
| MARTIN, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARTIN, WILLIE A | 3755 SULENE DR | | | | COLLEGE PARK | GA | 30349-2617 |
| MARTIN, WILLIE C | 19963 TERRACE LN | | | | BEND | OR | 97702-9023 |
| MARTIN, WILLIE J | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6114 |
| MARTIN, WILLIE M | 1397 S FM 706 | | | | LUFKIN | TX | 75904-0244 |
| MARTIN, WILLIE O | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| MARTIN, WILSON L | P.O BOX 751931 | WASHINTON TWSP | | | DAYTON | OH | 45475-5475 |
| MARTIN, WILSON L | 10001 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 |
| MARTIN, WINIFRED L | 401 WOOTEN ST | | | | MADISON | NC | 27025-1529 |
| MARTIN, WINSTON | PO BOX 214 | | | | WARM SPRINGS | GA | 31830-0214 |
| MARTIN, WINSTON | 5474 OAKLEY INDUSTRIAL BLVD APT 138 | | | | FAIRBURN | GA | 30213 |
| MARTIN, WINSTON H | 59 TAULBEE LN | | | | STANTON | KY | 40380-9788 |
| MARTIN, WINSTON H | 5699 CAMPTON RD | | | | STANTON | KY | 40380-9786 |
| MARTIN, WOLNEY L | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 |
| MARTIN, WOODARD L | 3963 FM 1999 | | | | KARNACK | TX | 75661-2451 |
| MARTIN, WOODARD L. | 3963 FM 1999 | | | | KARNACK | TX | 75661-2451 |
| MARTIN, YESENIA | 6614 WHISPER CREST DR | | | | ARLINGTON | TX | 76002-3659 |
| MARTIN, YVON J | 21 SCENIC DR | | | | LEOMINSTER | MA | 01453-3448 |
| MARTIN, YVONNE L | 13619 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| MARTIN, YVONNE L | 2610 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23509-1736 |
| MARTIN, ZANE | PO BOX 8535 | | | | MANSFIELD | OH | 44906-8535 |
| MARTIN,CHARLES E | 1007 MCKAVETT DR | | | | BURLESON | TX | 76028-9305 |
| MARTIN,CHRISTOPHER H | 22596 KING RICHARD CT | | | | BEVERLY HILLS | MI | 48025-2504 |
| MARTIN,GREGORY K | 22760 BERTRAM DR | | | | NOVI | MI | 48374-3741 |
| MARTIN,SCOTT A | 537 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| MARTIN,WILLIAM C. | 1005 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7646 |
| MARTIN-CARTER, SYLVIA | 560 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3591 |
| MARTIN-CULET, BARBARA K | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410-4410 |
| MARTIN-HILTI-FAMILIEN-TREUHANDGESEL | 28190 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2205 |
| MARTIN-HILTI-FAMILIEN-TREUHANDGESEL | 5400 S 122ND EAST AVE | PO BOX 21148 | | | TULSA | OK | 74146-6007 |
| MARTIN-JONES, TAIVIA C | 24251 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4626 |
| MARTIN-KAHN, MARY | 18520 VALLEY VIEW DR | | | | JORDAN | MN | 55352-9100 |
| MARTIN-LANDERS CHEVROLET, LLC | SAMUEL LANDERS | HWYS 69 & 9 | | | MELBOURNE | AR | 72556 |
| MARTIN-MORGAN, BRENDA | 3716 ABBOTT ST | | | | FORT WAYNE | IN | 46806-4324 |
| MARTIN-MOULTRAY, RENEE R | 134 AUCKLAND DR | | | | NEWARK | DE | 19702-4257 |
| MARTIN-OSZUST, GWENDOLINE | 12613 THIRD ISLE | | | | HUDSON | FL | 34667-1923 |
| MARTIN-OSZUST, GWENDOLINE | 12613 3RD ISLE | | | | HUDSON | FL | 34667-1923 |
| MARTIN-PALMER TOOL & DIE CO | 90 VERMONT AVE | | | | DAYTON | OH | 45404-1521 |
| MARTIN-POPIEL, ELKE | 15845 MILTON PT | | | | ALPHARETTA | GA | 30004 |
| MARTIN-ROBERTS, JUNE I | 1514 3RD ST NE | | | | CANTON | OH | 44704-1708 |
| MARTIN-WORRELL, JOAN I | 6730 SW 26TH ST | | | | MIRAMAR | FL | 33023-3808 |
| MARTIN: C GWIN | 119   GLENADA COURT | | | | NEW LEBANON | OH | 45345-1437 |
| MARTINA ADAMS | 8681 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| MARTINA ALYSSA | 13340 WINCHESTER AVE | | | | HUNTINGTON WOODS | MI | 48070-1729 |
| MARTINA CESAR | RUE DES TRIEUX 71 | | | 6060 CHARLEROI  BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINA DICKOPP | AUF DEN DREIEN 30 | | | 50354 HUERTH GERMANY | | | |
| MARTINA DICKOPP-MOELLERS | AUF DEN DREIEN 30 | | | | | | |
| MARTINA ESCHBACH | TWISTERSTR. 11 | MARSBERG DE 34431 | | | | | |
| MARTINA ESCHBACH | C/O DR. KLOKE & KOLLEGEN | BAHNSTR. 1 | MARSBERG DE 34431 | | | | |
| MARTINA ESCHBACH-WENSING | C/O DR  KLOKE & KOLLEGEN | BAHNSTR 1 | | MARSBERG DE 34431 GERMANY | | | |
| MARTINA HAZARD | 6370 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| MARTINA K SCOTT VOLUNTORY TRUST | MARTINA K SCOTT | INGLEWOOD APT #202 | 405 N 8TH ST | | MT HOREB | WI | 53572 |
| MARTINA LANGELOH | 11754 LIBERTY WOODS DRIVE | | | | WASHINGTON | MI | 48094-2465 |
| MARTINA MORENO | 908 EDISON AVE | | | | LANSING | MI | 48910-3340 |
| MARTINA MORENO | 21888 STATE HIGHWAY 202 | | | | TEHACHAPI | CA | 93561-8645 |
| MARTINA MOSS | 228 BROOKLYN AVE | | | | DAYTON | OH | 45417-2239 |
| MARTINA OVERWEG | 8176 36TH AVE | | | | HUDSONVILLE | MI | 49426-9709 |
| MARTINA PILOTH | WISBYER STRA■E 37 | | | 13189 BERLIN GERMANY | | | |
| MARTINA PILOTH | WISBYER STRASSE 37 | | | | | | |
| MARTINA QUILLEN | 137 W JACKSON BOX 640 | | | | GALVESTON | IN | 46932 |
| MARTINA SCHULZE | HAYDNSTR 20 | | | 70195 STUTTGART GERMANY | | | |
| MARTINA STUEBER | REMBRANDTSTRASSE 6 | | | D - 56566 NEUWIED GERMANY | | | |
| MARTINA TAYLOR | PO BOX 1065 | | | | MANSFIELD | OH | 44901-1065 |
| MARTINA TOBIN | 99 ERIE AVE | | | | FAIRBORN | OH | 45324-4409 |
| MARTINA ULLRICH | HEILIGENSTADTERSTRASSE 11/3/2/11 | | | VIENNA AUSTRIA | | | |
| MARTINA VILLANUEVA | 905 MERRITT ST | | | | RIVER OAKS | TX | 76114-2943 |
| MARTINA WILSON | 3568 ARTIST DR | | | | STOVER | MO | 65078-1348 |
| MARTINA, LINDA L | 35 TERRACE HILL DR | | | | PENFIELD | NY | 14526 |
| MARTINA, LORI E | 1145 WASKOM ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-6805 |
| MARTINA, LORI ELLEN | 1145 WASKOM ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-6805 |
| MARTINA, MICHAEL E | 1145 WASKOM ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-6805 |
| MARTINA, RON J | 26136 WEXFORD DR | | | | WARREN | MI | 48091-3987 |
| MARTINACHE, MARGARET M | 34141 PARKVIEW AVE | C/O ROBERT C COOPER | | | EUSTIS | FL | 32736-7230 |
| MARTINAITIS, VIRGINIA T | 1838 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305-1315 |
| MARTINAK RUSS | 3580 FLANNERY CT | | | | COMMERCE TOWNSHIP | MI | 48390-1227 |
| MARTINAK, RUSSELL D | 3580 FLANNERY CT | | | | COMMERCE TOWNSHIP | MI | 48390-1227 |
| MARTINATO PAOLO VITTORIO MARTINATO | ALESSANDRO | V LE CORTINA D AMPEZZO 135 | | 135 ROMA, RM, ITALY | | | |
| MARTINCHEK, DAVID A | 39 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1133 |
| MARTINCHICK, MATTHEW J | 36522 LANSBURY LN | | | | FARMINGTON | MI | 48335-2930 |
| MARTINCIC, ALICE K | 11 NEPAHWIN DR | | | | TIMBERLAKE | OH | 44095-1938 |
| MARTINCIC, FRANK | 16056 FOREST AVE | | | | EASTPOINTE | MI | 48021-1135 |
| MARTINCIC, JACK A | 6884 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| MARTINCIC, WILLIAM J | 274 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| MARTINCIN, RICHARD R | 4250 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2845 |
| MARTINDALE BENJAMIN J (636582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINDALE CHEVROLET, OLDSMOBILE,PO | 521 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-1617 |
| MARTINDALE CHEVROLET, OLDSMOBILE,PONTIAC, INC. | 521 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-1617 |
| MARTINDALE CHEVROLET, OLDSMOBILE,PONTIAC, INC. | MARK KOLWYCK | 521 US HIGHWAY 61 | | | NEW MADRID | MO | 63869-1617 |
| MARTINDALE HUBBELL | PO BOX 72470292 | | | | PHILADELPHIA | PA | 19170-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINDALE, ARDIS R | 6107 W LEROY AVE | | | | GREENFIELD | WI | 53220-3039 |
| MARTINDALE, ARLA LUE | 946 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1326 |
| MARTINDALE, BARBARA A | 4639 TOWERLINE RD | | | | HALE | MI | 48739-9053 |
| MARTINDALE, BARBARA A | 4639 N TOWERLINE | | | | HALE | MI | 48739-9053 |
| MARTINDALE, BENJAMIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINDALE, BETTY L | 9341 VALLEY ROAD NW | | | | RAPID CITY | MI | 49676 |
| MARTINDALE, BETTY L | 40840 COUNTY RD 25 | # 126 | | | LADY LAKE | FL | 32159 |
| MARTINDALE, BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARTINDALE, CLAUDE C | 3447 CRUSE LN | | | | MORGANTOWN | IN | 46160-8351 |
| MARTINDALE, DANNY W | 13443 MONTAGUE ST | | | | ARLETA | CA | 91331-5607 |
| MARTINDALE, DARRELL E | 3910 S ASHLEAF LANE | | | | BEAVERCREEK | OH | 45440-5106 |
| MARTINDALE, DAVID A | 5987 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| MARTINDALE, DONALD B | 4211 KITRIDGE RD | | | | DAYTON | OH | 45424-5807 |
| MARTINDALE, DONALD E | 28836 ARMANDA DR | | | | WARREN | MI | 48088-4388 |
| MARTINDALE, DONALD J | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| MARTINDALE, DONALD JAMES | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| MARTINDALE, ELAINE B | 153 LAUDER AVE NW | | | | WARREN | OH | 44483-1434 |
| MARTINDALE, ELAINE B | 153 LAUDER AVE. N.W. | | | | WARREN | OH | 44483-1434 |
| MARTINDALE, HAZEL F | 6051 GORDON RD | | | | WATERFORD | MI | 48327-1739 |
| MARTINDALE, JACK T | 8020 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-9334 |
| MARTINDALE, JAMES I | 9334 RLMD RD | | | | CLIO | MI | 48420 |
| MARTINDALE, KENNETH D | PO BOX 188 | | | | GAYLORD | MI | 49734-0188 |
| MARTINDALE, KENNETH D | 7651 ROCKDALE | | | | REDFORD | MI | 48239 |
| MARTINDALE, LLOYD E | 62 PARKVIEW STREET | | | | LEAVITTSBURG | OH | 44430-9704 |
| MARTINDALE, LLOYD E | 62 PARKVIEW CT | | | | LEAVITTSBURG | OH | 44430-9704 |
| MARTINDALE, LYNDA D | 4091 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| MARTINDALE, MARJORIE L | 8127 LENNON RD | | | | CORUNNA | MI | 48817-9519 |
| MARTINDALE, MARY L | 44 MAUREEN WAY | | | | BEAR | DE | 19701-6338 |
| MARTINDALE, ROBERT A | 136 HIGHLAND DR | | | | GLEN BEULAH | WI | 53023 |
| MARTINDALE, ROBERT D | 2154 JONES CT | | | | WATERFORD | MI | 48327-1225 |
| MARTINDALE, ROBERT E | 5170 DOBBS DR | | | | DAYTON | OH | 45440-2255 |
| MARTINDALE, STEVEN D | 12016 W 92ND ST | | | | LENEXA | KS | 66215-3818 |
| MARTINDALE, THEODORE J | 7326 IRONDALE AVE | | | | CANOGA PARK | CA | 91306-2716 |
| MARTINDALE, VICTORIA A | 4661 BOULDER DR | | | | STERLING HEIGHTS | MI | 48310-3126 |
| MARTINDALE, WILLIAM A | 14950 11TH ST | | | | JOHANNESBURG | MI | 49751-9682 |
| MARTINDELCAMPO, EDDIE | 19239 RANIER ST | | | | CANYON CNTRY | CA | 91351-1212 |
| MARTINDELCAMPO, ISABEL R | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 |
| MARTINDILL, IVAN | 141 GRACELAND DR | | | | LANCASTER | OH | 43130 |
| MARTINE DUGRENIER | 5512 SILVERSON | | | COTE ST-LUC QC H4V 2G6 CANADA | | | |
| MARTINE HENNING | 39A TAHOE VILLAGE 2 | | | | NEW HOPE | PA | 18938 |
| MARTINE MARCY | MARTINE, MARCY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MARTINE, GEORGE F | 100 SHORE RD APT F1 | | | | SOMERS POINT | NJ | 08244-2704 |
| MARTINE, MARCY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MARTINEAU MICHELLE | MARTINEAU, MICHELLE | 2189 W 1000 N | | | TREMENTON | UT | 84337 |
| MARTINEAU, BETTY J | 1340 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305-1132 |
| MARTINEAU, CHRISTINA P | 508 PAXTON AVE | | | | GLENCOE | AL | 35905-1273 |
| MARTINEAU, GERALD L | 14114 S CHAPIN RD | | | | BRANT | MI | 48614-8700 |
| MARTINEAU, LAWRENCE E | 18189 ACKERMAN AVE | | | | PT CHARLOTTE | FL | 33948-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEAU, LORRAINE J | 120 ANGELES RD | | | | DEBARY | FL | 32713-3416 |
| MARTINEAU, LORRAINE J | 33 SNOW ST | | | | WOONSOCKET | RI | 02895 |
| MARTINEAU, LYNN | 2189 W 1000 N | | | | TREMONTON | UT | 84337-9362 |
| MARTINEAU, MICHELLE | 2189 W 1000 N | | | | TREMONTON | UT | 84337-9362 |
| MARTINEAU, RICHARD D | 5110 MIDDLESEX ST | | | | DEARBORN | MI | 48126-3105 |
| MARTINEAU, SHARON | 687 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| MARTINEAU, SHARON B | 687 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| MARTINEC, DIANE H | 34774 HALDANE DR | | | | LIVONIA | MI | 48152 |
| MARTINEC, DON L | 5309 GREENS DR | | | | LADY LAKE | FL | 32159-6003 |
| MARTINECK, CATHERINE E | 2225 DEER RUN DR | | | | SCHERERVILLE | IN | 45375 |
| MARTINECK, CATHERINE E | 2225 DEAR RUN DRIVE | | | | SCHERERVILLE | IN | 46375 |
| MARTINECK, JAMES M | 217 LINDSAY PL | | | | NORTH TONAWANDA | NY | 14120-4314 |
| MARTINECK, MILAN G | 2225 DEER RUN DR | | | | SCHERERVILLE | IN | 46375-4488 |
| MARTINEK, CHRISTOPHER M | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| MARTINEK, DANIEL J | PO BOX 85 | | | | HAWK POINT | MO | 63349-0085 |
| MARTINEK, GERALD F | 123 JOSEPH | | | | HAWK POINT | MO | 63349-2204 |
| MARTINEK, JOHN D | 796 PRENTICE RD NW | | | | WARREN | OH | 44481-9472 |
| MARTINEK, JUDITH | 22 ELAINE ST | | | | WEBSTER | MA | 01570-3647 |
| MARTINEK, JUDY | 490 E HOME AVE | | | | PALATINE | IL | 60074-7059 |
| MARTINEK, MURIEL L | UNIT A | 4904 TOWER ROAD | | | GREENSBORO | NC | 27410-5727 |
| MARTINEK, PAUL E | 1360 EAGLE RIDGE DRIVE | | | | THE VILLAGES | FL | 32162-7733 |
| MARTINEK, RHONDA E | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| MARTINEK, RICHARD M | 225 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1959 |
| MARTINELLE, NICHOLAS J | 36 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201 |
| MARTINELLI JR., ANDRE F | 53 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| MARTINELLI MARIE | 2031 S 19TH ST | | | | PHILADELPHIA | PA | 19145-2918 |
| MARTINELLI, ANDRE F | 53 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| MARTINELLI, ANTHONY D | 620 S UNION AVE | | | | SALEM | OH | 44460-2351 |
| MARTINELLI, CONCETTA | 7119 PHOEBE PL | | | | PHILADELPHIA | PA | 19153-3009 |
| MARTINELLI, DINO S | 39380 RYAN RD | | | | STERLING HTS | MI | 48310-2682 |
| MARTINELLI, DOMINICK | 640 S BRADY RD APT 503 | | | | DEARBORN | MI | 48124-2329 |
| MARTINELLI, ERNEST H | 236 MASONS T | APT 1 | | | WOONSOCKET | RI | 02895-8607 |
| MARTINELLI, ERNEST J | 642 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2054 |
| MARTINELLI, JEFFREY C | PO BOX 614 | | | | HIGHLAND | MI | 48357-0614 |
| MARTINELLI, KAREN | 6629 WAYLAND RD | | | | RAVENNA | OH | 44266-8504 |
| MARTINELLI, LORI A | 14010 ELLSWORTH ROAD | | | | BERLIN CENTER | OH | 44401-9749 |
| MARTINELLI, MARK J | 14010 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| MARTINELLI, NANCY S | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1395 |
| MARTINELLI, RONALD A | 16105 SW TURTLEDOVE LN | | | | BEAVERTON | OR | 97007-8393 |
| MARTINELLI, STEVEN A | 63537 MONTICELLO E | | | | WASHINGTON TOWNSHIP | MI | 48095-2455 |
| MARTINES, CARMELA | 11 DENNIS ST | C/O ORCHID | | | GARDEN CITY PARK | NY | 11040-5001 |
| MARTINES, JAMES J | 1514 PARKER DR | | | | MAYFIELD HTS | OH | 44124-3623 |
| MARTINES, KEITH P | 9394 ISABELLA LN | | | | DAVISON | MI | 48423-2860 |
| MARTINES, KENNETH W | 3140 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 |
| MARTINES, ROBERT A | 1424 E REID RD | | | | GRAND BLANC | MI | 48439 |
| MARTINES, WAYNE K | 159 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458 |
| MARTINESCU, RADUCAN S | 4855 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| MARTINETTE F JOHNSON | 12607 WILSHIRE DR | | | | DETROIT | MI | 48213 |
| MARTINETTE JOHNSON | 12607 WILSHIRE DR | | | | DETROIT | MI | 48213 |
| MARTINETTI, JOSEPH A | PO BOX 3933 | | | | HUNTINGTON BEACH | CA | 92605-3933 |
| MARTINEZ | PO BOX 52119 | | | | SHREVEPORT | LA | 71135-2119 |
| MARTINEZ ADAM | 7401 BAY CHASE DR | | | | ARLINGTON | TX | 76016-5053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINEZ AFILIO (167668) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MARTINEZ ALFONSO M (440331) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MARTINEZ AMANDA | MARTINEZ, AMANDA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTINEZ ANICETO (400335) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ ANICETO (400335) - MARTINEZ MARILYNN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ ANTHONY | MARTINEZ, ANTHONY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MARTINEZ BERTHA GENEVIVE | | | | | | | |
| MARTINEZ BIRITA (349903) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ CARL | MARTINEZ, CARL | 317 COMMERCIAL NE SECOND FLOOR | | | ALBUQUERQUE | NM | 87102 |
| MARTINEZ CARL | PROGRESSIVE NORTHERN INSURANCE COMPANY | 317 COMMERCIAL NE SECOND FLOOR | | | ALBUQUERQUE | NM | 87102 |
| MARTINEZ CECILIO S (667794) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MARTINEZ CHRISTOPHER | 1606 RESACA BLVD | | | | AUSTIN | TX | 78738-5379 |
| MARTINEZ DAVID L | MARTINEZ, DAVID L | 8550 WEST GRAND RIVER AVENUE | | | BRIGHTON | MI | 48116 |
| MARTINEZ DAVID L | MARTINEZ, DAVID L | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302-0183 |
| MARTINEZ ELSIS M | MARTINEZ, ELSIS M | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTINEZ EZEKIAL M (493980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ FERNANDEZ | 5121 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4335 |
| MARTINEZ FRANCISCO | MARTINEZ, FRANCISCO | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MARTINEZ FRANK JOHN (467017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ GARRETT | 1115 MULE DEER DR | | | | ARLINGTON | TX | 76002-3071 |
| MARTINEZ GILBERT | MARTINEZ, GILBERT | KEVIN ADLEY - ADLEY LAW FIRM | 4900 WOODWAY STE 1000 | | HOUSTON | TX | 77056 |
| MARTINEZ GONZALEZ, SAUL | 46419 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| MARTINEZ GROUP | 47008 CIDER MILL DR | | | | NOVI | MI | 48374-2960 |
| MARTINEZ GUADALUPE | MARTINEZ, MIGUEL | 445 SOUTH FIGUEROA STREET SUITE 2700 | | | LOS ANGELES | CA | 90071 |
| MARTINEZ GUILLERMO | MARTINEZ, ALEJANDRA | 1665 E 4TH ST STE 101 | | | SANTA ANA | CA | 92701-5139 |
| MARTINEZ GUILLERMO | MARTINEZ, GUILLERMO | 1665 E 4TH ST STE 101 | | | SANTA ANA | CA | 92701-5139 |
| MARTINEZ III, RUDOLFO | 19002 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9459 |
| MARTINEZ JACQUELINE | MARTINEZ, JACQUELINE | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| MARTINEZ JAVIER | 313 HARRISON AVE | | | | LAS VEGAS | NV | 89106-3012 |
| MARTINEZ JOE | MARTINEZ, JANA | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| MARTINEZ JOE | MARTINEZ, JOE | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| MARTINEZ JONATHAN M | MARTINEZ, JONATHAN M | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MARTINEZ JOSE | MARTINEZ, JOSE | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| MARTINEZ JR, ADAM | 7401 BAY CHASE DR | | | | ARLINGTON | TX | 76016-5053 |
| MARTINEZ JR, ANSELMO | 144 PRINCE PHILLIP DR | | | | ST AUGUSTINE | FL | 32092-1746 |
| MARTINEZ JR, ANTONIO | 3475 HICKORY LN | | | | SARANAC | MI | 48881-9483 |
| MARTINEZ JR, AUGUSTINE | 3317 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| MARTINEZ JR, CIPRIANO | 5390 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| MARTINEZ JR, CLIFTON | 563 CATHERINE DR | | | | LIBERTY CTR | OH | 43532-9781 |
| MARTINEZ JR, DAVID | 3830 BERKELEY DR | | | | TOLEDO | OH | 43612-1229 |
| MARTINEZ JR, ELFEGO | 36595 OAK ST | | | | FREMONT | CA | 94536-4812 |
| MARTINEZ JR, EMILIO | 19145 FREELAND ST | | | | DETROIT | MI | 48235-1902 |
| MARTINEZ JR, FELIX | 1182 SW ARROWHEAD CT | | | | PALM CITY | FL | 34990-2167 |
| MARTINEZ JR, FRANCISCO | 43 SHARON RD APT 3 | | | | WATERBURY | CT | 06705-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ JR, GEORGE | 12124 RIDGEFAIR PL | | | | FARMERS BRANCH | TX | 75234-7804 |
| MARTINEZ JR, GILBERT | 2614 W WASHTENAW ST | | | | LANSING | MI | 48917-3866 |
| MARTINEZ JR, GILBERTO | 25273 BRIDLEPATH LN | | | | FARMINGTON HILLS | MI | 48335-1701 |
| MARTINEZ JR, GUADALUPE A | PO BOX 24 | | | | MELROSE | OH | 45861-0024 |
| MARTINEZ JR, GUADALUPE AMARO | PO BOX 24 | | | | MELROSE | OH | 45861-0024 |
| MARTINEZ JR, HILARIO | PO BOX 443 | | | | BRIDGEPORT | MI | 48722-0443 |
| MARTINEZ JR, JOSEPH | 113 HUDSON RD | | | | ETHRIDGE | TN | 38456-5802 |
| MARTINEZ JR, LUPE R | 4695 MEIGS AVE | | | | WATERFORD | MI | 48329-1822 |
| MARTINEZ JR, MANUEL | HC 30 BOX 1A | | | | PELSOR | AR | 72856-9601 |
| MARTINEZ JR, MANUEL G | 2576 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 |
| MARTINEZ JR, NICODEMO G | 1517 PHEASANT RUN DRIVE | | | | FLINT | MI | 48532-4347 |
| MARTINEZ JR, PEDRO | 2004 PAULETTE RD APT 201 | | | | BALTIMORE | MD | 21222-5848 |
| MARTINEZ JR, ROBERTO | 7454 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| MARTINEZ JR, ROBERTO | 7627 LIONS GATE PKWY | | | | DAVIDSON | MI | 48423-3709 |
| MARTINEZ JR, RUDOLFO I | 3406 ESTERBROOK DR | | | | HOUSTON | TX | 77082-1421 |
| MARTINEZ JR, SANTIAGO | 512 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-4016 |
| MARTINEZ JR, URBANO F | 300 CURTIS ST | | | | BAY CITY | MI | 48706-3990 |
| MARTINEZ JR,ADAM | 7401 BAY CHASE DR | | | | ARLINGTON | TX | 76016-5053 |
| MARTINEZ JR., EUGENE | 9100 WALKER RD APT J12 | | | | SHREVEPORT | LA | 71118-2918 |
| MARTINEZ JR., PORFIRIO | 23143 BRENTWOOD DR | | | | TRENTON | MI | 48183-3291 |
| MARTINEZ JUAN CARLOS | MARTINEZ, JESUS | BURNETT PLAZA SUITE 801 CHERRY ST UNIT 3430 | | | FORT WORTH | TX | 76102 |
| MARTINEZ JUAN CARLOS | MARTINEZ, JESUS | 3811 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-4492 |
| MARTINEZ JUAN CARLOS | MARTINEZ, SANTIAGO | 224 S 2ND ST | | | ROGERS | AR | 72756-4544 |
| MARTINEZ JUAN CARLOS | MARTINEZ, SANTIAGO | BURNETT PLAZA SUITE 801 CHERRY ST UNIT 3430 | | | FORT WORTH | TX | 76102 |
| MARTINEZ JUAN CARLOS | MARTINEZ, ADRIAN | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, CESAR | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, EDGAR | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, JUAN CARLOS | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, MARIA SANTOS | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, MARTIN | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, RAUL | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, SANTIAGO | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN CARLOS | MARTINEZ, YULIANA | 3811 TURTLE CREEK BOULEVARD SUITE 1400 | | | DALLAS | TX | 75219 |
| MARTINEZ JUAN F (625060) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARTINEZ JULIAN G (429382) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ KEVIN | PO BOX 2 | | | | ZWOLLE | LA | 71486-0002 |
| MARTINEZ LIZET | MARTINEZ, LIZET | RESIDENCIAL LA CRUZ EDIFICION B APT B | | | MOCAE | PR | 00676 |
| MARTINEZ LORENZO | 1199 WESTLAKE RD | | | | RENO | NV | 89523-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ LORENZO | MARTINEZ, LORENZO | 150 MARKET ST | | | LYNN | MA | 01901-1529 |
| MARTINEZ LUIS | MARTINEZ, LUIZ | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MARTINEZ LUIS | MARTINEZ, LUIS | PARCELLA 1172 | | | SAVAN SECA | PR | 00952 |
| MARTINEZ MANUEL | 4427 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4215 |
| MARTINEZ MARIA | MARTINEZ, MARIA | 805 SOUTH WALNUT | | | LAMONT | MO | 65337 |
| MARTINEZ MARK | 3691 HIGHWAY 482 | | | | NOBLE | LA | 71462-3007 |
| MARTINEZ MARU | 14414 MAQUILA LOOP | | | | LAREDO | TX | 78045-7950 |
| MARTINEZ MONIQUE | MARTINEZ, MONIQUE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTINEZ ODELL & CALABRIA | BANCO POPULAR CENTER STE 1600 | | | | HATO REY | PR | 00918 |
| MARTINEZ OFELIA | 2307 W 47TH PL | | | | CHICAGO | IL | 60609-4006 |
| MARTINEZ OSCAR | MARTINEZ, OSCAR | 4929 RECONTELEATEON DR | | | RALEIGH | NC | 27603 |
| MARTINEZ PEDRO (408893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ PETE R (432984) | KHERKER STEVEN JOSEPH | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| MARTINEZ RALPH | MARTINEZ, RALPH | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MARTINEZ RAMIRO | 1213 REGINA ST | | | | ROCKLIN | CA | 95765-5418 |
| MARTINEZ RICHARD | 305 NELSON PARK CIR | | | | MOORE | OK | 73160-8118 |
| MARTINEZ ROBERT | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| MARTINEZ ROSARIO | 885 LAKE ROAD | | | | BELDEN | MS | 38826-9671 |
| MARTINEZ ROY G (360832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ RUBEN | MARTINEZ, RUBEN | 230 ANDERSON ST | | | WILMER | TX | 75172 |
| MARTINEZ RUDY B (472111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ SAMUEL GONZALEZ | MARTINEZ, SAMUEL GONZALEZ | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| MARTINEZ SR, FRANCISCO S | 5534 TIMOTHY LN | | | | BATH | MI | 48808-9790 |
| MARTINEZ SR., DAVID | 10309 NEIDERHOUSE RD | | | | PERRYSBURG | OH | 43551-9040 |
| MARTINEZ THOMAS J JR (409629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ THOMAS J SR (409480) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ THOMAS JOSEPH JR | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| MARTINEZ TONI | MARTINEZ, TONI | 218 SOUTH AVENUE | | | TOLEDO | OH | 43609-3406 |
| MARTINEZ TRACEY | MARTINEZ, TRACEY | 4450 TOWNSHIP DRIVE APT 48B | | | OAKWOOD | GA | 30566 |
| MARTINEZ VINCENT L (467018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINEZ WILLIAM | MARTINEZ, WILLIAM | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MARTINEZ WILLIAM | MARTINEZ, WILLIAM | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MARTINEZ WOLFGANG | OBERTHOEHLAU NR 34 | | | 95615 MARKTREDWITZ GERMANY | | | |
| MARTINEZ WOLFGANG UND CHRISTINE | OBERTHOLAU NO 34 | | | 95615 MARKTREDWITZ GERMANY | | | |
| MARTINEZ WYLIE, MARSHA ANN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MARTINEZ ZACHARY | 11890 N HIGHWAY 88 | | | | LODI | CA | 95240-9323 |
| MARTINEZ, A J | 1415 E LEXINGTON AVE #223 | | | | EL CAJON | CA | 92019 |
| MARTINEZ, A R | 3934 MORRIS ST | | | | SAGINAW | MI | 48601-4236 |
| MARTINEZ, AARON | 397 FOREST RIDGE DR | | | | LA VERGNE | TN | 37086-2062 |
| MARTINEZ, ADAM | 7401 BAY CHASE DR | | | | ARLINGTON | TX | 76016-5053 |
| MARTINEZ, ADNALOY | PO BOX 332 | | | | ST CLR SHORES | MI | 48080-0332 |
| MARTINEZ, ADOLFO | 1941 DON PEDRO RD | | | | CERES | CA | 95307-3515 |
| MARTINEZ, ADRIAN | 112 BUDLONG ST | | | | ADRIAN | MI | 49221-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINEZ, ADRIANA | | | | | | | |
| MARTINEZ, AFILIO | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MARTINEZ, AGAPITO | 3508 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3450 |
| MARTINEZ, ALBERT | 41 GLENN ROAD | B17 | | | EAST HARTFORD | CT | 06118 |
| MARTINEZ, ALBERT B | 41288 ELLEN ST | | | | FREMONT | CA | 94538-3389 |
| MARTINEZ, ALBERT G | 2816 N ASHLAND AVE | | | | CHICAGO | IL | 60657-4002 |
| MARTINEZ, ALBERTO | | | | | | | |
| MARTINEZ, ALEJANDRA | SMITH MICHAEL F | 1665 E 4TH ST STE 101 | | | SANTA ANA | CA | 92701-5139 |
| MARTINEZ, ALEJANDRO | 2267 CALLEJON CHECO | VILLA PALMERAS | | | SANTURCE | PR | 00915-2537 |
| MARTINEZ, ALEX | | | | | | | |
| MARTINEZ, ALFILIO | PO BOX 1757 | | | | NEW BRUNSWICK | NJ | 08903-1757 |
| MARTINEZ, ALFONSO | 1215 PARK PASS WAY | | | | SUWANEE | GA | 30024-4514 |
| MARTINEZ, ALFONSO G | 705 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| MARTINEZ, ALFONSO M | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MARTINEZ, ALFRED S | 25 SUENO DE VIGIL RD | | | | ESPANOLA | NM | 87532-9488 |
| MARTINEZ, ALFREDO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| MARTINEZ, ALFREDO | 38 STANLEY ST | | | | DORCHESTER | MA | 02125-2459 |
| MARTINEZ, ALFREDO R | 2506 KUERBITZ DR | | | | LANSING | MI | 48906-3429 |
| MARTINEZ, ALICE | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 |
| MARTINEZ, ALONZO | 3445 HOLLAND AVE APT 10J | | | | BRONX | NY | 10467-6138 |
| MARTINEZ, AMANDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTINEZ, ANA M | 1102 ALEXANDRIA CT | | | | RICHMOND | TX | 77406-2225 |
| MARTINEZ, ANA R | 34 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| MARTINEZ, ANA R. | 34 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| MARTINEZ, ANATOLIO | 3476 LEROY LN | | | | BAY CITY | MI | 48706-1643 |
| MARTINEZ, ANDRES | 3589 MAZZONE AVE APT D | | | | RENO | NV | 89502-6870 |
| MARTINEZ, ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARTINEZ, ANDREW M | 1170 WINTERGREEN DR | | | | HOLLAND | MI | 49424-2508 |
| MARTINEZ, ANDREZ | 11841 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4415 |
| MARTINEZ, ANGEL | 4841 ACADEMY ST APT 42 | | | | NEW YORK | NY | 10034 |
| MARTINEZ, ANGEL | 151 WAGNER RD | | | | BAY CITY | MI | 48708 |
| MARTINEZ, ANGEL L | 3506 MUSTANG RD | | | | JOLIET | IL | 60435-8761 |
| MARTINEZ, ANICETO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ, ANN | 620 RILEY ST | | | | ATCHISON | KS | 66002-1858 |
| MARTINEZ, ANTHONY | 1512 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-5229 |
| MARTINEZ, ANTONIA | 250 BARRINGTON CIR | | | | ORION | MI | 48360-1331 |
| MARTINEZ, ANTONIA | 221 N 4TH | | | | SAGINAW | MI | 48607-1408 |
| MARTINEZ, ANTONIO | 213 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| MARTINEZ, ANTONIO | 1115 OAKVIEW AVENUE | | | | HAYWARD | CA | 94541-2148 |
| MARTINEZ, ANTONIO | 585 3RD AVE | | | | PONTIAC | MI | 48340-2005 |
| MARTINEZ, ANTONIO | 2527 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| MARTINEZ, ANTONIO | 3406 KONKLE ST | | | | KALAMAZOO | MI | 49001-7912 |
| MARTINEZ, ANTONIO B | 330 60TH ST SE | | | | KENTWOOD | MI | 49548-6808 |
| MARTINEZ, ANTONIO J | 594 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 |
| MARTINEZ, APRIL J | 4201 BRIGHTON DR | | | | LANSING | MI | 48911-2132 |
| MARTINEZ, ARIEL M | 15046 BLEDSOE ST | | | | SYLMAR | CA | 91342-2707 |
| MARTINEZ, ARMANDO | 302 BRIARWOOD LN | | | | SMYRNA | TN | 37167-5073 |
| MARTINEZ, ARTHUR | 121 COUNTY ROAD 84F | | | | SANTA FE | NM | 87506-8732 |
| MARTINEZ, ARTHUR A | 7148 COLDWATER CANYON AVE APT 207 | | | | NORTH HOLLYWOOD | CA | 91605-4950 |
| MARTINEZ, ARTURO | 4280 RAMSEY RD | | | | OXFORD | MI | 48371-3930 |
| MARTINEZ, ARTURO | 361 BIDDLE AVE APT 9 | | | | WYANDOTTE | MI | 48192-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, ARTURO M | 7235 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| MARTINEZ, ARTURO P | 12937 ROBIN LN | | | | CHINO | CA | 91710-3808 |
| MARTINEZ, AUGUSTINE | 8143 TAMARACK CT | | | | BIRCH RUN | MI | 48415-8536 |
| MARTINEZ, AUSENCIO C | 1517 EMILY ST | | | | SAGINAW | MI | 48601-3037 |
| MARTINEZ, AZUCENA | 6303 PARRISH AVE | | | | HAMMOND | IN | 46323-1265 |
| MARTINEZ, BALTAZAR | 802 S BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4204 |
| MARTINEZ, BEATRICE | 611 CHURCH ST | | | | MILAN | MI | 48160-1025 |
| MARTINEZ, BECKY M | 901 KARNES AVE. | | | | DEFIANCE | OH | 43512-3017 |
| MARTINEZ, BECKY M | 901 KARNES AVE | | | | DEFIANCE | OH | 43512-3017 |
| MARTINEZ, BECKY S | 33 PINE DR W | | | | MASON | MI | 48854-9231 |
| MARTINEZ, BEN | | | | | | | |
| MARTINEZ, BENJAMIN | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| MARTINEZ, BILLIE J | 3284 N 2ND ST BOX 104 | | | | WEIDMAN | MI | 48893 |
| MARTINEZ, BILLY J | 11801 E ANDRE DR | | | | GRAND LEDGE | MI | 48837-2177 |
| MARTINEZ, BIRITA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ, BRICIO | 325 MAGNOLIA DR. LOT 3 | | | | MAYLENE | AL | 35114-6008 |
| MARTINEZ, BRICIO | 325 MAGNOLIA LN LOT 3 | | | | MAYLENE | AL | 35114-6008 |
| MARTINEZ, BRICIO RUIZ | BRICIO MARTINEZ | 325 MAGNOLIA LN LOT 3 | | | MAYLENE | AL | 35114 |
| MARTINEZ, BRUNO | 1301 E BUTLER ST | | | | FORT WORTH | TX | 76115-1607 |
| MARTINEZ, CARINA R | | | | | | | |
| MARTINEZ, CARL | GALLAGHER CASADOS & MANN PC | 317 COMMERCIAL ST NE FL 2 | | | ALBUQUERQUE | NM | 87102-3456 |
| MARTINEZ, CARL | | | | | | | |
| MARTINEZ, CARLA | | | | | | | |
| MARTINEZ, CARLOS A | 96 PARKVIEW AVE | | | | DALY CITY | CA | 94014-3868 |
| MARTINEZ, CARLOS F | 2192 PERSHING CIR | | | | EAGLE PASS | TX | 78852-5794 |
| MARTINEZ, CARLOS S | 406 1/2 SARATOGA ST | | | | FILLMORE | CA | 93015-1532 |
| MARTINEZ, CARMEN M | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 |
| MARTINEZ, CARMEN M | 10515 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-7210 |
| MARTINEZ, CAROLYN E | 5445 KATHERINE CT | | | | SAGINAW | MI | 48603 |
| MARTINEZ, CATALINA | | | | | | | |
| MARTINEZ, CATALINA B | 1362 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| MARTINEZ, CATALINA V | 507 SOL DORADO ST | | | | MISSION | TX | 78572-6882 |
| MARTINEZ, CATHERINE K | 40019 GULLIVER DR | | | | STERLING HTS | MI | 48310-6932 |
| MARTINEZ, CAYETANA R | 2576 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 |
| MARTINEZ, CEASEAR | 5011 38TH ST | | | | LONG ISLAND CITY | NY | 11101-1901 |
| MARTINEZ, CECILIO S | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MARTINEZ, CELESTINO | 17236 W MOHAVE ST | | | | GOODYEAR | AZ | 85338-1788 |
| MARTINEZ, CELSO S | 211 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1336 |
| MARTINEZ, CHARLIE P | APT 3A | 9901 EAST EVANS AVENUE | | | DENVER | CO | 80247-3547 |
| MARTINEZ, CHRISTINA | 1217 S BRIGGS ST | | | | JOLIET | IL | 60433-9595 |
| MARTINEZ, CHRISTION ANGEL | 2374 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| MARTINEZ, CLADIO | 2688 OAK LN | | | | LAYTON | UT | 84040-7922 |
| MARTINEZ, CLAUDIO N | 2315 E 4000 N | | | | FILER | ID | 83328-5501 |
| MARTINEZ, CLIFTON C | 537 HIGH ST | | | | NAPOLEON | OH | 43545-1512 |
| MARTINEZ, CLIFTON CHAD | 537 HIGH ST | | | | NAPOLEON | OH | 43545-1512 |
| MARTINEZ, CONSUELO I | 98 LUELLA DRIVE | | | | PLEASANT HILL | CA | 94523-2906 |
| MARTINEZ, CORINNE | | | | | | | |
| MARTINEZ, CRISTOBAL | 1533 DELGADO AVE | | | | CORAL GABLES | FL | 33146-2414 |
| MARTINEZ, CRUZ E | 920 S WILLIAMS RD | | | | SAN BENITO | TX | 78586-2767 |
| MARTINEZ, DANIEL | 3020 NORTHWEST DR | | | | SAGINAW | MI | 48603-2350 |
| MARTINEZ, DANIEL | 10781 ROAD 87 | | | | PAULDING | OH | 45879-9164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, DANIEL | 1812 RING ST | | | | SAGINAW | MI | 48602-1143 |
| MARTINEZ, DANIEL | 4710 S LATROBE AVE | | | | CHICAGO | IL | 60638-1811 |
| MARTINEZ, DANIEL | 624 BLUEJAY DR | | | | SAGINAW | TX | 76131-4890 |
| MARTINEZ, DANIEL | 1352 CHIPPENDALE RD | | | | HOUSTON | TX | 77018-5236 |
| MARTINEZ, DANIEL B | 33 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| MARTINEZ, DANIEL C | GENERAL DELIVERY | | | | SALINAS | CA | 93907-9999 |
| MARTINEZ, DANIEL F | 7780 SAN RAFAEL DR | | | | BUENA PARK | CA | 90620-2375 |
| MARTINEZ, DANIEL R | 28006 DECLARATION RD | | | | NOVI | MI | 48377-2558 |
| MARTINEZ, DANIELLE A | 1225 LEWIS ST | | | | DECATUR | IN | 46733-1009 |
| MARTINEZ, DANIELLE ANNETTE | 1225 LEWIS ST | | | | DECATUR | IN | 46733-1009 |
| MARTINEZ, DAVID | 2913 E PIERSON RD | | | | FLINT | MI | 48506-1359 |
| MARTINEZ, DAVID | 545 SANDY LN | | | | COLUMBIAVILLE | MI | 48421 |
| MARTINEZ, DAVID | 1435 DEERFIELD CIR | | | | ROSEVILLE | CA | 95747-7425 |
| MARTINEZ, DAVID | SCHEINTHAL SCOTT L | PO BOX 310337 | | | HOUSTON | TX | 77231-0337 |
| MARTINEZ, DAVID | 4320 HUGGINS ST | | | | SAN DIEGO | CA | 92122-2604 |
| MARTINEZ, DAVID | 12TH ST SPACE #41 | | | | WILLIAMS | CA | 95987 |
| MARTINEZ, DAVID D | 5485 CARRIAGE LN | | | | MEDINA | OH | 44256-6518 |
| MARTINEZ, DAVID EDWARD | | | | | | | |
| MARTINEZ, DAVID R | 2421 MARTIN ANTHONY CT | | | | TRACY | CA | 95377-6628 |
| MARTINEZ, DEBRA J | 5909 WESTLAKE DR | # 56 | | | NEW PRT RCHY | FL | 34653-4418 |
| MARTINEZ, DENNIS C | 3047 KARLA CIR | | | | SHREVEPORT | LA | 71118-2409 |
| MARTINEZ, DENNIS CRAIG | 3047 KARLA CIR | | | | SHREVEPORT | LA | 71118-2409 |
| MARTINEZ, DIMAS F | 6225 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| MARTINEZ, DOLORES | 6215 DARTMOUTH AVE | | | | ALTA LOMA | CA | 91737-3632 |
| MARTINEZ, DONALD P | 22111 CLEVELAND ST APT 209 | | | | DEARBORN | MI | 48124-3461 |
| MARTINEZ, DONNA J | PO BOX 7057 | | | | DEFIANCE | OH | 43512-7057 |
| MARTINEZ, DORIS | 1477 GRAND CONCOURSE #6 | | | | BRONX | NY | 10452 |
| MARTINEZ, EDELMIRA | 4379 SAINT JAMES ST | | | | DETROIT | MI | 48210-2044 |
| MARTINEZ, EDELMIRA | 4379 ST JAMES ST | | | | DETROIT | MI | 48210 |
| MARTINEZ, EDUARDO | 205 EDMUNDSON CT | | | | ARLINGTON | TX | 76002-3305 |
| MARTINEZ, EDWARD | 1308 VERMONT AVE | | | | LANSING | MI | 48906-4957 |
| MARTINEZ, EDWARD P | 219 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| MARTINEZ, EDWIN A | APT 4 | 1546 NORTH 23RD AVENUE | | | MELROSE PARK | IL | 60160-1849 |
| MARTINEZ, EFRAIN | 27 YALE PL | | | | BUFFALO | NY | 14210-2325 |
| MARTINEZ, EFRAIN | 1283 ROBERT ST | | | | HILLSIDE | NJ | 07205-2425 |
| MARTINEZ, ELADIO | PO BOX 532214 | | | | GRAND PRAIRIE | TX | 75053-2214 |
| MARTINEZ, ELAINE M | 27953 CANDLEWOOD PL | | | | HAYWARD | CA | 94545-4729 |
| MARTINEZ, ELEANOR G | 15222 MONTE ST | | | | SYLMAR | CA | 91342-1349 |
| MARTINEZ, ELEAZAR | 2374 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| MARTINEZ, ELIAS | 4910 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7208 |
| MARTINEZ, ELIJIO | 2635 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8531 |
| MARTINEZ, ELIZABETH | | | | | | | |
| MARTINEZ, ELOY H | 111 JEFFERSON ST. | | | | CASTALIA | OH | 44824 |
| MARTINEZ, ELSA P | 425 MADRID CT | | | | SAN BENITO | TX | 78586-5429 |
| MARTINEZ, ELSIE S | 716 BUNTING LN | C/O ALISIA OKUNO | | | NEWMAN | CA | 95360-9512 |
| MARTINEZ, ELVA | 4021 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203-1562 |
| MARTINEZ, EMILDA P | 4809 KYLE RD | | | | FORT WAYNE | IN | 46809-1527 |
| MARTINEZ, EMILY | 998 ELLIOTT DR | | | | LEWISTON | NY | 14092-2018 |
| MARTINEZ, EMILY | 998 ELLIOTT DRIVE | | | | LEWISTON | NY | 14092-2018 |
| MARTINEZ, ENEDELIA | 2052 S 13TH ST | | | | MILWAUKEE | WI | 53204-3842 |
| MARTINEZ, ENOCH E | 18947 TUBA ST | | | | NORTHRIDGE | CA | 91324-1231 |
| MARTINEZ, ENOCH EUGENE | 18947 TUBA ST | | | | NORTHRIDGE | CA | 91324-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, ENRIQUE | 3539 WEISS ST | | | | SAGINAW | MI | 48602-3326 |
| MARTINEZ, ENRIQUE G | 8506 ARIZONA TRL | | | | WILLOW SPGS | IL | 60480-1074 |
| MARTINEZ, ERASMO | 5185 STRATEMEYER DR | | | | ORLANDO | FL | 32839-2984 |
| MARTINEZ, ERASTO | 5331 S AUSTIN AVE | | | | CHICAGO | IL | 60638-2631 |
| MARTINEZ, ERIK NOAH | | | | | | | |
| MARTINEZ, ERNEST J | 9 REDWOOD DR | | | | ORLANDO | FL | 32807-4462 |
| MARTINEZ, ERNEST S | 11805 CHELSEA CHASE | | | | OKLAHOMA CITY | OK | 73170-3623 |
| MARTINEZ, ESTER | 4150 MC KEE ST | | | | LE GRAND | CA | 95333-9763 |
| MARTINEZ, ESTER | 4150 S MC KEE ST | | | | LE GRAND | CA | 95333-9763 |
| MARTINEZ, ESTHER | 15646 STONE CROSSING DR | | | | SOUTHFIELD | MI | 48075-3682 |
| MARTINEZ, ESTHER G | 1340 RING RD APT 510 | BLDG 2 | | | CALUMET CITY | IL | 60409-5424 |
| MARTINEZ, EVANGELINA | 12937 ROBIN LN | | | | CHINO | CA | 91710-3808 |
| MARTINEZ, EVANGELINA E | 10938 TAMARACK AVE | | | | PACOIMA | CA | 91331-2815 |
| MARTINEZ, EVELIA | | | | | | | |
| MARTINEZ, EVELYN S | 213 CLEMMENSEN AVE | | | | MADERA | CA | 93637-5405 |
| MARTINEZ, EZEKIAL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, FELIPE P | 2705 SIERRA RD | | | | SAN JOSE | CA | 95132-2642 |
| MARTINEZ, FERDINAND | 6114 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| MARTINEZ, FERNANDO | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N. FLAGLER DRIVER, NORTHBRIDGE CENTER - 10TH FLOOR | | | WEST PALM BEACH | FL | 33401 |
| MARTINEZ, FETUS | 2221 S STATE ST APT 17 | | | | UKIAH | CA | 95482-6749 |
| MARTINEZ, FIDEL | 3704 HUNTLEY RD | | | | SAGINAW | MI | 48601-5135 |
| MARTINEZ, FLAVIO | 5919 EDITH AVE | | | | KANSAS CITY | KS | 66104-1421 |
| MARTINEZ, FRANCES L | 1827 REX ST | | | | LANSING | MI | 48910-3627 |
| MARTINEZ, FRANCISCA | COL ESTANZUELA BLDK D #7 | DEPARTMENT LA LIBERTAD | QUEZALTEPEQUE EL SALVADOR | | | | |
| MARTINEZ, FRANCISCA | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| MARTINEZ, FRANCISCA | 2811 DAVENPORT AVE APT 305 | | | | SAGINAW | MI | 48602 |
| MARTINEZ, FRANCISCO | JUSTMAN APC LAW OFFICES OF JONATHAN S | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MARTINEZ, FRANCISCO J | 11 BUTLER RIDGE CT | | | | SAINT PETERS | MO | 63376-2258 |
| MARTINEZ, FRANCISCO M | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| MARTINEZ, FRANK C | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560-1506 |
| MARTINEZ, FRANK D | 52 VERNON PL | | | | BUFFALO | NY | 14214-2014 |
| MARTINEZ, FRANK JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, FRANK L | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7531 |
| MARTINEZ, FRANK W | 17170 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3206 |
| MARTINEZ, FRANK W | 1711 CORONADO STREET | | | | ALLEN | TX | 75013-4938 |
| MARTINEZ, FRANKLIN | 1235 BRADFORD AVE APT 3D | | | | BRONX | NY | 10461-5963 |
| MARTINEZ, FRED R | 6385 GALLETTA DR | | | | NEWARK | CA | 94560-3708 |
| MARTINEZ, FREDDIE J | 20221 WINFRED DR | | | | TANNER | AL | 35671-3534 |
| MARTINEZ, GABRIEL R | 2600 CHANDLER DR APT 518 | | | | BOWLING GREEN | KY | 42104-6240 |
| MARTINEZ, GABRIEL RUBEN | 2600 CHANDLER DR APT 518 | | | | BOWLING GREEN | KY | 42104-6240 |
| MARTINEZ, GEORGE V | 213 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6990 |
| MARTINEZ, GEORGINA O | 1028 MADISON AVENUE | | | | DEFIANCE | OH | 43512-3122 |
| MARTINEZ, GERARDO | 5414 MOUNT DRIVE | | | | SCHERERVILLE | IN | 46375-3376 |
| MARTINEZ, GILBERT | 4640 SHERBOURNE AVE | | | | WATERFORD | MI | 48327-3255 |
| MARTINEZ, GILBERT | 100 BARCELONA DR | APT 108 | | | FOSTORIA | OH | 44830 |
| MARTINEZ, GILBERT | KEVIN ADLEY - ADLEY LAW FIRM | 4900 WOODWAY DR STE 1000 | | | HOUSTON | TX | 77056-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, GILBERT L | 6430 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3440 |
| MARTINEZ, GILBERT M | 634 ELMWOOD DR | | | | SAN ANTONIO | TX | 78212-2114 |
| MARTINEZ, GILBERTO | 5187 SOARD ST. | | | | FORT WORTH | TX | 76119 |
| MARTINEZ, GILBERTO E | 2614 W WASHTENAW ST | | | | LANSING | MI | 48917-3866 |
| MARTINEZ, GILBERTO G | 2720 SONORA AVE | | | | MCALLEN | TX | 78503-7948 |
| MARTINEZ, GILDARDO | 12257 SATICOY ST | | | | N HOLLYWOOD | CA | 91605-3027 |
| MARTINEZ, GLEN R | 7328 BELLE MEADE ST | | | | YPSILANTI | MI | 48197-1865 |
| MARTINEZ, GLORIA | 2816 N ASHLAND AVE | | | | CHICAGO | IL | 60657-4002 |
| MARTINEZ, GLORIA | PO BOX 274 | | | | BRIDGEPORT | MI | 48722 |
| MARTINEZ, GLORIA | 227 HOLLEY DR APT 213 | | | | BOWLING GREEN | OH | 43402-3432 |
| MARTINEZ, GLORIA | 2816 NORTH ASHLAND AVENUE | | | | CHICAGO | IL | 60657-4002 |
| MARTINEZ, GREGORIO R | 3143 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| MARTINEZ, GUADALUPE | 3605 COLOSSEUM WAY | | | | GRAND PRAIRIE | TX | 75052-7007 |
| MARTINEZ, GUADALUPE | PO BOX 7057 | | | | DEFIANCE | OH | 43512-7057 |
| MARTINEZ, GUADALUPE | | | | | | | |
| MARTINEZ, GUADALUPE G | 10113 E OSAGE AVE | | | | MESA | AZ | 85212-2363 |
| MARTINEZ, GUILLERMIN | 9731 SW 32ND ST | | | | MIAMI | FL | 33165-3027 |
| MARTINEZ, GUILLERMO | SMITH MICHAEL F | 1665 E 4TH ST STE 101 | | | SANTA ANA | CA | 92701-5139 |
| MARTINEZ, GUILLERMO | 664 WASHINGTON AVE | | | | TYRONE | PA | 16686-1341 |
| MARTINEZ, GUILLERMO | 622 S PHILADELPHIA ST | | | | ANAHEIM | CA | 92805-4743 |
| MARTINEZ, GUSTAVO P | 13840 BROMWICH ST | | | | ARLETA | CA | 91331 |
| MARTINEZ, HAYDEE | PO BOX 527 | | | | BRONX | NY | 10468-0527 |
| MARTINEZ, HECTOR | 1902 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| MARTINEZ, HECTOR M | 2674 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1476 |
| MARTINEZ, HECTOR M | 6852 SW 20TH ST | | | | POMPANO BEACH | FL | 33068-4842 |
| MARTINEZ, HENRIETTA | 5413 W 89TH ST | | | | OAK LAWN | IL | 60453-1258 |
| MARTINEZ, HENRIETTA | 5413 WEST 89TH STREET | | | | OAK LAWN | IL | 60453-1258 |
| MARTINEZ, HENRY | 9262 LEV AVE | | | | ARLETA | CA | 91331-4720 |
| MARTINEZ, HENRY H | 3205 PENROSE AVENUE | | | | TOLEDO | OH | 43614-5339 |
| MARTINEZ, HIPOLITO H | 41795 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| MARTINEZ, HOWARD C | 22977 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| MARTINEZ, HUMBERTO | 728 PARIS DR | | | | KISSIMMEE | FL | 34759-7017 |
| MARTINEZ, IGNACIO M | 4320 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9714 |
| MARTINEZ, ILDEFONSO S | 11370 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| MARTINEZ, ILDEFONSO SANTIAGO | 11370 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| MARTINEZ, IPOLITO E | 22823 ELM AVENUE | | | | TORRANCE | CA | 90505-2927 |
| MARTINEZ, IRENE A | 24709 RIVERCHASE DR 2409 | | | | VALENCIA | CA | 91355-1441 |
| MARTINEZ, ISAIAH | | | | | | | |
| MARTINEZ, ISMAEL | 15573 DEEP CANYON LANE | | | | VICTORVILLE | CA | 92394-2394 |
| MARTINEZ, ISMENIA | 645 CENTRAL AVE 2A | | | | BROOKLYN | NY | 11207 |
| MARTINEZ, IVAN F | 1362 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| MARTINEZ, JACKIE J | 1884 OLIVEWOOD AVE | | | | MANTECA | CA | 95336-2870 |
| MARTINEZ, JAIME | | | | | | | |
| MARTINEZ, JAMES | 2383 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| MARTINEZ, JAMES A | 1625 MARSHBANK AVE | | | | PONTIAC | MI | 48340 |
| MARTINEZ, JANELL D | PO BOX 67601 | | | | ALBUQUERQUE | NM | 87193-7601 |
| MARTINEZ, JASON | 2011 COE CT | | | | PERRYSBURG | OH | 43551-5601 |
| MARTINEZ, JAVIER | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 |
| MARTINEZ, JENNAFER MARIE | | | | | | | |
| MARTINEZ, JENNIE M | 315 S MONROE | | | | BAY CITY | MI | 48708-7210 |
| MARTINEZ, JENNIFER | | | | | | | |
| MARTINEZ, JESSE M | 1019 MADRID LN | | | | WEIDMAN | MI | 48893-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, JESSE N | 265 HAZEN ST | | | | MILPITAS | CA | 95035-2847 |
| MARTINEZ, JESUS | 16711 CLUB DR | | | | SOUTHGATE | MI | 48195-6509 |
| MARTINEZ, JESUS L | 2633 PORTER ST | | | | DETROIT | MI | 48216-1737 |
| MARTINEZ, JESUS V | 620 J ST | | | | BEDFORD | IN | 47421-2334 |
| MARTINEZ, JOAQUIN | 1709 CLEVELAND AVE SW | | | | WYOMING | MI | 49509-1368 |
| MARTINEZ, JOBETA | 7726 N SHANNON AVE | | | | KANSAS CITY | MO | 64152-4218 |
| MARTINEZ, JOBETA | 7726 NORTH SHANNON | | | | KANSAS CITY | MO | 64152-4218 |
| MARTINEZ, JODI R | 3149 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 |
| MARTINEZ, JOE | 8921 NIVER AVE | | | | ALLEN PARK | MI | 48101-1539 |
| MARTINEZ, JOE I | 1605 HOTEL CIR S, B 204 | | | | SAN DIEGO | CA | 92108 |
| MARTINEZ, JOE M | 56 COUNTRY RD 122 | | | | ESPANOLA | NM | 87532 |
| MARTINEZ, JOE P | 26147 EVERGREEN DR | | | | HAYWARD | CA | 94544-2737 |
| MARTINEZ, JOE R | 6850 V V JONES RD | | | | VENUS | TX | 76084-4636 |
| MARTINEZ, JOE R | 1243 W DUBLIN ST | | | | CHANDLER | AZ | 85224-3534 |
| MARTINEZ, JOHN | 449 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3037 |
| MARTINEZ, JOHN | 2133 SUNSET LN | | | | SAGINAW | MI | 48604-2443 |
| MARTINEZ, JOHN | 1003 S WINTER ST | | | | ADRIAN | MI | 49221-3854 |
| MARTINEZ, JOHN A | 9500 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9533 |
| MARTINEZ, JOHN E | 9720 NW OVERHILL DR | | | | PARKVILLE | MO | 64152-2654 |
| MARTINEZ, JOHN E | 3909 CHETWOOD DR | | | | DEL CITY | OK | 73115-2805 |
| MARTINEZ, JOHN G | 493 N JOHNSON ST | | | | PONTIAC | MI | 48342-1254 |
| MARTINEZ, JOHN J | 6758 E JEFFERSON RD | | | | BRECKENRIDGE | MI | 48615-9738 |
| MARTINEZ, JOHN K | 534 OSPREY LAKES CIRCLE | | | | CHULUOTA | FL | 32766-6658 |
| MARTINEZ, JOHN L | 2933 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| MARTINEZ, JOHN L | 22185 CHURCHVIEW DR | | | | TRENTON | MI | 48183-5253 |
| MARTINEZ, JOHNNIE M | 1855 DAYTON ST | | | | SAGINAW | MI | 48601-4941 |
| MARTINEZ, JOHNNIE MANUEL | 1855 DAYTON ST | | | | SAGINAW | MI | 48601-4941 |
| MARTINEZ, JOHNNY S | 14530 FILMORE ST | | | | ARLETA | CA | 91331-5015 |
| MARTINEZ, JON R | 10434 MOUNTAIN GLEN TER | | | | SAN DIEGO | CA | 92131-1352 |
| MARTINEZ, JONATHAN M | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MARTINEZ, JORGE | 2000 BATHGATE AVE | | | | BRONX | NY | 10457-4412 |
| MARTINEZ, JORGE C | 2211 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| MARTINEZ, JOSE | 321 WEBBER ST | | | | SAGINAW | MI | 48601-4849 |
| MARTINEZ, JOSE | PO BOX 70827 | | | | RIVERSIDE | CA | 92513-0827 |
| MARTINEZ, JOSE | 142 COMET ST | | | | MOUNT CLEMENS | MI | 48043-1505 |
| MARTINEZ, JOSE | 302 W MAYBERRY ST | | | | LAREDO | TX | 78041-3158 |
| MARTINEZ, JOSE | 315 MARVIN AVE | | | | HACKENSACK | NJ | 07601-1835 |
| MARTINEZ, JOSE A | 600 MRG DR | | | | SAN BENITO | TX | 78586 |
| MARTINEZ, JOSE A | 1901 JOSLIN ST | | | | SAGINAW | MI | 48602-1124 |
| MARTINEZ, JOSE A | 275 W GRAND BLVD APT 117 | | | | DETROIT | MI | 48216-1799 |
| MARTINEZ, JOSE E | 27109 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071 |
| MARTINEZ, JOSE F | 74 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| MARTINEZ, JOSE I | 3100 BRIGHTON AVE | | | | WALL TOWNSHIP | NJ | 07719-4438 |
| MARTINEZ, JOSE J | 3843 S ALBANY AVE | | | | CHICAGO | IL | 60632-2338 |
| MARTINEZ, JOSE J | 6758 E JEFFERSON RD | | | | BRECKENRIDGE | MI | 48615-9738 |
| MARTINEZ, JOSE M | 2800 DUNLAP ST | | | | LANSING | MI | 48911-1721 |
| MARTINEZ, JOSE P | | | | | | | |
| MARTINEZ, JOSE R | 8918 BRAE VIS | | | | SAN ANTONIO | TX | 78249-4151 |
| MARTINEZ, JOSE R | 4515 OCEAN VIEW BLVD APT A | | | | SAN DIEGO | CA | 92113-1919 |
| MARTINEZ, JOSE S | 2400 LEXINGTON DR | | | | ARLINGTON | TX | 76014-1325 |
| MARTINEZ, JOSE S | 7500 SW 97TH AVE | | | | MIAMI | FL | 33173-3203 |
| MARTINEZ, JOSE T | 6611 MAMMOTH AVE | | | | VAN NUYS | CA | 91405-4813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINEZ, JOSE W | 14091 CHAMBERLAIN ST | | | | SAN FERNANDO | CA | 91340-3846 |
| MARTINEZ, JOSEFINA | 3536 JERREE ST | | | | LANSING | MI | 48911-2632 |
| MARTINEZ, JOSEPH A | 3830 W MONTE VISTA AVE | | | | VISALIA | CA | 93277-7057 |
| MARTINEZ, JOSEPH D | 6835 CHURCH ST | | | | RIVERDALE | GA | 30274-2307 |
| MARTINEZ, JOSEPH F | 21304 E 4TH ST S | | | | INDEPENDENCE | MO | 64056-3728 |
| MARTINEZ, JOSEPH M | 3250 BEATTIE RD | | | | HOWELL | MI | 48843-8834 |
| MARTINEZ, JOSEPH M | 195 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| MARTINEZ, JOSEPH P | 5716 STAHELIN AVE | | | | DETROIT | MI | 48228-4733 |
| MARTINEZ, JOSEPH R | 465 SANTA MONICA | | | | SAN LEANDRO | CA | 94579-1946 |
| MARTINEZ, JOSEPH W | PO BOX 200942 | | | | ARLINGTON | TX | 76006-0942 |
| MARTINEZ, JOSHUA | 2885 W SNOVER RD | | | | MAYVILLE | MI | 48744-9772 |
| MARTINEZ, JOSIE R | 3003 GEORGE ST | | | | BACLIFF | TX | 77518-2036 |
| MARTINEZ, JOSIE RUBIO | 3003 GEORGE ST | | | | BACLIFF | TX | 77518-2036 |
| MARTINEZ, JR.,SAMUEL | 4627 MOURNING DOVE LN | | | | WICHITA FALLS | TX | 76305-5227 |
| MARTINEZ, JUAN | 4404 POPLAR BROOK DR | | | | COLORADO SPRINGS | CO | 80922-2452 |
| MARTINEZ, JUAN | 2002 GRANDE CT APT 114 | | | | KISSIMMEE | FL | 34743-3546 |
| MARTINEZ, JUAN | PO BOX 561243 | | | | GUAYANILLA | PR | 00656-3243 |
| MARTINEZ, JUAN | PO BOX 171040 | | | | KANSAS CITY | KS | 66117-0040 |
| MARTINEZ, JUAN | 1025 N GILBERT ST | | | | DANVILLE | IL | 61832-3848 |
| MARTINEZ, JUAN | | | | | | | |
| MARTINEZ, JUAN A | 3319 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-3159 |
| MARTINEZ, JUAN A | 9877 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9229 |
| MARTINEZ, JUAN A | 1476 MUSTANG DRIVE | | | | DEFIANCE | OH | 43512-1384 |
| MARTINEZ, JUAN CARLOS | 23 E J ST | | | | SPARKS | NV | 89431 |
| MARTINEZ, JUAN CARLOS | | | | | | | |
| MARTINEZ, JUAN D | 1804 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3634 |
| MARTINEZ, JUAN F | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARTINEZ, JUAN J | 1411 CHATEAU LN | | | | MANSFIELD | TX | 76063-6232 |
| MARTINEZ, JUAN J | 8754 S MARQUETTE AVE | | | | CHICAGO | IL | 60617-2418 |
| MARTINEZ, JUAN M | 10601 CAPTAIN VALTR ST | | | | EL PASO | TX | 79924-1806 |
| MARTINEZ, JUAN M | 4005 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575-9552 |
| MARTINEZ, JUAN R | 2325 WEILER BLVD | | | | FORT WORTH | TX | 76112-5041 |
| MARTINEZ, JUAN R | 1500 MARYDALE AVE | | | | MIDWEST CITY | OK | 73130-1144 |
| MARTINEZ, JUAN S | 7404 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| MARTINEZ, JUANA | 9602 DEBRA JOY LANE | | | | SHREVEPORT | LA | 71106-7511 |
| MARTINEZ, JULIAN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, JULIAN S | 10101 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4405 |
| MARTINEZ, KAROL L | 1503 E BURT RD | | | | BURT | MI | 48417-9432 |
| MARTINEZ, KAROL L | 1503 EASTBURT RD | | | | BURT | MI | 48417 |
| MARTINEZ, KATHERINE | PO BOX 204 | | | | CARROLLTON | MI | 48724-0204 |
| MARTINEZ, KATHERINE | PO BOX 204 | 3534 MADISON | | | CARROLLTON | MI | 48724-0204 |
| MARTINEZ, KATHY | 2785 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2903 |
| MARTINEZ, KAY L | 38582 FRIENDLY AVE | | | | PALMDALE | CA | 93550-3819 |
| MARTINEZ, KEITH M | APT 17212 | 6758 LAKEVIEW BOULEVARD | | | WESTLAND | MI | 48185-6607 |
| MARTINEZ, KIMBERLY | 405 SILVERWOOD CT | | | | SAINT PETERS | MO | 63376-7339 |
| MARTINEZ, LARRY S | 4955 DENVER ST | | | | MONTCLAIR | CA | 91763 |
| MARTINEZ, LAURA | 5187 SOARD ST. | | | | FORT WORTH | TX | 76119 |
| MARTINEZ, LAURA C | 615 JULIA ST | | | | LANSING | MI | 48910-5427 |
| MARTINEZ, LAURA NARVAEZ | | | | | | | |
| MARTINEZ, LEANDRO | 2116 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3603 |
| MARTINEZ, LEO | 3435 LANFRANCO ST | | | | LOS ANGELES | CA | 90063-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, LEO | 448 B STREET | | | | FILLMORE | CA | 93015-1215 |
| MARTINEZ, LESLIE E | 27674 LA PORTE AVE | | | | HAYWARD | CA | 94545-4743 |
| MARTINEZ, LESLIE E | 27674 LAPORTE AVE | | | | HAYWARD | CA | 94545-4743 |
| MARTINEZ, LINDA S | 85 3RD STREET | | | | DEERBORN HEIGHTS | MI | 48127 |
| MARTINEZ, LINDA S | 85 3RD ST | | | | DEARBORN HEIGHTS | MI | 48127-1932 |
| MARTINEZ, LIONEL V | 12607 TELEPHONE AVE | | | | CHINO | CA | 91710-3422 |
| MARTINEZ, LISA | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| MARTINEZ, LIZET | RESIDENCIAL LA CRUZ EDIFICION B APT B | | | | MOCAE | PR | 00676 |
| MARTINEZ, LORENZO | 647 BEXAR DRIVE | | | | SAN ANTONIO | TX | 78228-4108 |
| MARTINEZ, LORENZO | PO BOX 2170 | | | | LYNN | MA | 01903-2170 |
| MARTINEZ, LORENZO F | 1199 WESTLAKE RD | | | | RENO | NV | 89523-1719 |
| MARTINEZ, LORI A | PO BOX 3592 | | | | BAYTOWN | TX | 77522-3592 |
| MARTINEZ, LORI ANN | PO BOX 3592 | | | | BAYTOWN | TX | 77522-3592 |
| MARTINEZ, LOUIS J | 478 FORT GRAY DR | | | | LEWISTON | NY | 14092-1940 |
| MARTINEZ, LOUIS O | 6536 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| MARTINEZ, LOUIS OMAR | 6536 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| MARTINEZ, LUCINDO W | 1913 WILDER ST | | | | RENO | NV | 89512-1939 |
| MARTINEZ, LUCIO | 2716 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647-1229 |
| MARTINEZ, LUIS | | | | | | | |
| MARTINEZ, LUIS | PARCELLA 1172 | | | | SAVAN SECA | PR | 00952 |
| MARTINEZ, LUIS | 911 S 4TH ST | | | | MILWAUKEE | WI | 53204-1726 |
| MARTINEZ, LUIS H | 11202 FORBES AVE | | | | GRANADA HILLS | CA | 91344-4233 |
| MARTINEZ, LUIS HENRY | 11202 FORBES AVE | | | | GRANADA HILLS | CA | 91344-4233 |
| MARTINEZ, LUIS N | 13827 DAVENTRY ST | | | | PACOIMA | CA | 91331-1805 |
| MARTINEZ, LUIS S | 550 40TH ST | | | | UNION CITY | NJ | 07087-2603 |
| MARTINEZ, LUPE R | 11946 MOLETTE ST | | | | NORWALK | CA | 90650-6549 |
| MARTINEZ, LUPE R | 11946 MOLLETTE ST | | | | NORWALK | CA | 90650-6549 |
| MARTINEZ, LUSIA A | 796 GEORGIA | | | | BELLEVILLE | MI | 48111-9088 |
| MARTINEZ, LYDIA | 4020 CALLE PUEBLA | | | | LAREDO | TX | 78048-8768 |
| MARTINEZ, LYDIA E | 707 S THACKER AVE | | | | KISSIMMEE | FL | 34741-6223 |
| MARTINEZ, M | 25891 MADELINE LN | | | | HAYWARD | CA | 94545-2915 |
| MARTINEZ, MANUEL | 9154 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| MARTINEZ, MANUEL | 718 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| MARTINEZ, MANUEL A | 344 GLEN WAY | | | | FILLMORE | CA | 93015-1743 |
| MARTINEZ, MANUEL O | PO BOX 2642 | | | | EAGLE PASS | TX | 78853-2642 |
| MARTINEZ, MANUEL T | 4508 NW APACHE DR | | | | RIVERSIDE | MO | 64150-9707 |
| MARTINEZ, MARCO J | 2501 KLEM AVE | | | | LINDEN | NJ | 07036-1343 |
| MARTINEZ, MARCOS E | 3181 KING RD | | | | SAGINAW | MI | 48601-5831 |
| MARTINEZ, MARCUS M | 3341 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| MARTINEZ, MARGARET J | 12601 HADDON AVE | | | | SYLMAR | CA | 91342-3639 |
| MARTINEZ, MARGARET M | 1917 BROARDFORD DR | | | | FOLSOM | CA | 95630 |
| MARTINEZ, MARGARITA | 4736 NOTH KILPATRICK | | | | CHICAGO | IL | 60630 |
| MARTINEZ, MARGARITA | 861 CLIFTON AVE | 1ST FLOOR | | | NEWARK | NJ | 07104 |
| MARTINEZ, MARGARITO | 2945 W BRIDGEPORT AVE | | | | ANAHEIM | CA | 92804-2049 |
| MARTINEZ, MARGARITO RIVERA | | | | | | | |
| MARTINEZ, MARI | 4115 NORFOLK CT 3 | | | | LANSING | MI | 48910 |
| MARTINEZ, MARIA | 1506 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| MARTINEZ, MARIA | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MARTINEZ, MARIA | 805 S WALNUT ST | | | | LA MONTE | MO | 65337-1241 |
| MARTINEZ, MARIA A | 1939 S CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MARTINEZ, MARIA A. | 4707 VALLEY CREST DR APT 208 | | | | MIDLOTHIAN | VA | 23112-2666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, MARIA E | 660 NW 217TH WAY | | | | PEMBROKE PINES | FL | 33029-1020 |
| MARTINEZ, MARIA E | 660 N W 217TH WAY | | | | PEMBROKE PINES | FL | 33029-1020 |
| MARTINEZ, MARIA ELIA | 1308 WHITTIER | WATERFORD | | | WATERFORD | MI | 48327-1644 |
| MARTINEZ, MARIA ELIA | 1308 WHITTIER DR | WATERFORD | | | WATERFORD | MI | 48327-1644 |
| MARTINEZ, MARIA FELICITAS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MARTINEZ, MARIA I | 6070 PRIORY STREET | | | | BELL GARDENS | CA | 90201 |
| MARTINEZ, MARIA I | 6070 PRIORY ST | | | | BELL GARDENS | CA | 90201-4720 |
| MARTINEZ, MARIA J | 23843 WEST HIDALGO AVENUE | | | | BUCKEYE | AZ | 85326-7008 |
| MARTINEZ, MARIA J | 23843 W HIDALGO AVE | | | | BUCKEYE | AZ | 85326-7008 |
| MARTINEZ, MARIA R | 3611 W 56TH ST | | | | CHICAGO | IL | 60629-3816 |
| MARTINEZ, MARIA V | 137 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |
| MARTINEZ, MARIA Y | 111 VIENTO DORADO ST | | | | MISSION | TX | 78572 |
| MARTINEZ, MARIANO M | 1227 FRASER AVE | | | | LOS ANGELES | CA | 90022-3809 |
| MARTINEZ, MARIE B | 8040 LAMPHERE | | | | DETROIT | MI | 48239-1114 |
| MARTINEZ, MARILYN S | 5 WALLGREN CT | | | | SAGINAW | MI | 48602-3483 |
| MARTINEZ, MARILYNN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ, MARINDA I | 369 RICHARDS ROAD | | | | BAY CITY | MI | 48706-1843 |
| MARTINEZ, MARINDA I | 369 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| MARTINEZ, MARIO | 730 N CYRESS ST #302 | | | | LYNWOOD | CA | 90262 |
| MARTINEZ, MARIO C | 2608 PEBBLEBROOK ST | | | | ARLINGTON | TX | 76014-1035 |
| MARTINEZ, MARIO CRUZ | 2608 PEBBLEBROOK ST | | | | ARLINGTON | TX | 76014-1035 |
| MARTINEZ, MARIO H | PO BOX 233 | | | | CARROLLTON | MI | 48724-0233 |
| MARTINEZ, MARIO L | 212 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| MARTINEZ, MARIO LUIS | 212 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| MARTINEZ, MARISSA | | | | | | | |
| MARTINEZ, MARISSA MICHELLE | | | | | | | |
| MARTINEZ, MARITZA | 811 FONDREN DR | | | | ARLINGTON | TX | 76001-7591 |
| MARTINEZ, MARK L | 10211 EVENING TRAIL DR | | | | RIVERVIEW | FL | 33569 |
| MARTINEZ, MARQUIADEZ | 1514 UTAH AVE | | | | FLINT | MI | 48506-2767 |
| MARTINEZ, MARTA C | 1916 WHITTENBURG DR | | | | FORT WORTH | TX | 76134-3318 |
| MARTINEZ, MARTH | | | | | | | |
| MARTINEZ, MARTHA | 1352 CHIPPENDALE RD | | | | HOUSTON | TX | 77018-5236 |
| MARTINEZ, MARTIN C | 1355 DALTON RD | | | | TOLEDO | OH | 43612-4208 |
| MARTINEZ, MARTIN CRUZ | 1355 DALTON RD | | | | TOLEDO | OH | 43612-4208 |
| MARTINEZ, MARVIN W | 6065 TONZI RD | | | | IONE | CA | 95640-9553 |
| MARTINEZ, MARY | | | | | | | |
| MARTINEZ, MARY | 20221 WINFRED DR | | | | TANNER | AL | 35671-5671 |
| MARTINEZ, MARY | PO BOX 30350 | OBO MARY MARTINEZ | | | LANSING | MI | 48909-7850 |
| MARTINEZ, MARY J | APT 216 | 3131 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-3951 |
| MARTINEZ, MARY J | 527 E WOODWORTH ST | | | | BAD AXE | MI | 48413-1544 |
| MARTINEZ, MARY JEAN | 38017 VALLEJO ST | | | | FREMONT | CA | 94536-1745 |
| MARTINEZ, MARY L | 131 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| MARTINEZ, MARY R | 15380 RYAN STREET | | | | SYLMAR | CA | 91342-3650 |
| MARTINEZ, MARY T | 24341 CHRISTIAN DR | | | | FLAT ROCK | MI | 48134-9110 |
| MARTINEZ, MARYANNE A | 518 ORMSEY ST | | | | ADRIAN | MI | 49221-2344 |
| MARTINEZ, MARYANNE A | 615 MAUMEE AVE | | | | TOLEDO | OH | 43609-3313 |
| MARTINEZ, MATEO | 216 UNION AVE | | | | PEEKSKILL | NY | 10566-3433 |
| MARTINEZ, MELISSA | 902 E AVENUE C | | | | ROBSTOWN | TX | 78380-3119 |
| MARTINEZ, MELISSA | | | | | | | |
| MARTINEZ, MELISSA | 902 AVE C | | | | ROBSTOWN | TX | 78380 |
| MARTINEZ, MELVIN G | HC 64 BOX 21-15 | | | | SANTA CRUZ | NM | 87567-9705 |
| MARTINEZ, MERCEDES | 2 PINE ST | | | | CARTERET | NJ | 07008-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, MICHAEL | | | | | | | |
| MARTINEZ, MICHAEL | 4605 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9612 |
| MARTINEZ, MICHAEL | 1327 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3127 |
| MARTINEZ, MICHAEL A | 3722 CALMONT | | | | FORT WORTH | TX | 76107 |
| MARTINEZ, MICHAEL D | 205 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4189 |
| MARTINEZ, MICHAEL M | 3050 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| MARTINEZ, MIGUEL | 3811 HALLIE AVE | | | | SAN ANTONIO | TX | 78210-5761 |
| MARTINEZ, MIGUEL | PARK JAMES J LAW OFFICES OF | 445 S FIGUEROA ST STE 2700 | | | LOS ANGELES | CA | 90071-1632 |
| MARTINEZ, MIGUEL A | HC-03 BOX 11966 | | | JUANA DIAZ 00795-9565 PUERTA RICO | | | |
| MARTINEZ, MIGUEL D | PO BOX 67601 | | | | ALBUQUERQUE | NM | 87193-7601 |
| MARTINEZ, MIKE | 3901 KENDALWOOD DR | | | | LANSING | MI | 48911-2140 |
| MARTINEZ, MIKE | 35602 FLORANE STREET | | | | WESTLAND | MI | 48186-4144 |
| MARTINEZ, MIKE A | 6320 N CENTER RD | | | | SAGINAW | MI | 48604-9761 |
| MARTINEZ, MIKE C | 195 W ROSEWOOD AVE APT 35 | | | | DEFIANCE | OH | 43512-3468 |
| MARTINEZ, MIKE J | 1529 N FRIES AVE | | | | WILMINGTON | CA | 90744-2035 |
| MARTINEZ, MILTON | 1923 OAKBROOKE DR APT 4 | | | | HOWELL | MI | 48843-6322 |
| MARTINEZ, MIRIAM G | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| MARTINEZ, MONA C | 7814 E PALM LN | | | | MESA | AZ | 85207 |
| MARTINEZ, MYRA | | | | | | | |
| MARTINEZ, NANCY | 480 22ND ST | | | | NIAGARA FALLS | NY | 14303-1728 |
| MARTINEZ, NANCY | 480 22ND STREET | | | | NIAGARA FALLS | NY | 14303-1728 |
| MARTINEZ, NAVE | 2232 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5306 |
| MARTINEZ, NICOLAS | 4733 KAREL JEAN CT SW | | | | WYOMING | MI | 49519 |
| MARTINEZ, NICOLAS | 1038 LEE ST SW | | | | GRAND RAPIDS | MI | 49509-1360 |
| MARTINEZ, NORMA | 414 EXECUTIVE CENTER BLVD 10 | | | | EL PASO | TX | 79902 |
| MARTINEZ, NORMA GENE | | | | | | | |
| MARTINEZ, NORMA J | 2959 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418-1327 |
| MARTINEZ, NORMA P | 3701 HAVENLAKE DR | | | | FLOWER MOUND | TX | 75022-8470 |
| MARTINEZ, NORMA S | PO BOX 1493 | 901 CANYON DR | | | LEBEC | CA | 93243-1457 |
| MARTINEZ, NUBIA | 5105 S 33RD ST | | | | MCALLEN | TX | 78503-7434 |
| MARTINEZ, OCTAVIANO | 1011 MADRID LN | PO BOX 104 | | | WEIDMAN | MI | 48893-8824 |
| MARTINEZ, OFELIA | | | | | | | |
| MARTINEZ, OFELIA | 2307 W 47TH PL | | | | CHICAGO | IL | 60609-4006 |
| MARTINEZ, OLGA | 2834 HAMPSHIRE | | | | SAGINAW | MI | 48601-4563 |
| MARTINEZ, OLGA | 7624 RADFORD AVENUE | | | | N HOLLYWOOD | CA | 91605-2857 |
| MARTINEZ, ORALIA | 30 GARDENIA DR | | | | DYER | IN | 46311-1376 |
| MARTINEZ, ORALIA C | 812 S PLATE ST | | | | KOKOMO | IN | 46901 |
| MARTINEZ, ORLANDO D | 1211 TRENTON LN | | | | EULESS | TX | 76040-6367 |
| MARTINEZ, ORLANDO DELIS | 1211 TRENTON LN | | | | EULESS | TX | 76040-6367 |
| MARTINEZ, OSCAR | 4929 RECONTELEATEON DR | | | | RALEIGH | NC | 27603 |
| MARTINEZ, OSCAR F | 5300 WASHINGTON ST. BLD F APT116 | | | | HOLLYWOOD | FL | 33021 |
| MARTINEZ, OTHONIEL | 5562 S SAGINAW RD | | | | FLINT | MI | 48507-4421 |
| MARTINEZ, OTHONIEL | 876 WILLOW DR | | | | SHREVEPORT | LA | 71118-4146 |
| MARTINEZ, PABLO J | 4159 GUERNSEY ST | | | | ADRIAN | MI | 49221-1012 |
| MARTINEZ, PABLO J | 3050 WESTWIND RD | C/O RITA MARTINEZ | | | LAS VEGAS | NV | 89146-6859 |
| MARTINEZ, PATRICK L | 543 WOODBRIDGE CIR | | | | WATERFORD | MI | 48327-2876 |
| MARTINEZ, PAUL C | 1905 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| MARTINEZ, PAUL J | PO BOX 642 | | | | SEIAD VALLEY | CA | 96086-0642 |
| MARTINEZ, PAULA C | PO BOX 7188 | | | | CHICAGO | IL | 60680-7188 |
| MARTINEZ, PAULA C | P O BOX 7188 | | | | CHICAGO | IL | 60680-7188 |
| MARTINEZ, PAULINE A | 14738 LEE ST | | | | CEDAR LAKE | IN | 46303-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, PAULINE A | 14738 LEE STREET | | | | CEDAR LAKE | IN | 46303 |
| MARTINEZ, PAULINE S | PO BOX 180314 | | | | DALLAS | TX | 75218-0314 |
| MARTINEZ, PEDRO | 608 MAPLERIDGE | | | | CARROLLTON | MI | 48724 |
| MARTINEZ, PEDRO | 2727 EATON PL | | | | FLINT | MI | 48506-1315 |
| MARTINEZ, PEDRO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, PEDRO E | 39430 REGENCY WAY | | | | PALM DESERT | CA | 92211 |
| MARTINEZ, PEDRO M | PO BOX 1771 | | | | BROWNSVILLE | TX | 78522-1771 |
| MARTINEZ, PEDRO S | 14608 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2218 |
| MARTINEZ, PETE | KHERKER STEVEN JOSEPH | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| MARTINEZ, PRISCILLA | 2374 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| MARTINEZ, R C | 1562 CHARTER OAK DR 116 | | | | ROCHESTER HILLS | MI | 48309 |
| MARTINEZ, RACHEL F | 2881 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| MARTINEZ, RAFAEL A | 1517 BAYTREE DR | | | | ROMEOVILLE | IL | 60446-4984 |
| MARTINEZ, RALPH | STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MARTINEZ, RALPH M | 19039 PLEASANTDALE ST | | | | SANTA CLARITA | CA | 91351-3331 |
| MARTINEZ, RAMIRO S | 111 HUISACHE ST | | | | MISSION | TX | 78572-5511 |
| MARTINEZ, RAMON E | 26183 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2644 |
| MARTINEZ, RAMON P | 1540 SUNGATE DR | | | | CERES | CA | 95307-9395 |
| MARTINEZ, RAMONITA | 3506 MUSTANG RD | | | | JOLIET | IL | 60435-8761 |
| MARTINEZ, RAUL | 601 FAIRVIEW DR | | | | MISSION | TX | 78574-7613 |
| MARTINEZ, RAUL | NO ADDRESS | | | | | | |
| MARTINEZ, RAUL G | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071-6264 |
| MARTINEZ, RAY | 1560 EIFERT RD LOT 37 | | | | HOLT | MI | 48842-1969 |
| MARTINEZ, RAY A | 501 BRINKBY AVE APT 1005 | | | | RENO | NV | 89509-4402 |
| MARTINEZ, RAY A. | APT 1005 | 501 BRINKBY AVENUE | | | RENO | NV | 89509-4402 |
| MARTINEZ, RAYMOND L | 19110 AVENUE OF THE OAKS UNIT D | | | | NEWHALL | CA | 91321-5385 |
| MARTINEZ, RAYMUND | 42025 W COLBY DR | | | | MARICOPA | AZ | 85238-8644 |
| MARTINEZ, RENE | 16601 GARFIELD AVE SPC 85 | GOLDEN STATE PARK | | | PARAMOUNT | CA | 90723-6391 |
| MARTINEZ, RICARDO | 604 E WALKER ST APT A | | | | SAINT JOHNS | MI | 48879 |
| MARTINEZ, RICARDO A | 3149 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| MARTINEZ, RICHARD | 13360 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3085 |
| MARTINEZ, RICHARD | 6569 PECK RD | | | | BROWN CITY | MI | 48416-9014 |
| MARTINEZ, RICHARD | 1288 PINTO PASS | | | | ALVIN | TX | 77511-4844 |
| MARTINEZ, RICHARD B | 760 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| MARTINEZ, RICHARD D | 1250 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7131 |
| MARTINEZ, RICHARD F | 1402 MONROE ST | | | | CARLETON | MI | 48117-9069 |
| MARTINEZ, RICHARD FRANK | 1402 MONROE ST | | | | CARLETON | MI | 48117-9069 |
| MARTINEZ, RICHARD I | 305 NELSON PARK CIRCLE | | | | MOORE | OK | 73160-8118 |
| MARTINEZ, RICHARD J | 85 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| MARTINEZ, RICHARD P | 935 PACKARD DR | | | | ARLINGTON | TX | 76001-7495 |
| MARTINEZ, RICHARD R | 1601 FAIRFIELD CT | | | | NORMAL | IL | 61761 |
| MARTINEZ, RICHARD V | 2231 MCCREE AVE | | | | BISHOP | CA | 93514-1936 |
| MARTINEZ, RICKY G | 1513 EMILY ST | | | | SAGINAW | MI | 48601-3037 |
| MARTINEZ, RITA M | 82 MAYER AVE | | | | BUFFALO | NY | 14207-2131 |
| MARTINEZ, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTINEZ, ROBERT | 5102 CLOVEDALE DR | | | | WOODBURN | IN | 46797-9641 |
| MARTINEZ, ROBERT | PO BOX 66 | | | | MC CORDSVILLE | IN | 46055-0066 |
| MARTINEZ, ROBERT | 235 COUNTRYSIDE CIR  APT 64E | | | | KNOXVILLE | TN | 37923-6917 |
| MARTINEZ, ROBERT | 7111 RISING BROOK DR | | | | CYPRESS | TX | 77433-2202 |
| MARTINEZ, ROBERT A | PO BOX 2307 | | | | PORTOLA | CA | 96122-2307 |
| MARTINEZ, ROBERT A | 7523 MEADOW GREEN ST | | | | SAN ANTONIO | TX | 78251-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINEZ, ROBERT F | 22028 IRON HORSE PL | | | | SANTA CLARITA | CA | 91390-5293 |
| MARTINEZ, ROBERT J | 38582 FRIENDLY AVE | | | | PALMDALE | CA | 93550-3819 |
| MARTINEZ, ROBERT L | 4648 COLUMBUS ST APT B | | | | BAKERSFIELD | CA | 93306-1366 |
| MARTINEZ, ROBERT L | 1224 MOONBEAM WAY | | | | MILPITAS | CA | 95035-6222 |
| MARTINEZ, ROBERT N | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| MARTINEZ, ROBERT T | 12061 MARBEL AVE | | | | DOWNEY | CA | 90242-2657 |
| MARTINEZ, ROBERT T | 304 S LINN ST | | | | BAY CITY | MI | 48706-4945 |
| MARTINEZ, ROBERTO | 707 S THACKER AVE | | | | KISSIMMEE | FL | 34741-6223 |
| MARTINEZ, ROBERTO | 3642 E STAGE RD | | | | IONIA | MI | 48846-9798 |
| MARTINEZ, ROBERTO | 1601 SUNDOWN LN | | | | SAN JOSE | CA | 95127-4558 |
| MARTINEZ, ROBERTO | 2581 LANIER DR | | | | LANSING | MI | 48911-6414 |
| MARTINEZ, ROBERTO | 22426 FOXCROFT ST | | | | WOODHAVEN | MI | 48183-1466 |
| MARTINEZ, ROBERTO G | 5178 DEWBERRY DR | | | | SAGINAW | MI | 48603-1107 |
| MARTINEZ, ROBERTO R | 6355 ARMY ST | | | | DETROIT | MI | 48209-2339 |
| MARTINEZ, RODOLFO C | 1 LEE PL | | | | PALM COAST | FL | 32137-9743 |
| MARTINEZ, RODOLFO O | 6150 W MICHIGAN AVE APT U17 | | | | LANSING | MI | 48917-2436 |
| MARTINEZ, RODOLFO OCHOA | 6150 W MICHIGAN AVE APT U17 | | | | LANSING | MI | 48917-2436 |
| MARTINEZ, ROGELIO | 812 S PLATE ST | | | | KOKOMO | IN | 46901-5676 |
| MARTINEZ, ROLAND H | 1939 S CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MARTINEZ, ROLAND S | 2445 MEADOW VW | | | | BEDFORD | TX | 76021-4929 |
| MARTINEZ, ROSA M | PO BOX 2368 | | | | DEARBORN | MI | 48123-2368 |
| MARTINEZ, ROSALINDA D | 4407 LAMSON | | | | SAGINAW | MI | 48601 |
| MARTINEZ, ROSALIO | 13560 KAY ST | | | | PAULDING | OH | 45879-8863 |
| MARTINEZ, ROSARIO | | | | | | | |
| MARTINEZ, ROSE | 14462 SAYRE ST | | | | SYLMAR | CA | 91342-5140 |
| MARTINEZ, ROSEANNA | | | | | | | |
| MARTINEZ, ROSEMARY | 521 MARYLINN DR | | | | MILPITAS | CA | 95035-4128 |
| MARTINEZ, ROSENDO | 1835 LAKESHORE DRIVE | | | | FENNVILLE | MI | 49408-9781 |
| MARTINEZ, ROSIE | 7848 BACK AVE | | | | NO HOLLYWOOD | CA | 91605-2609 |
| MARTINEZ, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, RUBEN | 230 ANDERSON ST | | | | WILMER | TX | 75172-1038 |
| MARTINEZ, RUBEN | 4237 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| MARTINEZ, RUBEN | 2804 S KOSTNER AVE | | | | CHICAGO | IL | 60623-4220 |
| MARTINEZ, RUBEN V | 3138 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| MARTINEZ, RUBEN V | 4750 PASEO FORTUNA | | | | PALMDALE | CA | 93551-2602 |
| MARTINEZ, RUDOLPH G | 1119 COLUMBUS AVE | | | | LEHIGH ACRES | FL | 33972-3539 |
| MARTINEZ, RUDOLPH Q | 40893 CAMELLIA DR | | | | HEMET | CA | 92544-7498 |
| MARTINEZ, RUDY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, RUDY D | 7924 KATIE LN | | | | WATAUGA | TX | 76148-1511 |
| MARTINEZ, RUDY L | 4320 HARDY ST | | | | FORT WORTH | TX | 76106-2947 |
| MARTINEZ, SAM | PO BOX 2172 | | | | ALBUQUERQUE | NM | 87103-2172 |
| MARTINEZ, SAMUEL | 1550 WINTER PARK LN | | | | LEWISVILLE | TX | 75077-2405 |
| MARTINEZ, SAMUEL GONZALEZ | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| MARTINEZ, SANDY J | 5919 EDITH AVE | | | | KANSAS CITY | KS | 66104-1421 |
| MARTINEZ, SANJUANA | | | | | | | |
| MARTINEZ, SANTIAGO | 3517 WATERTON CV | | | | FORT WAYNE | IN | 46804-8600 |
| MARTINEZ, SANTOS J | 2048 CANON PRESIDO CT | | | | ATWATER | CA | 95301-4082 |
| MARTINEZ, SANTOS J | 2658 N SALFORD BLVD | | | | NORTH PORT | FL | 34286-6937 |
| MARTINEZ, SAUL | 46419 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| MARTINEZ, SAVANNAH R | 1106 COURTSIDE DRIVE | | | | ARLINGTON | TX | 76002-5537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINEZ, SELIA A | 1827 REX ST | | | | LANSING | MI | 48910-3627 |
| MARTINEZ, SERGIO R | 13966 FOX ST | | | | SAN FERNANDO | CA | 91340-3724 |
| MARTINEZ, SERVANDO P | 803 N 11TH ST | | | | DECATUR | IN | 46733-1109 |
| MARTINEZ, SILA | 17175 HARMAN ST | | | | MELVINDALE | MI | 48122-1008 |
| MARTINEZ, SOCORRO A | 25891 MADELINE LN | | | | HAYWARD | CA | 94545-2915 |
| MARTINEZ, SOCORRO F | 14414 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4309 |
| MARTINEZ, SOFIA G | 431 CLAY ST | | | | FILLMORE | CA | 93015-1517 |
| MARTINEZ, SOFIA G | 431 CLAY STREET | | | | FILLMORE | CA | 93015-1517 |
| MARTINEZ, SOPHIA | 24401 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9111 |
| MARTINEZ, STACEY A | 112 LORNA LN | | | | TONAWANDA | NY | 14150-2807 |
| MARTINEZ, STACY M | 4776 W 100 N | | | | KOKOMO | IN | 46901-3744 |
| MARTINEZ, STACY MICHAEL | 4776 W 100 N | | | | KOKOMO | IN | 46901-3744 |
| MARTINEZ, STELLA J | 8619 BELMAR AVE | | | | NORTHRIDGE | CA | 91324-4108 |
| MARTINEZ, STEPHEN A | 1920 MEADOW RANCH RD | | | | MCKINNEY | TX | 75071 |
| MARTINEZ, STEPHEN R | 8388 EATON RD | | | | DAVISBURG | MI | 48350-1501 |
| MARTINEZ, SUSAN J | 2909 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| MARTINEZ, SUSANA V | 3702 SALINAS | | | | LAREDO | TX | 78041-4271 |
| MARTINEZ, SUSANA V | 3702 SALINAS AVE | | | | LAREDO | TX | 78041-4271 |
| MARTINEZ, SUSANNA | | | | | | | |
| MARTINEZ, SUZANNE | | | | | | | |
| MARTINEZ, SYLVIA | 17461 GOLFVIEW | | | | LIVONIA | MI | 48152-2934 |
| MARTINEZ, TAMMI | 2307 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3512 |
| MARTINEZ, TERESA P | 704 N TRUMBULL STREET | | | | BAY CITY | MI | 48708-6817 |
| MARTINEZ, TERESA P | 13518 S BURLEY AVE | | | | CHICAGO | IL | 60633 |
| MARTINEZ, THERESA | 1115 N HENRY ST | | | | BAY CITY | MI | 48706-3640 |
| MARTINEZ, THERESA C | 902 AMES ST | | | | SAGINAW | MI | 48602-4101 |
| MARTINEZ, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, TIARA | APT 103 | 2745 NORTH FANCHER ROAD | | | RACINE | WI | 53406-1640 |
| MARTINEZ, TINA | 14460 HAWES ST | | | | WHITTIER | CA | 90604-1155 |
| MARTINEZ, TOMAS V | 15925 DUNDEE BLVD | | | | DUNDEE | MI | 48131-9760 |
| MARTINEZ, TOMASITA L | 18960 HAMBURG ST | | | | DETROIT | MI | 48205-2147 |
| MARTINEZ, TOMASITA L | 18960 HAMBURG | | | | DETROIT | MI | 48205-2147 |
| MARTINEZ, TOMMY P | 284 E LAKE MEAD PKWY STE C-167 | | | | HENDERSON | NV | 89015-6453 |
| MARTINEZ, TONI | 218 SOUTH AVENUE | | | | TOLEDO | OH | 43609-3406 |
| MARTINEZ, TONI | 218 SOUTH AVE | | | | TOLEDO | OH | 43609-3406 |
| MARTINEZ, TONY P | 18932 FELBRIDGE ST | | | | CANYON CNTRY | CA | 91351-2839 |
| MARTINEZ, TRACEY | 4450 TOWNSHIP DRIVE APT 48B | | | | OAKWOOD | GA | 30566 |
| MARTINEZ, VELLIA | PO BOX 3146 | | | | MELVINDALE | MI | 48122 |
| MARTINEZ, VERONICA | 2374 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| MARTINEZ, VICENTE | 9731 SW 32ND ST | | | | MIAMI | FL | 33165-3027 |
| MARTINEZ, VICKIE L | 11805 CHELSEA CHASE | | | | OKLAHOMA CITY | OK | 73170-3623 |
| MARTINEZ, VICTOR | 617 COOPER LN | | | | KENNEDALE | TX | 76060-5813 |
| MARTINEZ, VICTOR R | 518 GARNSEY AVE | | | | JOLIET | IL | 60432-1942 |
| MARTINEZ, VICTORIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTINEZ, VICTORINO | 2029 GATES ST | | | | LOS ANGELES | CA | 90031-3107 |
| MARTINEZ, VINCENT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, VIVIANO L | 5435 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| MARTINEZ, WILFRED A | 31505 CHERRY DR | | | | CASTAIC | CA | 91384-2548 |
| MARTINEZ, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MARTINEZ, WILLIAM | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINEZ, WILLIAM D | 919 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4155 |
| MARTINEZ, WILLIAM DAVID | 919 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4155 |
| MARTINEZ, YOLANDA | 1901 JOSLIN ST | | | | SAGINAW | MI | 48602 |
| MARTINEZ,JOSEPH M | 3250 BEATTIE RD | | | | HOWELL | MI | 48843-8834 |
| MARTINEZ-COOPER, CLARISSA R | 1319 HAMMOND ST | | | | LANSING | MI | 48910-1246 |
| MARTINEZ-EASTWOOD, DORIS B | 3 COURAGEOUS ST | | | | CLOVER | SC | 29710 |
| MARTINEZ-GUTTIEREZ ISAIAS | 2716 STAPLETON DR | | | | ANTIOCH | CA | 94509-4434 |
| MARTINEZ-MORRIS EMMA & KIMMEL & SILVERMAN PC | 30 EAST BULTER PIKE | | | | AMBLER | PA | 19002 |
| MARTINEZ-ROLLINS, LISA K | 1463 LARAMIE CIRCLE | | | | MELBOURNE | FL | 32940-6372 |
| MARTINHO, JOSE A | 33 LUCERNE LN | | | | MANAHAWKIN | NJ | 08050-4621 |
| MARTINHO, LUIS | 1451 NW 104TH AVE | | | | PLANTATION | FL | 33322-6635 |
| MARTINHO, NANCY M | 129 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4939 |
| MARTINHO, SARMENTO J | 4580 ANDOVER WAY, B-106 | | | | NAPLES | FL | 34112 |
| MARTINI BEN & HELEN J | 5887 MACKEREL RD | | | | BOKEELIA | FL | 33922-2824 |
| MARTINI DENNIS | MARTINI, DENNIS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MARTINI JR., JAMES M | 7536 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9792 |
| MARTINI MIKE W (400351) - DELAUGHTER JAMES MADISON | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| MARTINI MIKE W (400351) - ROWE JOHN THOMAS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| MARTINI MIKE W (400351) - SCHWEND GORDON ROSS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| MARTINI TIZIANA | VIA VIVALDI | | | | | | |
| MARTINI'S AUTOMOTIVE | 4032 N EL DORADO ST | | | | STOCKTON | CA | 95204-2103 |
| MARTINI, ALBERT | 8769 SOUTH ST SE | | | | WARREN | OH | 44484-2333 |
| MARTINI, ALBINO | 1511 HEMLOCK DR | | | | LAREDO | TX | 78041-6803 |
| MARTINI, AMIE L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MARTINI, ANTHONY W | 6000 N COUNTY ROAD 925 WEST | | | | YORKTOWN | IN | 47396-9467 |
| MARTINI, ARNOLD R | PO BOX 132 | | | | GRINDSTONE | PA | 15442-0132 |
| MARTINI, ARNOLD R | BOX 132 | | | | GRINDSTONE | PA | 15442-0132 |
| MARTINI, BARBARA J | 18318 DAVENTRY CT | | | | HUDSON | FL | 34667-5729 |
| MARTINI, DANIEL C | 4442 N MALLARD CV | | | | MASON | OH | 45040-9041 |
| MARTINI, DENNIS J | 1505 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| MARTINI, DENNIS JOHN | 1505 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| MARTINI, DONALD | PO BOX 502 | | | | CHARDON | OH | 44024-0502 |
| MARTINI, DONALD E | 1163 EAGER PINES CT | | | | HOWELL | MI | 48843-6867 |
| MARTINI, DOROTHY L | 4887 CANTERBURY CT | | | | VASSAR | MI | 48768-1571 |
| MARTINI, FRED | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1320 |
| MARTINI, GARY W | 6000 N, 925 W | | | | YORKTOWN | IN | 47396 |
| MARTINI, GERALD D | 1515 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| MARTINI, HELEN B | 5552 LONDON DR | | | | AUSTINTOWN | OH | 44515-4148 |
| MARTINI, JOHN D | 1490 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MARTINI, JOHN DAVID | 1490 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MARTINI, JOHN P | 5568 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| MARTINI, JOHN R | 37910 UTICA RD | | | | STERLING HTS | MI | 48312-1751 |
| MARTINI, JOSEPH | 13497 MARK ST | | | | SOUTHGATE | MI | 48195-2422 |
| MARTINI, KEVIN M | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MARTINI, LOUANN | 4 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| MARTINI, MARIO J | 4 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| MARTINI, PATRICIA | 4 FULTON STREET | | | | NANUET | NY | 10954-1107 |
| MARTINI, PATRICIA A | 8286 SUNNYSIDE CR | | | | FREELAND | MI | 48623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINI, PAUL F | 1051 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| MARTINI, PAUL FRANCIS | 1051 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| MARTINI, PAULINE E | 1490 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MARTINI, RICKY L | 5552 LONDON DR | | | | AUSTINTOWN | OH | 44515-4148 |
| MARTINI, RONALD K | 4618 HIGH SPRING RD | | | | CASTLE ROCK | CO | 80104-7719 |
| MARTINI, RYAN D | 412 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3744 |
| MARTINI, STEVEN M | 4261 STONEYBROOK DR SE | | | | WARREN | OH | 44484 |
| MARTINI, VICKI S | 6000 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9467 |
| MARTINI, VINCENT J | 1877 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| MARTINICH, ANTON D | 5075 RHOADS AVE APT A | | | | SANTA BARBARA | CA | 93111-2679 |
| MARTINICH, DENNIS J | 5440 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8937 |
| MARTINICH, GREGORY O | W161S7071 OLIVE CIRCLE | | | | MUSKEGO | WI | 53150-8065 |
| MARTINICO, CHRISTINE A | 333 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1514 |
| MARTINIQUE GRICE | 6727 BARRED OWL RD | | | | ARLINGTON | TX | 76002-3673 |
| MARTINIQUE I GRICE | 6727 BARRED OWL RD | | | | ARLINGTON | TX | 76002-3673 |
| MARTINKA, ELEANOR A | 3291 LAHRING ROAD | | | | LINDEN | MI | 48451-9434 |
| MARTINKA, GERALD | 4331 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| MARTINKA, GUS D | 7269 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| MARTINKA, GUS DAVID | 7269 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| MARTINKA, MICHAEL G | 7224 SLAFTER RD | | | | VASSAR | MI | 48768-9653 |
| MARTINKIEWICZ, DAVID T | 8973 ROUTE 219 | | | | WEST VALLEY | NY | 14171-9738 |
| MARTINKO, EDWARD L | 2117 BELMONT DR | | | | LANSING | MI | 48910-2424 |
| MARTINKO, JOHN J | 3608 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8014 |
| MARTINKO, JOSEPH M | 775 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3132 |
| MARTINKO, MICHAEL S | 19824 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1980 |
| MARTINKOSKI, JAMES J | W221 W LAKE SHORE DR | | | | BURLINGTON | WI | 53105-2821 |
| MARTINKOVIC, CHRISTOPHEJ | 5930 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-8418 |
| MARTINO BINNIE PURSER | AKRON COURT REPORTERS | 580 MESSINA DR | | | WADSWORTH | OH | 44281 |
| MARTINO GIOVAGNOLI | 3649 LENORE ST | | | | MELVINDALE | MI | 48122-1165 |
| MARTINO JENNIFER | 1721 MORSE AVE | | | | CLOVIS | NM | 88101-8622 |
| MARTINO PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | |
| MARTINO PONTIAC-GMC, INC. | 387 SHUMAN BLVD | STE 235W | | | NAPERVILLE | IL | 60563-8127 |
| MARTINO SAMUEL W (ESTATE OF) (459187) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINO TIRE GRIFFIN RD | 4699 VOLUNTEER RD | | | | SOUTHWEST RANCHES | FL | 33330-2131 |
| MARTINO'S ITALIAN VILLA | ATTN: ANGIE MARTINO | 1929 N WASHINGTON ST | | | KOKOMO | IN | 46901-2203 |
| MARTINO, ANTHONY A | 29 HUTCHINS ST | | | | BATAVIA | NY | 14020-3605 |
| MARTINO, ANTONIO M | 22409 BEA CT | | | | SANTA CLARITA | CA | 91350-4315 |
| MARTINO, CARMEL G | 265 COLLIGNON WAY APT 5A | | | | RIVERVALE | NJ | 07675-6358 |
| MARTINO, CARMEN R | 4044 SANDVIEW DR | | | | MEDINA | OH | 44256-7229 |
| MARTINO, DAVID J | 1782 HUTH RD | | | | GRAND ISLAND | NY | 14072 |
| MARTINO, DENNIS | 36524 SCOTTSDALE DR | | | | GRAND ISLAND | FL | 32735-8491 |
| MARTINO, DONALD C | 1 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3602 |
| MARTINO, DOROTHY J | 6703 DICKINSON TER | | | | PORT ST LUCIE | FL | 34952-8256 |
| MARTINO, EDWARD D | 115 W MAIN ST | | | | TIPP CITY | OH | 45371-1814 |
| MARTINO, ELIZABETH A | 5566 HUNTER ROAD | | | | BEAVERTON | MI | 48612-8515 |
| MARTINO, FRANK C | PO BOX 407 | | | | STONEWALL | LA | 71078-0407 |
| MARTINO, FRED | 12 FOSTER DR | | | | NEW MIDDLETOWN | OH | 44442-9711 |
| MARTINO, GERALD G | 81 LINDEN AVE APT 212 | | | | ROCHESTER | NY | 14610-3555 |
| MARTINO, GLORIA | 503 WEST 140 ST #10 | | | | NEW YORK | NY | 10031-6170 |
| MARTINO, GLORIA | 503 W 140TH ST APT 10 | | | | NEW YORK | NY | 10031-6170 |
| MARTINO, JAMES F | 429 LAKESIDE RD | | | | ANGOLA | NY | 14006-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINO, JUNE M | 10 KETTLE WAY | | | | DRACUT | MA | 01826 |
| MARTINO, MARIO C | 2023 MARSHALL ST | | | | TARENTUM | PA | 15084-8431 |
| MARTINO, MARY M | 3301 LINCOLN ST | | | | DEARBORN | MI | 48124-3507 |
| MARTINO, MARY M | 3301 LINCOLN | | | | DEARBORN | MI | 48124-3507 |
| MARTINO, MARY PATRICIA | 618 PENNRIDGE RD | | | | PITTSBURGH | PA | 15211-1420 |
| MARTINO, MICHAEL | 215 W MAPLE ST APT 610 | | | | MILWAUKEE | WI | 53204 |
| MARTINO, MICHAEL D | 1290 WELLAND DR | | | | ROCHESTER | MI | 48306-4825 |
| MARTINO, MICHAEL F | 9617 GREAT HILLS TRL  APT 1614 | | | | AUSTIN | TX | 78759-5384 |
| MARTINO, NUNZIO J | 14 SONIA DR | | | | MARLBOROUGH | MA | 01752-4927 |
| MARTINO, SAMUEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINO, STANLEY M | 61 S KINGMAN RD | | | | SOUTH ORANGE | NJ | 07079-2649 |
| MARTINO, THELMA J. | 365 FARNSWORTH DR | | | | DAYTON | OH | 45449-2128 |
| MARTINOLICH, LINDA | 4213 LEMON ST | | | | METAIRIE | LA | 70006-2663 |
| MARTINOVICH, CARMEN | 14122 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6820 |
| MARTINOVICH, SINISHA | 14122 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6820 |
| MARTINREA AUTOMOTIVE SYS | MICHIGAN ASSEMBLY DIVISION | 175 NATIONAL PARK DR | | | FOWLERVILLE | MI | 48836-9677 |
| MARTINREA AUTOMOTIVE SYSTEMS | ROCCO MARINACCIO | 2003 OAKLAND PKWY | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA AUTOMOTIVE SYSTEMS | ROCCO MARINACCIO | 2003 OAKLAND PARKWAY | | | LEBANON | TN | 37087 |
| MARTINREA AUTOMOTIVE SYSTEMS C | JANE WALTERS | MARTINREA INTERNATIONAL INC. | 3820 COMMERCE ROAD | MISSISSAUGA ON CANADA | | | |
| MARTINREA AUTOMOTIVE SYSTEMS CANADA | 3820 COMMERCE RD | | | LONDON ON N6N 1P6 CANADA | | | |
| MARTINREA AUTOMOTIVE SYSTEMS CANADA LTD | 3820 COMMERCE RD | | | LONDON CANADA ON N6N 1P6 CANADA | | | |
| MARTINREA AUTOMOTIVE SYSTEMS INC | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA AUTOMOTIVE SYSTEMS LLC | 175 NATIONAL PARK DR | | | | FOWLERVILLE | MI | 48836-9677 |
| MARTINREA AUTOMOTIVE SYSTEMS LLC | TENNESSEE ASSEMBLY DIV | 2003 OAKLAND PKWY | FRMLY BV CHASSIS SYSTEMS LLC | | COLUMBIA | TN | 38401-6530 |
| MARTINREA AUTOMOTIVE SYSTEMS USA LLC | 2003 OAKLAND PKWY | FRMLY THYSSENKRUPP BUDD SYSTEM | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA DEVELOPMENT DE MEXICO SA DE CV | AV INDUSTRIAS DE LA TRANS#3131 | PAR IND RAMOS ARIZPE COAH25900 | | RAMOS ARIZPE COAH 25900 MEXICO | | | |
| MARTINREA DEVELOPMENTS DE MEX | HUGO ESPINOZA | IND. DE LA TRANSFORMACION 3131 | | TOLUCA EM 50010 MEXICO | | | |
| MARTINREA DEVELOPMENTLS DE MEXI | HUGO ESPINOZA 0115 | CENTRO INDUSTRIAL FILIBERTO | | TLALNEPANTLA  TL 54030 MEXICO | | | |
| MARTINREA DEVELOPMENTS DE MEXICO SA | INDUSTRIA DE LA TRANSFORMACION 3131 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MARTINREA FAB/SCH SP | 850 DIVISION ROAD | | | WINDSOR ON N9A 6P7 CANADA | | | |
| MARTINREA FABCO (RIDGETOWN) | WILMA HAY | 99 GOLF COURSE DRIVE | | RIDGETOWN ON NOP 2C0 CANADA | | | |
| MARTINREA FABCO (WINDSOR) | LISA CORDIERO | 850 DIVISION RD. | | WINDSOR ON N9A 6P7 CANADA | | | |
| MARTINREA FABCO AUTOMOTIVE | STRUCTURES USA INC | 1 FABCO DR | FRMLY TKA FABCO INC | | SPRINGFIELD | TN | 37172-6843 |
| MARTINREA FABCO AUTOMOTIVE STRUCTUR | 1 FABCO DR | | | | SPRINGFIELD | TN | 37172-6843 |
| MARTINREA FABCO AUTOMOTIVE STRUCTURE SPRINGFIELD | MEL PELADEAU | 1 FABCO DR | | | SPRINGFIELD | TN | 37172-6843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINREA FABCO AUTOMOTIVE USA INC-MISSISSIPPIO DIVISION | 323 C D F BLVD | | | | SHANNON | MS | 38868-8767 |
| MARTINREA FABCO HOT STAMPINGS INC | 19200 GLENDALE ST | | | | DETROIT | MI | 48223-3459 |
| MARTINREA FABCO METALLIC CANAD | JOE GRECO | 99 GOLF COURSE DRIVE | | WINDSOR ON CANADA | | | |
| MARTINREA FABCO METALLIC CANADA INC | 1130 WELLINGTON ST | | | DRESDEN ON N0P 1M0 CANADA | | | |
| MARTINREA FABCO METALLIC CANADA INC | 850 DIVISION RD | | | WINDSOR ON N9A 6P7 CANADA | | | |
| MARTINREA FABCO METALLIC CANADA INC | 99 GOLF COURSE DR | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| MARTINREA FABCO/ON | 99 GOLF COURSE DRIVE | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| MARTINREA HEAVY STAMPING | MEL PELADEAU | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA HEAVY STAMPING INC | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA HEAVY STAMPING INC | 305 PATILLO RD RR 1 | | | TECUMSEH  ON N8N 2 CANADA | | | |
| MARTINREA HEAVY STAMPINGS INC | RICHARD TAYLOR | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA HEAVY STAMPINGS INC | RICHARD TAYLOR | 1000 OLD BURNERSTOWN RD | | BRAMPTON ON CANADA | | | |
| MARTINREA HEAVY STAMPINGS INC | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA HOPKINSVILLE | SEBASTIAN DECOSTNER | 1500 FRANK YOST LANE | | SRODA SLASKA POLAND (REP) | | | |
| MARTINREA HOPKINSVILLE | RON SHELTON | 1500 FRANK YOST LN | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA HOPKINSVILLE LLC | 1500 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA INDUSTIRES INC | | | | | | | |
| MARTINREA INDUSTRIES | ERICA COMISKEY | 10501 MI STATE ROAD 52 | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INDUSTRIES | ERICA COMISKEY | 2319 BISHOP CIRCLE EAST | | | ROCHESTER HILLS | MI | 48306 |
| MARTINREA INDUSTRIES | MARTINREA BISHOP DIV | 7931 GRAND ST | | | DEXTER | MI | 48130-1325 |
| MARTINREA INDUSTRIES | MARTINREA CONCENTRATION | 10501 MI STATE ROAD 52 | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INDUSTRIES | MARTINREA BISHOP DIV | 10501 MI STATE ROAD 52 | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INDUSTRIES INC | BISHOP CIRCLE ASSEMBLY | PO BOX 67000 | | | DETROIT | MI | 48267-1839 |
| MARTINREA INDUSTRIES INC | NORTH VERNON DIVISION | 505 INDUSTRIAL DRIVE | | | NORTH VERNON | IN | 47265 |
| MARTINREA INDUSTRIES INC | 603 E CHURCH AVE | | | | REED CITY | MI | 49677-9102 |
| MARTINREA INDUSTRIES INC | MIKE ZAJCHOWSKI | GRAND STREET DIVISION | 7931 GRAND STREET | GUELPH ON CANADA | | | |
| MARTINREA INDUSTRIES INC | 10501 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INDUSTRIES INC | 1500 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA INDUSTRIES INC | 505 INDUSTRIAL DR | | | | NORTH VERNON | IN | 47265 |
| MARTINREA INDUSTRIES, INC | BEN DUNHAMX216 | NORTH VERNON DIVISION | 505 INDUSTRIAL DRIVE | | WINESBURG | OH | 44690 |
| MARTINREA INDUSTRIES, INC. | CRAIG BAKER | MARTINREA-CLARE DIVISION | 500 INDUSTRIAL DRIVE | | FAIRVIEW | MI | 48621 |
| MARTINREA INDUSTRIES, INC. | CRAIG BAKER | 10501 MI STATE ROAD 52 | MARTINREA-CLARE DIVISION | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INTERNATIONAL | BILL GRUBER X3033 | 1995 WILLIAMS PKY E | | BRACEBRIDGE ON CANADA | | | |
| MARTINREA INTERNATIONAL | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | ERICA COMISKEY | 10501 MI STATE ROAD 52 | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INTERNATIONAL INC | 650 FINLEY AVE | | | AJAX ON L1S 6N1 CANADA | | | |
| MARTINREA INTERNATIONAL INC | | 30 AVIVA PARK DR | | VAUGHAN,ON,L4L 9C7,CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE GRECO | 99 GOLF COURSE DRIVE | | WINDSOR ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOHN PERRIN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| MARTINREA INTERNATIONAL INC | MEL PELADEAU | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA INTERNATIONAL INC | MIKE ZAJCHOWSKI | GRAND STREET DIVISION | 7931 GRAND STREET | GUELPH ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINREA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | VAUGHAN ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | NATHAN BASCHUK | CARRETERA ANTIGUA A ARTEAGA | | SALTILLO COAHUILA CZ 25310 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | KITCHENER ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | RICH CARPENE X244 | 1130 WELLINGTON ST. | | KINGSBURY PQ CANADA | | | |
| MARTINREA INTERNATIONAL INC | RICHARD TAYLOR | 1000 OLD BRUNERSTOWN RD | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA INTERNATIONAL INC | RICHARD TAYLOR | 1000 OLD BURNERSTOWN RD | | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | ROCCO MARINACCIO | 2003 OAKLAND PARKWAY | | | LEBANON | TN | 37087 |
| MARTINREA INTERNATIONAL INC | ROCCO MARINACCIO | 2003 OAKLAND PKWY | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA INTERNATIONAL INC | RON SHELTON | 1500 FRANK YOST LN | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA INTERNATIONAL INC | SEBASTIAN DECOSTNER | 1500 FRANK YOST LANE | | SRODA SLASKA POLAND (REP) | | | |
| MARTINREA INTERNATIONAL INC | 720 PORTER ST | | | | LANSING | MI | 48906 |
| MARTINREA INTERNATIONAL INC | 7405 TRANMERE DR | | | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 850 DIVISION RD | | | WINDSOR ON N9A 6P7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 99 GOLF COURSE DR | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| MARTINREA INTERNATIONAL INC | APRIL NAKAMURA | ROLLSTAR METAL FORMING | 6655 NORTHWEST DRIVE | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | BEN DUNHAMX216 | NORTH VERNON DIVISION | 505 INDUSTRIAL DRIVE | | WINESBURG | OH | 44690 |
| MARTINREA INTERNATIONAL INC | BILL GRUBER X3033 | 1995 WILLIAMS PKY E | | BRAMPTON ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | CARRETERA ANTIGUA A ARTEAGA NO 2653 | | | SALTILLO COAHUILLA 25310 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | COLLEEN MOORMANN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| MARTINREA INTERNATIONAL INC | CRAIG BAKER | 500 INDUSTRIAL DR | MARTINREA-CLARE DIVISION | | CLARE | MI | 48617-9160 |
| MARTINREA INTERNATIONAL INC | CRAIG BAKER | MARTINREA-CLARE DIVISION | 500 INDUSTRIAL DRIVE | | FAIRVIEW | MI | 48621 |
| MARTINREA INTERNATIONAL INC | DARIN PHIPPS | 2190 LANDMARK AVE NE | | | CORYDON | IN | 47112-2016 |
| MARTINREA INTERNATIONAL INC | DARREN LAFOUNTAINE | P.O. BOX 1060/850 DIVISION | | WINDSOR ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | DAVID TRAIL X122 | 260 GAIGE ST | | | JONESVILLE | MI | 49250-9431 |
| MARTINREA INTERNATIONAL INC | MEL PELADEAU | 1 FABCO DR | | | SPRINGFIELD | TN | 37172-6843 |
| MARTINREA INTERNATIONAL INC | | | | | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | VAUGHAN ON L4L 9C7 | | CANADA | | | |
| MARTINREA INTERNATIONAL INC | 1 FABCO DR | | | | SPRINGFIELD | TN | 37172-6843 |
| MARTINREA INTERNATIONAL INC | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA INTERNATIONAL INC | ERICA COMISKEY | 2319 BISHOP CIRCLE EAST | | | ROCHESTER HILLS | MI | 48306 |
| MARTINREA INTERNATIONAL INC | HUGO ESPINOZA | IND. DE LA TRANSFORMACION 3131 | | TOLUCA EM 50010 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | HUGO ESPINOZA 0115 | CENTRO INDUSTRIAL FILIBERTO | | TLALNEPANTLA TL 54030 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | INDUSTRIA DE LA TRANSFORMACION 3131 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MARTINREA INTERNATIONAL INC | IRENA GRETCHKOVA-554 | FLUID MOTION TECHNOLOGIES | 2565 RENA ROAD | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JANE WALTERS | MARTINREA INTERNATIONAL INC. | 3820 COMMERCE ROAD | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DRIVE | MISSISSAUGA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| MARTINREA INTERNATIONAL INC | 2565 RENA RD | | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 260 GAIGE ST | | | | JONESVILLE | MI | 49250-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINREA INTERNATIONAL INC | 305 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 3820 COMMERCE RD | | | LONDON ON N6N 1P6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 505 INDUSTRIAL DR | | | | NORTH VERNON | IN | 47265 |
| MARTINREA INTERNATIONAL INC | 603 E CHURCH AVE | | | | REED CITY | MI | 49677-9102 |
| MARTINREA INTERNATIONAL INC | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA INTERNATIONAL INC | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 1L8 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 10501 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9432 |
| MARTINREA INTERNATIONAL INC | 1130 WELLINGTON ST | | | DRESDEN ON N0P 1M0 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 1500 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6818 |
| MARTINREA INTERNATIONAL INC | 19200 GLENDALE ST | | | | DETROIT | MI | 48223-3459 |
| MARTINREA INTERNATIONAL INC | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | STRATFORD, ONT. CA ON CANADA | | | |
| MARTINREA INTERNATIONAL INC | MARK HUBBS | 2190 LANDMARK AVE NE | CORYDON DIVISION | | CORYDON | IN | 47112-2016 |
| MARTINREA INTERNATIONAL INC | MARK HUBBS | CORYDON DIVISION | 2190 LANDMARK AVE. | | WOODVILLE | WI | 54028 |
| MARTINREA INTERNATIONAL INC | ZORAN RISTIC | 19200 GLENDALE STREET | | | CANTON | OH | 44707 |
| MARTINREA INTERNATIONAL INC | 10 ATLAS CRT | | | BRAMPTON  ON L6T 5 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 189 SUMMERLEA RD | | | BRAMPTON  ON L6T 4 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 1995 WILLIAMS PKY | | | BRAMPTON  ON L6S 6 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | | VAUGHAN ON L4L 9C7 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 60 TRAVAIL RD | | | MARKHAM  ON L3S 3 CANADA | | | |
| MARTINREA INTERNATIONAL INC | 6655 NORTHWEST DR | | | MISSISSAUGA  ON L4V 1 CANADA | | | |
| MARTINREA INTERNATIONAL INC. | JOE DICINTIO | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE DR | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| MARTINREA JONESVILLE LLC | DAVID TRAIL X122 | 260 GAIGE ST | | | COMPTON | CA | 90222 |
| MARTINREA JONESVILLE LLC | 260 GAIGE ST | | | | JONESVILLE | MI | 49250-9431 |
| MARTINREA METAL INDUSTRIES INC | SHAWN ADELSBERGER | | | | | KY | 40065 |
| MARTINREA-JONESVILLE | COLLEEN MOORMANN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| MARTINREA-JONESVILLE | JOHN PERRIN | 260 GAIGE ST | TIMERLAND OFFICE PARK | | JONESVILLE | MI | 49250-9431 |
| MARTINREA/3820 COMME | 3820 COMMERCE ROAD | | | LONDON ON N6N 1P6 CANADA | | | |
| MARTINREA/COLUMBIA | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| MARTINREA/INDIANA | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| MARTINREA/MEXICO | BLVD INDUSTRIAS DE LA | TRANSFORMACION NO 3131 | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| MARTINREA/N VERNON | 505 INDUSTRIAL DRIVE | | | | NORTH VERNON | IN | 47265 |
| MARTINREA/ONTARIO | 7405 TRANMERE DRIVE | | | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| MARTINREA/ONTARIO | 60 TRAVAIL RD | | | MARKHAM ON L3S 3J1 CANADA | | | |
| MARTINS AUTO SERVICE | 2150 MILL ST | | | | RENO | NV | 89502-1515 |
| MARTINS FLAG SHOP INC | 127 TWEEDWOOD DR | | | | NEW HAVEN | IN | 46774-1580 |
| MARTINS JR, ALFRED T | 7330 GUNPOWDER RD | | | | BALTIMORE | MD | 21220-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINS LEASING CO | 3236 S DYE RD | | | | FLINT | MI | 48507-1006 |
| MARTINS, ADELINA | 11212 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| MARTINS, ARMANDO | 16 JOHNSON RD | | | | LAGRANGEVILLE | NY | 12540-5708 |
| MARTINS, CARLOS | 40 WATSON AVE | | | | OSSINING | NY | 10562-5114 |
| MARTINS, CARLOS A | 229 SOMMERVILLE PL | | | | YONKERS | NY | 10703-2210 |
| MARTINS, DYAN | 3909 IRIS DR | | | | WATERFORD | MI | 48329-1118 |
| MARTINS, FERNANDO | 35266 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2620 |
| MARTINS, FRANCELINO R | 12 FILMORE AVE | | | | DANBURY | CT | 06811 |
| MARTINS, JOAQUIM | RUA RAMALHO ORTIGAO # 7 | | | CALDAS DA RAINHA PORTUGAL 2500247 | | | |
| MARTINS, JOAQUIM M | 84 BORMAN AVE | | | | AVENEL | NJ | 07001-2109 |
| MARTINS, JOSE A | ESTRADA DO VALE NO 10 | | | SERRA DO BOURO PORTUGAL 2500715 | | | |
| MARTINS, JOSEPH | 240 S BROADWAY | | | | TARRYTOWN | NY | 10591 |
| MARTINS, JULIO J | 73 PROSPECT AVE | | | | OSSINING | NY | 10562-4316 |
| MARTINS, LILLIE H | 34980 SOUTH VIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726 |
| MARTINS, LILLIE H | 34980 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| MARTINS, LUIS A | 17 WOODLAND TER | | | | YONKERS | NY | 10701-1927 |
| MARTINS, MANUEL | 25313 FOREST OAK CT | | | | LEESBURG | FL | 34748-1810 |
| MARTINS, MANUEL A | 11212 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| MARTINS, MANUEL A | 11212 PFLUMM ROAD | | | | LENEXA | KS | 66215-4811 |
| MARTINS, MARIA F | 33 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701-7842 |
| MARTINS, MARIA F | 33 CHERRY RD | | | | FRAMINGHAM | MA | 01701-7842 |
| MARTINS, MARLENE M | 9141 W WATERFORD SQ N | | | | GREENFIELD | WI | 53228-2252 |
| MARTINS, RICHARD M | 13005 EVERETT CT | | | | KANSAS CITY | KS | 66109-5311 |
| MARTINS, RICHARD MANUEL | 13005 EVERETT CT | | | | KANSAS CITY | KS | 66109-5311 |
| MARTINSBURG GAS AND HEATING COMPANY, INC. | 130 WEST KING STREET | | | | MARTINSBURG | WV | 25401 |
| MARTINSEN JEFF | 2400 VALLEY AVENUE | | | | WINCHESTER | VA | 22601 |
| MARTINSKI JR, PAUL S | 8935 E PICTURESQUE DR | | | | GREENWOOD | LA | 71033-3399 |
| MARTINSKI, DONALD G | 3300 E MONROE RD | | | | MIDLAND | MI | 48642-7246 |
| MARTINSKI, ELIZABETH I | 14580 SHARON RD. | | | | CHESANING | MI | 48616 |
| MARTINSKI, JOHN W | 1991 W OLSON RD | | | | SANFORD | MI | 48657-9621 |
| MARTINSKI, VICTOR A | 14580 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| MARTINSKY, MARTIN F | 4357 POND RUN | | | | CANTON | MI | 48188-2177 |
| MARTINSON HAROLD B (667795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTINSON SCOTT | 1092ND AVE SW | | | | LONSDALE | MN | 55046 |
| MARTINSON TRACY | MARTINSON, TRACY | 403 N UNIVERSITY AVE | | | BEAVER DAM | WI | 53916-1841 |
| MARTINSON, ARLENE N | 4150 IDLE HOUR CIR | | | | DAYTON | OH | 45415-3316 |
| MARTINSON, BONNIE J | 5232 TAHQUAMENON TRAIL | | | | FLUSHING | MI | 48433-1242 |
| MARTINSON, CHUCK | 1004 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| MARTINSON, CLIFFORD H | 72 HILLSIDE DR | | | | CLAYTON | GA | 30525-5609 |
| MARTINSON, CLIFFORD H | 9640 SWITZER BLVD | | | | ROSCOMMON | MI | 48653 |
| MARTINSON, GARY L | 3952 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| MARTINSON, GAYLE L | 1750 NEW LOTHROP R | | | | LENNON | MI | 48449-9660 |
| MARTINSON, GAYLE L | 1750 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| MARTINSON, GERALD L | 16 CONVERSE DR | | | | LAPEER | MI | 48446-3342 |
| MARTINSON, GREG | 935 14TH STREET WEST | | | | GRAFTON | ND | 58237 |
| MARTINSON, GREGORY D | THOMPSON DAVID C | PO BOX 5235 | | | GRAND FORKS | ND | 58206-5235 |
| MARTINSON, HAROLD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTINSON, JOAN B | 39433 DUNDEE RD | | | | ZEPHYRHILLS | FL | 33542-4734 |
| MARTINSON, KATHERINE | 33 VILLAGE PKWY UNIT 238 | | | | CIRCLE PINES | MN | 55014-4416 |
| MARTINSON, KATHERINE | C/O FARMERS INSURANCE GROUP | PO BOX 268992 | | | OKLAHOMA CITY | OK | 73126-8992 |
| MARTINSON, KATHERINE | 33 VILLAGE PARKWAY #424 | | | | CIRCLE PINES | MN | 55014 |
| MARTINSON, KATHRYN | 2917 92ND ST | | | | URBANDALE | IA | 50322-4211 |
| MARTINSON, LEE C | 85 FISHING BROOK RD | | | | WESTBROOK | CT | 06498-1470 |
| MARTINSON, LOREN L | SHADY ACRES TRAILOR PK | 4615 WESTERN RD | LOT 24 | | FLINT | MI | 48506 |
| MARTINSON, MARY K | 33904 COLFAX DR | | | | STERLING HTS | MI | 48310-6051 |
| MARTINSON, PAUL | 479 W WILDSPRING RD | | | | ROUND LAKE | IL | 60073-4208 |
| MARTINSON, ROBERT D | 6721 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| MARTINSON, SANDRA J | 6721 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| MARTINSON, THOMAS C | 13321 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9280 |
| MARTINSON, TODD J | 1936 LAKESHORE DR | | | | FENNVILLE | MI | 49408-9719 |
| MARTINSON, TRACY | 403 N UNIVERSITY AVE | | | | BEAVER DAM | WI | 53916-1841 |
| MARTINSON, WAYNE G | 117 SURFWOOD CT | | | | PRUDENVILLE | MI | 48651-9406 |
| MARTINSON, WAYNE G | | | | | PRUDENVILLE | MI | 48651 |
| MARTINSONS, DAINIS O | 3746 CHILTON DR | | | | SAGINAW | MI | 48603-3126 |
| MARTINSVILLE CITY TREASURER | PO BOX 1023 | | | | MARTINSVILLE | VA | 24114-1023 |
| MARTINSVILLE SPEEDWAY | PO BOX 3311 | | | | MARTINSVILLE | VA | 24115-3311 |
| MARTINUS, ANNE C | 4077 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| MARTINUS, ANNE C | 11520 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| MARTINUS, DENNIS L | 5105 MACON HWY | | | | TECUMSEH | MI | 49286-9618 |
| MARTINUS, ELIZABETH A | 13343 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| MARTINUS, ELIZABETH A | 13343 N DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| MARTINY, ETHEL M | 1320 WISCONSIN ST | | | | HUDSON | WI | 54016-1861 |
| MARTION, CHARLES A | 205 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |
| MARTIRE, KATHLEEN M | 966 PARKHURST BLVD | | | | TONAWANDA | NY | 14150 |
| MARTIRE, KELLY J | 15022 E BROAD AVE | | | | SPOKANE VALLEY | WA | 99216-3001 |
| MARTIS, PAMELA M | 195 CATALPA DR | | | | BIRMINGHAM | MI | 48009-1712 |
| MARTIS, ROBERTO | 2204 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| MARTISOFSKI, JOHN D | 218 E UNION ST | | | | BURLINGTON | NJ | 08016-1717 |
| MARTLAGE II, HERMAN L | 1080 PLANTATION CT | | | | MARTINSVILLE | IN | 46151-8679 |
| MARTLAGE, BONITA R | 204 WOODLAND DRIVE | | | | NEW WHITELAND | IN | 46184-1428 |
| MARTLAGE, MICHELLE M | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928-9522 |
| MARTLEW, TAMARA M | 10094 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8317 |
| MARTLEY TAYA | MARTLEY, TAYA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MARTLOCK, ROBERT G | 60 PADDOCK LN | | | | TRYON | NC | 28782-3761 |
| MARTNICK, RUTH C | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3428 |
| MARTNICK, RUTH C | 1921 LIBERTY | | | | LINCOLN PARK | MI | 48146 |
| MARTOCELLO, SUE L | 8 BRENTWOOD DR | | | | ROCHESTER | NY | 14624-3602 |
| MARTOF, CAROL L | 2070 DEER HAVEN TRAIL | | | | FOWLER | OH | 44418-4418 |
| MARTOF, LEONARD | 8125 GRAHAM RD | | | | CHATTANOOGA | TN | 37421-3219 |
| MARTON PAUL M | 6203 NELWOOD RD | | | | CLEVELAND | OH | 44130-2333 |
| MARTON, PATRICIA A | 6510 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8401 |
| MARTON, PAUL M | 6203 NELWOOD RD | | | | CLEVELAND | OH | 44130-2333 |
| MARTONE FRANK (626642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTONE, ANTHONY J | 35 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| MARTONE, CHARLES E | 105 BRUCE ST | | | | SCOTIA | NY | 12302-2302 |
| MARTONE, CHRISTOPHER J | 1302 WELLAND DR | | | | ROCHESTER | MI | 48306-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTONE, CONSTANCE M | 1 APPLEWOOD CT | BON AYRE | | | HOCKESSIN | DE | 19707-1330 |
| MARTONE, CONSTANCE MCDORMAN | 1 APPLEWOOD CT | BON AYRE | | | HOCKESSIN | DE | 19707-1330 |
| MARTONE, DOROTHEA | 912 POMPTON AVE STE A2 | C/O PETER H. DORMAN | | | CEDAR GROVE | NJ | 07009-1264 |
| MARTONE, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTONE, JAMES J | 3279 OSPREY LN | | | | PORT CHARLOTTE | FL | 33953-4624 |
| MARTONE, JOHN E | 18222 SOUTH DR APT 107 | | | | SOUTHFIELD | MI | 48076-1129 |
| MARTONE, JOHN J | 100 HUFFER RD | | | | HILTON | NY | 14468-9537 |
| MARTONE, JOSEPH J | 705 4TH ST | | | | LYNDHURST | NJ | 07071-3203 |
| MARTONE, LINDA | 3905 W 20TH ST | | | | CLEVELAND | OH | 44109-2937 |
| MARTONE, MARGARET | 23 ROBBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| MARTOR SPA | VIA NICOLAO CENA 65 | | | BRANDIZZO IT 10032 ITALY | | | |
| MARTOR USA | 1235 S KIMPS CT UNIT 29 | | | | GREEN BAY | WI | 54313-8947 |
| MARTORANA, ALFONSO | VIA PIAZZA VECCHIA 7 | REALMONTE | | SICILY ITALY 92100 | | | |
| MARTORANA, ROBIN S | 2273 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9747 |
| MARTORANA, ROBIN S. | 2273 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9747 |
| MARTORELLI, JOSEPH M | 25 BURR ST | | | | NEW HAVEN | CT | 06512-3907 |
| MARTORELLI, MARY A | 905 SUNSHINE CT | | | | LOCKPORT | IL | 60441-4516 |
| MARTORINA, IGNAZIO | 137 SUMMIT CT | | | | WESTFIELD | NJ | 07090-2834 |
| MARTOS, CARLOS | 11027 OLD RIVER SCOOL RD | | | | DOWNEY | CA | 90241-4252 |
| MARTOVICH, SUSAN K | 118 BOWERS HILL RD | | | | OXFORD | CT | 06478-1757 |
| MARTOVITZ, DEBORAH D | 5603 NORTHCLIFF AVE | | | | CLEVELAND | OH | 44144-4026 |
| MARTOVITZ, EDWARD M | 3193 W 120TH ST | | | | CLEVELAND | OH | 44111-1743 |
| MARTOVITZ, JILLIAN D | 5603 NORTHCLIFF AVE | | | | CLEVELAND | OH | 44144-4026 |
| MARTOVITZ, VICTORIA | 3193 W 120TH ST | | | | CLEVELAND | OH | 44111-1743 |
| MARTOVITZ, VICTORIA | 3193 W 120TH | | | | CLEVELAND | OH | 44111-1743 |
| MARTOYSIA CHATMAN | 2901 HARWICK DR APT 3 | | | | LANSING | MI | 48917-2354 |
| MARTRAY, ROBERT W | 542 BROADFORD RD | | | | CONNELLSVILLE | PA | 15425-6102 |
| MARTRE' T WILLIAMS | 108 CHINN DR | | | | CANTON | MS | 39046-5303 |
| MARTRIC HARRIS | 2301 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| MARTRICE WOODS | 663 FORD LN | | | | MONROE | LA | 71202-9243 |
| MARTS JR, LEONARD A | 8277 LEE RD | | | | ATCHISON | KS | 66002-4544 |
| MARTS, BOYD C | 511 ELBOW BEND BLVD | | | | GREENWOOD | IN | 46142-8307 |
| MARTS, BRIAN S | 919 PERRY WOODS CV | | | | FORT WAYNE | IN | 46845-2329 |
| MARTS, ROBERT A | 18325 81ST AVE W | | | | EDMONDS | WA | 98026 |
| MARTT, GOLDIA M | 1355 HANDY ROAD | | | | HARRODSBURG | KY | 40330-8789 |
| MARTT, GOLDIA M | RR 1 BOX 268 | | | | WALLINGFORD | KY | 41093 |
| MARTTILA, BENJAMIN R | 2823 WOODMEADOW PL SE | | | | GRAND RAPIDS | MI | 49546-8005 |
| MARTTILA, CLIFFORD M | 1273 DRIFTWOOD DR | | | | NORTH FORT MYERS | FL | 33903-3634 |
| MARTTILA, MARVIN B | 1920 CALLIS RD | | | | LAPEER | MI | 48446-7789 |
| MARTTILA, NANCY A | 1920 CALLIS RD | | | | LAPEER | MI | 48446-7789 |
| MARTUCCI ANTHONY | 126 NEWMARKET SQ | | | | BOSTON | MA | 02118-2603 |
| MARTUCCI, ANTHONY S | 2003 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| MARTUCCI, DOMINIC A | 2581 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| MARTUCCI, JOSEPHINE | 83 PARK EDGE | | | | BERKELEY HEIGHTS | NJ | 07922-1282 |
| MARTUCCI, JOSEPHINE | 83 PARKK EDGE | | | | BERKELEY HEIGHTS | NJ | 07922-1282 |
| MARTUCCI, MURIEL R | 2506 GREEN VIEW WAY | | | | TOMS RIVER | NJ | 08753-7332 |
| MARTUCCI, VIOLET | 3114 BANCROFT ROAD | | | | AKRON | OH | 44333-3224 |
| MARTUCCIO, NICK J | 600 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4258 |
| MARTUCH JR, JAMES H | 2928 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2924 |
| MARTUCH, BARBARA J | 491 W F 30 | | | | MIKADO | MI | 48745-9717 |
| MARTUCH, BARBARA J | 491 WEST F 30 | | | | MIKADO | MI | 48745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTUCH, GREG P | 1211 VISTA DR | | | | FENTON | MI | 48430-1753 |
| MARTUCH, JOHN D | PO BOX 475 | | | | ONEKAMA | MI | 49675-0475 |
| MARTUCH, LILLIAN R | 668 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9705 |
| MARTUCH, ROBERT J | 6814 BROWNFIELD DR | | | | PARMA | OH | 44129-4018 |
| MARTUCH, ROSEMARY | 3354 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |
| MARTUL, ANTONIO | 1375 MEADOWS DR | | | | HAMMOND | WI | 54015-9672 |
| MARTURANO, NELLA M | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726-4204 |
| MARTUS, FREDERICK J | 10095 HEARTWOOD RD | | | | CLARKSTON | MI | 48348-1927 |
| MARTUSCELLI, DIDEM B | 52010 FINCH CT | | | | SHELBY TOWNSHIP | MI | 48315-6948 |
| MARTUSCELLI, JOHN A | 52010 FINCH CT | | | | SHELBY TWP | MI | 48315-6948 |
| MARTUSCIELLO, FIORAVANTE | 3979 TRAILS END DRIVE | | | | DANSVILLE | NY | 14437-9228 |
| MARTUSCIELLO, GUY R | 3408 REDMOND ROAD | | | | NUNDA | NY | 14517-9780 |
| MARTUSCIELLO, GUY R | 3408 REDMOND RD | | | | NUNDA | NY | 14517-9780 |
| MARTUSIEWICZ, JOHN | 3402 LEVEE ST | | | | WATERFORD | MI | 48329-2250 |
| MARTUSIS, CONCETTA M | NURSING CARE CENTER OF BRISTOL | 61 BELLEVUE AVE | | | BRISTOL | CT | 06010 |
| MARTUSIS, CONCETTA M | 61 BELLEVUE AVE | NURSING CARE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5815 |
| MARTUSIS, JOHN W | 1302 CYPRESS DRIVE | | | | DANBURY | CT | 06811-2678 |
| MARTWICK, MARK J | 50 FOX HOLLOW LN | | | | EOLIA | MO | 63344-2234 |
| MARTY ALBERT | 3658 ZENITH AVE | | | | THOUSAND OAKS | CA | 91360-6261 |
| MARTY ALDRICH | 1201 BELLEAU LAKE DR | | | | O FALLON | MO | 63366-3117 |
| MARTY ALICH | MARTY ALICH | 109 ASH AVE | | | FORRESTON | IL | 61030 |
| MARTY ALLEN | 1416 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| MARTY ANDERSON | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| MARTY BASTIEN | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| MARTY BLYTHE | 1411 BRIDGEWATER PL | | | | ATHENS | AL | 35611-4040 |
| MARTY BRUSCO | 312 TREEMOSS CIR | | | | PICKERINGTON | OH | 43147-7947 |
| MARTY C COLLINS | 230 BAKER LN | | | | CARLISLE | OH | 45005 |
| MARTY CAIN | PO BOX 1043 | | | | OAKWOOD | GA | 30566-0018 |
| MARTY CALHOUN SR | 2715 SWEET BRIAR BLF | | | | HAUGHTON | LA | 71037-7713 |
| MARTY CHOVANEC | 7018 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| MARTY COGHLAN | 5868 WELLINGTON FARM DR | | | | SAINT CHARLES | MO | 63304-4505 |
| MARTY D PHILLIPS | 2931 FROST DR SW | | | | DECATUR | AL | 35603-4530 |
| MARTY D WOODARD | 15816 PARKSIDE ST | | | | DETROIT | MI | 48238-4104 |
| MARTY DALY | PO BOX 2516 | | | | MARTINSBURG | WV | 25402-2516 |
| MARTY DEAN | 600 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4047 |
| MARTY FARAIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARTY FELDMAN CHEVROLET | 42355 GRAND RIVER AVE | | | | NOVI | MI | 48375-1839 |
| MARTY FELDMAN CHEVROLET, INC. | 42355 GRAND RIVER AVE | | | | NOVI | MI | 48375-1839 |
| MARTY FELDMAN CHEVROLET, INC. | MARLA FELDMAN | 42355 GRAND RIVER AVE | | | NOVI | MI | 48375-1839 |
| MARTY FOLZ | 40360 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-1756 |
| MARTY FRANCISCO | 8435 SW 76TH TER | | | | MIAMI | FL | 33143-3750 |
| MARTY G FELLERS | 110 E 7TH ST | | | | TILTON | IL | 61833-7804 |
| MARTY G JORDAN | APT 327 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2869 |
| MARTY GNAU | 31 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| MARTY GRETTENBERGER | 3165 ORCHARD DR | | | | NORTH FORT MYERS | FL | 33917-1566 |
| MARTY H ROBERTS | PO BOX 355 | | | | SUMMIT | MS | 39666 |
| MARTY HEATH | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| MARTY HELDT | PO BOX 193 | | | | LAKEVILLE | MI | 48366-0193 |
| MARTY HULL | 16114 CREST DR | | | | LINDEN | MI | 48451-8718 |
| MARTY J CAIN | PO BOX 1043 | | | | OAKWOOD | GA | 30566-0018 |
| MARTY JORDAN | 203 MONA PL | | | | DALLAS | GA | 30132-8198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTY K STROUP | 4295 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| MARTY KEEGAN | | | | | | | |
| MARTY KROBOTH | 3617 PARK ST | | | | WHITEHALL | PA | 18052 |
| MARTY L HEATH | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| MARTY LADWIG RACING | 8922 TIMBER PARK ST | | | | SAN ANTONIO | TX | 78250-4129 |
| MARTY LIU | 13966 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4248 |
| MARTY M DURFEY | 1330 W ALEXIS RD LOT 136 | | | | TOLEDO | OH | 43612-4281 |
| MARTY MARCUM | 570 KIRKWOOD DR | | | | W JEFFERSON | OH | 43162-1119 |
| MARTY MCCAGHREN | 1530 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5611 |
| MARTY MCGUIRE | 1809 EASTMAN AV. | NONE | | | MIDLAND | MI | 48640 |
| MARTY MEMMER | 13303 RITA ST | | | | PAULDING | OH | 45879-8865 |
| MARTY P GRAY | 718 PATRICK RD | | | | SPRINGFIELD | OH | 45503-5027 |
| MARTY PASSENGER | 1345 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| MARTY PATTISON | 6609 S 150 E | | | | JONESBORO | IN | 46938-9630 |
| MARTY PETERSON | 5408 WELLINGTON CIR | | | | MC FARLAND | WI | 53558-8937 |
| MARTY PHILLIPS | 2931 FROST DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-4530 |
| MARTY R BALLARD | 683 RALDE CIRCLE | | | | RIDGELAND | MS | 39157-3922 |
| MARTY R PRESSON | 1430  PERSHING BLVD | | | | DAYTON | OH | 45410-3115 |
| MARTY ROBERTS | PO BOX 355 | | | | SUMMIT | MS | 39666-0355 |
| MARTY ROGERS | 405 HARBOR LN | | | | HICKORY CREEK | TX | 75065-7543 |
| MARTY SHOPE | 8104 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9426 |
| MARTY STARKEY | 1609 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278-7220 |
| MARTY STROUP | 4295 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| MARTY T GNAU | 31 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| MARTY TATUM | 4185 GREGORY RD | | | | ORION | MI | 48359-2027 |
| MARTY URECHE | 54168 S GENTZLER DR | | | | THREE RIVERS | MI | 49093-9602 |
| MARTY VANICH AUTOMOTIVE REPAIR | 2629 JUNIPER LN | | | | SACRAMENTO | CA | 95825-1909 |
| MARTY WELCH | 5531 MARY SUE ST | | | | CLARKSTON | MI | 48346-3243 |
| MARTY WHEETLEY | 830 HUNTERS RUN AVE | | | | BOWLING GREEN | KY | 42104-7207 |
| MARTY WOODARD | 15816 PARKSIDE ST | | | | DETROIT | MI | 48238-4104 |
| MARTY'S AUTO WORKS | 154 MINGO TRL | | | | LONGWOOD | FL | 32750-5143 |
| MARTY'S BUICK PONTIAC GMC | 5 INDEPENDENCE MALL WAY | | | | KINGSTON | MA | 02364-3023 |
| MARTY'S GMC SALES & SERVICE CO/ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| MARTY'S SERVICE CENTER | 326 MIDDLEFIELD ST | | | | MIDDLETOWN | CT | 06457-3569 |
| MARTY'S, INC. | CHRISTINE ALICANDRO | 5 INDEPENDENCE MALL WAY | | | KINGSTON | MA | 02364-3023 |
| MARTY, CHAD | 5634 CINNAMON LAKE DR | | | | BAYTOWN | TX | 77521-7860 |
| MARTY, DELMAR W | 810 26TH ST | | | | MONROE | WI | 53566-3259 |
| MARTY, HAZEL M | 200 N GORDY APT 2-2 | | | | EL DORADO | KS | 67042-1939 |
| MARTY, JOSEPH W | 4615 IRENE ST | | | | FORT SMITH | AR | 72904-2019 |
| MARTY, LEAH C | 1830 227TH AVENUE NORTHWEST | | | | BETHEL | MN | 55005-9529 |
| MARTY, LORRAINE | 2269 TROY PL | | | | MERRICK | NY | 11566-3815 |
| MARTY, RAMONA J | 10926 LARIMORE AVE | | | | OMAHA | NE | 68164-2133 |
| MARTY, RODNEY H | PO BOX 481 | | | | NEW GLARUS | WI | 53574-0481 |
| MARTY, STANLEY W | 14205 81ST DR | | | | DYER | IN | 46311-2666 |
| MARTYAK ROBERT J | 4775 TOPPER HILL DR | | | | HUBBARD | OH | 44425-3329 |
| MARTYAK, ROBERT J | 4775 TOPPER HILL DR | | | | HUBBARD | OH | 44425-3329 |
| MARTYKA, LEONARD J | 5721 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-3207 |
| MARTYKA, PATRICK J | 11906 HALL RD | | | | WHITMORE LAKE | MI | 48189-9765 |
| MARTYKA, PATRICK JOSEPH | 11906 HALL RD | | | | WHITMORE LAKE | MI | 48189-9765 |
| MARTYN JR, DANIEL E | 2222 MEMORY LN | | | | WESTLAKE VILLAGE | CA | 91361-5523 |
| MARTYN, DANIEL E | 18 BRIARCLIFF LN | | | | GLEN COVE | NY | 11542-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTYN, DOUGLAS E | 115 S 5TH ST | | | | GRAND HAVEN | MI | 49417-1409 |
| MARTYN, ELIZABETH J | 7351 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MARTYN, KAREN R | 2222 MEMORY LN | | | | WESTLAKE VILLAGE | CA | 91361-5523 |
| MARTYN, KIM E | 4485 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| MARTYN, RONALD R | 2580 E GLENWOOD CT | | | | MIDLAND | MI | 48640-8970 |
| MARTYN, TED I | 344 N RANSOM RD | | | | ITHACA | MI | 48847-9428 |
| MARTYN, WILLIAM A | 1311 SAVOY LN | | | | SAGINAW | MI | 48604-1022 |
| MARTYNE, WILLIAM M | 702 TWIN OAKS RD | | | | DEERFIELD | OH | 44411-9717 |
| MARTYNIAK NORA | MARTYNIAK, NORA | 323 WASHINGTON ST STE 1 | | | WESTWOOD | MA | 02090-1801 |
| MARTYNIAK, CATHERINE | 29250 US 19N LOT 183 | | | | CLEARWATER | FL | 33761-2113 |
| MARTYNIAK, CATHERINE | 29250 US HIGHWAY 19 N LOT 183 | | | | CLEARWATER | FL | 33761-2113 |
| MARTYNIAK, JACQUELINE M | 30179 LORRAINE AVE UNIT 3 | | | | WARREN | MI | 48093-2259 |
| MARTYNIAK, JAMES L | 1025 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2615 |
| MARTYNIAK, JOHN P | 29751 WESTBROOK AVE | | | | WARREN | MI | 48092-5430 |
| MARTYNIAK, JOHN PAUL | 29751 WESTBROOK AVE | | | | WARREN | MI | 48092-5430 |
| MARTYNIAK, LEONARD R | 11399 MAE AVE | | | | WARREN | MI | 48089-1037 |
| MARTYNIAK, NORA | LAW OFFICE KEVIN F GILLIS | 323 WASHINGTON ST STE 1 | | | WESTWOOD | MA | 02090-1801 |
| MARTYNIAK, NORA | | | | | | | |
| MARTYNIAK, STEPHEN | THE LAW OFFICES OF KEVIN F GILLIS | 323 WASHINGTON ST STE 1 | | | WESTWOOD | MA | 02090-1801 |
| MARTYNIUK, ERNEST T | 747 JAMAICA DR | | | | TROY | MI | 48083-1009 |
| MARTYNOWICZ, ALPHONSE G | 2263 OAKLEY PL | | | | LAKE VIEW | NY | 14085-9728 |
| MARTYNOWICZ, ALPHONSE GROVER | 2263 OAKLEY PL | | | | LAKE VIEW | NY | 14085-9728 |
| MARTYNOWICZ, CINDY | PO BOX 105 | | | | WEST WARREN | MA | 01092-0105 |
| MARTYNOWICZ, STANLEY J | 4903 NEWTON RD | | | | HAMBURG | NY | 14075-5434 |
| MARTYNOWICZ, TIMOTHY F | 6817 COLONY CT | | | | DERBY | NY | 14047-9557 |
| MARTYNSKI, THOMAS E | 3162 S 23RD ST | | | | MILWAUKEE | WI | 53215-4409 |
| MARTZ BARRY R | 721 ELM ST | | | | IRWIN | PA | 15642-3909 |
| MARTZ ESQ., WILLIAM N | 24870 WOODRIDGE DR | | | | FARMINGTON HILLS | MI | 48335-2212 |
| MARTZ JAMES H SR (400970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTZ JR, DONALD | 433 ELM TWIN CT | | | | LINTHICUM | MD | 21090-2158 |
| MARTZ JR, JOHN E | 11558 E LOMITA AVE | | | | MESA | AZ | 85209-1381 |
| MARTZ LARRY | MARTZ, LARRY | 3706 DRIFTWOOD DRIVE | | | CADILLAC | MI | 49601-9031 |
| MARTZ, ADELE H | 36780 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1130 |
| MARTZ, BARBARA J | 1548 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6802 |
| MARTZ, BARRY R | 721 ELM ST | | | | IRWIN | PA | 15642-3909 |
| MARTZ, BONNIE J | 6469 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| MARTZ, CHRISTINA M | 46 DIVISION ST HANOVER TOWNSHP | | | | WILKES BARRE | PA | 18702 |
| MARTZ, CRAIG A | 41417 BERNARD DR | | | | STERLING HTS | MI | 48313-3410 |
| MARTZ, DALLAS P | 2941 LITTLE RIVER RD | | | | MADISON | GA | 30650-5723 |
| MARTZ, DERRICK R | 6121 F0TH | | | | TOLEDO | OH | 43613 |
| MARTZ, DOROTHY K | 2540 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| MARTZ, FRANCES K | 1344 BLUEWATER DR | | | | SUN CITY CENTER | FL | 33573-6220 |
| MARTZ, GILBERT A | 21100 YALE ST | | | | ST CLAIR SHRS | MI | 48081-1869 |
| MARTZ, HOWARD E | 220 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1803 |
| MARTZ, JACK A | 4497 W MAIN ST | | | | EDINBURG | PA | 16116-1423 |
| MARTZ, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTZ, JAMES K | 356 CENTER ST | | | | HUNTINGTON | IN | 46750 |
| MARTZ, JEROME A | 1253 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| MARTZ, JERRY J | 5371 E 200 S | | | | KOKOMO | IN | 46902-9237 |
| MARTZ, KENNETH W | 3566 PINERIDGE LN | | | | BRIGHTON | MI | 48116-7406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTZ, KURT F | 4155 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1720 |
| MARTZ, LARRY | 3706 DRIFTWOOD DR | | | | CADILLAC | MI | 49601-9031 |
| MARTZ, LARRY E | 5718 N LAGRO RD | | | | MARION | IN | 46952-9735 |
| MARTZ, MARGARET | 39 PINE ST | | | | CARY | MS | 39054 |
| MARTZ, MARJORIE | 2169 WINDSOR RD | | | | MANSFIELD | OH | 44905-1762 |
| MARTZ, MARY HAZEL | 5124 W SHORE DR SW | | | | CONYERS | GA | 30094-4751 |
| MARTZ, MICHAEL O | 20802 TWISTING TRL | | | | LEANDER | TX | 78645-6421 |
| MARTZ, MICHAEL O | 2141 W ROSE CENTER RD | | | | HOLLY | MI | 48442-8983 |
| MARTZ, NORMAN J | 3154 BROOKS RD | | | | ORANGE PARK | FL | 32003-7001 |
| MARTZ, PAUL L | 2169 WINDSOR RD | | | | MANSFIELD | OH | 44905-1762 |
| MARTZ, RALPH L | PO BOX 161 | | | | MARION | IN | 46952-0161 |
| MARTZ, RICHARD C | 4241 E COOK RD | | | | GRAND BLANC | MI | 48439-8346 |
| MARTZ, ROBERT | 3144 HOBART AVENUE | | | | KETTERING | OH | 45429-3914 |
| MARTZ, ROBERT D | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613-1103 |
| MARTZ, ROBERT W | 27 HUNTING SPG | | | | ROCHESTER | NY | 14624 |
| MARTZ, RONALD W | 1922 ASCOT TER NW | | | | ACWORTH | GA | 30102-7982 |
| MARTZ, SANDRA | 1480 LYLE ST | | | | BURTON | MI | 48509-1641 |
| MARTZ, STEVEN E | 7817 SHENK RD | | | | DELPHOS | OH | 45833-9525 |
| MARTZ, STEVEN EUGENE | 7817 SHENK RD | | | | DELPHOS | OH | 45833-9525 |
| MARTZ, SUSAN M | 859 WELLINGTON CT | | | | CANTON | MI | 48187-4834 |
| MARTZ, TAMARA C | 5888 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| MARTZ, TIMOTHY | 2601 ANTIOCH CHURCH RD | | | | CLARKSVILLE | TN | 37040 |
| MARTZ, TROY M | 3954 MONROE RD | | | | TIPTON | MI | 49287-9800 |
| MARTZ, VIRGINIA L | 117 GRANDISON RD | | | | GREENFIELD | IN | 46140-1215 |
| MARTZ, WILLIAM L | 1540 STATE ROUTE 444 | | | | VICTOR | NY | 14564-9360 |
| MARTZEN, JANEAN M | 10395 NORTHLAND DR | APT 2 | | | BIG RAPIDS | MI | 49307-8718 |
| MARTZEN, JANEAN M | 10395 NORTHLAND DR  APT 2 | | | | BIG RAPIDS | MI | 49307 |
| MARTZKE, JAMES L | 3313 W MOUNT HOPE AVE APT 30 | | | | LANSING | MI | 48911-1209 |
| MARTZKE, LARRY L | 12906 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8965 |
| MARTZKE, RAYMOND L | 11540 NIXON RD | | | | GRAND LEDGE | MI | 48837-9407 |
| MARTZOLF GEORGE HENRY (481890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARTZOLF, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTZOLF, NEIL J | PO BOX 224 | | | | GLENROCK | WY | 82637-0224 |
| MARTZOLFF, BRETT A | 2232 DEXTER AVE APT 203 | | | | ANN ARBOR | MI | 48103-4047 |
| MARTZOWKA, NEAL J | 707 PIPER DR | | | | SAGINAW | MI | 48604-1815 |
| MARTZOWKA, VERNE W | 2637 EDDY ST | | | | SAGINAW | MI | 48604-2408 |
| MARUBENI AMER/STHFLD | 2000 TOWN CTR STE 2150 | | | | SOUTHFIELD | MI | 48075-1310 |
| MARUBENI AMERICA CORP | ATTN INDSTL MACHINERY DEV 36F | 515 S FIGUEROA ST | STE 2000 | | LOS ANGELES | CA | 90071-3306 |
| MARUBENI ITOCHU STEEL AMERICA INC | 450 LEXINGTON AVE FL 34 | | | | NEW YORK | NY | 10017-3914 |
| MARUBENI STEEL/PORTL | 104 WESTERN DR | | | | PORTLAND | TN | 37148-2017 |
| MARUBENI- ITOCHU STEEL AMERICA | MARK ALTIMIER | 9050 CENTRE POINTE DR STE 130 | | | WEST CHESTER | OH | 45069-4893 |
| MARUBENI-ITOCHU STEEL AMERICA | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| MARUBENI-ITOCHU STEEL INC | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 |
| MARUBENI-ITOCHU STEEL INC | MARK ALTIMIER | 9050 CENTRE POINTE DR STE 130 | | | WEST CHESTER | OH | 45069-4893 |
| MARUBENI-ITOCHU STEEL INC | NIHOMBASHI 1 CHOME BLDG 17F | | | CHIYODA-KU TOKYO 103-0027 JAPAN | | | |
| MARUCA, MICHAEL | 777 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| MARUCCI, LINDA | 4218 GRACETON RD | | | | PYLESVILLE | MD | 21132-1327 |
| MARUCCI, RONNIE H | 16720 APPLE LN. N. | | | | RAY | MI | 48095-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARUCCI, RONNIE H | 57065 BERKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3546 |
| MARUE, ELIZABETH L | 806 ROEBLING AVE | | | | TRENTON | NJ | 08611-1024 |
| MARUF SALMACI | PO BOX 7385 | | | | DEARBORN | MI | 48121-7385 |
| MARUICE L LAWRENCE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARUIZI CORDOVA | VIA XXZXX LO | | | | | | |
| MARUKIC, ANNA M | 78 RUE MADELEINE | | | | AMHERST | NY | 14221-3233 |
| MARUKIC, ANNE P | 32 TAYLOR DR | | | | TONAWANDA | NY | 14150-5915 |
| MARUKIC, ANNE P | 32 TAYLOR DR. | | | | TONAWANDA | NY | 14150-5915 |
| MARUNA, RICHARD A | 2104 N HARMONY DR | | | | JANESVILLE | WI | 53545-0520 |
| MARUNA, ROSALIA M | 2104 N HARMONY DR | | | | JANESVILLE | WI | 53545-0520 |
| MARUNIAK, DORIS | 490 ERICKSON AVE | | | | WHITEHALL | OH | 43213-2837 |
| MARUNIAK, WALTER | APT 209 | 4100 WESTBROOK DRIVE | | | CLEVELAND | OH | 44144-1256 |
| MARUNOWSKI MICHAEL & DIANN | 5061 FOOTVILLE RICHMOND RD | | | | ANDOVER | OH | 44003-9432 |
| MARUS, JAMES D | 606 N CENTER ST | | | | ROYAL OAK | MI | 48067-1712 |
| MARUS, WILLIAM E | APT 322 | 13900 LAKESIDE BOULEVARD NORTH | | | SHELBY TWP | MI | 48315-6048 |
| MARUS, WILLIAM E | 13900 LAKESIDE BLV NORTH | APRT B322 | | | SHELBY TOWNSHIP | MI | 48315 |
| MARUSA, JOHN A | 1851 GREEN ACRES DR | | | | PARMA | OH | 44134-6834 |
| MARUSAK, JAMES W | 38659 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| MARUSAK, STANLEY J | 10 KEARNEY DR | | | | NEW MONMOUTH | NJ | 07748-1135 |
| MARUSEK, LOUIS S | 5318 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9754 |
| MARUSEK, THOMAS S | 84 PRESTON ST | | | | COLDWATER | MI | 49036-2142 |
| MARUSEWSKI, MARTIN | 44 MERRIMAC ST | | | | BUFFALO | NY | 14214-1109 |
| MARUSIC, JAGICA | 14716 ASPEN HILLS LN | | | | BURTON | OH | 44021-9310 |
| MARUSKA, DENNIS L | 346 LAKE SIDE DR | | | | SWEDESBORO | NJ | 08085-1590 |
| MARUSKA, JACQUELINE | 346 LAKE SIDE DR | | | | SWEDESBORO | NJ | 08085-1590 |
| MARUSKA, MICHAEL K | 4441 OMEGA DR | | | | MIDLOTHIAN | TX | 76065-4564 |
| MARUSKIN, RAYMOND G | 107 OXFORD ST | | | | CAMPBELL | OH | 44405-1912 |
| MARUSZCZAK, TIMOTHY P | 101 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3109 |
| MARUSZKO, ALDONA K | 1219 S IRENA AVE | | | | REDONDO BEACH | CA | 90277-5133 |
| MARUTIAK PATRICK J | MARUTIAK, PATRICK J | | | | | | |
| MARUTIAK PATRICK J | SATURN OF OKEMOS | | | | | | |
| MARUYAMA, SAM O | 856 ELGIN ST | | | | SAN LORENZO | CA | 94580-1217 |
| MARUYASU INDUSTRIES CO LTD | 665 METTS DR | | | | LEBANON | KY | 40033-1909 |
| MARUYASU INDUSTRIES CO LTD | RICH FARK X219 | PO BOX 1081 | | | TRACY | CA | 95378-1081 |
| MARV GOODMAN | MARV GOODMAN | PO BOX 74 | | | EAST BRUNSWICK | NJ | 08816-0074 |
| MARV'S AUTO REPAIR | 6015 NE 88TH ST | | | | VANCOUVER | WA | 98665-0957 |
| MARV'S HOMETOWN TIRE & AUTO | 1370 BELLEVUE ST | | | | GREEN BAY | WI | 54311-5600 |
| MARV'S PLACE | 411 22ND ST W | | | SASKATOON SK S7M 5T3 CANADA | | | |
| MARVA ALI | 4912 MAPLE AVE | | | | SAINT LOUIS | MO | 63113-2004 |
| MARVA ALLGOOD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVA B SMITH | 397   1ST ST SW | | | | WARREN | OH | 44485-3823 |
| MARVA BAGWELL | 2228 KIM DR | | | | CLARKSVILLE | TN | 37043-1920 |
| MARVA BARNETT | 934 HOYT AVE | | | | SAGINAW | MI | 48607-1718 |
| MARVA BARRON | 102 ROME DR | | | | MARTINSBURG | WV | 25403-1473 |
| MARVA BERNARD | 7159 FULHAM DR | | | | INDIANAPOLIS | IN | 46250-2773 |
| MARVA BRADY | 30 ANNA DR | | | | COVINGTON | GA | 30014-8926 |
| MARVA CAYWOOD | 2042 LINWOOD CT | | | | ELYRIA | OH | 44035-8026 |
| MARVA CLEVENGER | 115 E MCCUTCHEON ST | | | | WEBSTER SPRINGS | WV | 26288-1129 |
| MARVA CONNOR | 6270 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| MARVA DAVIS | 5637 ELGIN ROOF ROAD | | | | DAYTON | OH | 45426-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVA DUDERO | 2520 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102-4640 |
| MARVA DUKES | 1104 WHITINGHAM DR | | | | FLINT | MI | 48503-2904 |
| MARVA ELDER | 1316 WOLFORD RD | | | | MANSFIELD | OH | 44903-9262 |
| MARVA ELLIS | 608 CENTER ST | | | | CHESANING | MI | 48616-1614 |
| MARVA FANT | 25639 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4850 |
| MARVA FLOWERS | 7442 WOODVIEW ST APT 4 | | | | WESTLAND | MI | 48185-5919 |
| MARVA FURMAN | 4187 WENDELL RD | | | | W BLOOMFIELD | MI | 48323-3146 |
| MARVA GARDNER | 12309 E 48TH ST S | | | | INDEPENDENCE | MO | 64055-5613 |
| MARVA GRIFFIN | 35015 MICHELLE DR | | | | ROMULUS | MI | 48174-3424 |
| MARVA H HARPER | 51 HOUSTON ANDREWS RD | | | | TYLERTOWN | MS | 39667 |
| MARVA HARRIS | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| MARVA HILL | 127 SURGE STONE LN | | | | STOCKBRIDGE | GA | 30281-4311 |
| MARVA HUNTER-WALTON | 2642 BEACON HILL DR APT 311 | | | | AUBURN HILLS | MI | 48326-3727 |
| MARVA I VAUGHN | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| MARVA J COSBY | 5785 SWAN DR. | | | | CLAYTON | OH | 45315-9616 |
| MARVA J MCCULLOUGH | 18506 CONCORD ST | | | | DETROIT | MI | 48234-2911 |
| MARVA JOHNSON | 2800 CRYSTAL ST APT H-8 | | | | ANDERSON | IN | 46012-1448 |
| MARVA JOHNSON | 1134 PATRICIA DR | | | | GIRARD | OH | 44420-2119 |
| MARVA JOHNSON | PO BOX 4592 | | | | FLINT | MI | 48504-0392 |
| MARVA JOHNSON | 2027 CAMPBELL ST APT B5 | | | | SANDUSKY | OH | 44870-4814 |
| MARVA JONES | 2021 BLAINE ST APT 215 | | | | DETROIT | MI | 48206-2256 |
| MARVA L HARRIS | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| MARVA L JOHNSON | 2800 CRYSTAL ST APT H-8 | | | | ANDERSON | IN | 46012-1448 |
| MARVA LEVERETT - THIAM | PO BOX 2834 | | | | SOUTHFIELD | MI | 48037-2834 |
| MARVA MCCULLOUGH | 18506 CONCORD ST | | | | DETROIT | MI | 48234-2911 |
| MARVA NEELEY | 117 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| MARVA PORTER | G4121 BEECHER RD | | | | FLINT | MI | 48532-2707 |
| MARVA PROFFER | 5565 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3104 |
| MARVA R ANDERSON | P.O. BOX 87 | | | | NORTH BLOOMFIELD | OH | 44450-0087 |
| MARVA SMITH | 397 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| MARVA SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARVA SR, PAUL A | 542 GREENBRIAR DR | | | | RAVENNA | OH | 44266-8753 |
| MARVA STEANS | 2527 PALOMINO CT | | | | ANDERSON | IN | 46012-4486 |
| MARVA STEPHENS | PO BOX 7402 | | | | FLINT | MI | 48507-0402 |
| MARVA TOWLES | 705 CENTRAL AVE | | | | BELOIT | WI | 53511-5513 |
| MARVA VAUGHN | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| MARVA VLASZ | 6230 MANSFIELD DR | | | | SWARTZ CREEK | MI | 48473-7957 |
| MARVA WALLACE | C/O MARVA L LUKE-PARKER | 10450 LOTTSFORD ROAD | | | MITCHELLVILLE | MD | 20721 |
| MARVADINE BARROW | PO BOX 31 | | | | BEAVER DAM | KY | 42320-0031 |
| MARVAL OFARRELL & MAIRAL | 928 LEANDRO N ALEM | | | BUENOS AIRES 1001 ARGENTINA | | | |
| MARVAL, MARIO J | 1695 HUNTINGTON PARK E | | | | ROCHESTER HILLS | MI | 48309 |
| MARVALA J LYONS | 1373 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 |
| MARVALEE GRAHAM | 2636 NEW BLOCKHOUSE RD | | | | MARYVILLE | TN | 37803-3441 |
| MARVALINE COLLINS | 2826 GAMBLE ST | | | | SAINT LOUIS | MO | 63106-2219 |
| MARVAR, ANNELIESE | 7019 COBBLESTONE LN | | | | MENTOR | OH | 44060-6674 |
| MARVAR, JOHN C | 1835 RIVA RIDGE DR | | | | MANSFIELD | OH | 44904-2127 |
| MARVE, ARTHELDA | 3130 MALLERY ST | | | | FLINT | MI | 48504 |
| MARVE, DOROTHY M | 8498 YARROW LN | | | | RIVERSIDE | CA | 92508-2959 |
| MARVE, HARVEY J | 6111 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| MARVE, JONATHAN A | PO BOX 1105 | | | | FLINT | MI | 48501-1105 |
| MARVE, MARGARET L | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVE, MICHAEL E | 6342 STONEGATE PKWY | | | | FLINT | MI | 48532-2152 |
| MARVE, ROBERT W | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| MARVE, ROMULUS R | 1107 CONRAD LN | | | | SHOREWOOD | IL | 60404-8165 |
| MARVE, SHARON F | 1107 CONRAD LN | | | | SHOREWOOD | IL | 60404-8165 |
| MARVE, TONY K | 1301 CARRIAGE CREEK DR | | | | DESOTO | TX | 75115-3638 |
| MARVEL BOYD | 15851 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1763 |
| MARVEL BRIGGS | 1314 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| MARVEL ENGINEERING CO DEL | 2085 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60160-1173 |
| MARVEL FERGUSON | 10946 MURDOCK GOSHEN RD | | | | GOSHEN | OH | 45122-9661 |
| MARVEL FILTER COMPANY | 2085 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60160-1105 |
| MARVEL FISHER | 406 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| MARVEL GIBBS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVEL HANNA | 404 MCKOWN DR | | | | MANSFIELD | TX | 76063-2122 |
| MARVEL HAYSLETT JR | HC 61 BOX 51A | | | | WILEYVILLE | WV | 26581-9704 |
| MARVEL HORKMAN | PO BOX 889 | | | | RAVENSDALE | WA | 98051-0889 |
| MARVEL MANUFACTURING CO INC | 3501 MARVEL DR | | | | OSHKOSH | WI | 54902-7115 |
| MARVEL MATHIS | 1950 E 24TH ST LOT 161 | | | | YUMA | AZ | 85365-3148 |
| MARVEL MOORE | APT A | 513 NORTH NEWLIN STREET | | | VEEDERSBURG | IN | 47987-1138 |
| MARVEL MURPHY | 28156 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5425 |
| MARVEL NELSON, MARY | 614 FOXHALL RD | | | | BLOOMFIELD HILLS | MI | 48304-1912 |
| MARVEL PRICE | 450 S NICOLET ST | | | | MACKINAW CITY | MI | 49701-9657 |
| MARVEL SZOT | 209 MYERS RD | | | | LAPEER | MI | 48446-3151 |
| MARVEL, EDDIE D | 1301 CENTERVILLE STA RD | | | | DAYTON | OH | 45459-5526 |
| MARVEL, EDDIE D | 1301 E CENTERVILLE STATION RD | | | | DAYTON | OH | 45459-5526 |
| MARVEL, GEORGE W | 27305 DOGWOOD LANE | | | | MILLSBORO | DE | 19966-1666 |
| MARVEL, JAMES E | 95 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9653 |
| MARVEL, JOHN E | 771 E 800 S | | | | FAIRMOUNT | IN | 46928-9216 |
| MARVEL, MARLYN S | 3504 S STATE ST | | | | CAMDEN | DE | 19934-1813 |
| MARVEL, MARLYN S | 3504 S. STATE STREET | | | | CAMDEN | DE | 19934-1813 |
| MARVEL, RANDY S | 1630 MOULD AVE | | | | NILES | MI | 49120-4637 |
| MARVEL, THOMAS J | 1707 BETHANY RD APT 229 | | | | ANDERSON | IN | 46012 |
| MARVELEAN ALEXANDER | 19551 NORTHLAWN ST | | | | DETROIT | MI | 48221-1609 |
| MARVELEEN BEJARANO | 108 LORENE DR | | | | O FALLON | MO | 63366-1411 |
| MARVELINE MEREDITH | 4776 HIDALE | | | | PINCKNEY | MI | 48169 |
| MARVELL CONNER | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| MARVELL D CONNER | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| MARVELL JACKSON | 513 PERRY ST | | | | SAGINAW | MI | 48602-1419 |
| MARVELL O TAUHEED | 2420 HOMESTEAD AVE | | | | YOUNGSTOWN | OH | 44502-2315 |
| MARVELL TAUHEED | 2420 HOMESTEAD AVE | | | | YOUNGSTOWN | OH | 44502-2315 |
| MARVELL, JAMES J | 2900 E 200 N | | | | ANDERSON | IN | 46012-9403 |
| MARVELLA A JOHNSON | 9805 BRICKLEBERRY LN APT 203 | | | | CHARLOTTE | NC | 28262 |
| MARVELLA BOWLES | 706 DOUGLAS ST | | | | COOKEVILLE | TN | 38501-3606 |
| MARVELLA D HUNLEY | 1450 N STATE HIGHWAY 360 APT 378 | | | | GRAND PRAIRIE | TX | 75050-4110 |
| MARVELLA HUNLEY | 1450 N STATE HIGHWAY 360 APT 378 | | | | GRAND PRAIRIE | TX | 75050-4110 |
| MARVELLA KIMM | 3431 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| MARVELLA PEEBLES | 7020 N 75TH AVE | APT 108 | | | GLENDALE | AZ | 85303-2501 |
| MARVELLE JONES | 1312 PAVILION LN | | | | HORSESHOE BEND | AR | 72512-1320 |
| MARVELLE SKIPPER | 855 DORA ST | | | | BEDFORD | TX | 76022-7331 |
| MARVELLE VITO | 1301 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2603 |
| MARVELLOUS J THOMPSON | 142 SANTA CLARA AVE APT 4 | | | | DAYTON | OH | 45405 |
| MARVELOUS PERSELL | 586 MELBOURNE ST | | | | DETROIT | MI | 48202-2514 |
| MARVEN, DAVID A | 1715 DECATUR CIR | | | | FRANKLIN | TN | 37067-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVENE HARDY | 20828 ALLIGER RD LOT 37 | | | | MONROEVILLE | IN | 46773-9382 |
| MARVERN M MERCER | 21 THUNDERBIRD CIRCLE | | | | PINEHURST | NC | 28374 |
| MARVES, HORACE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MARVETTA HOWARD | 1318 S DEACON ST | | | | DETROIT | MI | 48217-1685 |
| MARVETTA KILLINGS | 1942 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| MARVICSIN, BETTY | 3810 LAWRENCE AVE | | | | HURON | OH | 44839 |
| MARVICSIN, DARRELL M | 997 RAMSEY DR | | | | MANSFIELD | OH | 44905 |
| MARVICSIN, JASON T | 8807 ANTIOCH RD | | | | OVERLAND PARK | KS | 56212-3553 |
| MARVICSIN, JASON T | 958 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1337 |
| MARVICSIN, SAMUEL J | 12 BRENTWOOD RD | | | | MANSFIELD | OH | 44907-1602 |
| MARVICSIN, STEVEN | 3807 DEERPATH DR | | | | SANDUSKY | OH | 44870-6071 |
| MARVIENE JAMESON | PO BOX 634 | | | | WENTZVILLE | MO | 63385-0634 |
| MARVIENE L JAMESON | PO BOX 634 | | | | WENTZVILLE | MO | 63385-0634 |
| MARVIL LA BAR | 623 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| MARVILE WISNER | 11267 AL HIGHWAY 157 | | | | CULLMAN | AL | 35057-6747 |
| MARVILL ADKISSON | 613 E 13TH ST | | | | GEORGETOWN | IL | 61846-1221 |
| MARVIN & ELEANOR DON | 29 SURREY ST | | | | ROCK HILL | NY | 12775 |
| MARVIN & ROBERTA ADKINS JTWROS | RT 2 BOX 2499 | | | | WAYNE | WV | 25570-9762 |
| MARVIN & RUTH DUBIN | 2801 STANBRIDGE ST | TIMBERLAKE APTS A620 | | | EAST NORRITON | PA | 19401 |
| MARVIN ( MCCRAY | P.O. BOX 26441 | | | | DAYTON | OH | 45426-0441 |
| MARVIN ( WINTON | 4275 FOXTON CT | | | | DAYTON | OH | 45414-3953 |
| MARVIN A COLLINS | 38791 US HIGHWAY 19 N | LOT 232 | | | TARPON SPRINGS | FL | 34689-9438 |
| MARVIN A SCHOENHEIT | 3568 BARNARD RD | | | | SAGINAW | MI | 48603-2507 |
| MARVIN A SCHULTZ | 164 SACKETT RD | APT 906 | | | AVON | NY | 14414 |
| MARVIN AARSTAD | 2119 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| MARVIN ACKLEY | 10403 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| MARVIN ALEXANDER | 1901 PINGREE AVE | | | | FLINT | MI | 48503-4333 |
| MARVIN ALEXANDER | 8074 BUNKER HILL RD | | | | LOCKPORT | NY | 14094-9052 |
| MARVIN ALLEN | 7875 N 600 W | | | | FAIRLAND | IN | 46126-9742 |
| MARVIN ALLEN | 240 W BARTON ST | | | | NEWAYGO | MI | 49337-8839 |
| MARVIN AMES | PO BOX 492 | | | | CROSSWICKS | NJ | 08515-0492 |
| MARVIN AMICK | 8735 SKILES PL | | | | INDIANAPOLIS | IN | 46234-8510 |
| MARVIN AMUNDSON | 4033 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1461 |
| MARVIN AND ELAINE FITZER JTWROS | MARVIN FITZER | 8040 ROYAL BIRKDALE CIR | | | LAKEWOOD RANCH | FL | 34202 |
| MARVIN ANDERSON | 11621 MIDWAY RD. | | | | RAYMOND | MS | 39154 |
| MARVIN ANDERSON | 2475 ADAMS CT | | | | ADRIAN | MI | 49221-4101 |
| MARVIN ANDREWS | 1113 INDALE PL SW | | | | ATLANTA | GA | 30310-3720 |
| MARVIN ANSPAUGH | 1919 LARKSPUR DR | | | | LIBERTY | MO | 64068-3206 |
| MARVIN ANTHONY | 701 CALVERT ST | | | | DETROIT | MI | 48202-1221 |
| MARVIN ANTONIDES | 7312 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| MARVIN ARLINE | 6885 14TH WAY S | | | | ST PETERSBURG | FL | 33705-6019 |
| MARVIN ARNETT | 120 W MARKET ST | | | | WEST MILTON | OH | 45383-1517 |
| MARVIN ARNOLD | 1701 W STEWART ST | | | | OWOSSO | MI | 48867-4074 |
| MARVIN ARNOLD | 844 OAKLEAF DR | | | | DAYTON | OH | 45408-1544 |
| MARVIN ASBURY | 5903 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-3126 |
| MARVIN ASBURY | 2796 QUAIL RUN CT | | | | LEXINGTON | OH | 44904-1360 |
| MARVIN ASHBY | 343 E 1ST AVE | | | | ALEXANDRIA | IN | 46001-9010 |
| MARVIN ASHE JR | 1928 REVIS PL | | | | CHESTER | SC | 29706-9574 |
| MARVIN ASHMORE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARVIN ASHTON | 1512 HOLLAND AVE | | | | PORT HURON | MI | 48060-1511 |
| MARVIN ATCHISON | 409 LOCUST RD | | | | BEDFORD | IN | 47421-7635 |
| MARVIN ATKINSON | 2214 REFSET DR | | | | JANESVILLE | WI | 53545-0561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN AUKER | 1515 KINGS BRIDLE TRL | | | | GRAND BLANC | MI | 48439-8717 |
| MARVIN AUSTERMILLER | K-510 RD 11B | | | | MALINTA | OH | 43535 |
| MARVIN AUSTIN | 107 CLARISSA LN | | | | HOUGHTON LAKE | MI | 48629-8964 |
| MARVIN B ROBERTS | 1226 ISAAC PK RD | | | | LOUISA | KY | 41230-5936 |
| MARVIN BACON | 2919 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2236 |
| MARVIN BAILEY SR | 10 E HIGH ST | | | | EDGERTON | WI | 53534-2108 |
| MARVIN BAKER | 3119 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| MARVIN BAKER | 1409 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| MARVIN BAKER | 414 MARYJANE | | | | CHARLOTTE | MI | 48813-8432 |
| MARVIN BALSBAUGH | 1405 NORTH MANOR DRIVE | | | | MARION | IN | 46952-1933 |
| MARVIN BANNER | 4068 JEFFERSON ST | | | | BURTON | MI | 48509-1443 |
| MARVIN BARBER | 1344 AUDREY ST | | | | BURTON | MI | 48509-2103 |
| MARVIN BARCZAK | 1076 RUNWAY DR SW | | | | BYRON CENTER | MI | 49315-9446 |
| MARVIN BARKER | 2876 W 250 N | | | | ANDERSON | IN | 46011-9254 |
| MARVIN BARKER | 956 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| MARVIN BARNES | 163 TULIP ST # 6 | | | | PAW PAW | MI | 49079 |
| MARVIN BARNES | 18620 RESTOR AVE | | | | CLEVELAND | OH | 44122-6915 |
| MARVIN BARROWS | 2929 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| MARVIN BASINGER | 20750 BELVIDERE AVE | | | | CLEVELAND | OH | 44126-1411 |
| MARVIN BASS | 5309 NORTHMOOR DR | | | | DALLAS | TX | 75229-3037 |
| MARVIN BATCHELDER | PO BOX 133 | | | | BALDWIN | MI | 49304-0133 |
| MARVIN BATES | 104 W SPRINGFIELD RD | | | | HIGH POINT | NC | 27263-1724 |
| MARVIN BAUCOM | 643 PINE BROW TRL | | | | CHATTANOOGA | TN | 37421-4597 |
| MARVIN BAYLIS | 2818 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4135 |
| MARVIN BEAM JR | 1708 E MAIN ST | | | | MOORE | OK | 73160-8122 |
| MARVIN BEAUPRE JR | 692 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2723 |
| MARVIN BEEKMAN | 2288 PIERSON RD | | | | OXFORD | OH | 45056-9139 |
| MARVIN BELAND | 13128 BLACKWOOD DR | | | | DEWITT | MI | 48820-9671 |
| MARVIN BELANGER | 13168 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| MARVIN BELCHER | RR 1 BOX 2185 | | | | NAYLOR | GA | 31641-9700 |
| MARVIN BELL | 3841 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6607 |
| MARVIN BELL | 134 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 |
| MARVIN BELL | 6335 W U AVE | | | | SCHOOLCRAFT | MI | 49087-8455 |
| MARVIN BELL | 2888 SPARTA DR | | | | TROY | MI | 48083-6403 |
| MARVIN BELL | 5853 CHANWICK DR | | | | GALLOWAY | OH | 43119-9026 |
| MARVIN BELL | 233 MAPLE DR | | | | NEW ROME | OH | 43228-1150 |
| MARVIN BENEDETTI | 10056 SILVER LAUREL WAY | | | | ORLANDO | FL | 32832-5842 |
| MARVIN BENNETT | 2224 BREEZEWAY DR | | | | LEXINGTON | OH | 44904-1405 |
| MARVIN BENNETT | 14141 IRVINGTON DR | | | | WARREN | MI | 48088-3818 |
| MARVIN BENTON | 3613 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |
| MARVIN BERRY | 1916 NORTHWEST 27TH STREET | | | | CAPE CORAL | FL | 33993-8361 |
| MARVIN BICKMEYER | PO BOX 553 | | | | WARRENTON | MO | 63383-0553 |
| MARVIN BIGGS | PO BOX 332 | 151 WALLACE ROAD | | | ODESSA | DE | 19730-0332 |
| MARVIN BIGGS I I I | PO BOX 475 | 5938 SUMMIT BRIDGE RD | | | TOWNSEND | DE | 19734-0475 |
| MARVIN BIRCHMEIER | G4295 W MAPLE ROAD | | | | FLINT | MI | 48507 |
| MARVIN BISCAMP | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARVIN BISHOP JR | 929 CANNON FARM RD SW | | | | OXFORD | GA | 30054-3409 |
| MARVIN BIXLER | 335 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6039 |
| MARVIN BLANKENSHIP | 1923 CORWIN RD | | | | OREGONIA | OH | 45054-9768 |
| MARVIN BLUE | 831 REGINA PKWY | | | | TOLEDO | OH | 43612-3331 |
| MARVIN BLUNT | 438 ORLO LANE | | | | YOUNGSTOWN | OH | 44512-1726 |
| MARVIN BOATWRIGHT | 4817 APPLETON AVE | | | | KANSAS CITY | MO | 64133-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN BOBZIEN | 659 E LIMERICK LN | | | | BELOIT | WI | 53511-6520 |
| MARVIN BOECKER | RR 2 | | | | CLOVERDALE | OH | 45827 |
| MARVIN BOGIN | MARVIN BOGIN IRA | 134 LAKESHORE DR APT T-13 | | | NORTH PALM BEACH | FL | 33408 |
| MARVIN BOLDEN | 1037 WARREN ST | | | | ROSELLE | NJ | 07203-2733 |
| MARVIN BOLSER | 10559 W ROSTED RD | | | | LAKE CITY | MI | 49651-8202 |
| MARVIN BONKOWSKI | 695 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| MARVIN BOOKOUT | 2800 S ANDREWS RD LOT 13 | | | | YORKTOWN | IN | 47396-9696 |
| MARVIN BOSJOLIE | 499 HEL MAR DR | | | | MITCHELL | IN | 47446-8136 |
| MARVIN BOSWELL | 419 9TH STREET NORTHEAST | | | | CARBON HILL | AL | 35549-4023 |
| MARVIN BOSWORTH | 12464 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| MARVIN BOTT | 11421 S FENMORE RD | | | | BRANT | MI | 48614-9764 |
| MARVIN BOURNE | 3037 CANTERBURY LN | | | | FLINT | MI | 48504-1801 |
| MARVIN BOWEN JR | 8460 ELMHURST CIR APT 2 | | | | BIRCH RUN | MI | 48415-9274 |
| MARVIN BOWERS | 3707 NORTH DR | | | | GREENVILLE | OH | 45331-3062 |
| MARVIN BOWLING | 205 GROVE PARK CT | | | | WENTZVILLE | MO | 63385-1161 |
| MARVIN BOYD | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| MARVIN BRADFORD | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| MARVIN BRAEKEVELT | 16230 21 MILE RD | | | | MACOMB | MI | 48044-2502 |
| MARVIN BRAGG | 15765 HENLEY RD | | | | E CLEVELAND | OH | 44112-4019 |
| MARVIN BRALLEY | 1620 RUE ROYALE DR S | | | | KOKOMO | IN | 46902-6022 |
| MARVIN BRANHAM | 918 CASE AVE | | | | ELYRIA | OH | 44035-7210 |
| MARVIN BRANHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVIN BRANTLEY | 12306 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1523 |
| MARVIN BREEDLOVE | 3028 VINE LN | | | | SEBRING | FL | 33870-5255 |
| MARVIN BREWSTER | 104 TUPELO DR | | | | SUMMERVILLE | SC | 29485-4916 |
| MARVIN BRIDGES | 9370 JOT-EM-DOWN RD | | | | GAINESVILLE | GA | 30506 |
| MARVIN BRIOLET | 3457 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| MARVIN BRISBIN | 13171 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614-9506 |
| MARVIN BRITT JR | 7100 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| MARVIN BRITTON | 407 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1369 |
| MARVIN BROACH | 141 PROSPECT NE | | | | GRAND RAPIDS | MI | 49503 |
| MARVIN BROACH | 141 PROSPECT AVE NE APT 3 | | | | GRAND RAPIDS | MI | 49503-5638 |
| MARVIN BROOKS | 71 RUSSELL LN | | | | CROSSVILLE | TN | 38555-8460 |
| MARVIN BROTT | 15401 ARCHWOOD ST | | | | VAN NUYS | CA | 91406-6305 |
| MARVIN BROWN | 575 SAN FERNANDO DR SE | | | | SMYRNA | GA | 30080-1433 |
| MARVIN BROWN | 1168 E VIENNA RD | | | | CLIO | MI | 48420-1835 |
| MARVIN BROWN | 219 RHODES DR | | | | EMORY | TX | 75440-2209 |
| MARVIN BROWN SR | 2629 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5668 |
| MARVIN BRUMFIELD | 848 W 103RD ST APT 201 | | | | CHICAGO | IL | 60643-2334 |
| MARVIN BRUNNER | 368 OAKHILL AVE | | | | EAST LANSING | MI | 48823-3244 |
| MARVIN BUE | 2905 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3266 |
| MARVIN BUGBEE JR | 2905 EPSILON TRAIL | | | | FLINT | MI | 48506-1835 |
| MARVIN BUNDRAGE | 3990 JAILETTE RD | | | | COLLEGE PARK | GA | 30349-1867 |
| MARVIN BUNDY | 511 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5705 |
| MARVIN BUNN | 5992 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9702 |
| MARVIN BURDEN JR | 1209 WISNER STREET | | | | SAGINAW | MI | 48601-3848 |
| MARVIN BURGESS | 12150 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| MARVIN BURK | 21865 W BALDWIN RD | | | | BANNISTER | MI | 48807-9330 |
| MARVIN BURKS SR | 122 SULLIVAN PLACE | | | | MONROE | LA | 71202-5126 |
| MARVIN BYRD | 161 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| MARVIN C BERTLEFF | 3391 TOD AVE NW | | | | WARREN | OH | 44485 |
| MARVIN C EVANS | 2902 PEASE LN | | | | SANDUSKY | OH | 44870-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN C FREEMAN | 2735 ATER DRIVE | | | | BEVERCREEK | OH | 45434-6501 |
| MARVIN C GROSS | PO BOX 672 | | | | BEATTYVILLE | KY | 41311-0672 |
| MARVIN C HINTON | 2555 STURTEVANT ST | | | | DETROIT | MI | 48206 |
| MARVIN C JACOBS | 7362 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| MARVIN C OWENS | 34800 MELTON ST | | | | WESTLAND | MI | 48186-9721 |
| MARVIN C STACY | 237 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45506 |
| MARVIN C VANCE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARVIN C WHITE | 620 GILL ST | | | | YPSILANTI | MI | 48198-6129 |
| MARVIN C. WATSON | 345 BRIDGEPORT RD | | | | MOUNT PLEASANT | PA | 15666 |
| MARVIN CAFFEE | 3501 HIGHLAND AVENUE | | | | NIAGARA FALLS | NY | 14305-2053 |
| MARVIN CAINES | 15328 HARRIET ST | | | | ROMULUS | MI | 48174-3085 |
| MARVIN CALDWELL | 1158 LEEDS RD | | | | ELKTON | MD | 21921-3615 |
| MARVIN CAMPBELL | 14727 SW 112TH CIR | | | | DUNNELLON | FL | 34432-5637 |
| MARVIN CANCE | 162 GRAND CASTLE TER | | | | BATTLE CREEK | MI | 49014-8223 |
| MARVIN CARLSON | 10260 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| MARVIN CARMANY | 1880 E 900 S | | | | MARKLEVILLE | IN | 46056-9716 |
| MARVIN CARPENTER | 529 GRAY ST | | | | PLAIN CITY | OH | 43064-1013 |
| MARVIN CARPENTER | 5788 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4089 |
| MARVIN CARPENTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARVIN CARRICK | 2751 HATTON RD | | | | AUBURN HILLS | MI | 48326-1914 |
| MARVIN CARROLL | 5190 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| MARVIN CARTER | 1316 W WINONA AVE | | | | MARION | IN | 46952-3430 |
| MARVIN CASTONGUAY | 39020 IRONSTONE DR | | | | STERLING HTS | MI | 48310-2641 |
| MARVIN CATALDI | 2765 DELTA RD | | | | BROGUE | PA | 17309-9172 |
| MARVIN CAUDILL | PO BOX 226 | | | | GAS CITY | IN | 46933-0226 |
| MARVIN CAYER | 8231 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| MARVIN CENTERS | 5932 OLDHAM ST | | | | TAYLOR | MI | 48180-1190 |
| MARVIN CHAMBERS | 3622 E 300 N | | | | ANDERSON | IN | 46012-9784 |
| MARVIN CHAMBERS | 1720 REID RD | | | | ONEONTA | AL | 35121-8244 |
| MARVIN CHARLES ANGELL | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARVIN CHOYCE | 4625 LAURIE LN | | | | LANSING | MI | 48910-5326 |
| MARVIN CHRISTAL | PO BOX 175 | | | | EAGLE LAKE | TX | 77434-0175 |
| MARVIN CHRISTOFFERSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARVIN CLAPP | 2466 HANALAND DR | | | | FLINT | MI | 48507-3817 |
| MARVIN CLARK | 2001 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3120 |
| MARVIN CLARK | 690 S COUNTY ROAD 125 W | | | | GREENCASTLE | IN | 46135-7864 |
| MARVIN CLARK | 3423 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| MARVIN CLARK | 10831 FARM ROAD 137 | | | | PARIS | TX | 75460-8124 |
| MARVIN CLAWSON | 6807 INDUSTRIAL PARK RD | | | | MT PLEASANT | TN | 38474-1094 |
| MARVIN CLAYTON | 4335 STAFFORD TER | | | | WELLSVILLE | KS | 66092-8775 |
| MARVIN CLEVENGER | PO BOX 47 | | | | FARMLAND | IN | 47340-0047 |
| MARVIN CLEVENGER | 2313 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1408 |
| MARVIN CLORE | 50770 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-2500 |
| MARVIN CLUBB | 614 PERRINE RD | | | | FARMINGTON | MO | 63640-2031 |
| MARVIN CLUTTER | 2437 REPLETE RD | | | | HACKER VALLEY | WV | 26222-8849 |
| MARVIN COBB | 1690 DAKOTA PL | | | | DEFIANCE | OH | 43512-4020 |
| MARVIN COBB | 143 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4113 |
| MARVIN COCKERHAM | 1368 BEACH RD | | | | BOWIE | TX | 76230-9021 |
| MARVIN COCKRELL | 1102 14TH ST | | | | WASCO | CA | 93280-2518 |
| MARVIN COHEN | 77 MARKHAM D | | | | DEERFIELD BEACH | FL | 33442-2752 |
| MARVIN COHEN | 19 PIERCE RD | | | | EGG HARBOR TWP | NJ | 08234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN COLE | 4127 E WEIDMAN R1 | | | | ROSEBUSH | MI | 48878 |
| MARVIN COLE | 605 WINCHESTER RD | | | | NEW CONCORD | KY | 42076-9111 |
| MARVIN COLE | PO BOX 1446 | | | | PALISADE | CO | 81526-1446 |
| MARVIN COLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVIN COLEMAN JR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MARVIN COLLINS | 38791 US HIGHWAY 19 N LOT 232 | | | | TARPON SPRINGS | FL | 34689-9438 |
| MARVIN COLLOM | 8222 E PARKVIEW DR | | | | ROCKVILLE | IN | 47872-7725 |
| MARVIN COMBS | 3585 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| MARVIN COMPTON | 409 EDGEWOOD ST | | | | CHURCH HILL | TN | 37642-4224 |
| MARVIN COPENHAVER | 1540 S COOLIDGE AVE | | | | HARRISON | MI | 48625-9545 |
| MARVIN COPENHAVER | 701 BLAIR ST | | | | FLINT | MI | 48504-4633 |
| MARVIN CORKERN | 24934 DRIVE #1 | | | | ASTOR | FL | 32102 |
| MARVIN CORNETT | 400 DITCH GAP RD | | | | WHITWELL | TN | 37397-5768 |
| MARVIN COTEREL | 5276 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| MARVIN COTTRELL | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 |
| MARVIN COUCH | 9070 S 625 W | | | | KNIGHTSTOWN | IN | 46148 |
| MARVIN COVINGTON | 19363 SUSSEX ST | | | | DETROIT | MI | 48235-2050 |
| MARVIN COWDEN | 7857 HILL AVE | | | | HOLLAND | OH | 43528-8111 |
| MARVIN COY | 6590 CRESTLINE DR | | | | GRAND LEDGE | MI | 48837-8955 |
| MARVIN CRAION | 415 N 19TH ST | | | | SAGINAW | MI | 48601-1408 |
| MARVIN CRAMER | 2280 N CLARK RD | | | | WOODLAND | MI | 48897-9775 |
| MARVIN CRANE | 1939 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| MARVIN CRESSEY | 1136 STATE PARK RD | | | | LEWISTON | MI | 49756-8115 |
| MARVIN CRIM | 2100 W 3RD ST LOT 10 | | | | YUMA | AZ | 85364-1725 |
| MARVIN CROOKS | 6346 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| MARVIN CROOKS I I | 6267 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| MARVIN CROOP | 3098 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| MARVIN CROSS | 4162 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9644 |
| MARVIN CROSS | PO BOX 797 | 25850 RIVER PINES RD | | | AGUILAR | CO | 81020-0797 |
| MARVIN CUMMINGS | 49 MUNDELL ESTS | | | | HELTONVILLE | IN | 47436-8531 |
| MARVIN CUMPTON | PO BOX 7914 | | | | JACKSON | TN | 38302-7914 |
| MARVIN CUNDIFF | 5936 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9438 |
| MARVIN CUPP | 1403 HIGHWAY 1137 LOT 31 | | | | CAWOOD | KY | 40815 |
| MARVIN CURL | 1950 FRENCH RD | | | | CARO | MI | 48723-9779 |
| MARVIN CUSHINGBERRY | 312 DICKENSON ST | | | | ROMEO | MI | 48065-4727 |
| MARVIN CUTHRELL | PO BOX 612 | 5015 HAMILTON RD | | | ALPENA | MI | 49707-0612 |
| MARVIN D BURNS | 160 LONGFELLOW | | | | DETROIT | MI | 48202-1563 |
| MARVIN D CORNETT | 400 DITCH GAP RD | | | | WHITWELL | TN | 37397-5768 |
| MARVIN D CRONE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARVIN D GHIGSBY | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| MARVIN D GROOMS | 925 ALEXANDRA LANE | | | | XENIA | OH | 45385-9473 |
| MARVIN D HARMON | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MARVIN D HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| MARVIN D KEMERLY | 204 N WASHINGTON ST | | | | MARION | IN | 46952-2708 |
| MARVIN D LAMB | 1145 N WEBB RD | | | | WILMINGTON | OH | 45177 |
| MARVIN D LEHMAN | 4320  ANDERSON RD | | | | MORROW | OH | 45152-8133 |
| MARVIN D LEWIS | PO BOX 414 | | | | MONTICELLO | MS | 39654-0414 |
| MARVIN D MC DERMOTT | 501 CHERRY HILL DR | | | | MIAMISBURG | OH | 45342 |
| MARVIN D MCDERMOTT | 904 PLEASANT VALLEY AVE N | | | | RIVER SIDE | OH | 45404-2442 |
| MARVIN D SCALES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN D SINGLETON | 278   W. FUNDERBURG ROAD | | | | FAIRBORN | OH | 45324-2337 |
| MARVIN D STRICKLAND | 242   ELMHURST ROAD | | | | DAYTON | OH | 45417-1421 |
| MARVIN D WALKER | 1200 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| MARVIN D WILLIAMS | 24   HATFIELD ST | | | | DAYTON | OH | 45417 |
| MARVIN DALE NELSON | 1531 KINGLET DR | | | | PUNTA GORDA | FL | 33950 |
| MARVIN DALLAS | 406 6TH AVE | | | | CRYSTAL CITY | MO | 63019-1524 |
| MARVIN DALLAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVIN DARBY | 29752 DONNELY DR | | | | MADISON | AL | 35756-3426 |
| MARVIN DAVIS | 1718 WILD CIR | | | | CLARKSTON | GA | 30021-1480 |
| MARVIN DAVIS | 657 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| MARVIN DAVIS | 674 E HARRISON RD | | | | ALMA | MI | 48801-9737 |
| MARVIN DAVIS | 311 IRIS AVE | | | | LANSING | MI | 48917-2642 |
| MARVIN DAVIS | 20037 GILCHRIST ST | | | | DETROIT | MI | 48235-2438 |
| MARVIN DAVIS | 2410 JOSSMAN RD | | | | HOLLY | MI | 48442-8205 |
| MARVIN DAVIS | 320 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| MARVIN DAVIS | 1315 JO FRAN DR | | | | VICKSBURG | MI | 49097-9740 |
| MARVIN DAVIS | 2932 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| MARVIN DAVIS | | | | | | | |
| MARVIN DAWSON | 1819 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3017 |
| MARVIN DE HAAN | 865 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3470 |
| MARVIN DE RAAD | 6613 TOWNLINE LAKE RD. | | | | LAKEVIEW | MI | 48850 |
| MARVIN DE VRIES | 4877 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| MARVIN DEAN | 1542 VANELM ST | | | | COLUMBUS | OH | 43228-7043 |
| MARVIN DEATON | 11 HORIZON HILL CT | | | | ALEXANDRIA | KY | 41001-1122 |
| MARVIN DEER | 872 ENGLEWOOD AVE APT 13 | | | | BUFFALO | NY | 14223-2343 |
| MARVIN DELOACH | 666 MARSTON ST | | | | DETROIT | MI | 48202-2575 |
| MARVIN DEVANEY | 3120 NILES CARVER RD | | | | MC DONALD | OH | 44437-1223 |
| MARVIN DEW | 12170 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| MARVIN DEWITT | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| MARVIN DEXTER | 2021 HOLCOMB ST | | | | SAGINAW | MI | 48602-2728 |
| MARVIN DIERKS | 101 PAUL DR | | | | CHESTER | IL | 62233-2127 |
| MARVIN DISMUKE | 2414 S STATE ST | | | | SYRACUSE | NY | 13205-1541 |
| MARVIN DORSEY | 7356 HANOVER ST | | | | DETROIT | MI | 48206-2648 |
| MARVIN DOUGLAS | 5733 LAKE HURON DR | | | | FAIRFIELD | OH | 45014-4409 |
| MARVIN DRAGER | 24100 DAYTON RD | | | | ARMADA | MI | 48005-2753 |
| MARVIN DRAPER | 1040 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| MARVIN DUCHARME | RR 2 BOX 348 | | | | SOLSBERRY | IN | 47459-8206 |
| MARVIN DULLE | 870 WALNUT ST | | | | NEW BAVARIA | OH | 43548 |
| MARVIN DUMAS | 2006 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906-4204 |
| MARVIN DUX | 4921 N BRENTWOOD DR | | | | MILTON | WI | 53563-8893 |
| MARVIN DYBOWSKI | 25302 WEXFORD AVE | | | | WARREN | MI | 48091-1345 |
| MARVIN E BECK | ANNE P BECK | 735 PARK RD 1-C | | | SMITHVILLE | TX | 78957 |
| MARVIN E CAROTHERS | 4130 COLEMERE CIR | | | | DAYTON | OH | 45415 |
| MARVIN E HUFFMAN | 2824 KINGSTON TER | | | | EAST POINT | GA | 30344-3840 |
| MARVIN E JAMES | 5019 ORMAND RD | | | | DAYTON | OH | 45449-2748 |
| MARVIN E SHEPHERD | 4551 MIDWAY AVE. | | | | DAYTON | OH | 45417 |
| MARVIN E SMITH | 1206   WILSON DRIVE | | | | DAYTON | OH | 45407-1621 |
| MARVIN E TICKEL | 1116 BIT PLACE | | | | WEST CARROLLTON | OH | 45449 |
| MARVIN E TOMLINSON | 1504 VANCE AVE | | | | FORT WAYNE | IN | 46805-2246 |
| MARVIN E WATERS | 946 KILBY RD. | | | | CLARKRANGE | TN | 38553-5403 |
| MARVIN EARLES | 4913 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| MARVIN EBAUGH | 25252 HASKELL ST | | | | TAYLOR | MI | 48180-2082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN EBERLINE JR | 13406 US 223 | | | | MANITOU BEACH | MI | 49253 |
| MARVIN EBERT | 7590 HALF MOON CT | | | | MELBOURNE | FL | 32940-7977 |
| MARVIN ECHOLS | 207 NORTHDALE PL | | | | LAWRENCEVILLE | GA | 30045-4580 |
| MARVIN ECHOLS | PO BOX 2211 | | | | BAY CITY | MI | 48707 |
| MARVIN EDGE | 227 WOODLAND AVE | | | | SYRACUSE | NY | 13205-1145 |
| MARVIN EDGIN | 7836 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73141-1409 |
| MARVIN EDIE (ESTATE OF) (446113) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARVIN EDWARDS | 136 ANITA ST | | | | NEW HAVEN | CT | 06511-7126 |
| MARVIN EDWARDS | 2109 RANKIN ST | | | | SAVANNAH | GA | 31415-1043 |
| MARVIN ELKINS JR | 5447 PEAR TREE DR | C/O DOUGLAS ELKINS | | | BURTON | MI | 48519-1574 |
| MARVIN EMERY | 818 LINGLE AVE | | | | OWOSSO | MI | 48867 |
| MARVIN EMERY | 4643 VAN COUVER AVE SOUTHWEST | | | | WYOMING | MI | 49519-4590 |
| MARVIN EPPS | 823 SUNLIGHT AVE | | | | DAYTON | OH | 45427-3156 |
| MARVIN ERBES | 69 CROOKED ISLAND CIR | | | | MURRELLS INLET | SC | 29576-5740 |
| MARVIN EVANS | 1305 WASHINGTON AVE APT 114 | | | | BAY CITY | MI | 48708 |
| MARVIN EVANS | PO BOX 144 | | | | HAYESVILLE | NC | 28904-0144 |
| MARVIN EVANS | 6204 NORBURN WAY | | | | LANSING | MI | 48911-6000 |
| MARVIN EVERSHED | 3964 LYELL RD | | | | ROCHESTER | NY | 14606-4305 |
| MARVIN EVON | 15370 EDERER RD | | | | HEMLOCK | MI | 48626-9714 |
| MARVIN F DAWLEY | 15459 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| MARVIN F HALLER | C/O MERCY SIENNA RETIREMENT COMM | 6125 N MAIN ST | | | DAYTON | OH | 45415 |
| MARVIN F POER & COMPANY | 12700 HILLCREST RD STE 125 | | | | DALLAS | TX | 75230-2009 |
| MARVIN F SCHRAUBEN | 10055 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9433 |
| MARVIN F SWIFT | 2775 N CHURCHILL WAY | | | | HERNANDO | FL | 34442-5419 |
| MARVIN F. WOODS | PERSHING LLC OR CURRENT CUSTODIAN | 18114 CLEARBROOK CIRCLE | | | BOCA RATON | FL | 33498 |
| MARVIN FAITH | 105 RAINBOW CIR | | | | RAYMORE | MO | 64083-9247 |
| MARVIN FARRINGTON | 2212 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| MARVIN FELGER | 143 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2817 |
| MARVIN FERRIL | 309 S HOUSTON ST | | | | SHAMROCK | TX | 79079-2509 |
| MARVIN FIELDS | PO BOX 248 | | | | LAWTON | MI | 49065-0248 |
| MARVIN FIELDS | 1413 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| MARVIN FIELDS | | | | | | | |
| MARVIN FIELDS JR | 401 MONTGOMERY DR | | | | WESTFIELD | IN | 46074-8811 |
| MARVIN FIELDS SR. | | | | | | | |
| MARVIN FINNLEY | 2323 W 239TH ST | | | | TORRANCE | CA | 90501-5924 |
| MARVIN FISCHER | 332 RIDGE RD | | | | TROY | MO | 63379-5440 |
| MARVIN FISHER | 449 RANDLER AVE | | | | VANDALIA | OH | 45377-1403 |
| MARVIN FISHER | 18040 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9146 |
| MARVIN FLORENCE | 18237 BILTMORE ST | | | | DETROIT | MI | 48235-3223 |
| MARVIN FLOWERS | 9027 FIELDING ST | | | | DETROIT | MI | 48228-1670 |
| MARVIN FLOWERS | 3727 HIGHWAY 82 | | | | STEWART | MS | 39767-9514 |
| MARVIN FOGUTH | 3447 ARDRETH DR | | | | WATERFORD | MI | 48329-3203 |
| MARVIN FOLEY | 1675 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |
| MARVIN FORRESTER | 2012 E 9TH STREET | #4612 | | | ANDERSON | IN | 46012 |
| MARVIN FOSTER | 11302 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| MARVIN FOSTER | 7205 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9455 |
| MARVIN FRAME | 1433 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| MARVIN FRAME | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVIN FRANKLIN | 8300 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN FRAYER | 4820 OAK RUN | | | | FARWELL | MI | 48622-9621 |
| MARVIN FREDRICK MCLAUGHLIN | 206 PARKWAY DRIVE | | | | ST MARY | OH | 45885-- 12 |
| MARVIN FRITZ | 114 PINE ST | | | | NORTH TONAWANDA | NY | 14120-4614 |
| MARVIN FRY | 6686 WISTERMAN RD | | | | LOCKPORT | NY | 14094-9353 |
| MARVIN FULLER | 337 GALENA BOX 216 | | | | FOOTVILLE | WI | 53537 |
| MARVIN FULLER | 2986 W CHERRY LN | | | | MIO | MI | 48647-9787 |
| MARVIN FULLER | 4408 IDA WAY | | | | FORT WORTH | TX | 76119-4030 |
| MARVIN FULTON | 133 BEAVER DAM RD | | | | TRAVELERS REST | SC | 29690-8941 |
| MARVIN FUQUA | 1003 N PIEDMONT AVE | | | | ROCKMART | GA | 30153-2525 |
| MARVIN G LUMMIS | 4872 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2420 |
| MARVIN G SMITH | 4454  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| MARVIN G WIESER | 6260 PETZOLDT DR | | | | TIPP CITY | OH | 45371 |
| MARVIN GABALSKI | PO BOX 1447 | | | | DUNLAP | TN | 37327-1447 |
| MARVIN GADDIS | 361 E COUNTY ROAD 650 N | | | | SPRINGPORT | IN | 47386-9733 |
| MARVIN GALLO | 3126 PINTO PASS | | | | SAN ANTONIO | TX | 78247-2826 |
| MARVIN GALLOWAY | 640 HAMLET RD | | | | REIDSVILLE | NC | 27320-8747 |
| MARVIN GARDNER | 6418 OAKHURST PL | | | | DAYTON | OH | 45414-2866 |
| MARVIN GARRETT | 4664 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-3110 |
| MARVIN GATES | 16710 DARWIN PL | | | | MIDDLEBURG HEIGHTS | OH | 44130-8358 |
| MARVIN GAVIN | 8945 W KELLY RD | | | | LAKE CITY | MI | 49651-8663 |
| MARVIN GEESLIN | 19672 STATE ROUTE 136 | | | | WINCHESTER | OH | 45697-9470 |
| MARVIN GENSTERBLUM | 1239 COLETA AVE | | | | PORTLAND | MI | 48875-1655 |
| MARVIN GEORGE | 8483 TANYA DR | | | | GREENWOOD | LA | 71033-3337 |
| MARVIN GERBIG JR | 3302 HERRINGTON DR | | | | HOLLY | MI | 48442-1903 |
| MARVIN GERHART | 6351 DURBIN RD | | | | BELLVILLE | OH | 44813 |
| MARVIN GEROW | 3361 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9526 |
| MARVIN GIBSON | 12235 E P AVE | | | | CLIMAX | MI | 49034-9725 |
| MARVIN GIBSON | 210 TABOR FOREST DR | | | | OXFORD | GA | 30054-4144 |
| MARVIN GILBERT | 11996 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1508 |
| MARVIN GILBY | 3931 SEARS RD | | | | COLUMBUS | GA | 31907-1712 |
| MARVIN GILLAM | 12459 SE 91ST TERRACE RD | | | | SUMMERFIELD | FL | 34491-9796 |
| MARVIN GILLESPIE | 1728 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8557 |
| MARVIN GILLIS | 749 E DUFFY ST | | | | SAVANNAH | GA | 31401-6615 |
| MARVIN GIRARDIN | 1617 BOMAN RD | | | | ALGER | MI | 48610-9597 |
| MARVIN GLADEN | 2727 SUMMIT DR | | | | SEBRING | FL | 33870-2312 |
| MARVIN GLASER | 25 GREENTREE ROAD | | | | TONAWANDA | NY | 14150-6407 |
| MARVIN GOINS | 738 KERCHER ST | | | | MIAMISBURG | OH | 45342-1822 |
| MARVIN GOOCH | 14242 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9709 |
| MARVIN GOODING | 4637 RAU RD | | | | WEST BRANCH | MI | 48661-9129 |
| MARVIN GOWARD | 39007 OLA AVE | | | | ZEPHYRHILLS | FL | 33542-1722 |
| MARVIN GRAVES | 28431 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| MARVIN GRAY | 7020 INDUSTRIAL AVE | | | | FLINT | MI | 48505-2284 |
| MARVIN GREENE | 3110 SAVOY ST | | | | BALTIMORE | MD | 21230-2858 |
| MARVIN GREENFIELD | PO BOX 367 | | | | KEARNEYSVILLE | WV | 25430-0367 |
| MARVIN GREIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARVIN GRIFFIN | 24210 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| MARVIN GRIFFIN | 9127 EAST RD | | | | BURT | MI | 48417-9647 |
| MARVIN GRINDLE | 3003 BAYFIELD DR | | | | HURON | OH | 44839-3200 |
| MARVIN GROCE | PO BOX 295 | | | | STOCKBRIDGE | GA | 30281-0295 |
| MARVIN GROOMS | 925 ALEXANDRA LN | | | | XENIA | OH | 45385-9473 |
| MARVIN GROSS | PO BOX 672 | | | | BEATTYVILLE | KY | 41311-0672 |
| MARVIN GROTE | 615 W MAIN ST APT F | | | | BELLEVUE | OH | 44811-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN GRUBB | 1552 ROCKY POINT SCHOOL RD | | | | WILLIAMSBURG | KY | 40769-9579 |
| MARVIN GULLEY | 1804 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2506 |
| MARVIN GUNNING | 3296 GLENGARY RD | | | | SANTA YNEZ | CA | 93460-9602 |
| MARVIN GURLEY | 1123 JULIA ST NW | | | | HUNTSVILLE | AL | 35816-3754 |
| MARVIN H BARNES SR | HELEN H BARNES JTTEN | 548 TURLINGTON RD | | | SUFFOLK | VA | 23434 |
| MARVIN H LEE | 308 GARFIELD ST | | | | EAST ROCHESTER | NY | 14445 |
| MARVIN H MORSE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARVIN H SANDVICK | 1114 WESTSIDE DR | | | | POLK CITY | IA | 50226-1011 |
| MARVIN HACKEL | 9293 HAKEN RD RT 1 | | | | ALPENA | MI | 49707 |
| MARVIN HAHN | 2602 OLD ALABAMA RD SW | | | | MC DONALD | TN | 37353-5520 |
| MARVIN HALEY | 1350 POPLAR POINTE SE | | | | SMYRNA | GA | 30082-2213 |
| MARVIN HALL | PO BOX 118 | | | | BEAVER | OH | 45613-0118 |
| MARVIN HALL | 316 POWELL ST | | | | DEFIANCE | OH | 43512-3321 |
| MARVIN HALL | 3822 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| MARVIN HALL | 11209 PRESTWICK DR | | | | LANSING | MI | 48917-7869 |
| MARVIN HALLER | 720 S MIAMI ST | | | | WEST MILTON | OH | 45383-1302 |
| MARVIN HAM | 21800 E 299TH ST | | | | HARRISONVILLE | MO | 64701-6324 |
| MARVIN HAMILTON | 3520 S 650 E | | | | LOGANSPORT | IN | 46947 |
| MARVIN HAMMERSMITH | 15113 COUNTY ROAD 1510 | | | | ODEM | TX | 78370-4262 |
| MARVIN HARDENBURG | 6067 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| MARVIN HARE | 1396 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| MARVIN HARKNESS | 608 E SOUTH ST | | | | ITHACA | MI | 48847-1544 |
| MARVIN HARMON | 113 MEADOWBROOK DR | | | | EATON | OH | 45320-2270 |
| MARVIN HARPER | 360 WESTLAWN DR | | | | MANSFIELD | OH | 44906-2314 |
| MARVIN HARRIS | 8554 BELLE CHASE DR | | | | DAYTON | OH | 45424-1045 |
| MARVIN HARRIS JR | 571 CRAIG RD | | | | COMMERCE | GA | 30530-7067 |
| MARVIN HARRISON | PO BOX 3436 | | | | CROSSVILLE | TN | 38557-3436 |
| MARVIN HARROD | 1125 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6949 |
| MARVIN HART | 5778 N IRONS RD | | | | IRONS | MI | 49644-8808 |
| MARVIN HARVEY | 6304 S LORRY LN | | | | PENDLETON | IN | 46064-8835 |
| MARVIN HASTY | 105 GOLDEN SANDS CT | | | | HOUGHTON LAKE | MI | 48629-9375 |
| MARVIN HATFIELD | 7311 EASTWIND DR | | | | GODFREY | IL | 62035-3232 |
| MARVIN HAULOTTE | 3225 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9415 |
| MARVIN HAYDEN | PO BOX 101 | | | | COVINGTON | IN | 47932-0101 |
| MARVIN HAYDEN | 15514 ARCHDALE ST | | | | DETROIT | MI | 48227-1506 |
| MARVIN HAYES | 9824 CADILLAC DR | | | | LAKE | MI | 48632-8853 |
| MARVIN HEAD | PO BOX 596 | | | | LAKESIDE | AZ | 85929-0596 |
| MARVIN HEARD | PO BOX 4194 | | | | CANTON | GA | 30114-0206 |
| MARVIN HELMER | 10487 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| MARVIN HELWIG | 2118 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0538 |
| MARVIN HENDERSON | 15700 PROVIDENCE DR | APT 807 | | | SOUTHFIELD | MI | 48075-3129 |
| MARVIN HENDERSON | 17342 COLLINSON AVENUE | | | | EASTPOINTE | MI | 48021-3106 |
| MARVIN HENGESBACH | 10561 W SAINT JOE HWY | | | | VERMONTVILLE | MI | 49096-8703 |
| MARVIN HENSLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARVIN HERBERT JR | 3318 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9653 |
| MARVIN HERRON | 182-3 BLUFF BLVD | | | | CAMDENTON | MO | 65020 |
| MARVIN HESKETT | 860 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| MARVIN HEYDINGER | 130 ST RT 314S R 12 | | | | MANSFIELD | OH | 44903 |
| MARVIN HICKS | 6125 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7327 |
| MARVIN HILAND | 182 S COUNTY ROAD 550 E APT 213 | | | | AVON | IN | 46123-7059 |
| MARVIN HILDEBRANDT | 11509 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9853 |
| MARVIN HILGENDORF | 10069 CLARK RD | | | | DAVISON | MI | 48423-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN HILL | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406-3902 |
| MARVIN HINES | 11646 THORNAPPLE DR | | | | JACKSONVILLE | FL | 32223-1609 |
| MARVIN HINTON | 723 N CRISSEY RD | | | | HOLLAND | OH | 43528-8831 |
| MARVIN HINTON | 2616 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |
| MARVIN HOFFMAN | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| MARVIN HOLBROOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVIN HOLDEN | 12819 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1544 |
| MARVIN HOLDORF | 6402 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| MARVIN HOLDWICK | 3725 GUNTER TRL | | | | GRAYLING | MI | 49738-7799 |
| MARVIN HOLFORD | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| MARVIN HOOPER | 3125 WYOMING AVE | | | | FLINT | MI | 48506-2559 |
| MARVIN HOOVER | 1919 ALBANY ST | | | | BEECH GROVE | IN | 46107-1405 |
| MARVIN HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| MARVIN HORNE | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| MARVIN HORTON | 248 LAKEVIEW RD | | | | BOWLING GREEN | KY | 42101-9328 |
| MARVIN HOST | 1774 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| MARVIN HOTKIEWICZ | 717 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| MARVIN HOWE | 10061 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| MARVIN HUBER | PO BOX 815 | | | | ASHLAND | OH | 44805-0815 |
| MARVIN HUFF | 2824 E WOOD TRL | | | | MILTON | WI | 53563-9181 |
| MARVIN HUFF | 237 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| MARVIN HUFFMAN | 13585 LONGACRE ST | | | | DETROIT | MI | 48227-1337 |
| MARVIN HUFFMAN JR | 2824 KINGSTON TER | | | | EAST POINT | GA | 30344-3840 |
| MARVIN HUMMEL | 645 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1239 |
| MARVIN HUNT | 16071 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9514 |
| MARVIN HUNTER | 5263 TORREY RD | | | | FLINT | MI | 48507-3807 |
| MARVIN HURST | PO BOX 2158 | | | | INDIAN RIVER | MI | 49749-2158 |
| MARVIN INGRAHAM | 1299 WILCOX RD | | | | GREENVILLE | MS | 38703-9200 |
| MARVIN ISLAND | 1535 WELLSTON PL APT 137 | | | | SAINT LOUIS | MO | 63133-2438 |
| MARVIN IVEY | PO BOX 25 | | | | SOCIAL CIRCLE | GA | 30025-0025 |
| MARVIN J CEGLIO | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MARVIN J CHAPPELL | 888 PALLISTER ST APT 712 | | | | DETROIT | MI | 48202-2672 |
| MARVIN J COX | 102   SQUIRE STREET | | | | W CARROLLTON | OH | 45449-1155 |
| MARVIN J EVON | 15370 EDERER RD | | | | HEMLOCK | MI | 48626-9714 |
| MARVIN J JOHNSON | 6801 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5307 |
| MARVIN J KRINKE | 2329 GRESHAM AVE N | | | | OAKDALE | MN | 55128 |
| MARVIN J MARTIN | 229 MARSTON ST | | | | DETROIT | MI | 48202-2541 |
| MARVIN J MOORE | HC89 BOX 393 | | | | WILLOW | AK | 99688 |
| MARVIN J SMITH | 351 WABASH AVE | | | | KENMORE | NY | 14217-2205 |
| MARVIN J STAFFORD | 5709 DEARTH ROAD | | | | FRANKLIN | OH | 45066-7773 |
| MARVIN J ZEMEL | 126   HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| MARVIN JACKSON | 1712 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| MARVIN JACKSON | 10097 SW 88TH TER | | | | OCALA | FL | 34481-8924 |
| MARVIN JACKSON | 1220 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MARVIN JACKSON | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |
| MARVIN JACKSON | 8200 HERLONG RD | | | | JACKSONVILLE | FL | 32210-2324 |
| MARVIN JACKSON | 3700 S POST RD | | | | MUNCIE | IN | 47302-4980 |
| MARVIN JACOBS | 1540 E 193RD ST APT 608 | | | | EUCLID | OH | 44117-1359 |
| MARVIN JACOBS | 7362 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| MARVIN JAMES | 1420 CARAWAY ST | | | | LEBANON | IN | 46052-3307 |
| MARVIN JENNINGS | 321 COUNTY ROAD 3673 | | | | PARADISE | TX | 76073-4504 |
| MARVIN JENNINGS | 5428 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN JENNINGS MCFARLAND | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARVIN JOHNSON | 16610 JUDSON DR | | | | CLEVELAND | OH | 44128-2231 |
| MARVIN JOHNSON | 7738 CROCKETT HWY | | | | BLISSFIELD | MI | 49228-9732 |
| MARVIN JOHNSON | 8719 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1604 |
| MARVIN JOHNSON | 9039 SLATTERY ROAD | | | | CLIFFORD | MI | 48727-9724 |
| MARVIN JOHNSON | 1060 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| MARVIN JOHNSON | PO BOX 60054 | | | | FORT WORTH | TX | 76115-8054 |
| MARVIN JOHNSON | 6801 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5307 |
| MARVIN JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARVIN JOHNSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MARVIN JOHNSON JR | 4129 E 169TH ST | | | | CLEVELAND | OH | 44128-2256 |
| MARVIN JONES | 19510 VAN BUREN BLVD STE F3 | | | | RIVERSIDE | CA | 92508-9458 |
| MARVIN JORDAN | 8515 YALE ST APT 104 | | | | WESTLAND | MI | 48185-2128 |
| MARVIN JR, EARL | 1027 BRIDGE ST | | | | DAYTON | OH | 45402-5624 |
| MARVIN JR, ROY G | 2710 EAGLECLIFF DR | | | | ESTES PARK | CO | 80517-8120 |
| MARVIN JUERGENS | 7423 W 58TH PL | | | | SUMMIT | IL | 60501-1425 |
| MARVIN K BROWN SAAB | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARVIN K. BROWN AUTO CENTER, INC. | JAMES BROWN | 1441 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-3581 |
| MARVIN K. BROWN CADILLAC-BUICK-GMC | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K. BROWN CADILLAC-BUICK-GMC TRUCKS-HUMMER | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K. BROWN HUMMER | 1441 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN K. BROWN SAAB | BROWN, JAMES E | 1441 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-3521 |
| MARVIN KASTEL | 10030 WHITEFORD | | | | OTTAWA LAKE | MI | 49267 |
| MARVIN KAVAN | 416 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| MARVIN KAY | 897 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| MARVIN KEENAN | 1414 CEDAR LN | | | | BISMARCK | MO | 63624-9620 |
| MARVIN KEENLANCE | 425 LINN ST | | | | JANESVILLE | WI | 53548-5135 |
| MARVIN KELLY | 1117 PETRONIA ST | | | | NORTH PORT | FL | 34286-4219 |
| MARVIN KEMERLY | 2370 SCOTTSPINE DR | | | | ANDERSON | IN | 46013 |
| MARVIN KENWORTHY | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| MARVIN KERN | 101 CALICO DR | | | | CLIMAX SPRINGS | MO | 65324-2430 |
| MARVIN KEYS | 141 JONES CHAPEL RD | | | | COLLINS | MS | 39428-5868 |
| MARVIN KING | 205 KAYLEE LOOP ROAD | | | | HARTSELLE | AL | 35640 |
| MARVIN KING | 146 LYNHURST DR | | | | CROSSVILLE | TN | 38558-6461 |
| MARVIN KING | 34 JARVIS PL | | | | EAST SAINT LOUIS | IL | 62207-2550 |
| MARVIN KING | 12496 DRESDEN ST | | | | DETROIT | MI | 48205-3843 |
| MARVIN KIPP | 866 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| MARVIN KLEIN | 13505 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9704 |
| MARVIN KLINGENSMITH | 3632 E FENWICK RD | | | | FENWICK | MI | 48834-9759 |
| MARVIN KNAPP | 131 SNOWFLAKE WAY | | | | HOUGHTON LAKE | MI | 48629-9152 |
| MARVIN KNOTTS | 607 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| MARVIN KNUCKLES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARVIN KOCHERSPERGER | 9377 NEFF RD | | | | ARCANUM | OH | 45304-9710 |
| MARVIN KOLIN | 46323 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1563 |
| MARVIN KOSLOWSKI | 20492 WAKENDEN | | | | REDFORD | MI | 48240-1122 |
| MARVIN KRUEGER | 3215 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN KUCH | 2041 CARTER RD | | | | MIDLAND | MI | 48642-9228 |
| MARVIN KUSTER | 6451 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| MARVIN L BURGESS | 12150 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| MARVIN L COMBS | 3585 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| MARVIN L COTEREL | 5276 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| MARVIN L EPPS | 823 SUNLIGHT AVE | | | | DAYTON | OH | 45427 |
| MARVIN L ERBES | 69 CROOKED ISLAND CR | | | | MURRELLS INLET | SC | 29576-5740 |
| MARVIN L FAILER | ACCT OF JOHN HINDS | G-6258 WEST PIERSON ROAD | | | FLUSHING | MI | 36742 |
| MARVIN L FISHER | 449   RANDLER AVE | | | | VANDALIA | OH | 45377-1403 |
| MARVIN L GOINS | 738 KERCHER ST | | | | MIAMISBURG | OH | 45342-1822 |
| MARVIN L HOTKIEWICZ | 717 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| MARVIN L KAPLAN MD | 1548 GALAXY DR | | | | NEWPORT BEACH | CA | 92660 |
| MARVIN L LOGAN | 405 1ST ST SW | | | | WARREN | OH | 44485 |
| MARVIN L LYONS | 10406 SUNLIGHT LANE | | | | LOUISVILLE | KY | 40272 |
| MARVIN L MITCHELL | 426 MC BEE ROAD | | | | BELLBROOK | OH | 45305-8794 |
| MARVIN L MORRIS | 1151  CHARLWOOD AVE | | | | DAYTON | OH | 45432-1701 |
| MARVIN L PIPER | 5760 E U V AVE | | | | VICKSBURG | MI | 49097 |
| MARVIN L PROCTOR | 10 MANHATTAN SQUARE DR APT 7A | | | | ROCHESTER | NY | 14607-3981 |
| MARVIN L REYNOLDS | 1900 W. SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53209-5030 |
| MARVIN L TOWNSEND | 7405 DODGE RD | | | | MONTROSE | MI | 48457-9193 |
| MARVIN L TYLER | 6242 RICK ST | | | | YPSILANTI | MI | 48197-8231 |
| MARVIN L WARWICK | 1516 S HAMLIN AVE U | | | | CHICAGO | IL | 60623 |
| MARVIN L. A/K/A MARVIN HURON AND MERLE E. FAULCONER | 733 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1945 |
| MARVIN LAMB | 912 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1524 |
| MARVIN LAMB | 1145 N WEBB RD | | | | WILMINGTON | OH | 45177-8435 |
| MARVIN LAMBERT | 39 SAINT STANISLAUS CT | | | | FLORISSANT | MO | 63031-6540 |
| MARVIN LAMBERT | 6060 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8828 |
| MARVIN LANGLEY | 10002 TRAFFORD WAY | | | | SHREVEPORT | LA | 71118-4834 |
| MARVIN LASH | 1070 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9616 |
| MARVIN LAWSON | 2610 E 1000 S | C/O CYNTHIA LAWSON | | | WARREN | IN | 46792-9411 |
| MARVIN LAWSON | 3984 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| MARVIN LAY | 8234 ALAN DR | | | | CAMBY | IN | 46113-9428 |
| MARVIN LAYCOCK | 45 E OAK ST BOX 78 | | | | ORESTES | IN | 46063 |
| MARVIN LEAZENBY | 3105 MOORE RD | | | | ANDERSON | IN | 46011-4630 |
| MARVIN LEBLANC | 166 CHERRY DR | | | | OAKLAND | MI | 48363-1512 |
| MARVIN LECUREUX | 5333 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| MARVIN LEDERER | 7322 N SWEDE RD | | | | RHODES | MI | 48652-9605 |
| MARVIN LEE | 2171 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| MARVIN LEE | 2245 E CHERRY ST APT 2 | | | | PARIS | TX | 75460-1471 |
| MARVIN LEEDOM | 62 DORCHESTER DR | | | | SOUTHAMPTON | NJ | 08088-1327 |
| MARVIN LEHMAN | 4320 ANDERSON RD | | | | MORROW | OH | 45152-8133 |
| MARVIN LEMANSKI | 39420 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| MARVIN LEMASTER | 1574 EVAN DR | | | | DEFIANCE | OH | 43512-3520 |
| MARVIN LESPERANCE | 39800 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| MARVIN LETTENMAIER | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS | FL | 33418-6817 |
| MARVIN LEVAN | 13670 HANCHETT RD | | | | SAINT CHARLES | MI | 48655-9526 |
| MARVIN LEVELS | 554 S RACCOON RD H33 | | | | AUSTINTOWN | OH | 44515 |
| MARVIN LEVICK EDR ASSOCIATES PSP AND TRUST | TRS FBO EDR ASSOCIATES PSP & TRUST | 140 FENWICK DR | | | PITTSBURGH | PA | 15235-5014 |
| MARVIN LEWIS | 1090 MEADOWBROOK CT | | | | OXFORD | MI | 48371-3246 |
| MARVIN LEWIS | PO BOX 253 | 122 W MAIN ST | | | BIG RUN | PA | 15715-0253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN LEWIS | 42884 KENT DR | | | | BELLEVILLE | MI | 48111-1659 |
| MARVIN LLOYD | 2250 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1618 |
| MARVIN LLOYD | 1452 STATE ROUTE 156 | | | | WATERLOO | IL | 62298-6102 |
| MARVIN LOCKHART | 6052 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| MARVIN LOGAN | 405 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| MARVIN LOLMAUGH | PO BOX 225 | | | | ONAWAY | MI | 49765-0225 |
| MARVIN LONDON | 235 HIGHLAND ST | | | | NEWTON FALLS | OH | 44444-9775 |
| MARVIN LONG | 300 KENNELY RD APT 224 | | | | SAGINAW | MI | 48609-7705 |
| MARVIN LOUCKS | 14402 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| MARVIN LOVEGROVE | 5575 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8523 |
| MARVIN LOVELACE | 2944 BARBERINI DR | | | | GRAND PRAIRIE | TX | 75052-8718 |
| MARVIN LOVELESS | 14201 W DIVISION RD | | | | DALEVILLE | IN | 47334-9616 |
| MARVIN LOWE | 14253 SMITH GOVER RD | | | | ATHENS | AL | 35614-5029 |
| MARVIN LUCAS | 357 DANIELS CREEK RD | | | | SANFORD | NC | 27330-0738 |
| MARVIN LUETJEN | 4926 BIRCH ST | | | | ROELAND PARK | KS | 66205-1127 |
| MARVIN LUMMIS | 4872 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2420 |
| MARVIN LUNDY JR | 2020 PLUM ST | | | | NEW CASTLE | IN | 47362-3143 |
| MARVIN LUSK | 55 CLARK RD | | | | PERRYVILLE | MD | 21903-1211 |
| MARVIN LYONS | 120 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| MARVIN M TRICK | 11745 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8823 |
| MARVIN MAFFETT | 489 SUNRISE DR | | | | KENT | OH | 44240-1621 |
| MARVIN MAHER | 1613 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| MARVIN MAILEY | 512 S OLD MILL RD | | | | DOVER | DE | 19901-6204 |
| MARVIN MAIN | 560 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| MARVIN MAINES | 3076 HESS RD | | | | APPLETON | NY | 14008-9635 |
| MARVIN MALCZEWSKI | 30041 ALETA CIR | | | | WARREN | MI | 48093-3030 |
| MARVIN MARCH | 14007 POWER DAM RD | | | | DEFIANCE | OH | 43512-8815 |
| MARVIN MARLOW | 2517 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-5145 |
| MARVIN MARSHALL | 8809 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7420 |
| MARVIN MARTIN | PO BOX 143 | | | | WEBBERVILLE | MI | 48892-0143 |
| MARVIN MARTIN JR. | 8984 SPRINGWOOD BLVD | | | | BELLEVILLE | MI | 48111-7400 |
| MARVIN MARTTILA | 1920 CALLIS RD | | | | LAPEER | MI | 48446-7789 |
| MARVIN MASON | 2626 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1836 |
| MARVIN MASTERS | 9484 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| MARVIN MAY | 23610 COLUMBUS AVE | | | | WARREN | MI | 48089-4436 |
| MARVIN MAY | 7204 E GRAND RIVER AVE LOT 25 | | | | PORTLAND | MI | 48875-8760 |
| MARVIN MAY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARVIN MAYER | 1116 RITCHIE RD | | | | GLADWIN | MI | 48624-9720 |
| MARVIN MAYS | 8465 CLIPPERT ST | | | | TAYLOR | MI | 48180-2831 |
| MARVIN MC CRAY | PO BOX 26441 | | | | DAYTON | OH | 45426-0441 |
| MARVIN MC GINNIS | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| MARVIN MC GREW | 10218 E MN AVE | | | | GALESBURG | MI | 49053-9640 |
| MARVIN MC INTOSH MD | 8620 SCHWARTZ ROAD | | | | KANSAS CITY | KS | 66111 |
| MARVIN MC LEMORE | 14254 NORTHLAWN ST | | | | DETROIT | MI | 48238-2439 |
| MARVIN MCALLISTER | 7129 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7194 |
| MARVIN MCCALLISTER | 10034 W 55 S | | | | FARMLAND | IN | 47340-8933 |
| MARVIN MCCOY | 2778 E 100 N | | | | ANDERSON | IN | 46012-9263 |
| MARVIN MCCOY | 47716 LINCOLN ST | | | | E LIVERPOOL | OH | 43920-9135 |
| MARVIN MCCREADY | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 |
| MARVIN MCCREADY I I | 12182 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| MARVIN MCCULLOUGH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARVIN MCDERMOTT | 904 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN MCDOUGLE | 2875 ROAD 22 | | | | CONTINENTAL | OH | 45831-9466 |
| MARVIN MCELWAIN | 600 SW WILLIAMS ST | | | | LEES SUMMIT | MO | 64081-2622 |
| MARVIN MCINTOSH | 300 OAK RIDGE RD LOT 93 | | | | FREDERICKSBURG | TX | 78624-8249 |
| MARVIN MCKIBBEN | 418 LAUREL DR | | | | MONROE | MI | 48161-5766 |
| MARVIN MCKINNEY | 131 TWEEDY LN | | | | KOOSKIA | ID | 83539-5174 |
| MARVIN MCKINNEY | 11545 SOMERSET AVE | | | | DETROIT | MI | 48224-4103 |
| MARVIN MCLAUGHLIN | 206 PARKWAY DR | | | | SAINT MARYS | OH | 45885-1245 |
| MARVIN MCNEELEY | 1487 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| MARVIN MCVICKER I I | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MARVIN MEACHAM | 4380 PINE STREET | | | | COLUMBIAVILLE | MI | 48421-8977 |
| MARVIN MELLON | 4615 N HOLLAND SYLVANIA RD APT 12 | | | | TOLEDO | OH | 43623-2560 |
| MARVIN MELLOTT | 18511 KENT AVE | | | | HAGERSTOWN | MD | 21740-9557 |
| MARVIN MESSING | 1209 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9732 |
| MARVIN MEYERS | PO BOX 37 | | | | AFTON | MI | 49705-0037 |
| MARVIN MICHAEL | PO BOX 343 | | | | PERRYVILLE | KY | 40468-0343 |
| MARVIN MICHAEL JR | 55 TAMMY LN | | | | MARTINSBURG | WV | 25405-5867 |
| MARVIN MICHAELSON | 873 N 300 W | | | | HUNTINGTON | IN | 46750-9107 |
| MARVIN MILLER | 816 MILLERTOWN RD | | | | TEMPLE | GA | 30179-2936 |
| MARVIN MILLER | 1303 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| MARVIN MILLER | 8191 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-2198 |
| MARVIN MILLIMAKI | 187 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MARVIN MILLS | 1021 ARCHAMBAULT LN | | | | VESTABURG | MI | 48891-9432 |
| MARVIN MINGS | 7422 RICHARDS DR | | | | SHAWNEE | KS | 66216-4122 |
| MARVIN MINTO | 460 N MIDLAND ST | | | | MERRILL | MI | 48637-9415 |
| MARVIN MITCHELL | 7701 SOUTHBRIDGE LN | | | | ARLINGTON | TX | 76002-4157 |
| MARVIN MITCHELL | 6441 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| MARVIN MITCHELL | 426 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| MARVIN MITCHELL | PO BOX 241 | 6 MAPLE ST | | | NORFOLK | NY | 13667-0241 |
| MARVIN MOBLEY | 2335 E M72 | | | | GRAYLING | MI | 49738 |
| MARVIN MOCK | PO BOX 386 | | | | PARKER CITY | IN | 47368-0386 |
| MARVIN MOLDENHAUER | 11881 N DOBBS RD | | | | LUTHER | OK | 73054-9460 |
| MARVIN MONTGOMERY | 6368 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533-6709 |
| MARVIN MOORE | 4113 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| MARVIN MOORE | 5725 ATHENS ST | | | | LULA | GA | 30554-3010 |
| MARVIN MOORE | 461 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9701 |
| MARVIN MOORE | 11500 S 900 W 35 | | | | MARION | IN | 46952-9517 |
| MARVIN MOORE | 3172 EARLY RD | | | | DAYTON | OH | 45415-2703 |
| MARVIN MORAN | PO BOX 302 | | | | LYNCHBURG | OH | 45142-0302 |
| MARVIN MORGAN | 138 CHRISTMASVILLE RD | | | | TRENTON | TN | 38382-8406 |
| MARVIN MORGAN | 10301 GOLDEN DR | | | | NOBLESVILLE | IN | 46060-6133 |
| MARVIN MORGAN | 2011 N 43RD ST | | | | KANSAS CITY | KS | 66104-3405 |
| MARVIN MORGAN | 4404 BROOKDALE CT | | | | ORLANDO | FL | 32826-2638 |
| MARVIN MORRIS | 1151 CHARLWOOD AVE | | | | DAYTON | OH | 45432-1701 |
| MARVIN MORROW | 6060 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| MARVIN MOSS | 128 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2126 |
| MARVIN MOTYCKA | 9709 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| MARVIN MUELLER | 1061 W 9TH ST | | | | WASHINGTON | MO | 63090-1730 |
| MARVIN MULDER | 11833 JAMES ST APT B25 | | | | HOLLAND | MI | 49424-7717 |
| MARVIN MULLENIX | 1210 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46203-2661 |
| MARVIN MULLINS | 6168 BASS HWY | | | | SAINT CLOUD | FL | 34771-8627 |
| MARVIN MUSGRAVE | 110 W 5TH ST APT 11 | | | | CLAY CITY | IN | 47841-1141 |
| MARVIN MYERS | 4459 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN N MCKINNEY | 11545 SOMERSET AVE | | | | DETROIT | MI | 48224-4103 |
| MARVIN NANCE | AARYN GIBLIN, ATTORNEY FOR MARVIN NANCE | PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| MARVIN NAPIER | 2456 GRAND RIVER ROAD | | | | BANCROFT | MI | 48414-9731 |
| MARVIN NEHER | 1901 S GOYER RD APT 50 | | | | KOKOMO | IN | 46902-2740 |
| MARVIN NELSON | 3526 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| MARVIN NELSON | 5430 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| MARVIN NELSON | 2741 W AVALON RD | | | | JANESVILLE | WI | 53546-8990 |
| MARVIN NEUENFELDT | 1308 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| MARVIN NEUMANN III | 45830 LOOKOUT DR | | | | MACOMB | MI | 48044-6236 |
| MARVIN NEWLAND | 1213 BAUER RD | | | | SPENCER | IN | 47460-6764 |
| MARVIN NEWSOME | 50153 N HORST CT | | | | CHESTERFIELD | MI | 48047-4662 |
| MARVIN NEWSON JR | 17633 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4216 |
| MARVIN NICHOLS | 6151 WILLARD RD | | | | BIRCH RUN | MI | 48415-8609 |
| MARVIN NINE | 457 N MONROE ST | | | | BLISSFIELD | MI | 49228-1083 |
| MARVIN NORRIS | 3406 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3834 |
| MARVIN NORTON | 1185 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| MARVIN NOWLAND | 4054 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| MARVIN O HERZOG FAMILY TRUST | TERESA HERZOG SUCCESSOR TRUSTEE | 5736 MAPLE RD | | | FRANKENMUTH | MI | 48734-9716 |
| MARVIN OFSTUN | 604 CORNELIA ST | | | | JANESVILLE | WI | 53545-2418 |
| MARVIN OHLRICH | 18024 EASTLAND ST | | | | ROSEVILLE | MI | 48066-4682 |
| MARVIN OLIVER | 20301 SOUTHEAST 39TH STREET | | | | HARRAH | OK | 73045-6024 |
| MARVIN OLSON | 45 N 8 MILE RD | | | | LINWOOD | MI | 48634-9541 |
| MARVIN ORR | 1000 NE 60TH TER | | | | GLADSTONE | MO | 64118-5148 |
| MARVIN OSTRANDER | 4200 S STATE RD | | | | DURAND | MI | 48429-9152 |
| MARVIN OWEN | 2810 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| MARVIN OWEN | 2060 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| MARVIN OWENS | 34800 MELTON ST | | | | WESTLAND | MI | 48186-9721 |
| MARVIN OWENS | 107 W 100 S | | | | FRANKLIN | IN | 46131-8464 |
| MARVIN P BOYD | 1385  E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| MARVIN PACE | 1275 DORCHESTER AVE | | | | BLOOMFIELD HILLS | MI | 48302-0020 |
| MARVIN PACER | 3401 BIRD RD | | | | ORTONVILLE | MI | 48462-9084 |
| MARVIN PARKER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARVIN PARROTT | 8343 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3609 |
| MARVIN PARSONS | 825 NOTRE DAME DR | | | | O FALLON | MO | 63366-1785 |
| MARVIN PAULSON | 27 W LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-4211 |
| MARVIN PEARMON | 17 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| MARVIN PEPLINSKI | 7616 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9353 |
| MARVIN PERKINS | 105 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| MARVIN PERSINGER | 2301 DONNA DR | | | | ANDERSON | IN | 46017-9513 |
| MARVIN PETERS | 9109 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| MARVIN PETERS | 5278 GREENPOINT DR | | | | STONE MTN | GA | 30088-3811 |
| MARVIN PHILLIPS | 6259 N BOWMAN RD | | | | ROANN | IN | 46974-9446 |
| MARVIN PICCARD | 11400 WINDSOR DR NE | | | | SPARTA | MI | 49345-8516 |
| MARVIN PICKERING | 2006 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| MARVIN PIERCE | 7237 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| MARVIN PIKE | 5006 CHINOOK LN | | | | CROSSVILLE | TN | 38572-6728 |
| MARVIN PILLOW | 8993 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| MARVIN PING | 639 E HIGHWAY 1248 | | | | SOMERSET | KY | 42503-4753 |
| MARVIN PIPER | 5760 E U V AVE | | | | VICKSBURG | MI | 49097 |
| MARVIN PITTMAN | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| MARVIN PLAS | 3540 WATERGATE DR SW | | | | WYOMING | MI | 49519-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN PLOTZKA | 5749 CRANDALL RD | | | | HOWELL | MI | 48855-7706 |
| MARVIN POLAND | 201 STAR LAKE DR | | | | HAWTHORNE | FL | 32640-6312 |
| MARVIN POOLE | 1021 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3215 |
| MARVIN POTTENGER | 4663 WEST S.R. 16 | | | | DENVER | IN | 46926 |
| MARVIN POWELL | PO BOX 171 | | | | STEWARTSVILLE | MO | 64490-0171 |
| MARVIN POWELL | 28125 TAPERT DR | | | | SOUTHFIELD | MI | 48076-2417 |
| MARVIN PRIKASKY | 3690 N UNION RD | | | | ALMA | MI | 48801-9740 |
| MARVIN PRIME | 7231 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| MARVIN PRINCE | PO BOX 443 | | | | ELMORE CITY | OK | 73433-0443 |
| MARVIN PUCKETT | 200 BEAR CREEK DR APT 139 | | | | EULESS | TX | 76039-2059 |
| MARVIN PUPETER | 15611 BETHANY COURT | | | | SOUTH BELOIT | IL | 61080-9718 |
| MARVIN QUILLEN | 1034 BUD IKERD RD | | | | BEDFORD | IN | 47421-7975 |
| MARVIN R AND JULIA MAE STEWART | 3625 E LOCUST CIRCLE | | | | PROSPECT | KY | 40059 |
| MARVIN R ANTHONY | 1895 JEFF RD NW | | | | HUNTSVILLE | AL | 35806 |
| MARVIN R BREWER | 6856 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| MARVIN R COLLINS | 7761 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| MARVIN R GILLAM | 12459 SE 91ST TERRACE RD | | | | SUMMERFIELD | FL | 34491-9796 |
| MARVIN R HARMON | 113 MEADOWBROOK DRIVE | | | | EATON | OH | 45320-2270 |
| MARVIN R MURPHY | 4049 N WEST ST APT 115 | | | | JACKSON | MS | 39206 |
| MARVIN R SMITH | 1338 CROYDON RD | | | | TROY | OH | 45373-2418 |
| MARVIN RAFFLER | 10890 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9670 |
| MARVIN RAHMAN | 10804 COBBLESTONE DR | | | | BENBROOK | TX | 76126-4502 |
| MARVIN RAMSEY JR | 8008 MACNAUGHTON DR | | | | JACKSONVILLE | FL | 32244-5589 |
| MARVIN RAMSEYER | 3046 THORNAPPLE LANE | | | | BAY CITY | MI | 48706 |
| MARVIN RANDALL | 5829 COLEMAN ST | | | | NORTH LAS VEGAS | NV | 89031-1159 |
| MARVIN RANISZEWSKI | 4441 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9464 |
| MARVIN RANTA | 20227 MILBURN ST | | | | LIVONIA | MI | 48152-1618 |
| MARVIN RAUPP | 284 DANNY DR | | | | BROOKLYN | MI | 49230-9045 |
| MARVIN RAY | PO BOX 467 | | | | PIGGOTT | AR | 72454-0467 |
| MARVIN RAY COUCH | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| MARVIN REED | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| MARVIN REED | 1001 GLEN GARDEN DR | | | | FORT WORTH | TX | 76104-6857 |
| MARVIN REID | 1713 CHRISTOPHER DR | | | | FORT WORTH | TX | 76140-5198 |
| MARVIN REIDEL | 85 LA VENTA DR | | | | FLORISSANT | MO | 63031-5221 |
| MARVIN REIMCHE | 9701 WOODROCK CT | | | | MIDWEST CITY | OK | 73130-5411 |
| MARVIN REINHARDT | PO BOX 215 | | | | TROY | MI | 48099-0215 |
| MARVIN REISER JR | 1334 W SARATOGA ST | | | | FERNDALE | MI | 48220-1658 |
| MARVIN RHODES JR | 27369 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| MARVIN RICH | 5419 PLAIN RD | | | | SILVERWOOD | MI | 48760-9716 |
| MARVIN RICHARDSON | PO BOX 51 | | | | FILLMORE | IN | 46128-0051 |
| MARVIN RICHMOND | 5766 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6220 |
| MARVIN RICKEY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARVIN RIFE | 9568 OLD STATE RD | | | | CHARDON | OH | 44024-9259 |
| MARVIN ROAM | 3223 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| MARVIN ROBART | 7489 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| MARVIN ROBERTS | 2378 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2156 |
| MARVIN ROBERTS | 1226 ISSAC PARK RD | | | | LOUISA | KY | 41230-5936 |
| MARVIN ROBERTS JR | 10105 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| MARVIN ROBERTS SR | 3491 CARRIAGE WAY | | | | EAST POINT | GA | 30344-6018 |
| MARVIN ROBERTSON | 12686 PLEASANTVIEW PARK ROAD | | | | LODI | WI | 53555 |
| MARVIN ROBESON | 5771 OAK VALLEY RD | | | | KETTERING | OH | 45440-2325 |
| MARVIN ROBINSON | 3865 REEDS VALLEY RD | | | | CASTLEWOOD | VA | 24224-7341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN ROBINSON | 43145 WILLIS RD | | | | BELLEVILLE | MI | 48111-8720 |
| MARVIN ROBINSON JR | 41 LAKESIDE DR BLDG #33 | | | | BRISTOL | CT | 06010 |
| MARVIN ROLAND | 5290 VAN SLYKE RD | | | | FLINT | MI | 48507-3956 |
| MARVIN ROLLYSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARVIN ROPER | 4311 EATON HWY R1 | | | | SUNFIELD | MI | 48890 |
| MARVIN ROPER | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| MARVIN ROSENBERGER JR | 1628 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9639 |
| MARVIN ROTHERY | 559 CHATHAM WAY | | | | GALLOWAY | NJ | 08205-6607 |
| MARVIN RUBENSTEIN | | | | | | | |
| MARVIN RYE | PO BOX 1542 | | | | HAMILTON | AL | 35570-1542 |
| MARVIN S ARNOLD | 844 OAKLEAF DR | | | | DAYTON | OH | 45408-1544 |
| MARVIN S HILL | 3101  FOREST GROVE AVE | | | | DAYTON | OH | 45406-3902 |
| MARVIN S HILL SR | 7500 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| MARVIN S OLIVO JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARVIN S WEIN/FRMNGT | 31091 HUNTERS WHIP LN | | | | FARMINGTON HILLS | MI | 48331-1538 |
| MARVIN SACKS | 3315 N GLEBE RD | | | | ARLINGTON | VA | 22207-4234 |
| MARVIN SALES | APT E | 6211 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-4786 |
| MARVIN SALMONS | 1551 CHAMPLIN DR | | | | SAINT LOUIS | MO | 63136-2115 |
| MARVIN SALVO | 36664 BONITO DR | | | | FREMONT | CA | 94536-6417 |
| MARVIN SAMMONS | 739 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| MARVIN SANDERS | 14621 NORTHLAWN ST | | | | DETROIT | MI | 48238-1890 |
| MARVIN SARGENT | 6556 CHRISTIANSON PKWY S | | | | FARGO | ND | 58104-3326 |
| MARVIN SARY | 329 GREEN LN | | | | EWING | NJ | 08638-1717 |
| MARVIN SAUL | 1425 CHIMNEY HILL RD | | | | FELTON | DE | 19943-4611 |
| MARVIN SCARBOROUGH | 2434 SUNFLOWER DR | | | | ARLINGTON | TX | 76014-1851 |
| MARVIN SCHAFER | 7726 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9512 |
| MARVIN SCHLICHT | 1025 N WALNUT ST | | | | JANESVILLE | WI | 53548-1558 |
| MARVIN SCHLISSLER | 3824 GLENARM AVE | | | | BALTIMORE | MD | 21206-2406 |
| MARVIN SCHOENHEIT | 3568 BARNARD RD | | | | SAGINAW | MI | 48603-2507 |
| MARVIN SCHOENHERR | 115 TELFORD DR | | | | TROY | MI | 48085-1584 |
| MARVIN SCHOLTEN | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| MARVIN SCHRAUBEN | 10055 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9433 |
| MARVIN SCHREDER | 491 AVALON RD | | | | VENICE | FL | 34293-1555 |
| MARVIN SCHRIER | 17250 BOCA CLUB BLVD APT 104 | | | | BOCA RATON | FL | 33487-1087 |
| MARVIN SCHULTE | 187 SOUTH CHERRY STREET | | | | BREESE | IL | 62230-1810 |
| MARVIN SCHULTZ | 164 SACKETT RD APT 906 | | | | AVON | NY | 14414-1314 |
| MARVIN SCHWARTZ & FRAN A SCHWARTZ | C/O AMERIPRISE FINANCIAL SERVICES INC | 401 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 |
| MARVIN SCOTT | 29129 JOHNSTON RD | | | | DADE CITY | FL | 33523 |
| MARVIN SEALEY | 7704 LAUMER AVE | | | | CLEVELAND | OH | 44105-5916 |
| MARVIN SELDEN | 5222 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| MARVIN SELLERS | 6572 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9701 |
| MARVIN SEVERN | 11589 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| MARVIN SEVERSON | 210 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| MARVIN SEWAR | 3010 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9538 |
| MARVIN SHAFFER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARVIN SHAW | 1936 STAFFORD FARM ROAD | | | | KERNERSVILLE | NC | 27284-3952 |
| MARVIN SHEELY | PO BOX 404 | | | | LANDIS | NC | 28088-0404 |
| MARVIN SHORT | 4927 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 |
| MARVIN SHORTER | 258 SAMBURU ST | | | | PONTIAC | MI | 48341-1064 |
| MARVIN SHOWALTER | 1568 VALENCIA DR | | | | LILLIAN | AL | 36549-5256 |
| MARVIN SHUCK | C/O JOSEPH F SHIKANY | OLD BAILEY BUILDING | | | INDIANAPOLIS | IN | 46202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN SIEBER | APT 30 | 164 BARNSTEAD DRIVE | | | SPRINGVILLE | NY | 14141-1086 |
| MARVIN SIEWERT | 17954 SWANSON RD | | | | BEAR LAKE | MI | 49614-9630 |
| MARVIN SILVER | 417 W MAIN ST | | | | WAXAHACHIE | TX | 75165-3233 |
| MARVIN SIMMONS | 1851 SCHIEFFELIN PL APT 2E | | | | BRONX | NY | 10466-5712 |
| MARVIN SIMS | 165 GILFORD RANCH RD | | | | ROSE CITY | MI | 48654-9512 |
| MARVIN SIMS | 330 W BC RHOME AVE | | | | RHOME | TX | 76078-3752 |
| MARVIN SIMS JR | 459 COUNTY ROAD 1483 | | | | YANTIS | TX | 75497-4669 |
| MARVIN SINGER JR | PO BOX 484 | | | | HONEOYE FALLS | NY | 14472-0484 |
| MARVIN SINGER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARVIN SINGLETON | PO BOX 239 | | | | BURNSVILLE | WV | 26335-0239 |
| MARVIN SINGLETON | 278 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| MARVIN SIPES | 506 MOCCOSIN RD | | | | GREENWOOD | IN | 46142-7310 |
| MARVIN SIVER PERSONAL REP FOR DAVE SIVER | MARVIN SIVER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MARVIN SIVIL | 10095 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MARVIN SMITH | 351 WABASH AVE | | | | KENMORE | NY | 14217-2205 |
| MARVIN SMITH | 2818 PARK RD | | | | ANDERSON | IN | 46011-4635 |
| MARVIN SMITH | 673 MISTY PINE DRIVE | | | | VENICE | FL | 34292-4499 |
| MARVIN SMITH | 8 LINDEN AVE | | | | BUFFALO | NY | 14214-1502 |
| MARVIN SMITH | 3345 POPLAR DR | | | | LAWRENCEVILLE | GA | 30044-4134 |
| MARVIN SMITH | 6426 MADDOX RD | | | | MORROW | GA | 30260-2710 |
| MARVIN SMITH | 2072 DESERT GREENS DR | | | | LAS CRUCES | NM | 88011-4994 |
| MARVIN SMITH | 4454 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| MARVIN SMITH | 100 WOODMONT DR | | | | GRIFFIN | GA | 30224-5207 |
| MARVIN SMITH | 4452 WAYMIRE AVE | | | | DAYTON | OH | 45406-2415 |
| MARVIN SMITH | 7400-61 LAKEVIEW DR | | | | CHARLEVOIX | MI | 49720-9046 |
| MARVIN SMITH | 407 WESTCHESTER CT | | | | MURFREESBORO | TN | 37129-5293 |
| MARVIN SMITH | 4408 OBERLIN RD | | | | GLADWIN | MI | 48624-8954 |
| MARVIN SMITH | 7309 NINE MILE BRIDGE RD | | | | FORT WORTH | TX | 76135-9269 |
| MARVIN SMITH | 2207 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| MARVIN SMITH | 18413 TWELVE OAKS TER | | | | DEXTER | MO | 63841-9743 |
| MARVIN SMITH | 1339 BROWNING RD | | | | BROWNSVILLE | KY | 42210-9401 |
| MARVIN SMITH | 4452 WAYMIRE | | | | DAYTON | OH | 45406-2415 |
| MARVIN SMITH I I | 4203 SHANNONDOAH DR. | | | | DAYTON | OH | 45417 |
| MARVIN SMOKOSKA | 2503 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| MARVIN SNIDER | 1465 GRENADIER CT SW | | | | WYOMING | MI | 49509-5016 |
| MARVIN SOMERS | 10329 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| MARVIN SPENS | 69211 PARKER ST | | | | RICHMOND | MI | 48062-1811 |
| MARVIN SPERLING | 427 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| MARVIN SPERRY | 5797 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| MARVIN SPITZLEY | 3695 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9705 |
| MARVIN SPOHN | 1323 N WALNUT ST | | | | LANSING | MI | 48906-4753 |
| MARVIN SPRING | | | | | | | |
| MARVIN SPRUILL SR | 13113 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4571 |
| MARVIN STAMPER | 7101 SPARR RD | | | | GAYLORD | MI | 49735-9738 |
| MARVIN STAMPER JR | 5221 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| MARVIN STANBERRY | 109 MAKEPEACE DR | | | | CHESTERFIELD | IN | 46017-1214 |
| MARVIN STANFORD | 3274 SHERIDAN RD | | | | FLUSHING | MI | 48433-9715 |
| MARVIN STANLEY | 555 E HAZELWOOD AVE APT 431 | | | | RAHWAY | NJ | 07065-5436 |
| MARVIN STEIN | 2323 MARCIA DR | | | | BELLBROOK | OH | 45305-1723 |
| MARVIN STELMAN | 16445 ROSEMARY | | | | FRASER | MI | 48026-3224 |
| MARVIN STEPHENS | 6656 FOUNTAINS BLVD UNIT 4 | | | | W CHESTER | OH | 45069-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN STEVENS | 1408 MADISON AVE | | | | WASHINGTON | MO | 63090-4810 |
| MARVIN STEWARD | 3713 BEECHWOOD AVE | | | | FLINT | MI | 48506-3122 |
| MARVIN STEWART | 1284 COUNTY ST UNIT 2 | | | | ATTLEBORO | MA | 02703-6174 |
| MARVIN STILL | 1400 S ROYCE ST | | | | SIOUX CITY | IA | 51106-1862 |
| MARVIN STINSON | 6710 FLEMING RD | | | | FLINT | MI | 48504-1679 |
| MARVIN STINSON | 807 N 4TH ST | | | | DE SOTO | MO | 63020-1421 |
| MARVIN STOKES | 3401 NE RUSSELL RD | | | | KANSAS CITY | MO | 64117-2246 |
| MARVIN STUBBS JR | 4737 COUNTRYSIDE DR | | | | FLOWERY BRANCH | GA | 30542-3675 |
| MARVIN SUBLETT | 4452 WILTSHIRE DR | | | | HOWELL | MI | 48843-6620 |
| MARVIN SULLIVAN | 403 RAYS RD | | | | STONE MOUNTAIN | GA | 30083-4246 |
| MARVIN SUNDAY | 28489 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4763 |
| MARVIN SUSKI | 7191 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2201 |
| MARVIN SWAN | 1286 DISCOVERY ST SPC 75 | | | | SAN MARCOS | CA | 92078-4043 |
| MARVIN SWANSON | 1419 COLONY DR | | | | SALINE | MI | 48176-1097 |
| MARVIN SWARTZ | 4005 NORTH BELLAIRE AVENUE | | | | MUNCIE | IN | 47303-1496 |
| MARVIN SWENSON | 535 S RANDALL AVE APT 16 | | | | JANESVILLE | WI | 53545-4263 |
| MARVIN SWIFT | 2775 N CHURCHILL WAY | | | | HERNANDO | FL | 34442-5419 |
| MARVIN SWINFORD | 4223 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| MARVIN SYDNOR | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| MARVIN T BLANKENSHIP | 1923 CORWIN RD | | | | OREGONIA | OH | 45054 |
| MARVIN T BOWERS | 3707 NORTH DRIVE | | | | GREENVILLE | OH | 45331-3062 |
| MARVIN T EDWARDES | 2412 CHRISTIAN CT | | | | PINOLE | CA | 94564-2801 |
| MARVIN T MORAN | BOX 302 | | | | LYNCHBURG | OH | 45142-0302 |
| MARVIN TABOR | 1327 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| MARVIN TALBOT | 1409 S OCOTILLO DR | | | | APACHE JUNCTION | AZ | 85220-6193 |
| MARVIN TARJEFT | 2843 HARBORVIEW ST | | | | MONROE | MI | 48162-4355 |
| MARVIN TARJEFT | 2812 LUNA PIER RD. | | | | ERIE | MI | 48133 |
| MARVIN TATE | 36532 WICK RD | | | | ROMULUS | MI | 48174-1344 |
| MARVIN TAYLOR | 530 CUMBERLAND DR | | | | BRONSTON | KY | 42518-8533 |
| MARVIN TAYLOR | 7902 REGENT CIR SW APT 1 | | | | HUNTSVILLE | AL | 35802-1420 |
| MARVIN TAYLOR | 6082 SIMMONS TRL | | | | NORTH BRANCH | MI | 48461-8143 |
| MARVIN TAYLOR | 3023 HOLBEN DR | | | | ORION | MI | 48360-1670 |
| MARVIN TEAGUE | 893 REYNOLDS RD | | | | FOLKSTON | GA | 31537-8147 |
| MARVIN TEMPLE | 159 GREENHOUSE RD | | | | NOTTINGHAM | PA | 19362-9209 |
| MARVIN TEN HOOPEN | 17124 WINONA LN | | | | HOWARD CITY | MI | 49329-9340 |
| MARVIN TESCHKE | 38115 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-6200 |
| MARVIN TESTER | 209 AL FAN CT | | | | WINCHESTER | KY | 40391-2316 |
| MARVIN THADDIES | 180 SOUTH LILY ROSE ROAD | | | | OAKVALE | MS | 39656 |
| MARVIN THIEDE | 701 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867-2133 |
| MARVIN THOMAS | 376 MOUNTAIN VIEW LN | | | | SNEEDVILLE | TN | 37869-4459 |
| MARVIN THOMPSON | 2907 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9285 |
| MARVIN THOMSON | 1480 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9473 |
| MARVIN THURMAN | 13504 BRANGUS RD | | | | SHAWNEE | OK | 74804-9380 |
| MARVIN TICKEL | 1116 BIT PLACE | | | | DAYTON | OH | 45449-2116 |
| MARVIN TIGGETT SR | 2713 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| MARVIN TIMM | 6033 SADDLE RDG | | | | PORTAGE | WI | 53901-9102 |
| MARVIN TINKLENBERG | 4771 BARNETT AVE R.R. 2 | | | | SHARPSVILLE | IN | 46068 |
| MARVIN TINSLEY | 16070 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-2764 |
| MARVIN TODD | 16614 OAKDALE RD | | | | ATHENS | AL | 35613-7058 |
| MARVIN TOMLINSON | 1504 VANCE AVE | | | | FORT WAYNE | IN | 46805-2246 |
| MARVIN TORAN | 927 YELLOW LAKE DR | | | | FORT WAYNE | IN | 46804-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN TOUZEAU | 11784 STONERIDGE CT | | | | SOUTH LYON | MI | 48178-6662 |
| MARVIN TOWNSEND | 7405 DODGE RD | | | | MONTROSE | MI | 48457-9193 |
| MARVIN TRAYLOR | 500 W KUMP ST | | | | BONNER SPRINGS | KS | 66012-1440 |
| MARVIN TRICE | PO BOX 131 | | | | ORESTES | IN | 46063-0131 |
| MARVIN TRICK | 11745 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8823 |
| MARVIN TROTTER | 18609 E 27TH ST S | | | | INDEPENDENCE | MO | 64057-1511 |
| MARVIN TURNBOW JR | 4438 N GENESEE RD | | | | FLINT | MI | 48506-1519 |
| MARVIN TURNER | 3301 MACKIN RD | | | | FLINT | MI | 48504-3288 |
| MARVIN VAN DER KOLK | 3108 OTTOGAN ST | | | | HUDSONVILLE | MI | 49426-9620 |
| MARVIN VANDE VELDE | APT 193 | 8250 EAST GOLF LINKS ROAD | | | TUCSON | AZ | 85730-1237 |
| MARVIN VANDEN BRINK | PO BOX 306 | | | | SOUTH MILWAUKEE | WI | 53172-0306 |
| MARVIN VANDERWALL | 2827 BRIDGESIDE DR. SE | | | | CALEDONIA | MI | 49316-8926 |
| MARVIN VANKAMPEN JR. | 5125 GROSVENOR ST | | | | SAND LAKE | MI | 49343-9210 |
| MARVIN VENNIX | 1437 E LINWOOD RD | | | | LINWOOD | MI | 48634-9519 |
| MARVIN VODKA | 427 N CAROLYN DR | | | | CHOCTAW | OK | 73020-7481 |
| MARVIN VRIEZEN | N3426 MARLWOOD DR | | | | WAUTOMA | WI | 54982-7049 |
| MARVIN W HART | 5778 N IRONS RD | | | | IRONS | MI | 49644-8808 |
| MARVIN WADDLE | 104 HANNAH BROOK LN | | | | CLEVELAND | GA | 30528-3174 |
| MARVIN WALDBIESER | PO BOX 145 | | | | CENTERPOINT | IN | 47840-0145 |
| MARVIN WALENTOWSKI | 2030 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1321 |
| MARVIN WALLACE | 495 CASH DR | | | | DRY RIDGE | KY | 41035-8272 |
| MARVIN WALLING | PO BOX 3321 | | | | MUNCIE | IN | 47307-3321 |
| MARVIN WALSH | 9790 66TH ST LOT 87 | | | | PINELLAS PARK | FL | 33782-2802 |
| MARVIN WALTON | 379 ABBA CHURCH RD | | | | FITZGERALD | GA | 31750-6004 |
| MARVIN WAMBLE | 108 HEATHER ST | | | | BERTRAND | MO | 63823-9766 |
| MARVIN WARBLE | 3706 SWIFT RUN CT | | | | ABINGDON | MD | 21009-3006 |
| MARVIN WARD | 11400 LONGACRE ST | | | | DETROIT | MI | 48227-1088 |
| MARVIN WARE | 5067 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8771 |
| MARVIN WASHINGTON | 7651 YELLOW IRIS CT | | | | FONTANA | CA | 92336-0730 |
| MARVIN WATERBURY | 829 CORUNNA AVE | | | | OWOSSO | MI | 48867-3729 |
| MARVIN WATERS | 946 KILBY RD | | | | CLARKRANGE | TN | 38553-5403 |
| MARVIN WATKINS | 700 HOGARTH AVE | | | | WATERFORD | MI | 48328-4129 |
| MARVIN WATSON | 4412 ARCO AVE | | | | SAINT LOUIS | MO | 63110-1602 |
| MARVIN WEAKLEY | 4201 S UNION ST | | | | INDEPENDENCE | MO | 64055-4559 |
| MARVIN WEAVER | 3877 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9204 |
| MARVIN WEBER | 2125 S JONES RD | | | | PEWAMO | MI | 48873-9635 |
| MARVIN WEDDLE | 3822 HERRING DR | | | | CORPUS CHRISTI | TX | 78418-3016 |
| MARVIN WEEMS | 113 ROBINHOOD DR | | | | CASSVILLE | MO | 65625-1074 |
| MARVIN WEISSER | 6600 LYNDALE AVE S APT 508 | | | | RICHFIELD | MN | 55423-3386 |
| MARVIN WEKING | KREUZKRUG 65 | 31603 RADDESTORF | | | RADDESTORF | | 31603 |
| MARVIN WELLS | 1285 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| MARVIN WERTHEIMER | 4 SPLITROCK RD | | | | LIVINGSTON | NJ | 07039 |
| MARVIN WESLEY | 2650 NORTHRIDGE PL | | | | FLORISSANT | MO | 63033-2324 |
| MARVIN WEST | 2933 DIMPLE RD | | | | MORGANTOWN | KY | 42261-9614 |
| MARVIN WESTMORELAND | 15756 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| MARVIN WETZEL | 702 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| MARVIN WHALEY | 9201 MULQUEEN DR | | | | FRENCH VILLAGE | MO | 63036-1328 |
| MARVIN WHITEHOUSE | 3709 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| MARVIN WHITEMAN | PO BOX 8325 | | | | RED BLUFF | CA | 96080-8325 |
| MARVIN WHITEMAN | 1295 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1345 |
| MARVIN WHITENACK | 12525 EASTERN AVE | | | | BALTIMORE | MD | 21220-1201 |
| MARVIN WHITING | PO BOX 430694 | | | | PONTIAC | MI | 48343-0694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARVIN WIGGINS | 3639 WOODSDALE RD APT I | | | | ABINGDON | MD | 21009-2134 |
| MARVIN WIITANEN | 18712 232ND AVE NW | | | | BIG LAKE | MN | 55309-9618 |
| MARVIN WILBER | 2222 VERMONTVILLE HWY. R. 1 | | | | CHARLOTTE | MI | 48813 |
| MARVIN WILEY | 9080 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9340 |
| MARVIN WILLIAMS | 114 HUNTER DR | | | | HOSCHTON | GA | 30548-2434 |
| MARVIN WILLIAMS | 823 PRENTICE ROAD NORTHWEST | | | | WARREN | OH | 44481-9473 |
| MARVIN WILLIAMS | 119 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4763 |
| MARVIN WILLIAMSON | PO BOX 241 | | | | BETSY LAYNE | KY | 41605-0241 |
| MARVIN WILLIS | 819 RIDGECREST ROAD | | | | LUTTRELL | TN | 37779-2517 |
| MARVIN WILSON | 4106 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4318 |
| MARVIN WILSON | 904 S WHITNEY RD | | | | MUNCIE | IN | 47302-8657 |
| MARVIN WILSON | 240 HILLTOP CIR | | | | CARYVILLE | TN | 37714-3110 |
| MARVIN WILT | 42 EVERGREEN DR | | | | MARTINSBURG | WV | 25405-6184 |
| MARVIN WOHLFERT | 9650 S HINMAN RD | | | | EAGLE | MI | 48822-9757 |
| MARVIN WOLF | 36411 BERNARD DR | | | | RICHMOND | MI | 48062-1232 |
| MARVIN WOLFF JR | 709 CENTRAL WAY | | | | ANDERSON | IN | 46011-1807 |
| MARVIN WOOD | 18871 AMBER CT | | | | LIVONIA | MI | 48152-1964 |
| MARVIN WOODRUFF | 66837 POWELL RD | | | | WASHINGTON | MI | 48095-2121 |
| MARVIN WOODZELL | 321 STONEYBROOK DRIVE | | | | DAYTON | OH | 45429-5351 |
| MARVIN WOPAT JR | 35 W MAPLE LN | | | | MILTON | WI | 53563-1643 |
| MARVIN WRIGHT | 4352 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| MARVIN YATES | 33004 ALLENTON CT | | | | WESTLAND | MI | 48186-5450 |
| MARVIN YENGLIN | 1352 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| MARVIN YOUNG | 12253 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| MARVIN ZEMEL | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| MARVIN ZINK | 17000 S GRAHAM RD | | | | PLEASANT HILL | MO | 64080-8307 |
| MARVIN ZOCH | 4238 ANGELINE DR | | | | STERLING HTS | MI | 48310-5002 |
| MARVIN ZUMFELDE | 8-826 P-R5 | | | | NAPOLEON | OH | 43545 |
| MARVIN ZUREK JR | 2752 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2468 |
| MARVIN'S AUTO CARE | 18 COMMERCE ST # 22 | | | | CHATHAM | NJ | 07928 |
| MARVIN, BERNARD K | 315 S 7TH ST | | | | CEDAR SPRINGS | MI | 49319-9482 |
| MARVIN, BONNIE L | 280 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3909 |
| MARVIN, BRIGITTE | 4126 SARATOGA AVE | | | | KALAMAZOO | MI | 49048-1037 |
| MARVIN, CARSON H | 741 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4224 |
| MARVIN, CARSON H | 741 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| MARVIN, CHESTER G | 9639 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| MARVIN, DAVID L | 4126 SARATOGA AVE | | | | KALAMAZOO | MI | 49048-1037 |
| MARVIN, DAWN M | 8250 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4602 |
| MARVIN, ELMER J | 410 RUBY ST | | | | IRON RIVER | MI | 49935 |
| MARVIN, ELSIE R | 942 BENTWOOD LN | | | | PORT ORANGE | FL | 32127-4814 |
| MARVIN, HENRY M | 1018 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1056 |
| MARVIN, II,BARRY D | 630 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| MARVIN, IRENE E. | 1073 PEBBLECREEK DR | | | | MOUNTAIN HOME | AR | 72653-5795 |
| MARVIN, JUDITH M | 9378 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| MARVIN, L J | 2635 WOODRIDGE DR | | | | JENISON | MI | 49428-8719 |
| MARVIN, LARRY T | 12200 LONDON GROVE CT | | | | MOORPARK | CA | 93021-3121 |
| MARVIN, MARGARET A. | PO BOX 47033 | | | | WICHITA | KS | 67201 |
| MARVIN, MATTHEW G | 896 SUN VALLEY DR | | | | N TONAWANDA | NY | 14120-1951 |
| MARVIN, MELVIN D | 9647 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| MARVIN, MICHAEL T | 9378 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| MARVIN, MILTON D | 307 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9226 |
| MARVIN, NORMA J | 430 KINGS HWY C-16 | | | | DOVER | DE | 19901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN, PEGGY Y | APT 104 | 8099 LACY DRIVE | | | MANASSAS | VA | 20109-7793 |
| MARVIN, PHILIP D | 5354 JERRY ST | | | | GLADWIN | MI | 48624 |
| MARVIN, RHONDA M. | 4491 S MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9678 |
| MARVIN, RHONDA M. | 4491 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9678 |
| MARVIN, ROBERT D | 244 AVAWAM DR | | | | RICHMOND | KY | 40475-9197 |
| MARVIN, ROSE V | 7244 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6214 |
| MARVIN, SAMUEL R | 1243 ALLEN ST | | | | BURTON | MI | 48529-1103 |
| MARVIN, SHIRLEY K | 18596 HIGHWAY Y | | | | WILLOW SPRINGS | MO | 65793-8949 |
| MARVIN, THOMAS C | 1 CAROLE LN | | | | FRONTENAC | MO | 63131-2539 |
| MARVIN, THOMAS E | 817 LINCOLN AVE | | | | ADRIAN | MI | 49221-3227 |
| MARVIN, TIMOTHY J | 35029 WOOD ST | | | | LIVONIA | MI | 48154-2436 |
| MARVIN, WANDA L | 505 WEST MARTINDALE RD | | | | UNION | OH | 45322-5322 |
| MARVIN, WANDA L | 505 W MARTINDALE RD | | | | UNION | OH | 45322-3008 |
| MARVIN, WILLIE C | 4850 NORTHGATE CT | | | | DAYTON | OH | 45416-1127 |
| MARVINE MCGEE | 3005 WESLEYAN DR | | | | FORT WORTH | TX | 76105-4723 |
| MARVINE SHEFFIELD | 880 BELLEVUE AVE | | | | TRENTON | NJ | 08618-4408 |
| MARVINS AUTO SERVICE | 1400 E 8TH ST | | | | NEW ALBANY | IN | 47150-3343 |
| MARVION LEMONS | 1210 JOE TILLMAN RD | | | | DECATURVILLE | TN | 38329-4604 |
| MARVIS BRADLEY | 867 HOLLYWOOD LN | | | | MANSFIELD | OH | 44907-2011 |
| MARVIS C COMBS | 758 REDWAY CR | | | | TROTWOOD | OH | 45426 |
| MARVIS CHAPDELAINE | 4360 S 100 W | | | | ANDERSON | IN | 46013-3634 |
| MARVIS COMBS | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| MARVIS RASCH | 9132 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2780 |
| MARVIS SPELLS | APT 105 | 3475 BOULEVARD PLACE | | | INDIANAPOLIS | IN | 46208-4400 |
| MARVIS SUMMERS | 5340 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| MARVIS WEBB | 3432 BRUNER CT | | | | NASHVILLE | TN | 37211-7515 |
| MARVITA COLE | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| MARVLIN TUCKER | 6018 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1058 |
| MARVON THORPE | 8373 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9462 |
| MARVOSH, DAISY P | 939 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9057 |
| MARVOSH, DAVID | 833 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| MARVUGLIO, WANDA GAYLE | 18 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| MARVYN SCHLACKMAN AND JOAN SCHLACKMAND JT WROS | 8796 VIA TUSCANY DR | | | | BOYNTON BEACH | FL | 33472-7144 |
| MARWAH, ROMESH | 1504 APACHE DR | | | | NAPERVILLE | IL | 60563-1202 |
| MARWAN A. QATOUM | | | | | | | |
| MARWAN MUHAMED EL BASSIOUNY | | | | | | | |
| MARWAYNE KEHL | 3660 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46227-1224 |
| MARWEDE, E D | 2839 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3881 |
| MARWEDE, E DENNIS | 2839 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3881 |
| MARWEDE, SHARLENE R | 2839 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3881 |
| MARWIL BOOKS/DETROIT | 4870 CASS AVE | | | | DETROIT | MI | 48201-1204 |
| MARWIL INC | JOHN WHITAKER | MAREMONT CORP | 287 ELM ST | | FORT LORAMIE | OH | 45845 |
| MARWIL INC | 62 ELM ST | | | | FORT LORAMIE | OH | 45845 |
| MARWIL PRODUCTS CO | JOHN WHITAKER | MAREMONT CORP | 287 ELM ST | | BURBANK | CA | 91502 |
| MARWIN HENRY R | 3096 MYDDLETON DRIVE | | | | TROY | MI | 48084-1223 |
| MARWIN, HENRY R | 3096 MYDDLETON DR | | | | TROY | MI | 48084-1223 |
| MARWOOD MET/TILLSONB | 35 SPRUCE STREET | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| MARWOOD METAL FABRICATION | 35 SPRUCE STREET | | | TILLSONBURG CANADA ON N4G 5C4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARWOOD METAL FABRICATION LTD | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4H3 CANADA | | | |
| MARWOOD METAL FABRICATION LTD | | | | | | | |
| MARWOOD METAL FABRICATION LTD | STACEY HARRIS X239 | 35 SPRUCE STREET | | | STERLING HEIGHTS | MI | 48312 |
| MARX CHEVROLET-BUICK | ATTN: JEFFRY P. TONE, ESQ. | 100 N ALMADEN AVE | | | SAN JOSE | CA | 95110-2437 |
| MARX CHEVROLET-BUICK | 100 N ALMADEN AVE | | | | SAN JOSE | CA | 95110-2437 |
| MARX CHEVROLET-BUICK | ATTN: HARRY MARX | 100 N ALMADEN AVE | | | SAN JOSE | CA | 95110-2437 |
| MARX FERDINANDE | 200 ROUTE DE TREVES | | | L 2630 LUXEMBOURG | | | |
| MARX GROUP LLC, THE | 2111 JEFFERSON DAVIS HWY APT 303N | | | | ARLINGTON | VA | 22202-5210 |
| MARX JERRY | 3610 29TH ST | | | | CHESAPEAKE BEACH | MD | 20732-9250 |
| MARX JR, FRANCIS J | PO BOX 538 | | | | SWARTZ CREEK | MI | 48473-0538 |
| MARX JR, LEO F | 11399 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| MARX KRISTEK | 1950 59TH AVE N APT 306 | | | | ST PETERSBURG | FL | 33714-1556 |
| MARX LENORE | 3716 CYPRESS CLUB DR APT C309 | | | | CHARLOTTE | NC | 28210-2487 |
| MARX, ANNE MARIE | 5950 LAKE GEORGE ROAD | | | | LEONARD | MI | 48367-1014 |
| MARX, BARBARA | 621 LAUREL LK DR APTB201 | | | | COLUMBUS | NC | 28722 |
| MARX, BETTY L | PO BOX 337 | | | | HIGGINS LAKE | MI | 48627 |
| MARX, CHESTER F | 11281 DOGWOOD LN | | | | FORT MYERS BEACH | FL | 33931-7124 |
| MARX, DAWN M | PO BOX 471 | N - 14113 WOODRUFF ST | | | GRAND MARAIS | MI | 49839-0471 |
| MARX, DONALD A | 1047 N DYE RD | | | | FLINT | MI | 48532-2213 |
| MARX, EDWARD E | PO BOX 14 | | | | GRAND MARAIS | MI | 49839-0014 |
| MARX, EDWIN J | 1828 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| MARX, ELSIE | 1656 KERN RD | | | | REESE | MI | 48757 |
| MARX, ELSIE H | 1656 KERN RD | | | | REESE | MI | 48757-9454 |
| MARX, ELSIE H | 1656 KERN RD. | | | | REESE | MI | 48757-9454 |
| MARX, ERIC P | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| MARX, GERALD T | 43985 DUNHAM CT | | | | CLINTON TWP | MI | 48038-1517 |
| MARX, HILDE | 24111 CIVIC CENTER DR APT 609 | | | | SOUTHFIELD | MI | 48033-7438 |
| MARX, J W | 10125 FIELDFARE CT | | | | DALLAS | TX | 75229-6220 |
| MARX, JAMES A | 7925 LUANN ST | | | | SAGINAW | MI | 48609-4918 |
| MARX, JAMES L | 6152 RIVERSIDE DR | | | | WAKE FOREST | NC | 27587 |
| MARX, JEFFREY A | 1920 WEIGL RD | | | | SAGINAW | MI | 48609-7051 |
| MARX, JOHN L | 618 2ND ST | | | | PORT CARBON | PA | 17965-1430 |
| MARX, JOSEPH A | 23551 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2250 |
| MARX, JULIUS J | 548 NOTTINGHAM RD EAST | LOT #37 | | | GAYLORD | MI | 49735 |
| MARX, KEITH A | 6505 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7038 |
| MARX, LISA M | 310 WILDWOOD CIRCLE | | | | TECUMSEH | MI | 49286-8706 |
| MARX, MADGE S | 10876 WEST RD | | | | HARRISON | OH | 45030-2040 |
| MARX, MARGUERITE E | 1047 NORTH DYE RD. | | | | FLINT | MI | 48532 |
| MARX, MARY ANNE | 2557 HERMANSAU ST | | | | SAGINAW | MI | 48602-5829 |
| MARX, MICHAEL V | 13105 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| MARX, RAYMOND J | 142 STARLING PL | SILVERMEAD | | | FREEHOLD | NJ | 07728-3418 |
| MARX, ROGER E | 33062 MORRISON DR | | | | STERLING HTS | MI | 48312-6548 |
| MARX, SHIRLEY E | 8190 MEDALLION DR | | | | SAGINAW | MI | 48609-4853 |
| MARX, SHIRLEY M | 9737 MASON RD | | | | OVID | MI | 48866-9590 |
| MARX, SHIRLEY M | 9737 W. MASON RD. | | | | OVID | MI | 48866-9590 |
| MARX, SUSAN Y | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746 |
| MARX, SUSAN Y | 618 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1400 |
| MARX, THEODORE A | 12159 N JENNINGS RD | | | | CLIO | MI | 48420-9401 |
| MARX, THOMAS G | 3312 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3514 |
| MARX, URSULA E | 11383-113 DRIVE | | | | YOUNGTOWN | AZ | 85363-1553 |
| MARX, WILLIAM C | 210 MOUNTAIN REST RD | | | | NEW PALTZ | NY | 12561-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARX, WILLIAM J | 80 RENAUD ROAD | | | | GROSSE POINTE | MI | 48236-1742 |
| MARXEN JOSEPH J (429383) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARXEN, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARXER, EDWARD E | 308 HELENE AVE | | | | ROYAL OAK | MI | 48067-3904 |
| MARXER, LINDA KAY | 6752 POMANDER AVE. | | | | NEW PORT RICHIE | FL | 34653 |
| MARY & IRVING NORKIN | 162 MARIGOLD LANE | | | | MILFORD | PA | 18337 |
| MARY A ADAMS | 437   BRIARWOOD AVENUE | | | | DAYTON | OH | 45403-1540 |
| MARY A ADAMS | 7815 N MAIN ST APT 18 | | | | DAYTON | OH | 45415 |
| MARY A ALDRICH | 291 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| MARY A ALEXANDER | 1039 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| MARY A ALLAN | 979 GIBSON ST | | | | OXFORD | MI | 48371-4524 |
| MARY A BANKS | 7310 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002-4751 |
| MARY A BATES | 106 BROOK DR. | | | | BROOKFIELD | OH | 44403-9638 |
| MARY A BONCORE | 194 DUPONT AVE | | | | TONAWANDA | NY | 14150-7859 |
| MARY A BORHAM | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75483-1477 |
| MARY A BRIDENBAKER | 512 BOSTON RD | | | | SYRACUSE | NY | 13211-1213 |
| MARY A BROOKSHIRE | 1162 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2582 |
| MARY A CALDWELL | 654   LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| MARY A CAPASSO | 211 MATCHAPONIX AVE | | | | MONROE TWP | NJ | 08831 |
| MARY A CHATMON | 8625 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3011 |
| MARY A CIMINO | 57 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| MARY A COMPTON | 1450 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3113 |
| MARY A COOPER | 305 CLARK ST SW | | | | DECATUR | AL | 35601-6366 |
| MARY A COPENHAVER | 5348 MAHONING AVENUE | | | | WARREN | OH | 44483-1132 |
| MARY A CROCE | 603   SOUTH LINCOLN RD | | | | E ROCHESTER | NY | 14445-1512 |
| MARY A CUNNINGHAM | 7500   CARTER DR | | | | WAYNESVILLE | OH | 45068-- 87 |
| MARY A DAHLBERG | 212 BREMAN AVE | | | | SYRACUSE | NY | 13211-1628 |
| MARY A DANTZLER-GRACE | 4344 CAYUGA TRL | | | | FLINT | MI | 48532-3582 |
| MARY A DARBY | 1319 S HAMILTON ST | | | | SAGINAW | MI | 48602-1402 |
| MARY A DAVIDSON | 4522 COLLEGE VIEW DR | | | | DAYTON | OH | 45427 |
| MARY A DAVIS | 128 PARK AVE. | | | | CORTLAND | OH | 44410-1045 |
| MARY A DEAN | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |
| MARY A DENSON | 3317 MAYFLOWER LN | | | | SOUTHSIDE | AL | 35907 |
| MARY A DIEHL | 6045 N MAIN ST APT 344 | | | | DAYTON | OH | 45415 |
| MARY A DILLARD | 3025 BARTH ST | | | | FLINT | MI | 48504-2983 |
| MARY A DIXON | PO BOX 2770 | | | | ANDERSON | IN | 46018-2770 |
| MARY A DUCRE | 3054 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5640 |
| MARY A ESHETT | 291 2ND ST SW | | | | WARREN | OH | 44483 |
| MARY A FERGUSON | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| MARY A FIAL | 48 B CREEKSIDE DRIVE APT. B | | | | CHEEKTOWAGA | NY | 14227 |
| MARY A FIAL | 48B CREEKSIDE DR | | | | CHEEKTOWAGA | NY | 14227-1710 |
| MARY A FIELDER | 629 DOGWOOD ST | | | | PULASKI | TN | 38478-4539 |
| MARY A FLIPPIN | 3009 VIA BRUNO | | | | ANAHEIM | CA | 92806-3513 |
| MARY A FLOYD | 17227 MITCHELL ST | | | | DETROIT | MI | 48212-1549 |
| MARY A FOSTER | PO BOX 420307 | | | | PONTIAC | MI | 48342-0307 |
| MARY A FOSTER | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417 |
| MARY A FOSTER | 202 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2541 |
| MARY A FULTON | 29   MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| MARY A GABIL | 1401 3RD ST | | | | BAY CITY | MI | 48708-6127 |
| MARY A GABOR | 3810 N. WOODS CT, N.E. UNIT 1 | | | | WARREN | OH | 44483-4574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY A GALARDI | P.O. BOX 60174 | | | | ROCHESTER | NY | 14606 |
| MARY A GINTER | 2250  PASADENA AVE. | | | | NEWTON FALLS | OH | 44444-1880 |
| MARY A GIVENS | PO BOX 2927 | | | | DETROIT | MI | 48202-0957 |
| MARY A GLADYSZ | 314 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1736 |
| MARY A GORMLEY-KING | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| MARY A GROSS | 512 PETERSBURG PLACE | | | | WENTZVILLE | MO | 63385 |
| MARY A GULLATTE | 1901 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| MARY A HATFIELD | 11200 WILLARD RD. | | | | MONTROSE | MI | 48457 |
| MARY A HENRY | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426 |
| MARY A HENRY | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| MARY A HILL | 835   DENNISON AVE | | | | DAYTON | OH | 45408-1620 |
| MARY A HIMES | 717  HULL ST. | | | | SHARON | PA | 16146-3302 |
| MARY A HITCHINGS | 616 BRADFIELD DRIVE | | | | DAYTON | OH | 45426-2502 |
| MARY A HOLCOLM | 4026 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| MARY A HOSKINS | 5200 S BISCAYNE DR APT 27 | | | | NORTH PORT | FL | 34287 |
| MARY A HOWARD | 12670 138TH LA. N. | | | | LARGO | FL | 33774-2405 |
| MARY A HUFFMAN | 662 BATTLES AVE | | | | NILES | OH | 44446 |
| MARY A JAMES | 90 ACHILLA TER | | | | MARTINSBURG | WV | 25404-3457 |
| MARY A JEDLOWSKI | 6361 WOLVERINE TRL | | | | GAYLORD | MI | 49735-8700 |
| MARY A JOHNSON | 276 MARSHALL NW | | | | WARREN | OH | 44483 |
| MARY A JONES | 888 PALLISTER ST APT 304 | | | | DETROIT | MI | 48202-2670 |
| MARY A KEITH | 30   EAST ADAMS STREET | | | | JAMESTOWN | OH | 45335-1635 |
| MARY A KNIGHT | RT. 1 BOX 236B | | | | EDWARDS | MS | 39066-9801 |
| MARY A KUEHNE | 1242 BADGER ST | | | | JANESVILLE | WI | 53545-1802 |
| MARY A LACEY | 511 SHERMAN DR | | | | FRANKLIN | OH | 45005-7102 |
| MARY A LEEWORTHY | 1505 SEEDLING ST. | | | | WENDELL | NC | 27591 |
| MARY A LENTINE | 343 SPRINGBROOK DR NE | BLD 2-55 | | | WARREN | OH | 44484 |
| MARY A MACK | PO BOX 451 | | | | MATTAWAN | MI | 49071-0451 |
| MARY A MAPES | 4313 CLINGMAN DR | | | | SHREVEPORT | LA | 71105-3207 |
| MARY A MARCINKOWSKI | 916 GLEASON STREET | | | | LEHIGH ACRES | FL | 33974-0519 |
| MARY A MARCINKOWSKI | 916 GLEASON ST | | | | LEHIGH ACRES | FL | 33974-0519 |
| MARY A MARSHALL | 1149 BIT PLACE | | | | WEST CARROLLTON | OH | 45449 |
| MARY A MATHIS | 610 KIRBY PL | | | | SHREVEPORT | LA | 71104 |
| MARY A MCCALISTER | 629 CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| MARY A MCELROY | 4146 OLD RIVERSIDE DR #B | | | | DAYTON | OH | 45405-- 14 |
| MARY A MCKERCHIE | 7240 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MARY A MCKNIGHT | 6834 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8754 |
| MARY A MEADOWS | 5273  SR#303, N.W. | | | | NEWTON FALLS | OH | 44444-9522 |
| MARY A MIDDLETON | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601 |
| MARY A MILIARD | 125 ARROWHEAD RIDGE | | | | HEDGESVILLE | WV | 25427-5346 |
| MARY A MILLER | 1979  EAST ROAD BOX 2 | | | | WATERFORD | NY | 14571-0002 |
| MARY A MILLER | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| MARY A MOORE | 26641 MCNEILL LAKE RD | | | | WAGRAM | NC | 28396-9223 |
| MARY A MOORE | 103 LAKE HARDIN RD | | | | GADSDEN | AL | 35904-9793 |
| MARY A MORLEY | 1330 W ALEXIS RD LOT 90 | | | | TOLEDO | OH | 43612-4268 |
| MARY A MORN | 159 HOMEWOOD AVE SE | | | | WARREN | OH | 44483 |
| MARY A MURSCH | KIRKHAVEN NURSING HOME | 254 ALEXANDER ST | | | ROCHESTER | NY | 14607 |
| MARY A NEMETHY | 812   N.E. 16TH TERRACE #1 | | | | FT LAUDERDALE | FL | 33304-5418 |
| MARY A NEVELS | 5140  TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2450 |
| MARY A NUNN | 3435 DUFFER | | | | COLUMBUS | IN | 47203 |
| MARY A O'NEIL | 13380 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2161 |
| MARY A O'NEILL | 801 SEWARD ST | | | | DETROIT | MI | 48202-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY A ODUNUGA | 2623 BEDFORD RD | | | | LANSING | MI | 48911-1704 |
| MARY A OLIVER | 19744 STAHELIN AVE | | | | DETROIT | MI | 48219 |
| MARY A PAGE | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063-5992 |
| MARY A PARENTI | 12969 E CANAL DR | | | | CONNEAUT LAKE | PA | 16316-5703 |
| MARY A PARRISH | 1620 VALLEY DRIVE | | | | ATTALLA | AL | 35954-8580 |
| MARY A PAWCIO | 4638  VERONA N.W. | | | | WARREN | OH | 44483-1739 |
| MARY A PENROD | 821 OLD MAIN STREET | | | | MIAMISBURG | OH | 45342-3136 |
| MARY A PIERLEONI | 6 FOX RUN | | | | ROCHESTER | NY | 14606-5408 |
| MARY A POLIC | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARY A POWELL | 7067 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| MARY A REDDITT | 874 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| MARY A REIS | 1614 S HARRISON ST | | | | SAGINAW | MI | 48602-1367 |
| MARY A RICHARDS | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| MARY A ROBERTSON | 15855 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1234 |
| MARY A ROY | 519 DESOTO AVE | | | | YPSILANTI | MI | 48198-6117 |
| MARY A SAGOR | 207 WESTWOOD AVE | | | | MATTYDALE | NY | 13211-1623 |
| MARY A SANTOLI | 901  EMBURY RD | | | | PENFIELD | NY | 14526-9705 |
| MARY A SHEPHERD | 240 WARD RD | | | | FLORENCE | MS | 39073 |
| MARY A SIMMONS | 413 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| MARY A SMALLEY | 228  ANNA STREET | | | | DAYTON | OH | 45417-2319 |
| MARY A SMITH | 611 HAYES ST | | | | YPSILANTI | MI | 48198-8000 |
| MARY A SOLOMON | 1300 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| MARY A SPENCER | 1281 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1450 |
| MARY A STEARNS | 4734 BLAIR FIELD DRIVE | | | | COLUMBUS | OH | 43214 |
| MARY A STEPHENS | 1345 CASTILLION DR. | N.E. | | | WARREN | OH | 44484-1472 |
| MARY A STEWART | 127 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2615 |
| MARY A STRALKO | 129 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2365 |
| MARY A STURGILL | 1082 HAMILTON RD | | | | NANCY | KY | 42544-9620 |
| MARY A SULLIVAN | 157 COTTAGE STATE APT. # 3 | | | | LOCKPORT | NY | 14094 |
| MARY A SYRJALA | 1949 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| MARY A TALBOT | 2 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-8882 |
| MARY A TIMM | 5133 BROBECK ST | | | | FLINT | MI | 48532-4102 |
| MARY A TYLER | 10908 DEERFIELD DR | | | | FREDERICKSBRG | VA | 22407-6329 |
| MARY A VALENZA | 90 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| MARY A VINEY | 20 KENDALL ST | | | | LONDON | OH | 43140 |
| MARY A WALKER | 1614 3RD ST | | | | BAY CITY | MI | 48708-6132 |
| MARY A WALTON | 227 HAYES LN | | | | REX | GA | 30273-1552 |
| MARY A WALWORTH | 4289 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| MARY A WEAVER | 1104 SUNCREST DR | | | | FLINT | MI | 48504-8111 |
| MARY A WHITTINGTON | 5516 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3608 |
| MARY A WILKERSON | 190 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| MARY A WILLIAMS | PO BOX 671081 | | | | MARIETTA | GA | 30066-0135 |
| MARY A WILLIAMS | 342 TIMBERLAKE DR | | | | DAYTON | OH | 45414 |
| MARY A WILLIAMS | 3124 N. 46TH STREET | | | | MILWAUKEE | WI | 53216-3306 |
| MARY A WILSON | 2474 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| MARY A WOODS | 4041 PEDLEY RD 65 | | | | RIVERSIDE | CA | 92509-2827 |
| MARY A YOUSOF | 521 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| MARY ABEL | 8183 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| MARY ABEL | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| MARY ABERNATHY | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| MARY ABNER | 325 LUTHERAN DR | | | | EATON | OH | 45320-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ABNEY | 314 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| MARY ABOU-EID | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| MARY ABRAHAM | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| MARY ABRAM | RR 1 BOX 82 | | | | BLOOMFIELD | IN | 47424-9561 |
| MARY ABRO | 107 CEDAR ST | | | | FRAMINGHAM | MA | 01702-6907 |
| MARY ACH | 9347 ALLAN RD | C/O MARILYN J SINGAFOOSE | | | NEW LOTHROP | MI | 48460-9795 |
| MARY ACKERMAN | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53548-2373 |
| MARY ACQUISTO | 87 DEUMANT TER | | | | BUFFALO | NY | 14223-2733 |
| MARY ACRI | 370 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-3006 |
| MARY ADAIR | 2847 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5163 |
| MARY ADAMETZ | 7221 NW DONOVAN DR APT 1308 | | | | KANSAS CITY | MO | 64153-3101 |
| MARY ADAMS | 23634 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3363 |
| MARY ADAMS | 60 QUAKER HIGHWAY | | | | UXBRIDGE | MA | 01569-1628 |
| MARY ADAMS | 2421 DOVER ST | | | | ANDERSON | IN | 46013-3127 |
| MARY ADAMS | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| MARY ADAMS | 2147 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| MARY ADAMS | 2724 JEFFERSON ST | | | | PADUCAH | KY | 42001 |
| MARY ADAMS | 3103 CAMELOT DR | | | | FLINT | MI | 48507-3415 |
| MARY ADAMS | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9534 |
| MARY ADAMS | 47 HALSTEAD ST | | | | NEWARK | NJ | 07106-1101 |
| MARY ADAMS | 1905 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-1719 |
| MARY ADAMS | APT 206 | 32407 HAMILTON COURT | | | SOLON | OH | 44139-4850 |
| MARY ADAMS | 1429 S PATRICIA ST | | | | DETROIT | MI | 48217-1233 |
| MARY ADAMS | 42 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| MARY ADAMS | 96 THOMAS AVE | | | | MANTENO | IL | 60950-3409 |
| MARY ADAMS | 6230 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| MARY ADAMS | 2350 LAWNDALE ST | | | | DETROIT | MI | 48209-1016 |
| MARY ADAMS | 3571 MONTE VISTA DR | | | | BRUNSWICK | OH | 44212-3649 |
| MARY ADAMS | 506 CR-715 MAIDEN CHOICE LN | | | | CATONSVILLE | MD | 21228-2819 |
| MARY ADAMS | 5415 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-3738 |
| MARY ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY ADDAMS | 1617 DOUGLAS ST | | | | JOLIET | IL | 60435-5721 |
| MARY ADDI-LAYTON | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| MARY ADDISON | 6305 SHAFTSBURY DR | | | | KNOXVILLE | TN | 37921-3835 |
| MARY ADELINE GRAVELY | MARY A GRAVELY | PO BOX 981 | | | MILTON | WV | 25541 |
| MARY ADKINS | 6 SUNSET ST | | | | NEW LEBANON | OH | 45345-1433 |
| MARY ADKINS | 4935 ITA CT APT 201 | | | | SWARTZ CREEK | MI | 48473-1368 |
| MARY AGARWAL | 585 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3868 |
| MARY AGIUS | 8110 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| MARY AGNEW | 3318 S. KESWICK TER | | | | PHILADELPHIA | PA | 19114 |
| MARY AGUINAGA | 741 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| MARY AILSTOCK | 1106 ROBINWOOD RD APT J | | | | GASTONIA | NC | 28054-6656 |
| MARY AKERLEY | 2039 KNOLLWOOD ST | | | | LAKE ANGELUS | MI | 48326-3120 |
| MARY AKINS | 842 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MARY ALBA | 1 QUICK LN | | | | PLAINSBORO | NJ | 08536-1424 |
| MARY ALBERT | 3832 E 123RD ST | | | | CLEVELAND | OH | 44105-2965 |
| MARY ALBERTELLI | 602 SW NATURA BLVD APT E | | | | DEERFIELD BCH | FL | 33441-3200 |
| MARY ALBIN | 2759 COUNTRY BREEZE BLVD | | | | NAVARRE | FL | 32566-7940 |
| MARY ALBINIAK | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150-3541 |
| MARY ALBRIGHT | 18606 BRIGGS CIR | | | | PORT CHARLOTTE | FL | 33948-9600 |
| MARY ALCHAS | 611 STRATFORD RD | | | | N BALDWIN | NY | 11510 |
| MARY ALCINI | 8306 N SENECA DR | | | | MUNCIE | IN | 47303-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ALDENDORF | 2750 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| MARY ALDRICH | 2090 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| MARY ALDRICH | 291 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| MARY ALDRIDGE | 1320 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5857 |
| MARY ALDRIDGE | 20 AL MAR DR | | | | BARGERSVILLE | IN | 46106-9701 |
| MARY ALEKSA | 3554 HUBBARD W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 |
| MARY ALEXANDER | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| MARY ALEXANDER | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| MARY ALEXANDER | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| MARY ALEXANDER | 916 CAROLINE AVE | | | | JOLIET | IL | 60433-9582 |
| MARY ALEXANDER | 4027 WOODCREEK LN | | | | LANSING | MI | 48911-1930 |
| MARY ALEXANDER | 1011 DECKER ST | | | | FLINT | MI | 48503-4849 |
| MARY ALEXANDRES | 207 EDWARDS AVE | | | | CANFIELD | OH | 44406-1413 |
| MARY ALGER | 944 BOSTON DRIVE | | | | KOKOMO | IN | 46902-6909 |
| MARY ALI | 2720 PINE ISLAND RD | | | | SUNRISE | FL | 33322 |
| MARY ALI | 1809 3RD AVE APT 3A | | | | NEW YORK | NY | 10029-6108 |
| MARY ALICE DOOLEY | 23336 LIBERTY ST | | | | FARMINGTON | MI | 48335-4148 |
| MARY ALICE HANSEN | 1090 EAST 700 SOUTH #20 | | | | ST GEORGE | UT | 84790 |
| MARY ALICE LEFEBVRE | 6982 COUNTY ROAD 441 | | | | HAWKS | MI | 49743-9627 |
| MARY ALICE MOONEY | 1134 FAWCETT AVE | | | | WHITE OAK | PA | 15131 |
| MARY ALICE SMITH | 8261-1 GRAND PALM DR | | | | FORT MYERS | FL | 33967 |
| MARY ALICE SMITH CGM IRA CUSTODIAN | MARY ALICE SMITH | 9097 E 580 ROAD | | | CATOOSA | OK | 74015-6179 |
| MARY ALKEMA | 2440 US HIGHWAY 10 | | | | SEARS | MI | 49679-8075 |
| MARY ALKEMA | 14277 SONNY LN | | | | WILLIAMSBURG | OH | 45176-9102 |
| MARY ALLAMON | 57 BROADWAY ST | | | | SHELBY | OH | 44875-1230 |
| MARY ALLEN | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| MARY ALLEN | 189 APOLLO AVE | | | | FLUSHING | MI | 48433-9324 |
| MARY ALLEN | 1768 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9596 |
| MARY ALLEN | 118 EFFIE ALLEN LN | | | | HILHAM | TN | 38568-5857 |
| MARY ALLEN | 2966 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| MARY ALLEN | 1503 WESLEY CHAPEL RD | | | | MITCHELL | IN | 47446-6653 |
| MARY ALLEN | 214 WATERFORD CT | | | | AVON | IN | 46123-8771 |
| MARY ALLEN | 35755 BEVERLY RD | | | | ROMULUS | MI | 48174-1722 |
| MARY ALLEN | 11096 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| MARY ALLEN | 1208 S WEADOCK AVE | | | | SAGINAW | MI | 48601-2714 |
| MARY ALLEN | 3305 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2352 |
| MARY ALLEN | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601-4076 |
| MARY ALLEY | PO BOX 1802 | | | | WINTER PARK | FL | 32790-1802 |
| MARY ALLEY | 5225 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| MARY ALLISON | 227 SHIELDS ST | | | | WINDER | GA | 30680-2307 |
| MARY ALLISON | 7 COLONY DR | | | | TRENTON | NJ | 08619-1001 |
| MARY ALLSHOUSE | 54 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2358 |
| MARY ALMOND | 2195 CHIPPEWA DR | | | | RIVERDALE | GA | 30296-1714 |
| MARY ALOISI | 1785 SCARLETT DR | | | | PITTSBURGH | PA | 15241-3111 |
| MARY ALTAVELA | 107 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| MARY AMABILE | 50 GORGINIO DR | | | | TOMS RIVER | NJ | 08757-4265 |
| MARY AMBORSKI | 11236 SUZANNE LN | | | | ORLANDO | FL | 32836-6132 |
| MARY AMBROSE | 12256 SAMOLINE AVE | | | | DOWNEY | CA | 90242-2354 |
| MARY AMEN | 3717 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| MARY AMIDON | 3872 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| MARY AMOS | NORTH PARK RETIREMENT CENTER | 14801 HOLLAND ROAD | | | BROOK PARK | OH | 44142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY AND ARTHUR IOVINO | 846 DUNCAN DRIVE | | | | WESTBURY | NY | 11590 |
| MARY ANDERSON | 3708 HIGHWAY 19 N | | | | DAHLONEGA | GA | 30533-7911 |
| MARY ANDERSON | 5543 LAUREL LN NW | | | | LILBURN | GA | 30047-6133 |
| MARY ANDERSON | 11489 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| MARY ANDERSON | 829 E MOORE ST | | | | FLINT | MI | 48505-3907 |
| MARY ANDERSON | 43248 DONLEY DR | | | | STERLING HTS | MI | 48314-3521 |
| MARY ANDERSON | 203 10TH AVE N | | | | DECHERD | TN | 37324-3761 |
| MARY ANDERSON | 371 SW 1201ST RD | | | | HOLDEN | MO | 64040-8269 |
| MARY ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 |
| MARY ANDERSON | 5005 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5316 |
| MARY ANDERSON | 4531 WOODHURST DR APT 6 | | | | YOUNGSTOWN | OH | 44515-3723 |
| MARY ANDERSON | 2829 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2362 |
| MARY ANDERSON | 5893 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MARY ANDERSON | 3101 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3423 |
| MARY ANDERSON | 901 DANBURY DR | | | | KOKOMO | IN | 46901-1565 |
| MARY ANDERSON | PO BOX 336 | | | | MOUNT MORRIS | MI | 48458-0336 |
| MARY ANDERSON-JONES | OFC | 366 PARADISE ISLAND DRIVE | | | DEFUNIAK SPGS | FL | 32433-7191 |
| MARY ANDRES | 1000 W PERRY ST APT 701 | | | | SALEM | OH | 44460-3572 |
| MARY ANDREWS | 169 TRAVERSE BLVD | | | | BUFFALO | NY | 14223-1013 |
| MARY ANDREWS | PO BOX 385 | 5410 ELK ST | | | PECK | MI | 48466-0385 |
| MARY ANDREWS | 610 MASONIC BLVD | | | | JEFFERSON | WI | 53549-1099 |
| MARY ANDREWS | 706 N MARION ST | | | | HINTON | OK | 73047-9120 |
| MARY ANDREWS | 2148 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| MARY ANDRYKOVICH | 4436 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| MARY ANDRYSZCZYK | 4141 MCCARTY RD APT 215 | | | | SAGINAW | MI | 48603-9325 |
| MARY ANGLIN | 5468 ASBURY LN | | | | SHREVEPORT | LA | 71129-2656 |
| MARY ANGUS- WALTERS | 2727 SANLAN RANCH DR LOT 5A | | | | LAKELAND | FL | 33812-4297 |
| MARY ANN ADKINS | 82 QUARTERDECK PLACE | | | | ROCHESTER | NY | 14612 |
| MARY ANN BAILEY | 10191 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9711 |
| MARY ANN BEARDEN | 9 W TUSCALOOSA AVE | | | | GADSDEN | AL | 35904 |
| MARY ANN BERNIER | 707 RADIAL DR | | | | BETHANY BEACH | DE | 19930 |
| MARY ANN BITTERS | 3547 POPLAR AVE | | | | PITTSBURGH | PA | 15234 |
| MARY ANN BRANCA | 104 ACORN WAY | | | | JEFFERSONVILLE | PA | 19403-2873 |
| MARY ANN BRITT | 71337 WELDING RD | | | | RICHMOND | MI | 48062-4835 |
| MARY ANN BROWN | 7404 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| MARY ANN BRYAN | 3001 DUPREE CIRCLE | | | | HUNTSVILLE | AL | 35801 |
| MARY ANN CARDONI | 11107 LANCASTER ST | | | | WESTCHESTER | IL | 60154-4913 |
| MARY ANN CARMICHAEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MARY ANN CASEY | 5683 GREENWOOD CIR | | | | NAPLES | FL | 34112-7116 |
| MARY ANN CLARK | 8700 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9712 |
| MARY ANN CONLON | 22D CRESTWOOD PKWY | | | | WHITING | NJ | 08759-3572 |
| MARY ANN D'EMIDIO | 102 FILMORE STREET | | | | BRISTOL | PA | 19007-5417 |
| MARY ANN DAVID | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| MARY ANN DAVIS | 2516 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 |
| MARY ANN DEMESKO | PO BOX 271 | | | | STRUTHERS | OH | 44471-0271 |
| MARY ANN DESALVO-BEACHNER | 190 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| MARY ANN DESALVO-BEACHNER | 190   LIDA LANE | | | | ROCHESTER | NY | 14616-4133 |
| MARY ANN DETRICK | 861 E MCMURRAY RD | | | | VENETIA | PA | 15367-1029 |
| MARY ANN DI BICCARO | 152 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| MARY ANN DI CHRISTOPHER | 57 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3707 |
| MARY ANN ESSER | 2184 STATE ROUTE 705 | | | | NEW WESTON | OH | 45348-9744 |
| MARY ANN FERRARO | 160 WEST 71ST STREET | APT # PHH | | | NEW YORK | NY | 10023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ANN FOX | 56 WALNUT ST | | | | LEETONIA | OH | 44431-1151 |
| MARY ANN FOYLE IRA | 383 W THORNHILL PLACE | | | | FREDERICK | MD | 21703-6171 |
| MARY ANN FRANK | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| MARY ANN FRANKENFIELD | 920 W BANNISTER DR | | | | MARION | IN | 46953-5701 |
| MARY ANN FRANKLIN | 1640 JACKSON ST SW | | | | WARREN | OH | 44485-3548 |
| MARY ANN FRANKLIN | 9410 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1757 |
| MARY ANN FREEMAN | 4294 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| MARY ANN G MORENO | 12715 NORRIS AVENUE | | | | SYLMAR | CA | 91342-4616 |
| MARY ANN GASPER | 332 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1513 |
| MARY ANN GERMANO | 428 W DRINKER ST | | | | SCRANTON | PA | 18509 |
| MARY ANN GOTT | 11755 BURT RD | | | | RILEY | MI | 48041-1322 |
| MARY ANN GUZYLAK | 284   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| MARY ANN HALL | PO BOX 402 | | | | ABBEVILLE | GA | 31001-0402 |
| MARY ANN HARP | 1855 OWENDALE DR | | | | DAYTON | OH | 45439 |
| MARY ANN HELGE | 67 TEXAS RD | | | | MONROE TWP | NJ | 08831-9655 |
| MARY ANN HULL | PO BOX 128 | | | | SIX LAKES | MI | 48886-0128 |
| MARY ANN JARVIS | 901 MARTINTOWN RD | | | | NEW ALBANY | MS | 38652-1905 |
| MARY ANN JONES | 939 HIGHWAY 136 | | | | STERLINGTON | LA | 71280-3114 |
| MARY ANN KAPICA | 105 COUNTRY CIR | | | | COLUMBUS | NJ | 08022-1053 |
| MARY ANN KASPRZAK | 134 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5214 |
| MARY ANN MACDONALD | 2841 MILLER RD | | | | FLINT | MI | 48503-4617 |
| MARY ANN MACHE | PO BOX 101 | | | | WILLIAMSVILLE | NY | 14221 |
| MARY ANN MAHONEY | 273 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| MARY ANN MALINICH | 4059 E BRISTOL RD | | | | BURTON | MI | 48519-1401 |
| MARY ANN MALINOWSKI | 3476 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-1022 |
| MARY ANN MANCINE | 183 PHEASANT RUN RD., S.E | | | | WARREN | OH | 44484-2318 |
| MARY ANN MARKS | 1717 MILLER AVE | | | | MONROEVILLE | PA | 15146-4035 |
| MARY ANN MASTNY | 1640 MAPLEWOOD DR APT 10 | | | | STREETSBORO | OH | 44241-5674 |
| MARY ANN MCCABE | 66 2ND AVE | | | | N TONAWANDA | NY | 14120-6626 |
| MARY ANN MOIR | 33371 CANTERBURY RD | | | | AVON LAKE | OH | 44012-1289 |
| MARY ANN MORENO | 12715 NORRIS AVENUE | | | | SYLMAR | CA | 91342-4616 |
| MARY ANN MROZ & SUSAN KNOWLING | MARY ANN MROZ | 6218 LYMAN AVE | | | DOWNERS GROVE | IL | 60516 |
| MARY ANN MURBERGER | 10140 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-7743 |
| MARY ANN NEWLAND | 4550 FLANDERS HILL CT | | | | TOLEDO | OH | 43623-1239 |
| MARY ANN OMERZO | 131 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| MARY ANN OMERZO | 131 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| MARY ANN PACILLI | 34 FERNCLIFF ROAD | | | | BLOOMFIELD | NJ | 07003-5414 |
| MARY ANN PELLEGRINI | 6223 W 94TH ST APT 3SE | | | | OAK LAWN | IL | 60453-1477 |
| MARY ANN PICCIRILLO IRA | RBC CAPITAL MARKETS CORP CUST | 1000 WALNUT AVE | | | DUBOIS | PA | 15801-2840 |
| MARY ANN PINTAR | 7155 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2156 |
| MARY ANN RINGKAMP | 2330 W FALMOUTH AV | | | | ANAHEIM | CA | 92801 |
| MARY ANN ROMANOVICH | 270   SHADMORE DR | | | | ROCHESTER | NY | 14626-1018 |
| MARY ANN RUCKAUF | 11A KINGERY QUARTER APT 103 | | | | WILLOWBROOK | IL | 60527-6538 |
| MARY ANN SANCHEZ | 4410 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219 |
| MARY ANN SAUNDERS | | | | | | | |
| MARY ANN SCHMIDT | 312 3RD ST N | | | | OSCODA | MI | 48750-1250 |
| MARY ANN SCHROEDER | 1866 NW WASHINGTON BLVD APT 8 | | | | HAMILTON | OH | 45013-1766 |
| MARY ANN SHIDAKER | 26994 RUSSELL LN | | | | WARRENTON | MO | 63383-5754 |
| MARY ANN SMITH | 544 N SAGINAW ST APT 604 | | | | LAPEER | MI | 48446-2342 |
| MARY ANN SMITH | 5 BEECHCRAFT DR | | | | ROCHESTER | NY | 14606-5819 |
| MARY ANN SMITH | 6336 FORESTDALE AVE | | | | DAYTON | OH | 45417-7915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ANN SNODGRASS | 4480 N PLACITA QUERETARO | | | | TUCSON | AZ | 85749 |
| MARY ANN STEELE | 5159 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| MARY ANN STROKA | 8273 GRAND OAKS CT | | | | WASHINGTON TWP | MI | 48095-2912 |
| MARY ANN SUMNERS | 747 SANDY HILL CIR | | | | PT ORANGE | FL | 32127-7795 |
| MARY ANN TRAXEL | 2810 W UPHAM AVE | | | | GREENFIELD | WI | 53221-3748 |
| MARY ANN TREBONIAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY ANN USAVAGE | 12218 FORESTVIEW DR | | | | ORLAND PARK | IL | 60467-1004 |
| MARY ANN WALTERS | 11447 MARTIN RD | | | | WARREN | MI | 48093-4409 |
| MARY ANN WASHINGTON | 89 KENWICK DR | | | | ROCHESTER | NY | 14623 |
| MARY ANN WEISHUHN | 8241 STANDISH RD | | | | BENTLEY | MI | 48613-9613 |
| MARY ANN WELDEN | 4874 RIVERCHASE DR | | | | TROY | MI | 48098 |
| MARY ANN WILSON | 18813 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| MARY ANN WORNSTAFF | 4324 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| MARY ANN Y FRANKLIN | 1640 JACKSON ST SW | | | | WARREN | OH | 44485 |
| MARY ANN YAKYMOVITCH | 146 WOODRIDGE CT APT8 | | | | ROCHESTER | NY | 14622 |
| MARY ANN YERK | 107 W BROAD ST | | | | SOUDERTON | PA | 18964 |
| MARY ANN YOST | 103 BUTTONWOOD ST APT C | | | | TRENTON | NJ | 08619-3500 |
| MARY ANN Z FREEMAN | 4294 ALLENWOOD DR SE | | | | WARREN | OH | 44484 |
| MARY ANNA GRIESENAUER | 6915 LAKE PARK CIR | | | | AFFTON | MO | 63123-1600 |
| MARY ANNA LEE | 5103 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| MARY ANNA NIEBRZYDOWSKI | 31727 HOOVER RD APT 22 | | | | WARREN | MI | 48093-1758 |
| MARY ANNA PAKE | 302 WISE ST | | | | ESSEXVILLE | MI | 48732-1177 |
| MARY ANNE BARANEK | 44238 GIBSON DR | | | | STERLING HTS | MI | 48313-1034 |
| MARY ANNE DECKER | 2149 MAPLE LN | | | | WILCOX | PA | 15870-5321 |
| MARY ANNE DECKER | 2149 MAPLE LANE | | | | WILCOX | PA | 15870 |
| MARY ANNE HENRY | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| MARY ANNE JOHNSTON DR | | | | | | | |
| MARY ANNE MEADE | 1704 LINWOOD AVE | | | | ROYAL OAK | MI | 48067-1064 |
| MARY ANNE NOONAN | 3918 MENGEL DR | | | | DAYTON | OH | 45429 |
| MARY ANNE REED | 206 W WATER ST | APT 206 | | | GREENVILLE | OH | 45331-1456 |
| MARY ANNE SURRETTE | 3031 LYNDHURST J | | | | DEERFIELD BEACH | FL | 33442 |
| MARY ANNE TARANTINO | 5B NOB HILL | | | | ROSELAND | NJ | 07068-3800 |
| MARY ANTHONY | 2601 WINONA ST | | | | FLINT | MI | 48504-2775 |
| MARY ANTHONY | PO BOX 420519 | | | | PONTIAC | MI | 48342-0519 |
| MARY ANTHONY | 18 N PADDOCK ST | | | | PONTIAC | MI | 48342-2617 |
| MARY ANTHONY-JAMES | 429 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| MARY ANTONIO | 7656 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| MARY ANTOR | 1216 CASTLE DR LOT 32 | | | | FREMONT | MI | 49412-1843 |
| MARY ANTOS | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| MARY APPLE | 690 MEMORIAL DR | | | | XENIA | OH | 45385-9026 |
| MARY ARCAMONE | 348 BIRCH HOLLOW DR | | | | BORDENTOWN | NJ | 08505-4230 |
| MARY ARCHER | 3371 PONDEROSA RD | | | | SPENCER | IN | 47460-9274 |
| MARY AREBAUGH | 393 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| MARY ARELLANO | 410 E 2ND ST | | | | SAN JUAN | TX | 78589-3101 |
| MARY AREMIA-VANALST | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| MARY ARENDASH | 440 CATHY DR | | | | MUNROE FALLS | OH | 44262-1219 |
| MARY ARING | 27755 CLARK RD | | | | WELLINGTON | OH | 44090-9942 |
| MARY ARIS | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| MARY ARKI | 51 FRANCES ST | | | | TONAWANDA | NY | 14150-4016 |
| MARY ARMENTROUT ON BEHALF OF EDWARD ARMENTROUT | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| MARY ARMSTRONG | 1710 BRISTOL COURT DRIVE | | | | MOUNT MORRIS | MI | 48458-2185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ARMSTRONG | PO BOX 322 | | | | POCAHONTAS | VA | 24635-0322 |
| MARY ARMSTRONG | 1233 OAKTREE DR | | | | GREENVILLE | OH | 45331-2662 |
| MARY ARMSTRONG | 146 SHAMROCK CIR APT 8 | | | | PENDLETON | IN | 46064-8557 |
| MARY ARMSTRONG | 351 S PARKER AVE | | | | INDIANAPOLIS | IN | 46201-4351 |
| MARY ARMSTRONG | 4509 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| MARY ARNETT | 51 ROWAN RD | | | | WHITE SULPHUR SPRINGS | WV | 24986-2033 |
| MARY ARNEY | 12100 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2913 |
| MARY ARNOLD | 611 BURTON DR | | | | PITTSBURGH | PA | 15235-4423 |
| MARY ARNOLD | 640 ADEE AVENUE | | | | BRONX | NY | 10467 |
| MARY ARNOLD | 3937 SABLE RIDGE DRIVE | | | | BELLBROOK | OH | 45305-8728 |
| MARY ARNOLD | 1940 PAT COLWELL RD | | | | BLAIRSVILLE | GA | 30512-0244 |
| MARY ARNOLD | 518 MCARAS CT | | | | FLINT | MI | 48504-5204 |
| MARY ARNOLD | 11752 NEW BRITAIN DR | | | | SPRING HILL | FL | 34609-9250 |
| MARY ARNOLD | PO BOX 108 | | | | FAIRDEALING | MO | 63939-0108 |
| MARY ARNONE | 23750 HIGHLAND VALLEY RD APT 412 | | | | DIAMOND BAR | CA | 91765-1196 |
| MARY ARRIOLA | 3724 S AHMEDI AVE | | | | SAINT FRANCIS | WI | 53235-4104 |
| MARY ARTIBEE | 215 N CANAL RD LOT 166 | | | | LANSING | MI | 48917-8673 |
| MARY ARTMAYER | 1442 FIELDCREST CT | | | | CINCINNATI | OH | 45231 |
| MARY ASHER | PO BOX 543 | 409 N BROADWAY ST | | | SWEETSER | IN | 46987-0543 |
| MARY ASHTENEAU | 35148 SCHOOL FLOOR 1 | | | | WESTLAND | MI | 48185 |
| MARY ASPOSITO | 580 HULL ST | | | | SPARTA | MI | 49345-8452 |
| MARY ASTON | 337 PROSPECT AVE | | | | AVENEL | NJ | 07001-1156 |
| MARY ATCHISON | 211 LAZY BAR S RD | | | | SOMERVILLE | TX | 77879-5791 |
| MARY ATER | 868 SWEETING AVE | | | | COLUMBUS | OH | 43229-5040 |
| MARY ATKINS | 2623 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| MARY ATKINSON | 209 W RILEY RD | | | | NEW CASTLE | IN | 47362-1145 |
| MARY ATWOOD | 1670 BRENDA RD SE | | | | RIO RANCHO | NM | 87124-2724 |
| MARY AUBEL | RR 1 BOX 1154 | | | | CARBON DALE | PA | 18407 |
| MARY AUBREY | 13049 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| MARY AUBUCHON | APT 213 | 8660 GRANT ROAD | | | SAINT LOUIS | MO | 63123-1038 |
| MARY AUKERMAN | 5861 RYAN RD | | | | MEDINA | OH | 44256-8897 |
| MARY AUKERMAN | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 |
| MARY AUSTIN | 1421 S 16TH ST | | | | NOBLESVILLE | IN | 46060-3907 |
| MARY AUSTIN | 1351 N BALLENGER HWY | | | | FLINT | MI | 48504-7532 |
| MARY AUSTIN | 95 LOUISIANA AVE | | | | EWING | NJ | 08638-2534 |
| MARY AUSTIN | APT 2506 | 25675 OVERLOOK PARKWAY | | | SAN ANTONIO | TX | 78260-2513 |
| MARY AUTH | 56 HEADLEY PLACE | | | | MAPLEWOOD | NJ | 07040 |
| MARY AVERY | 504 REDBUD DR | | | | JUNCTION CITY | KS | 55441-3342 |
| MARY AYALA | 120 DENISE DR | | | | KERRVILLE | TX | 78028-7511 |
| MARY AYOLA | 8900 W 91ST PL | | | | HICKORY HILLS | IL | 60457-1632 |
| MARY AZAR | C/O DIANA MERCIER | 19475 ARGYLE CRES | | | DETROIT | MI | 48203 |
| MARY AZUA | 36 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| MARY B AARON | 140 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| MARY B ABEL | 12179 NEW ZION RD | | | | CRYSTAL SPGS | MS | 39059 |
| MARY B ALEKSA | 3554 HUBBARD W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-2310 |
| MARY B ARMENTROUT | 125 RIPPLING RUN RD | | | | KINGSPORT | TN | 37663 |
| MARY B BARLOW | 237 STATE ST | | | | HAZLEHURST | MS | 39083 |
| MARY B BEAVERS | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427-2924 |
| MARY B BURTON | 434 YORK ST | | | | N BLOOMFIELD | OH | 44450-9521 |
| MARY B COOK | 2317  FIELDS AVE | | | | KETTERING | OH | 45420 |
| MARY B CORNETTE | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| MARY B CURRIE | 301 ARCARO ST. | | | | COURTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY B DAHLGREN | 200   COUNTRY CLUB DR | | | | ATTALLA | AL | 35954-2606 |
| MARY B DIXIE | 147 HARMONY LANE | | | | TOLEDO | OH | 43615 |
| MARY B FRITZ | 3629 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| MARY B GURNIAK | 1011 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1843 |
| MARY B HALL-HOBSON | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| MARY B HETZ | 1405 E HATCH ST | | | | STURGIS | MI | 49091-1249 |
| MARY B HOLMES | 3603 ALBEMARLE RD. | | | | JACKSON | MS | 39213-5552 |
| MARY B ISBELL | 701 BROKEN ARROW DR | | | | GADSDEN | AL | 35901 |
| MARY B KALISH | 7937 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9763 |
| MARY B KANCYAN | 34575 MULVEY | | | | FRASER | MI | 48026-1959 |
| MARY B KEISER | 92 DOGWOOD LANE | | | | GLEN MILLS | PA | 19342 |
| MARY B KOENIG | 3882  VALACAMP S.E. | | | | WARREN | OH | 44484-3313 |
| MARY B KOLESAR | 88   WINCHESTER ST | | | | ROCHESTER | NY | 14615-2334 |
| MARY B KORCZ | 1000 WALDEN CK TRACE #24 1-B | | | | SPRING HILL | TN | 37174 |
| MARY B LACELLA | 204 S ASPEN COURT | #3 | | | WARREN | OH | 44484-1066 |
| MARY B LARKIN | 1616 2ND ST | | | | BAY CITY | MI | 48708-5106 |
| MARY B MCALEES | 356 GOLFVIEW ROAD APT#508 | | | | NORTH PALM BEACH | FL | 33408-3552 |
| MARY B MCFARLAND | 140   BROOK DRIVE R.D.#2 | | | | BROOKFIELD | OH | 44403-9638 |
| MARY B MOORE | 252 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4149 |
| MARY B MORRIS | 656 DOVER SW | | | | WARREN | OH | 44485-4110 |
| MARY B MURRAY | 7939  VENICE DR. N.E. | | | | WARREN | OH | 44484-1511 |
| MARY B NOBLE | 5466  N. PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-9702 |
| MARY B PAUKOVICH | 1263 HOWLAND WILSON RD | | | | WARREN | OH | 44484-1656 |
| MARY B REILLY | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440 |
| MARY B RICHIE | 254 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |
| MARY B ROMBALL | 850 DELMAR DOWNS RD | APT 341 | | | SOLANA BEACH | CA | 92075 |
| MARY B SCHULLER | 2463 WILSHIRE DRIVE | | | | CORTLAND | OH | 44410-9226 |
| MARY B SENEDIAK | 1462  STANLEY ST | | | | GIRARD | OH | 44420-1351 |
| MARY B SICKLE | 114 BLUEBERRY DR. | | | | CLINTON | MS | 39056 |
| MARY B TOOLE | 9667 BAYVIEW DR APT 214 | | | | YPSILANTI | MI | 48197-7027 |
| MARY B VANLEEUWEN | 229 CLARANNA | | | | DAYTON | OH | 45419 |
| MARY B WEBSTER | 327   ASPEN TRAIL | | | | WARREN | OH | 44483 |
| MARY B WELLS | 1215 W 3RD AVE | | | | FLINT | MI | 48504 |
| MARY B WILTROUT | 737 LINCOLN AVE | | | | NILES | OH | 44446-3161 |
| MARY B ZOLMAN | 10 WILMINGTON PL | APT 105C | | | DAYTON | OH | 45420 |
| MARY BAAR | 9258 FITCH STREET | BOX 186 | | | NUNDA | NY | 14517 |
| MARY BABBITT | 2018 ARDMORE AVE APT 96 | | | | FORT WAYNE | IN | 46802-4835 |
| MARY BACHA | 1308 E LAKEVIEW AVE | | | | PENSACOLA | FL | 32503-5328 |
| MARY BACHAND | 338 WILLIAMS ST | | | | ONEIDA | NY | 13421-1123 |
| MARY BACHELDER | 361 OAK HAVEN DR | | | | MELBOURNE | FL | 32940-1842 |
| MARY BACHHOFER | 21427 HIGHWAY 102 | | | | TECUMSEH | OK | 74873-5369 |
| MARY BACHOROWSKI | 8147 PELHAM RD | | | | ALLEN PARK | MI | 48101-2285 |
| MARY BACK | 852 NORDEN ST NW | | | | PALM BAY | FL | 32907-8242 |
| MARY BACK | 2511 S SEMORAN BLVD APT 1515 | | | | ORLANDO | FL | 32822-2731 |
| MARY BADEN | 10901 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| MARY BADER | 3133 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| MARY BAERWOLF | 10592 YALE RD | | | | BROCKWAY | MI | 48097-3009 |
| MARY BAHR | 9716 BAHR RD | | | | STE GENEVIEVE | MO | 63670-8462 |
| MARY BAILEY | 3570 E 151ST ST | | | | CLEVELAND | OH | 44120-4934 |
| MARY BAILEY | 2912 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2559 |
| MARY BAILEY | 1135 CECILTON WARWICK RD | | | | WARWICK | MD | 21912-1305 |
| MARY BAILEY | 1827 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BAILEY | 3011 FAIRVIEW DR # B | | | | JONESBORO | AR | 72401-6315 |
| MARY BAILOR | PO BOX 265 | | | | ODESSA | DE | 19730-0265 |
| MARY BAKER | 3443 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| MARY BAKER | 4615 CARTER AVE | | | | NORWOOD | OH | 45212-2539 |
| MARY BAKER | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| MARY BAKER | 6490 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| MARY BAKER | 584 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1063 |
| MARY BAKER | 1281 HARDY CIRCLE | | | | DALLAS | GA | 30157-3379 |
| MARY BAKER | 3220 N RIVER RD | | | | SAGINAW | MI | 48609-9639 |
| MARY BAKER | 12215 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2215 |
| MARY BAKER | 2333 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| MARY BAKER | 8743 OAK DRIVE | | | | GERMANTOWN | OH | 45327-8321 |
| MARY BAKER | 1797 SOLON RD | | | | DEWITT | MI | 48820-9017 |
| MARY BAKER | 10604 GREEN MEADOW LN | | | | PORT RICHEY | FL | 34668-3069 |
| MARY BAKER | 4279 PRIMO RD | | | | FESTUS | MO | 63028-4505 |
| MARY BAKER | 3171 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| MARY BAKER | 8743 OAK DR | | | | GERMANTOWN | OH | 45327-8321 |
| MARY BAKER INDIVIDUALLY AND ON BEHALF OF | ALL STATUTORY BENEFICIARIES OF JEANINE BAKER | C/O LINDA B WILLIAMSON ESQ | 2700 N CENTRAL AVE, STE 1400 | | PHOENIX | AZ | 85004 |
| MARY BAKO | 22750 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3057 |
| MARY BALABANIAN | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 |
| MARY BALAN | 123 SENTINEL CT | | | | SIMPSONVILLE | SC | 29681-3606 |
| MARY BALANDIS | 1106 W ST GEORGE AVE | | | | LINDEN | NJ | 07036 |
| MARY BALDA | 1539 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MARY BALDWIN | 1633 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| MARY BALDWIN | 2506 FRIEND DR | | | | FLINT | MI | 48507-3235 |
| MARY BALDYGA | 19954 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| MARY BALES | 1415 HONEYSUCKLE DR | | | | LIBERTY | MO | 64068-7771 |
| MARY BALIEM | PO BOX 5805 | | | | HILLSIDE | NJ | 07205-5805 |
| MARY BALL | 3379 MAIN ST | BRIARFIELD AT THE RIDGE | | | MINERAL RIDGE | OH | 44440-9735 |
| MARY BALL | 2651 BROWN RD | | | | GROVE CITY | OH | 43123-1603 |
| MARY BALLANCE | G 3361 W LYNDON AVE | | | | FLINT | MI | 48504 |
| MARY BALLARD | 1716 COVENTRY RD | | | | DAYTON | OH | 45420-2402 |
| MARY BALLINGER | PO BOX 93 | | | | MOUNT VERNON | KY | 40456-0093 |
| MARY BALLS | PO  BOX  3562 | | | | SAGINAW | MI | 48505-3562 |
| MARY BALMAS | 31025 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1367 |
| MARY BALSER | 4310 VANTAGE CIR | | | | SEBRING | FL | 33872-3412 |
| MARY BALTES | 980 JEFFERSON ST | | | | VERMILION | OH | 44089-1120 |
| MARY BALTHAZOR | 10960 S 60TH ST | | | | FRANKLIN | WI | 53132-8833 |
| MARY BAMBER | 10325 SPERRY ROAD | | | | WILLOUGHBY | OH | 44094-9519 |
| MARY BANACH | 4421 LUTZ DR | | | | WARREN | MI | 48092-1750 |
| MARY BANDY | 415 BILTMORE ST | | | | INKSTER | MI | 48141-1389 |
| MARY BANEY | 3604 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1869 |
| MARY BANGERTER | 5299 FLAMINGO CT | | | | DAYTON | OH | 45431-2832 |
| MARY BANISTER | 171 COUNTY ROAD 1755 | | | | HOLLY POND | AL | 35083-5154 |
| MARY BANKS | 534 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1035 |
| MARY BANKS | 159 CHARIOT DR | | | | ANDERSON | IN | 46013-1043 |
| MARY BANKS | 420 CHURCH ST | | | | NEW LEXINGTON | OH | 43764-1307 |
| MARY BANKS | 4919 RAND AVE | | | | DALLAS | TX | 75216-6865 |
| MARY BANKS | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| MARY BANKS | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| MARY BANKS | 2320 S HACKLEY ST | | | | MUNCIE | IN | 47302-4245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY BANKSTON | 2331 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 |
| MARY BANNISTER | 11354 APPLETON | | | | REDFORD | MI | 48239-1442 |
| MARY BANNON | 14 WOODBERRY CT | | | | WOLCOTT | CT | 06716-2869 |
| MARY BAQUE | APT 204 | 2155 MONTCLAIR ROAD | | | CLEARWATER | FL | 33763-4282 |
| MARY BARBER | 81 S EDISON DR | PO BOX 482 | | | MILAN | OH | 48846-9314 |
| MARY BARBER | 1030 HALBEDEL DR | | | | UPPER SANDUSKY | OH | 43351-9608 |
| MARY BARBOZA | 693 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1951 |
| MARY BARCIO | 5425 KINGSBRIDGE RD | | | | WINSTON SALEM | NC | 27103-5995 |
| MARY BARCOMB | 179 BRONZE LEAF TRL | | | | ROCHESTER | NY | 14612-6210 |
| MARY BARDA | 2665 W SPRAGUE RD | | | | BROADVIEW HEIGHTS | OH | 44147-1046 |
| MARY BARGEMAN | 2013 WILLOWICK ST | | | | LAKE CHARLES | LA | 70607-2017 |
| MARY BARGEON | 636 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| MARY BARINKA-FEATHERS | 3218 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| MARY BARKER | 310 HARRIET ST | | | | FLINT | MI | 48505-4630 |
| MARY BARKER | PO BOX 213 | | | | TIPTON | IN | 46072-0213 |
| MARY BARKER | 1351 WARWICK DR | | | | MIAMISBURG | OH | 45342-3264 |
| MARY BARKER | 7577 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1038 |
| MARY BARKER | 2400 HART RD | | | | LEBANON | OH | 45036-9159 |
| MARY BARKER | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| MARY BARKHIMER | 1208 WYOMING WAY | | | | ANDERSON | IN | 46013-2479 |
| MARY BARKHOLZ | PO BOX 3522 | | | | TRENTON | NJ | 08629-0522 |
| MARY BARKLEY | 121 SCHUELE AVE | | | | BUFFALO | NY | 14215-4037 |
| MARY BARLOW | 258 LINE RD | | | | KENNETT SQUARE | PA | 19348-2232 |
| MARY BARLOW | 26425 RIALTO ST | | | | MADISON HEIGHTS | MI | 48071-3766 |
| MARY BARNES | 198 GRAVEL ST | | | | MERIDEN | CT | 06450-4612 |
| MARY BARNES | 5917 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| MARY BARNES | 8751 PEARL ST UNIT E3 | | | | THORNTON | CO | 80229-4741 |
| MARY BARNES | 232 BARNES LN | | | | PINNACLE | NC | 27043-9084 |
| MARY BARNETT | 68 RUSSELL AVE | | | | PLAINVILLE | CT | 06062-2818 |
| MARY BARNETT | PO BOX 14254 | | | | SAGINAW | MI | 48601-0254 |
| MARY BARNETT | 3243 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MARY BARNETT | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| MARY BARNETTE | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MARY BARNHARDT | 610 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| MARY BARNHART | 4058 E SHANNON ST | | | | GILBERT | AZ | 85295-7737 |
| MARY BARNHART | 200 W ATKINSON AVE APT 16 | | | | BUTLER | MO | 64730-2084 |
| MARY BARONE | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| MARY BARRA | 41692 HEMPSHIRE ST | | | | NOVI | MI | 48375-4792 |
| MARY BARRETT | 332 FOREST HILL IRENE RD S | | | | CORDOVA | TN | 38018-4830 |
| MARY BARRETT | 1459 LILLIAN ST | | | | WESTLAND | MI | 48186-4973 |
| MARY BARRETT | 163 EAST ST | | | | COOPERSVILLE | MI | 49404-1210 |
| MARY BARRETT | 88 MARBETH CT | | | | BUFFALO | NY | 14220-1314 |
| MARY BARRETT | 26 PECAN TER | | | | GREENVILLE | SC | 29605-3731 |
| MARY BARRETT | 3250 WALTON AVENUE | | | | FLINT | MI | 48504-4232 |
| MARY BARRON | 10494 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| MARY BARRONE | 56743 CHIPPEWA DR | | | | THREE RIVERS | MI | 49093-8014 |
| MARY BARRONS | 116 REID WAY | | | | WHITE HOUSE | TN | 37188-9426 |
| MARY BARTA | 185 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6133 |
| MARY BARTCZAK | 172 JENNIFER LN | | | | CALUMET CITY | IL | 60409-1415 |
| MARY BARTECK | 122 MOORE ST | | | | WESTVILLE | IL | 61883-1208 |
| MARY BARTEL | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| MARY BARTKOWSKI | 319 MYRON RD | | | | SYRACUSE | NY | 13219-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BARTLETT | 101 N TYRONE DR APT 7 | | | | MUNCIE | IN | 47304-3129 |
| MARY BARTLETT | 7350 RT. 609 NE | | | | BURGHILL | OH | 44404 |
| MARY BARTO | 3759 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| MARY BARTOLUCCI & | ETTORE BARTOLUCCI | 29 GREENVIEW DR | | | PEQUANNOCK | NJ | 07440 |
| MARY BARTON | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| MARY BARTON | 2056 CAP ROCK LANE | | | | GRAND PRAIRIE | TX | 75052-8871 |
| MARY BARTON | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| MARY BARTON | 4850 WOODBROOK DR SW | | | | MABLETON | GA | 30126-1234 |
| MARY BARTON | 317 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2221 |
| MARY BARTON | 80 N RACCOON RD APT 69 | | | | AUSTINTOWN | OH | 44515-2711 |
| MARY BARTOSIK | 620 BEECHWOOD RD | | | | LINDEN | NJ | 07036-5316 |
| MARY BASHANS | 828 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| MARY BASKETT | 685 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3611 |
| MARY BASS | 205 SCHILLING ST | | | | ATHENS | AL | 35611-2923 |
| MARY BASS | 2009 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901-2539 |
| MARY BASS | 4109 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4742 |
| MARY BASSAR | RIVERVIEW APARTMENTS | 171 LAUREL STREET | | | BRISTOL | CT | 06010 |
| MARY BASSETT | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| MARY BASTIN | 1688 WESTWOOD ST | | | | GREENWOOD | IN | 46143-8397 |
| MARY BATCHLER | 19509 SUNSET STRIP | | | | ALTOONA | FL | 32702-9218 |
| MARY BATCKE | 2925 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| MARY BATEMAN | 30080 WILD BROOK DR | | | | SOUTHFIELD | MI | 48034 |
| MARY BATEMAN | 3300 KINGSWAY | | | | HIGHLAND | MI | 48356 |
| MARY BATES | 106 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| MARY BATES | 3114 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| MARY BATES | PO BOX 204 | | | | AVALON | TX | 76623-0204 |
| MARY BATES | 11843 COMMERCE RD | | | | MILFORD | MI | 48380-1249 |
| MARY BATES | 3527 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| MARY BATES | 16201 S STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| MARY BATESON | 623 MAIN STREET | | | | GROVEPORT | OH | 43125-1420 |
| MARY BATTLE | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| MARY BATVINSKAS | 2972 NW 200TH TER | | | | MIAMI GARDENS | FL | 33056-2003 |
| MARY BAUER | 4542 E STATE ROUTE #73 | | | | WAYNESVILLE | OH | 45068 |
| MARY BAUER | 7550 EDERER RD | | | | SAGINAW | MI | 48609-5382 |
| MARY BAUER | 12352 TUCKAWAY CT | | | | FISHERS | IN | 46037-3999 |
| MARY BAUER | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| MARY BAUER-FABER | 9365 EASTWIND DR | | | | LIVONIA | MI | 48150-4523 |
| MARY BAUMAN | 1156 S ALSTOTT DR | | | | HOWELL | MI | 48843-7825 |
| MARY BAUMGARDNER | 38650 CONGRESSIONAL LN | | | | WILLOUGHBY | OH | 44094-8074 |
| MARY BAUMGART | 395 CREDITON ST | | | | LAKE ORION | MI | 48362-2025 |
| MARY BAYSINGER | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| MARY BAZZARELLI | 2239 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2437 |
| MARY BEADLE | 1804 CHARLES ST | | | | ANDERSON | IN | 46013-2724 |
| MARY BEADY | 7 OAKLAND DRIVE | | | | WHITE HSE STA | NJ | 08889-3652 |
| MARY BEAM | 59 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| MARY BEAM | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| MARY BEAMAN | 525 WALNUT ST | | | | TIPTON | IN | 46072-1616 |
| MARY BEARD | 1827 POPES CHAPEL RD | | | | THOMPSONS STATION | TN | 37179-9792 |
| MARY BEARD | 1608 S BOOTS ST | | | | MARION | IN | 46953-2227 |
| MARY BEARD | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| MARY BEARD | 1020 E COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2210 |
| MARY BEARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BEARDSLEE | 2601 NE 14TH STREET CSWY APT 129 | | | | POMPANO BEACH | FL | 33062-8302 |
| MARY BEARDSLEY | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| MARY BEASLEY | 1320 W MAIN ST | | | | UNION | MO | 63084-1084 |
| MARY BEAVER | 3966 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5208 |
| MARY BEAVERS | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427-2924 |
| MARY BECHILL | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| MARY BECK | PO BOX 302 | | | | GEORGETOWN | IL | 61846-0302 |
| MARY BECK | 51 APOLLO AVE | | | | FLUSHING | MI | 48433-9234 |
| MARY BECKER | 3420 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| MARY BECKER | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| MARY BECKMAN | 10121 UPPER 205TH ST W | | | | LAKEVILLE | MN | 55044-8847 |
| MARY BECKNER | 1634 W NORTH ST | | | | KOKOMO | IN | 46901-1951 |
| MARY BECKNER | 1333 W MAIN ST | PRINCETON HEALTH CARE MANOR | | | PRINCETON | KY | 42445-6211 |
| MARY BECRAFT | 8661 FENTON RD | | | | GRAND LEDGE | MI | 48837 |
| MARY BEDFORD | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| MARY BEE | 1417 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9059 |
| MARY BEER | 414 LANE E | | | | HAZLET | NJ | 07730-6000 |
| MARY BEERS | 1000 WALKER ST LOT 365 | | | | HOLLY HILL | FL | 32117-2560 |
| MARY BEETS | 24450 HOSPITAL DR | | | | PAOLA | KS | 66071-5391 |
| MARY BEGLEY | 306 INDIAN MOUND CIR | | | | JACKSBORO | TN | 37757-2111 |
| MARY BEHELER | 219 2ND ST | | | | TIPTON | IN | 46072-1811 |
| MARY BELANGEE | 1229 SURREY CT APT 4 | | | | GODFREY | IL | 62035-4101 |
| MARY BELASCO | 352 RANDOLPH ST | | | | YOUNGSTOWN | OH | 44509-1124 |
| MARY BELCHER | 132 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| MARY BELEAL | 291 RIVER ST | | | | ROCHESTER | NY | 14612-4717 |
| MARY BELILL-TAYLOR | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| MARY BELL | 740 CENTRAL AVE | | | | GLENSIDE | PA | 19038-1701 |
| MARY BELL | 1642 WOODVIEW LN | | | | ANDERSON | IN | 46011-1049 |
| MARY BELL | 329 E GENESEE ST | | | | FLINT | MI | 48505-4215 |
| MARY BELL | 613 MAYFAIR LN | | | | NEPTUNE | NJ | 07753-4259 |
| MARY BELL | 3806 WASHINGTON BLVD | | | | UNIVERSITY HT | OH | 44118-3108 |
| MARY BELL | 3117  SHABAY  DR | | | | FLUSHING | MI | 48433-2488 |
| MARY BELL | 5163 TYLER DR | | | | TROY | MI | 48085-3497 |
| MARY BELLINGER | 1818 N WILLIAMS RD | C/O KATHLEEN A. MOORE | | | SAINT JOHNS | MI | 48879-8501 |
| MARY BELLISARIO | 245 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| MARY BEMBRY | 4843 WESTCHESTER DR APT 303 | | | | YOUNGSTOWN | OH | 44515-2561 |
| MARY BENARD | 619 WATERCREST DR | | | | HAINES CITY | FL | 33844-6343 |
| MARY BENCIVENGO | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| MARY BENDER | 2226 MASONIC DR | | | | SEWICKLEY | PA | 15143 |
| MARY BENDER | 493 BULLIS RD | | | | WEST SENECA | NY | 14224-2511 |
| MARY BENKERT | 3399 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| MARY BENNETT | 608 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| MARY BENNETT | 34106 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9425 |
| MARY BENNETT | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| MARY BENNETT | 3401 NATHAN CIR | | | | SHREVEPORT | LA | 71108-5343 |
| MARY BENNETT | 2641 FLINT RIVER RD | | | | LAPEER | MI | 48446-9100 |
| MARY BENNETT | 107 3RD AVE NW | | | | WINCHESTER | TN | 37398-1661 |
| MARY BENNETT | 2717 OLIVER ST | | | | FORT WAYNE | IN | 46806-3727 |
| MARY BENOWSKI | 1322 JAMES ST | | | | BALTIMORE | MD | 21223-3618 |
| MARY BENSON | 1221 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2685 |
| MARY BENTLEY | 22151 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY BENTLEY | 436 PIEDMONT RD | | | | HULL | GA | 30646-4025 |
| MARY BENTLEY | 761 IDLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1226 |
| MARY BENTON | 5505 HIGHWAY 197 S | | | | CLARKESVILLE | GA | 30523-6515 |
| MARY BENTS | 2413 HILLFORD DR | | | | BALTIMORE | MD | 21234-2641 |
| MARY BERARDI | 133 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4031 |
| MARY BERENDS | 9475 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-8551 |
| MARY BERENDSEN | 225 6TH AVE | | | | DAYTON | KY | 41074-1113 |
| MARY BERG | 316 CLUSTER ST | | | | FOLEY | AL | 36535-2337 |
| MARY BERGEN | 8 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1923 |
| MARY BERGMAN | 1601 W GILFORD RD B300 | | | | CARO | MI | 48723 |
| MARY BERGMANN | 186 HOSMER ST | | | | MARLBOROUGH | MA | 01752-2382 |
| MARY BERKEMEYER | 1013 CLEARVUE DR | | | | ALDEN | NY | 14004-9562 |
| MARY BERNAL | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| MARY BERNER | 115 DAWSON ST | | | | MASON | OH | 45040-1907 |
| MARY BERNER | 338 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| MARY BERRY | 1743 OAK DRIVE | | | | SARDIS CITY | AL | 35956-2603 |
| MARY BERTKE | 2120 EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| MARY BERTKE | 807 CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| MARY BESANCON | 4850 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1336 |
| MARY BESAW-HAYWOOD | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| MARY BEST | 2345 RADER RIDGE RD | | | | ANTIOCH | TN | 37013-1832 |
| MARY BEST | 703 N 650 W | | | | ANDERSON | IN | 46011-9310 |
| MARY BESTER | 3202 ROON THE BEN | | | | ANN ARBOR | MI | 48108-2085 |
| MARY BETETTE | 7 MERRYDALE DR | | | | ROCHESTER | NY | 14624-2915 |
| MARY BETH COBBS | 660 WOODWARD AVE STE 1650 | | | | DETROIT | MI | 48226-3519 |
| MARY BETH FEE | 2904 VAN WYE ST SE | | | | WARREN | OH | 44484-5417 |
| MARY BETH FUNKE | 28689 WALES | | | | CHESTERFIELD | MI | 48047 |
| MARY BETH NATOLI | 1010 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| MARY BETH POLIDOR | 1530 PRATT RD | | | | METAMORA | MI | 48455-8917 |
| MARY BETH SIEMSEN | 4993 THOMPSON RD | | | | HERMANTOWN | MN | 55811 |
| MARY BETH SLOAN | 1100 17TH AVE UNIT 104 | | | | SEATTLE | WA | 98122-4608 |
| MARY BETTISON | 5647 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| MARY BETTYS | PO BOX 6036 | | | | MOORE | OK | 73153-0036 |
| MARY BEVELAQUA | PO BOX 237 | | | | GIRARD | OH | 44420-0237 |
| MARY BEVERAGE | 8941 DORAL DR | | | | MENTOR | OH | 44060-2104 |
| MARY BEVERLY | 51 TUGALO PT | | | | LAVONIA | GA | 30553-2478 |
| MARY BEVINGTON | 348 LEISURE DR APT 4 | | | | BROOKVILLE | OH | 45309-1240 |
| MARY BEY | 4427 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-3357 |
| MARY BEYERS | 5179 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-5665 |
| MARY BEZOKAS | 49 BOSTON RD APT 11A | | | | SOUTHBOROUGH | MA | 01772-1657 |
| MARY BIANCA | 72 BECKER AVE | | | | KENSINGTON | CT | 06037-1330 |
| MARY BIBUS | 435 EAST EDWARDS AVENUE | | | | BLACKWELL | OK | 74631-4953 |
| MARY BICK | 1269 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-8619 |
| MARY BICKERS | 24200 LATHRUP BLVD APT 105 | | | | SOUTHFIELD | MI | 48075-2858 |
| MARY BIDDLE | 4308 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| MARY BIDINGER | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| MARY BIEGANOWSKI | 1225 NOTTINGHAM DR | | | | LAPEER | MI | 48446-1563 |
| MARY BIELER | 1 COUNTRY LN RM L101 | | | | BROOKVILLE | OH | 45309-7208 |
| MARY BIGENHO | 51147 STATE ST | | | | BELLEVILLE | MI | 48111-4423 |
| MARY BIGGS | 636 SO. MIAMI ST APT 1-5 | | | | WEST MILTON | OH | 45383 |
| MARY BIGSBY | 575 JONES RD | | | | AUBURNDALE | FL | 33823-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BILAND | APT 208 | 1205 SAINT CLAIR RIVER DRIVE APT 208 | | | ALGONAC | MI | 48001-1469 |
| MARY BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| MARY BILLETT | 8393 COURT AVE | | | | HAMLIN | WV | 25523-1327 |
| MARY BILLINGS | 13269 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111 |
| MARY BILLINGTON | 1139 WOODLOW ST | | | | WATERFORD | MI | 48328-1359 |
| MARY BINDSCHATEL | 3478 LAUREL AVE | | | | BURTON | MI | 48529-1368 |
| MARY BIRD | PO BOX 681 | | | | GREENFIELD | IN | 46140-0681 |
| MARY BIRGE | 501 N MADISON ST | | | | FORTVILLE | IN | 46040-1148 |
| MARY BIRKES | 10448 MOVILLA HILLS DR | | | | SAND SPRINGS | OK | 74063-8346 |
| MARY BIROS | 924 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| MARY BITTINGER | 333 S FENTON AVE | | | | INDIANAPOLIS | IN | 46219-7810 |
| MARY BIVINS | 51 S NAPOLEON AVE APT B | | | | COLUMBUS | OH | 43213-1663 |
| MARY BLACK | 109 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| MARY BLACK | 4503 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2582 |
| MARY BLACKBURN | 1504 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9737 |
| MARY BLACKBURN | 426 WILLINGHAM ROAD | | | | MORRISVILLE | NC | 27560-7475 |
| MARY BLACKBURN | 7313 W 89TH TER | | | | OVERLAND PARK | KS | 66212-2030 |
| MARY BLACKBURN | 1508 LAYDEN COVE WAY | | | | VIRGINIA BEACH | VA | 23454 |
| MARY BLACKSTOCK | 5680 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| MARY BLAIR | 447 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-3515 |
| MARY BLAIR | 167 JORDAN AVE | | | | LONDON | KY | 40744-6302 |
| MARY BLAIR | 1015 DARLING ST | | | | FLINT | MI | 48532-5032 |
| MARY BLAIR | PO BOX 53 | 109 GROVE ST | | | FREDONIA | KY | 42411-0053 |
| MARY BLAIR | 2732 MEADOW PARK DR | | | | DAYTON | OH | 45440-1441 |
| MARY BLAIR | 104 SE 2ND ST | | | | BLUE SPRINGS | MO | 64014-3100 |
| MARY BLAIR | 258 GOVERNOR ST APT 3 | | | | PATERSON | NJ | 07501 |
| MARY BLAKE | 700 TAPESTRY LN | | | | DAYTON | OH | 45426-3734 |
| MARY BLAKE | 5731 N. 25TH DR. | | | | PHOENIX | AZ | 85017 |
| MARY BLAKE | 5731 N. 25TH DR. | MYADDRESS2 | MYADDRESS | MYADDRESS | PHOENIX | AZ | 85017 |
| MARY BLAKELY | 1520 W MAIN ST | | | | GATESVILLE | TX | 76528-1025 |
| MARY BLAKENEY | | | | | | | |
| MARY BLANCHE CASHMORE | 14915 WOODBRIAR DRIVE | | | | DALLAS | TX | 75248 |
| MARY BLAND | 19 SHADOWBROOK DR | | | | POPLAR BLUFF | MO | 63901-8753 |
| MARY BLANGY | 7535 W 00NS | | | | KOKOMO | IN | 46901 |
| MARY BLANKENSHIP | 351 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1940 |
| MARY BLANKENSHIP | 1706 DIAMOND DR | | | | ORLANDO | FL | 32807-6320 |
| MARY BLANKENSHIP | 3075 DIX HWY TRLR A37 | | | | LINCOLN PARK | MI | 48146-4815 |
| MARY BLASIUS | 20380 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5310 |
| MARY BLASSINGALE | 1385 E 95TH ST | | | | CLEVELAND | OH | 44106-4002 |
| MARY BLASSINGAME | 1505 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| MARY BLAVATT | 45785 MEADOWS CIR W | | | | MACOMB | MI | 48044-3910 |
| MARY BLAZINAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY BLEDSOE | 1203 NE 72ND TER | | | | GLADSTONE | MO | 64118-2112 |
| MARY BLEDSOE | 759 HILLCREST AVE | | | | CARLISLE | OH | 45005-3363 |
| MARY BLENK | 58 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3716 |
| MARY BLEVINS | 807 AUBURN ST | | | | MIDDLETOWN | OH | 45042-2245 |
| MARY BLEVINS | 51 B SHAKER RUN ROAD | | | | LEBANON | OH | 45036 |
| MARY BLEVINS | PO BOX 340 | C/O ENGLEWOOD MANOR | | | ENGLEWOOD | OH | 45322-0340 |
| MARY BLEVINS | 534 W DUNTON AVE | | | | ORANGE | CA | 92865-2148 |
| MARY BLEVINS | 8471 COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| MARY BLISS | 12635 CHAREST ST | | | | DETROIT | MI | 48212-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| MARY BLOCKER | PO BOX 313 | | | | VAIDEN | MS | 39176-0313 |
| MARY BLOCKSMA | 1101 5TH ST | | | | BAY CITY | MI | 48708-6031 |
| MARY BLOOD | 1755 W 35TH ST | | | | STEGER | IL | 60475-1494 |
| MARY BLOOMER | 1439 MULLANE ST | | | | DETROIT | MI | 48209-3429 |
| MARY BLOSS | 2265 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| MARY BLOUGH | 4 LESLIE CT | | | | FLEMINGTON | NJ | 08822-3411 |
| MARY BLOUNT | 42 SPRUCE ST | | | | VIBURNUM | MO | 65566-8612 |
| MARY BLY | 408 BEACHSIDE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9720 |
| MARY BOARDWINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY BOBERG | 950 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| MARY BOCOOK | 4036 TURKEY FOOT RD | | | | WHEELERSBURG | OH | 45694-8610 |
| MARY BODIFORD | 1120 N JENISON AVE | | | | LANSING | MI | 48915-1414 |
| MARY BODKIN | 1150 SWOPE ST APT A | | | | GREENFIELD | IN | 46140-1395 |
| MARY BODKIN | 57 CENTER ST | LOWER MIDDLE | | | LACKAWANNA | NY | 14218-1307 |
| MARY BODKIN | 650 SHERRIE LN | | | | LORAIN | OH | 44053-3853 |
| MARY BODNAR | 3441 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134-5909 |
| MARY BOGGAN | 820 N CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32117-4594 |
| MARY BOGGS | 1638 GONDERT AVE | | | | DAYTON | OH | 45403-3330 |
| MARY BOHLAND | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| MARY BOHLENDER | RTR 280 WALDENWAY APT 513 | | | | DAYTON | OH | 45440 |
| MARY BOHN | 23411 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2653 |
| MARY BOLAND ROTH IRA | C/O MARY BOLAND | 34111 STAGECOACH BLVD | | | EVERGREEN | CO | 80439 |
| MARY BOLDEN | 131 GOODING ST | | | | LOCKPORT | NY | 14094-2203 |
| MARY BOLEDOUIC | 6540 GRAYFRIAR DR | | | | BROOK PARK | OH | 44142-1255 |
| MARY BOLES | 520 N 25TH ST | | | | ELWOOD | IN | 46036-1645 |
| MARY BOLIN | 2121 N APPERSON WAY | | | | KOKOMO | IN | 46901-1421 |
| MARY BOLINGER | 10206 EAST 100 SOUTH | | | | LAFAYETTE | IN | 47905-9466 |
| MARY BOLLING | 2647 KERRIA DR | | | | HOWELL | MI | 48855-6456 |
| MARY BOLOGNA | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| MARY BOLT | 2214 FAIRFAX RD | | | | LANSING | MI | 48910-2418 |
| MARY BOLTON | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651-9419 |
| MARY BOND | 6163 E FALMOUTH RD | | | | FALMOUTH | MI | 49632-9671 |
| MARY BOND | 310 PROVIDENCE DR | | | | MATTESON | IL | 60443-1194 |
| MARY BONDANK | 4911 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2341 |
| MARY BONDARCHUK | 802 S.E. 7TH STREET, APT.E 203 | | | | DEERFIELD BCH | FL | 33441 |
| MARY BONNER | 2565 PYRAMID PINES DR | | | | HENDERSON | NV | 89052-5603 |
| MARY BONNER | APT 228 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2192 |
| MARY BONNER | 5571 FAIRVIEW ST | | | | DETROIT | MI | 48213-3410 |
| MARY BONNEY | 3755 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49525-2237 |
| MARY BOOKER | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| MARY BOOKMAN | 3612 CHILDRESS ST | | | | FORT WORTH | TX | 76119-3538 |
| MARY BOOTH | 406 BROOK STREET | | | | EATON RAPIDS | MI | 48827-1114 |
| MARY BOOTS-WATSON | 4666 COUNTRY CT | | | | ANDERSON | IN | 46012-9700 |
| MARY BORDERS | 2850 SPRINGDALE RD SW | SUN BRIDGE CARE & REHAB FOR ATLANTA | | | ATLANTA | GA | 30315-7802 |
| MARY BORHAM | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75483-1477 |
| MARY BOROUGHF | 2320 BARSTOW RD | | | | LANSING | MI | 48906-3772 |
| MARY BORR | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| MARY BORROR | HC 32 BOX 445 | | | | PETERSBURG | WV | 26847-9612 |
| MARY BOSBEN | 544 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| MARY BOSCARINO | 307 OVERVIEW CIR | | | | GREENSBURG | PA | 15601-1275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BOSLETT | 4220 N BOND ST | | | | KINGMAN | AZ | 86409-2575 |
| MARY BOSLEY | BOX 14918 CLIFTON AVE | | | | BATAVIA | NY | 14021 |
| MARY BOSWELL | 4290 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281-4215 |
| MARY BOTTOMS | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| MARY BOUCKAERT | 5440 N HURON RD | | | | PINCONNING | MI | 48650-6400 |
| MARY BOULDEN | 1520 N 200 E | | | | NORTH LOGAN | UT | 84341-2394 |
| MARY BOURGET | 3500 W JEFFERSON AVE TRLR 36 | | | | TRENTON | MI | 48183-4214 |
| MARY BOUTWELL | 1005 27TH ST | | | | NICEVILLE | FL | 32578-2718 |
| MARY BOUWMA | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| MARY BOVARD | 4205 NW 57TH TER | | | | KANSAS CITY | MO | 64151-2605 |
| MARY BOWDEN | 1400 CEDAR CIR | | | | LENOIR CITY | TN | 37772-5908 |
| MARY BOWEN | 1313 HELEN AVE | | | | LIMA | OH | 45801-2717 |
| MARY BOWENS | 3660 NW 28TH CT | | | | LAUDERDALE LAKES | FL | 33311-1839 |
| MARY BOWER | 5370 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8577 |
| MARY BOWLES | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| MARY BOWLING | 3629 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| MARY BOWMAN | PO BOX 814 | | | | YOUNGSTOWN | OH | 44501-0814 |
| MARY BOWMAN | 437 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9660 |
| MARY BOWMAN | 3100 SOUTH KINNEY RD | #14 | | | TUCSON | AZ | 85713 |
| MARY BOWSER | 425 ARLINGTON RD APT 14 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| MARY BOX | 2469 HEATHER GLEN CT APT 7 | | | | DAYTON | OH | 45431-5630 |
| MARY BOYD | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| MARY BOYD | 1842 N 32ND ST | | | | KANSAS CITY | KS | 66104-4330 |
| MARY BOYD | 1906 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| MARY BOYD | 2806  JEROME AVE | | | | DAYTON | OH | 45408-1135 |
| MARY BOYER | PO BOX 324 | | | | INGALLS | IN | 46048-0324 |
| MARY BOYER | 18220 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2014 |
| MARY BOYER | 5628 HARSCHEL DR | | | | TOLEDO | OH | 43623-1726 |
| MARY BOYER | 3924 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| MARY BOYER | 9281 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| MARY BOZARD | 2102 KYRA DRIVE | APT 1 | | | LAFAYETTE | IN | 47909 |
| MARY BOZZO | 1148 SARKIES DR NE | | | | WARREN | OH | 44483-4258 |
| MARY BRABOY | 34934 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| MARY BRACKENRICH | 7625 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| MARY BRADFORD | 409 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1605 |
| MARY BRADLEY | 7532 CAMELBACK DR | | | | INDIANAPOLIS | IN | 46250-1834 |
| MARY BRADSHAW | 4517 POWELL RD | | | | DAYTON | OH | 45424-5840 |
| MARY BRADSHAW | PO BOX 452 | | | | BRIDGEPORT | MI | 48722-0452 |
| MARY BRADY | 3993 W US HIGHWAY 12 APT 1 | | | | CLINTON | MI | 49236-8706 |
| MARY BRADY | 3085 N GENESEE RD APT 232 | | | | FLINT | MI | 48506-2192 |
| MARY BRADY | 2264 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| MARY BRANCH | 2089 W COLDWATER RD | | | | FLINT | MI | 48505-4803 |
| MARY BRANCH | 624 N JUNIPER AVE | | | | MIDWEST CITY | OK | 73130-2605 |
| MARY BRANCO | 21235 HATHAWAY AVE | | | | HAYWARD | CA | 94541-3730 |
| MARY BRANDON | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| MARY BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| MARY BRANSFORD | 6205 65TH CT E | | | | PALMETTO | FL | 34221-9316 |
| MARY BRANTLEY | 4153 VAN CLEAVE ROAD | | | | MURRAY | KY | 42071-6011 |
| MARY BRASHEAR | 9601 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2344 |
| MARY BRASS | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| MARY BRASS | 302 N LINCOLN ST | | | | GALVESTON | IN | 46932-9787 |
| MARY BRATTEN | 1908 RUSSELL COURT | | | | MIAMISBURG | OH | 45342-6796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY BRAUER CONNELLY | MARY BRAUER-CONNELLY TTEE | MARY BRAUER-CONNELLY TRUST | U/A DTD 3/17/97 AMA ACCOUNT | 5112 W TIMBERVUE CT | PEORIA | IL | 61615-2204 |
| MARY BRAY | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| MARY BRAZASKI | 3443 MINNIE AVE SW | | | | WYOMING | MI | 49519-3380 |
| MARY BRAZIEL | 1248 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4156 |
| MARY BRAZLE | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| MARY BRDEK | 455 CHAMPION-BRISTOL RD | | | | BRISTOLVILLE | OH | 44402 |
| MARY BRECHUE | 261 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| MARY BREEDEN | 665 OLD 49 HWY | | | | ERIN | TN | 37061-5263 |
| MARY BREIDENBAUGH | 761 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-3620 |
| MARY BRENNAN | 58 FOXWOOD DR | | | | SOMERSET | NJ | 08873-1726 |
| MARY BRENNAN | 5628 S MILLER ST | | | | WINAMAC | IN | 46996-8576 |
| MARY BRENNAN | 28899 WESTFIELD ST | | | | LIVONIA | MI | 48150-3136 |
| MARY BRENNAN | PO BOX 15 | | | | NORWALK | OH | 44857-0015 |
| MARY BRESLER | 1769 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1304 |
| MARY BRETT | 409 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4979 |
| MARY BREWER | 804 AERONCA ST | | | | MIDDLETOWN | OH | 45042-3330 |
| MARY BREWER | 4513 COMMONWEALTH DR APT A | | | | INDIANAPOLIS | IN | 46220-4747 |
| MARY BREWER | 4910 MARCY RD | | | | W CARROLLTON | OH | 45449-2745 |
| MARY BREWER | 561 HILL AVE | | | | FAIRFIELD | OH | 45014-1021 |
| MARY BREWSTER | 5057 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| MARY BRICE | 169 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| MARY BRICKEY | 8145 BURN CT | | | | INDIANAPOLIS | IN | 46217-4974 |
| MARY BRIDGEMAN | 116 MEADOW DR APT 4C | | | | CUMMING | GA | 30040-2668 |
| MARY BRIDGES | 24236 NORFOLK ST | | | | DETROIT | MI | 48219-1056 |
| MARY BRIDGES | 162 SFC 116 | | | | PALESTINE | AR | 72372-8801 |
| MARY BRIDGES | 30149 HANOVER BLVD | | | | WESTLAND | MI | 48186-7248 |
| MARY BRIDGES LIVING TRUST DTD 3/11/99 | MARY BRIDGES TTEE | 5000 CENTRAL AVENUE #25 | | | HOT SPRINGS | AR | 71913-9612 |
| MARY BRIERLY TTEE DELUCCHI FAMILY CREDIT SHELTER TRUST | MARY BRIERLY | 4618 HERON LAKES DR | | | STOCKTON | CA | 95219 |
| MARY BRIGGS | 6405 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1028 |
| MARY BRIGHT | 9 ONEIDA DR | | | | FORT MYERS BEACH | FL | 33931-2413 |
| MARY BRIGHT | 355 JENNINGS MILL PKWY APT 1302 | | | | ATHENS | GA | 30606-7282 |
| MARY BRIGHT | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| MARY BRIGOLIN | 17104 PENROD DR | | | | CLINTON TOWNSHIP | MI | 48035-1237 |
| MARY BRILL | 260 LOWER RD | | | | CONSTANTIA | NY | 13044-2617 |
| MARY BRINCKO | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| MARY BRINGOLD | 4608 S ISABELLA RD APT 102 | | | | MT PLEASANT | MI | 48858-7059 |
| MARY BRINK | W5315 EMERSON RD | | | | MAUSTON | WI | 53948-9286 |
| MARY BRINKLEY | 833 FRANK ST | | | | FLINT | MI | 48504-4858 |
| MARY BRISTOL-BUTLER | 2022 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5743 |
| MARY BRITA | 21 TREMONT ST | | | | MARLBOROUGH | MA | 01752-4124 |
| MARY BRITTON | 3925 E 550 S | | | | LEBANON | IN | 46052-8137 |
| MARY BROCK | PO BOX 1893 | | | | BOWLING GREEN | KY | 42102-1893 |
| MARY BROCKELL | 355 JOERSCHKE DR | C/O SPRING HILL MANOR | | | GRASS VALLEY | CA | 95945-5288 |
| MARY BRODWOLF | 1031 CHASE AVE | | | | HAMILTON | OH | 45015-1818 |
| MARY BRODZINSKI | 54770 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1603 |
| MARY BROLINSKI | 4275 PURDY RD | | | | LOCKPORT | NY | 14094-1033 |
| MARY BRONSON | 424 OLIVE AVE | | | | FREMONT | CA | 94539-5266 |
| MARY BRONSON | 13182 42ND AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| MARY BROO | PO BOX 164 | 1555 N MAIN ST | | | FRANKFORT | IN | 46041-0164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BROOKS | 1691 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-3324 |
| MARY BROOKS | 4841 CASA BONITA CT | | | | BONITA | CA | 91902 |
| MARY BROOKS | 2324 BRADFORD DR | | | | FLINT | MI | 48507-4404 |
| MARY BROOKS | 20211 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| MARY BROOKS | 134 ROBINS BRANCH RD. | | | | ALTOONA | AL | 35952 |
| MARY BROOM | 5918 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1514 |
| MARY BROOMFIELD | 156 LAWRENCE ST APT 28 | WOODLAWN COMMONS | | | SARATOGA SPRINGS | NY | 12866-1349 |
| MARY BROUGHTON | 71 MAPLE TER | | | | BATTLE CREEK | MI | 49017-4713 |
| MARY BROWER | 41 THERESA CIR | | | | EATON | OH | 45320-1051 |
| MARY BROWN | 13533 STONEGATE DR APT 3 | | | | STERLING HEIGHTS | MI | 48312-6483 |
| MARY BROWN | 1485 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4566 |
| MARY BROWN | 880 ROSE CIR SW | | | | ATLANTA | GA | 30310-2736 |
| MARY BROWN | PO BOX 81112 | | | | LANSING | MI | 48908-1112 |
| MARY BROWN | 16107 HAUSS AVE | | | | EASTPOINTE | MI | 48021-1178 |
| MARY BROWN | 11269 NE 37TH PL | | | | BELLEVUE | WA | 98004-7594 |
| MARY BROWN | 2124 HOWARD AVE | | | | FLINT | MI | 48503-5809 |
| MARY BROWN | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 |
| MARY BROWN | 18572 DALE ST | | | | DETROIT | MI | 48219-2242 |
| MARY BROWN | 1711 MAPLE SHADE LN | | | | RICHMOND | VA | 23227-4316 |
| MARY BROWN | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| MARY BROWN | 4104 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| MARY BROWN | 936 SHADY LN | | | | WARSAW | IN | 46580-5043 |
| MARY BROWN | 714 E NORTH ST | | | | KOKOMO | IN | 46901-3053 |
| MARY BROWN | 2238 BENSLEY ST | | | | HENDERSON | NV | 89044-0185 |
| MARY BROWN | 10157 DELAWARE PARK | | | | OZAWKIE | KS | 66070-5164 |
| MARY BROWN | PO BOX 444 | | | | SPRINGFIELD | SC | 29146-0444 |
| MARY BROWN | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| MARY BROWN | 2290 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| MARY BROWN | PO BOX 144 | | | | LA BELLE | PA | 15450-0144 |
| MARY BROWN | 9929 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4519 |
| MARY BROWN | 1126 ELDERON DR | | | | WILMINGTON | DE | 19808-1923 |
| MARY BROWN | 143 BASIL AVE | | | | CHESAPEAKE CITY | MD | 21915-1108 |
| MARY BROWN | 124 PEDDLERS LANE | PO BOX 75 | | | EARLEVILLE | MD | 21919 |
| MARY BROWN | 2704 STEWART AVE | | | | KANSAS CITY | KS | 66104-4312 |
| MARY BROWN | 6601 W 128TH ST APT 108 | | | | OVERLAND PARK | KS | 66209-3891 |
| MARY BROWN | 931 NW US HIGHWAY 50 | | | | CENTERVIEW | MO | 64019-9271 |
| MARY BROWN | 1909 PLYMOUTH DR N | | | | IRVING | TX | 75061-2016 |
| MARY BROWN | 13022 RAMBLING OAK | | | | SAN ANTONIO | TX | 78232-5162 |
| MARY BROWN | 1208 NEAPOLITAN RD | | | | PORT CHARLOTTE | FL | 33983-6108 |
| MARY BROWN | 1500 HAMPSHIRE PIKE APT F2 | | | | COLUMBIA | TN | 38401-5699 |
| MARY BROWN | PO BOX 25 | | | | FREDONIA | KY | 42411-0025 |
| MARY BROWN | 1100 HAVENWOOD LN | | | | LAKE FOREST | IL | 60045 |
| MARY BROWN | 3800 LENOX DR | | | | KETTERING | OH | 45429-1540 |
| MARY BROWN | 2128 FRUEH ST | | | | SAGINAW | MI | 48601-4107 |
| MARY BROWN | 111 TOWER RD NE APT 726 | | | | MARIETTA | GA | 30060-6998 |
| MARY BROWN | 449 S. MAIN | | | | LIMA | OH | 45804 |
| MARY BROWN | 207 GARDEN PARK DR | | | | NICHOLASVILLE | KY | 40356-2047 |
| MARY BROWN | 2832 SHERER AVE | | | | DAYTON | OH | 45414-4934 |
| MARY BROWN | 2721 CANDLER PT SW | | | | MARIETTA | GA | 30064-4268 |
| MARY BROWN, LLP | RYAN C. GREEN | 71 S. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| MARY BRUCE | 2420 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| MARY BRUCE | 3320 MONTEREY ST | | | | DETROIT | MI | 48206-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY BRUCE | 4020 NORTHWEST AVE APT 310 | | | | BELLINGHAM | WA | 98226-9088 |
| MARY BRUEGGEMAN | 46 MAYVILLE AVE | | | | KENMORE | NY | 14217-1821 |
| MARY BRUMETTE | 2901 BANNING RD APT 10 | | | | CINCINNATI | OH | 45239 |
| MARY BRUMLEY | 3930 BINGHAM DR | | | | HARRAH | OK | 73045-5966 |
| MARY BRUNETTE | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| MARY BRUNO | 1575 ERB DR | | | | ASTON | PA | 19014-1010 |
| MARY BRUNO | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 |
| MARY BRUNTON | 3184 ROSELAWN DR | | | | NILES | OH | 44446-1338 |
| MARY BRUSH | 228 LAKEVIEW CT | | | | BEAVERTON | MI | 48612 |
| MARY BRUTTO | 408 KINGS HWY | | | | WYANDOTTE | MI | 48192-2410 |
| MARY BRYAN | APT 103 | 25720 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075-1842 |
| MARY BRYANT | 128 ALLEN LN | | | | GREENFIELD | IN | 46140-1303 |
| MARY BRYANT | 204 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5924 |
| MARY BRYANT | 647 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221-4011 |
| MARY BRYANT | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |
| MARY BRYANT | 900 87TH AVE | | | | OAKLAND | CA | 94621-1646 |
| MARY BRYANT | 3338 DUNES CIR | | | | MONTGOMERY | TX | 77356-5387 |
| MARY BRYANT | 336 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| MARY BRYANT | 210 CIRCLE AVE APT 305 | | | | FOREST PARK | IL | 60130-1363 |
| MARY BRYANT | 1884 VIOLA | BOX 565 | | | ORTONVILLE | MI | 48462 |
| MARY BRZECZEK | 10716 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525-4803 |
| MARY BUCHANAN | 1101 DIAMANTE | | | | RIO VISTA | CA | 94571-5146 |
| MARY BUCHLER | 771 HILLCREST DR | | | | BOON | MI | 49618-9728 |
| MARY BUCK | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| MARY BUCK | 302 E YORK AVE | | | | FLINT | MI | 48505-2149 |
| MARY BUCK | 5852 PEERY AVE | | | | KANSAS CITY | MO | 64126-2044 |
| MARY BUCKNER | 903 CASTALIA ST | | | | BELLEVUE | OH | 44811-1126 |
| MARY BUCKNER | PO BOX 311101 | | | | FLINT | MI | 48531-1101 |
| MARY BUCKNER | 35 W WESTFIELD ST | | | | ECORSE | MI | 48229-1535 |
| MARY BUCZEK | 4081 DAYBROOK DR | | | | BAY CITY | MI | 48706-2421 |
| MARY BUDA | C/O STEPHEN R BUDA | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221 |
| MARY BUFFINGTON | 3224 HANNA RANCH BLVD | | | | FORT WORTH | TX | 76140-8635 |
| MARY BUGER WISER | 1936 WASHINGTON ST | | | | HUNTINGDON | PA | 16652 |
| MARY BUICE | 15695 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2600 |
| MARY BULLINS | 1024 GILBERT MEMORIAL HWY | | | | PINEVILLE | KY | 40977-9406 |
| MARY BULLOCK | 302 MOCKINGBIRD LN | | | | WEATHERFORD | TX | 76086-6012 |
| MARY BULLY | 1047 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MARY BUNCE | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| MARY BUNCH | 2071 LAKEWOOD DR APT C | | | | DAYTON | OH | 45420-2047 |
| MARY BUNCH | 4420 W 194TH ST APT 107 | | | | CLEVELAND | OH | 44135-1080 |
| MARY BUNDY | 158 GREENBANK RD | | | | FREDERICKSBRG | VA | 22406-6233 |
| MARY BUNKLEY | 16539 SAN JUAN DR | | | | DETROIT | MI | 48221-2920 |
| MARY BUONAGURIO | 8220 JAMES GRAYSON DR | | | | LAS VEGAS | NV | 89145-4551 |
| MARY BUR | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| MARY BURALLI | 6506 CONRAD AVE | | | | HODGKINS | IL | 60525-7612 |
| MARY BURBACK | 300 KENNELY RD APT 204 | | | | SAGINAW | MI | 48609-7704 |
| MARY BURDEN | 517 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8975 |
| MARY BURGAN | 671 MOHLEY BEND RD | | | | CORBIN | KY | 40701 |
| MARY BURGESS | 139 W FARRELL AVE APT A7 | | | | TRENTON | NJ | 08618 |
| MARY BURGETT | PO BOX 1292 | | | | MIAMISBURG | OH | 45343-1292 |
| MARY BURIK | 1728 JAMES ST | | | | MONROEVILLE | PA | 15146-3814 |
| MARY BURK | 11334 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY BURKE | 4421 WAGARVILLE ROAD | | | | GLADWIN | MI | 48624-9632 |
| MARY BURKE | 103 W 4TH ST | | | | DANVILLE | IL | 61832-6620 |
| MARY BURKHAMMER | 3237 UNIT D PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| MARY BURLEIGH | 443 11TH ST | | | | PORT HURON | MI | 48060-4458 |
| MARY BURNETTE | 409 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1428 |
| MARY BURNHAM | 4851 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| MARY BURNS | 2568 NOTTINGHAM RD | | | | COLUMBUS | OH | 43221-1120 |
| MARY BURNS | 526 TRIPLE COVE DR | | | | WILKESBORO | NC | 28697 |
| MARY BURNS | 21 BRADBURN ST | | | | ROCHESTER | NY | 14619-1905 |
| MARY BURNS | 557 WILCOX RD APT B | C/O LAYTON | | | AUSTINTOWN | OH | 44515-6204 |
| MARY BURNS | PO BOX 3102 | | | | SHREVEPORT | LA | 71133-3102 |
| MARY BURNS | 34239 DENNON CHPL RD | | | | EDWARDS | MO | 65326 |
| MARY BURR | 401 ADGER CT | | | | FAYETTEVILLE | NC | 28314-0900 |
| MARY BURRIS | 9833 W MAIN ST | | | | LAPEL | IN | 46051-9754 |
| MARY BURRIS | 1962 PARKER DR | | | | WAYLAND | MI | 49348-9065 |
| MARY BURRIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARY BURROUGHS | 9 HEWITT RD | | | | LAMBERTVILLE | NJ | 08530-2606 |
| MARY BURROUGHS | 4608 ORLANDO CIR | | | | BRADENTON | FL | 34207-2052 |
| MARY BURROWS | 18040 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2510 |
| MARY BURRUS | 1567 HOWELL DR | | | | INDIANAPOLIS | IN | 46231-1085 |
| MARY BURSEY | 732 E PIKE ST | | | | PONTIAC | MI | 48342-2980 |
| MARY BURTIS | 4101 S SHERIDAN RD LOT 597 | | | | LENNON | MI | 48449-9432 |
| MARY BURTON | 16980 DEER PATH DR | | | | STRONGSVILLE | OH | 44136-6262 |
| MARY BURTON | 6720 WILLIAMS RD | | | | DIMONDALE | MI | 48821-8798 |
| MARY BURTON | 307 S 7TH ST | | | | DEEPWATER | MO | 64740-9161 |
| MARY BURTON | 434 YORK ST | | | | N BLOOMFIELD | OH | 44450-9521 |
| MARY BURTON | 2510 CHURCHILL AVE | | | | FLINT | MI | 48506-3680 |
| MARY BUSCHMANN | 3875 NEW RD | | | | RANSOMVILLE | NY | 14131-9650 |
| MARY BUSH | 2702 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2751 |
| MARY BUSH | 1408 ELIAS ST | | | | WESTLAND | MI | 48186-4919 |
| MARY BUSH | 18 SUNSET RIDGE CIR | | | | POMONA | CA | 91766-4940 |
| MARY BUSHKO | 141 WELLES ST | | | | NANTICOKE | PA | 18634-4317 |
| MARY BUSIC | 4200 MUNSON STREET NORTHWEST | | | | CANTON | OH | 44718-2981 |
| MARY BUSJAHN | 618 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| MARY BUSLER | 3601 CLOISTER WAY | | | | KNOXVILLE | TN | 37912-4873 |
| MARY BUSSING | 5121 W 16TH ST | | | | SPEEDWAY | IN | 46224-6417 |
| MARY BUTCH | 2960 N RIVER RD NE APT D17 | | | | WARREN | OH | 44483-3037 |
| MARY BUTCHER | 814 E NORTH ST | | | | PORTLAND | IN | 47371-1606 |
| MARY BUTCHER | 1810 E 2ND AVENUE | SANDERS | | | BLOOMINGTON | IN | 47401 |
| MARY BUTCHKO | 5228 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| MARY BUTLER | 114 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1434 |
| MARY BUTLER | 428 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| MARY BUTLER | 1060 GLASER DR | | | | TROY | MI | 48085-4941 |
| MARY BUTLER | 40 MITCHELL RD | | | | EAST AURORA | NY | 14052-9710 |
| MARY BUTLER | PO BOX 131 | | | | KILMARNOCK | VA | 22482-0131 |
| MARY BUTLER | 8633 S 600 W | | | | CLAYPOOL | IN | 46510-9213 |
| MARY BUTLER | 1023 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| MARY BUTLER | 6607 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2940 |
| MARY BUTLER | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| MARY BUTLER | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| MARY BUTLER-ARLINE | 6885 14TH WAY S | | | | ST PETERSBURG | FL | 33705-6019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY BUTTS | 17275 15 MILE RD APT 101 | | | | CLINTON TOWNSHIP | MI | 48035-6209 |
| MARY BUTTS | 216 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| MARY BUTZOW | 13107 N BECKS GROVE CT | | | | CAMBY | IN | 46113-8374 |
| MARY BUXTON | 615 NW JACOB DR APT 216 | | | | LEES SUMMIT | MO | 64081-1215 |
| MARY BUYCKS | 2385 CEDAR PARK DR APT 205 | | | | HOLT | MI | 48842-3114 |
| MARY BUZIN | 1183 PATRICIA DR | | | | GIRARD | OH | 44420-2120 |
| MARY BUZINSKY | 347 FETTER AVE | | | | TRENTON | NJ | 08610-3222 |
| MARY BYAKOWSKI | 15474 NORTHVILLE FOREST DR APT 95 | | | | PLYMOUTH | MI | 48170-4930 |
| MARY BYARD | 4916 RT 422 | | | | SOUTHINGTON | OH | 44470 |
| MARY BYBEE | PO BOX 2025 | | | | ANDERSON | IN | 46018-2025 |
| MARY BYERLY | 2341 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663-2733 |
| MARY BYERS | 3839 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| MARY BYERS | 4402 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-3325 |
| MARY BYOUS | 3512 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 |
| MARY BYRD | PO BOX 101 | | | | CANTON | GA | 30169-2460 |
| MARY BYRD | 15340 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| MARY BYRD | ROUTE 3 | | | | BUTLER | MO | 64730 |
| MARY BYRUM | 1207 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5500 |
| MARY C & RICHARD J DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| MARY C ALLEN | 708 OXFORD AVE APT 2 | | | | DAYTON | OH | 45402 |
| MARY C ANTHONY-JAMES | 429 MEADOWLARK LANE | | | | EATON | OH | 45320 |
| MARY C BARGA | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| MARY C BATES | 3114  MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| MARY C BERKLEY TRUSTEE | DR MARY C BERKLEY | 7508 N SAN MANUEL | | | SCOTTSDALE | AZ | 85258 |
| MARY C BROWN | 165   EMERSON STREET | | | | ROCHESTER | NY | 14613-2501 |
| MARY C BROWN | 6221 AMBLEWOOD DR | | | | JACKSON | MS | 39213 |
| MARY C BROWN | PO BOX 81112 | | | | LANSING | MI | 48908-1112 |
| MARY C BUSCH | 144 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| MARY C CAMERON | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| MARY C CINTRON | 3029 WARREN AVE | | | | MC DONALD | OH | 44437 |
| MARY C COFFEY | 4028 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| MARY C COMPTON | 3727 ST RT 502 | | | | GREENVILLE | OH | 45331-9406 |
| MARY C COTTON | 113 OWENS ST | | | | CLINTON | MS | 39056-3217 |
| MARY C COTTON | 113 OWENS RD | | | | CLINTON | MS | 39056-3217 |
| MARY C CRAIG | 4691 POWELL RD | | | | DAYTON | OH | 45424-5862 |
| MARY C CURRY | 9200 W VERNOR HWY APT 229 | | | | DETROIT | MI | 48209-1463 |
| MARY C DACK | 7630 RTE 408 | | | | MT MORRIS | NY | 14510-9422 |
| MARY C DALTON | 559 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| MARY C DIBUONO | 4435 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| MARY C DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| MARY C DOWNS | 2980 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047-8461 |
| MARY C ESCHMAN | 8517 STONEWOODS LANE | | | | POWELL | OH | 43065-8318 |
| MARY C FAIRCHILDS | 6412 ROLLING GLEN DR. | | | | HUBER HEIGHTS | OH | 45424-1354 |
| MARY C FORTUNATO | 213 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| MARY C FOSTER | 4463 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| MARY C GARRISON | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-- 87 |
| MARY C HERNANDEZ | 1011 S BOOTS ST | | | | MARION | IN | 46953-2216 |
| MARY C HESS | 236 INDIAN COVE DR | | | | DAWSONVILLE | GA | 30534 |
| MARY C HINCKLEY TRUST | MARY C HINCKLEY TTEE | 8975-402 LAWRENCE WELK DR | | | ESCONDIDO | CA | 92026 |
| MARY C KANTOR TRUSTEE | MARY C KANTOR  FRANK S KANTOR TTEE | THE KANTOR FAMILY TRUST  U/A DTD 08/19/2004 | 617 CARPENTER WAY | | AUBURN | AL | 36830-7820 |
| MARY C LANDERS | 305 BREMAN AVE | | | | SYRACUSE | NY | 13211-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY C LARMAN | 123 OHIO AVE | | | | NILES | OH | 44446-1122 |
| MARY C LOGUE | 1522 SPRUCE COURT | | | | NILES | OH | 44446-3828 |
| MARY C MARRERO | 1609 SALT ST | | | | SAGINAW | MI | 48602-1254 |
| MARY C MARRIE | 1400 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4520 |
| MARY C MARTIN | 1224 S PENINSULA DR. UNIT 102 | | | | DAYTONA BEACH | FL | 32118-- 48 |
| MARY C MASCIANGELO | 4100 N RIVER ROAD | APT#103 | | | WARREN | OH | 44484 |
| MARY C MCROBERTS | 725 BIG BRUSHY RD. | | | | MOREHEAD | KY | 40351-9193 |
| MARY C MEDLEY | 1649 EMERALD POINTE LN | | | | KNOXVILLE | TN | 37918-9610 |
| MARY C MERDICH | 829   DRAVIS STREET | | | | GIRARD | OH | 44420-2019 |
| MARY C MIKULA | 115 AUTUMN TRAIL | | | | COATESVILLE | PA | 19320 |
| MARY C MOORE-TURNER | 233 THISTLEWOOD CT | APT 225 | | | VAN WERT | OH | 45881-1382 |
| MARY C NORRIS | 3112 OAKMONT DRIVE | | | | AVON PARK | FL | 33825 |
| MARY C PALERMO | 192   OLDE HARBOUR TR | | | | ROCHESTER | NY | 14612-2935 |
| MARY C PATE | 207 S L ST | | | | TILTON | IL | 61833-7832 |
| MARY C PETTIS | C/O CASSANDRA KARAMANOS | 1034 CHAPEL FORGE CT | | | LANCASTER | PA | 17601 |
| MARY C PINKARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| MARY C PINTER | 5980 STODDARD HAYES RD B | | | | FARMDALE | OH | 44417 |
| MARY C REINHART | 4191 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 |
| MARY C ROBINSON | 46   TEMPLE ROAD | | | | HENRIETTA | NY | 14467-8910 |
| MARY C SCHAFFER | 500 E HIGHLAND AVE | | | | SIERRA MADRE | CA | 91024-2127 |
| MARY C SMIDA | 52 VILLA CHRISTINA | | | | LALUZ | NM | 88337 |
| MARY C SNYDER | 708 KINGSDALE AVE | | | | TILTON | IL | 61833-7954 |
| MARY C SPENCER | 3041 BENCHWOOD RD | | | | DAYTON | OH | 45414 |
| MARY C STARKE | PO BOX 402 | | | | SUFFERN | NY | 10902 |
| MARY C STINER | 3400 WEST MARKET ST | APT B | | | WARREN | OH | 44485 |
| MARY C WEIDNER | 7735 REDBANK LN | | | | DAYTON | OH | 45424 |
| MARY C WOLFE | 442 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504 |
| MARY C ZABINSKI | 242   HUNTINGTON N.W. | | | | WARREN | OH | 44481-9136 |
| MARY C ZANGARI | 2938 LYELL RD | | | | ROCHESTER | NY | 14606-4919 |
| MARY CABIL | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| MARY CABIN | 35 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8845 |
| MARY CADENA | 1505 NORTH AVE NE | | | | GRAND RAPIDS | MI | 49505-5016 |
| MARY CAHL | 235 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| MARY CAHUE | 1856 CAROL LYNN DR | | | | KOKOMO | IN | 46901-3279 |
| MARY CAIN | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3749 |
| MARY CAIN | 17227 ROBERTS DR | | | | DAVISBURG | MI | 48350-1116 |
| MARY CAIRNS | 1285 N STEWART RD | | | | MANSFIELD | OH | 44903-9794 |
| MARY CAIRNS TTEE F/T | MARY CAIRNS LV TR DTD 04/14/2000 | FLAT #5 DANNY HOUSE | | BN69BB HURSPIERPOINT W SYSSEX ENGLAND | | | |
| MARY CALABRESE | 56 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| MARY CALDERWOOD | 9391 WENDOVER CT | | | | JONESBORO | GA | 30236-6266 |
| MARY CALDWELL | 654 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| MARY CALDWELL | 1210 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3313 |
| MARY CALDWELL | 478 VALARIE LN | | | | PIGGOTT | AR | 72454-3401 |
| MARY CALGARO | 7632 HUGHES DR | | | | DELTON | MI | 49046-8492 |
| MARY CALL | 407 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| MARY CALL | 2543 WALFORD DR | | | | DAYTON | OH | 45440-2229 |
| MARY CALLIS | 314 HIGH SCHOOL RD | | | | GREENTOWN | IN | 46936-1421 |
| MARY CALLOWAY | 3426 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6308 |
| MARY CALOGERO | 2112 ACACIA PARK DR APT 316 | | | | LYNDHURST | OH | 44124-3850 |
| MARY CALVERT | 2430 W COLLIER AVE SE | | | | GRAND RAPIDS | MI | 49546-6115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY CAMEL | 310 S HARRISON ST APT 705 | | | | SAGINAW | MI | 48602-2148 |
| MARY CAMERON | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2355 |
| MARY CAMIRE | 1001 PEARCE DR APT 101 | | | | CLEARWATER | FL | 33764 |
| MARY CAMMACK | 917 GENEVA RD | | | | DAYTON | OH | 45417-1112 |
| MARY CAMMARATA | 4200 W UTICA RD APT 230 | | | | SHELBY TWP | MI | 48317-4768 |
| MARY CAMPANELLA | 2157 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| MARY CAMPBELL | 1615 GREENVIEW AVE | | | | PORTAGE | MI | 49024-3324 |
| MARY CAMPBELL | 14202 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MARY CAMPBELL | 915 MILLER RD | | | | ALLENTON | MI | 48002-3917 |
| MARY CAMPBELL | 355 NELSON ST | | | | PONTIAC | MI | 48342-1545 |
| MARY CAMPBELL | 1708 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4837 |
| MARY CAMPBELL | 1817 BAYBERRY LN | | | | FLINT | MI | 48507-1429 |
| MARY CAMPBELL | 6073 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9405 |
| MARY CAMPBELL TTEE | C JOHN CAMPBELL TTEE FAMILY TRUST U/A/O 09/28/89 | 7121 LILLOOET LOOP | | | ABERDEEN | WA | 98520 |
| MARY CANADA | PO BOX 674 | | | | MANSFIELD | OH | 44901-0674 |
| MARY CANADA | 2983 N BANKERS DR | | | | BLOOMINGTON | IN | 47408-1021 |
| MARY CANCLER | 1010 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| MARY CANDILLO | 3126 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3653 |
| MARY CANFIELD | 16834 RAVENNA RD | | | | CHAGRIN FALLS | OH | 44023-9336 |
| MARY CANIDATE | PO BOX 746 | | | | THOMASTON | GA | 30286-0010 |
| MARY CANNADY | 267 S PADDOCK ST | | | | PONTIAC | MI | 48342-3137 |
| MARY CANNON | 6026 ROCKINGHAM DR | | | | LANSING | MI | 48911-4323 |
| MARY CANO | 117 E MELTON PARK DR | | | | MERCEDES | TX | 78570-4605 |
| MARY CANTLEBERRY | 892 EXPRESSVIEW DR | | | | MANSFIELD | OH | 44905-1536 |
| MARY CANTRELL | 402 PARKVIEW DR | | | | QUINCY | IL | 62301-1514 |
| MARY CAPEL | 861 1/2NEWGARDEN AVE | | | | SALEM | OH | 44460 |
| MARY CAPORAL | 1917 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6926 |
| MARY CAPPELLI | 4589 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5355 |
| MARY CARABALLO | 500 INDEPENDENCE DRIVE | APT 524 | | | LUMBERTON TWP | NJ | 08048 |
| MARY CARACO | 1624 PALM ST UNIT 156 | | | | LAS VEGAS | NV | 89104-4713 |
| MARY CARDIN | 1004 NW 6TH PL | | | | MOORE | OK | 73160-1802 |
| MARY CAREY | 8603 ALLAMANDA ST | | | | HUDSON | FL | 34667-2907 |
| MARY CAREY | 1322 LAKEVIEW DR | | | | ALPENA | MI | 49707-4227 |
| MARY CAREY | 160 WAGNER ST | | | | BUFFALO | NY | 14206-2412 |
| MARY CAREY | 11000 FORRER CT | | | | STERLING HTS | MI | 48312-4612 |
| MARY CARIOTO | 5560 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3204 |
| MARY CARL | 4879 WILCOX RD | | | | HOLT | MI | 48842-1939 |
| MARY CARLISLE | 622 S HAYFORD AVE | | | | LANSING | MI | 48912-3824 |
| MARY CARLSEN | 3013 BARKMAN DR | | | | WATERFORD | MI | 48329-2529 |
| MARY CARNEVALE | 35250 FREEDOM RD APT 109 | | | | FARMINGTON HILLS | MI | 48335-4050 |
| MARY CARNEY | 10390 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-8203 |
| MARY CAROL | 2516 DOW PL | | | | SAGINAW | MI | 48602-3541 |
| MARY CARPENTER | 2614 HUGH ST | | | | PARKERSBURG | WV | 26101-9037 |
| MARY CARPENTER | 1012 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| MARY CARPENTER | 2500 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 |
| MARY CARPENTER | 41 OXFORD AVE | | | | BUFFALO | NY | 14209-1405 |
| MARY CARPENTER | 8224 W COOLEY ST | | | | YORKTOWN | IN | 47396-1427 |
| MARY CARPENTER | 3517 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| MARY CARPENTER | 2568 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| MARY CARR | 538 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2116 |
| MARY CARR | 577 ALMA HILL RD | | | | WELLSVILLE | NY | 14895-9361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY CARRADINE | 5071 PRESTWOOD DR | | | | FLINT | MI | 48504-1235 |
| MARY CARRERO | 6670 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| MARY CARRIER | 3795 N US RT 42 | | | | WAYNESVILLE | OH | 45068 |
| MARY CARROLL | 112 PEACHTREE LN | | | | BELLEVILLE | MI | 48111-5388 |
| MARY CARROLL | 1712 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2101 |
| MARY CARROLL | 486 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7104 |
| MARY CARROW | 1308 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| MARY CARSON | 7457 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9173 |
| MARY CARSON | 3577 BERNARD RD | | | | STERLING | MI | 48659-9433 |
| MARY CARSON | 12914 S GREEN ST | | | | CHICAGO | IL | 60643-6610 |
| MARY CARTER | 27636 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-6007 |
| MARY CARTER | 112 MUSTANG CREEK DRIVE | | | | WAXAHACHIE | TX | 75165-1404 |
| MARY CARTER | PO BOX 14711 | | | | SAGINAW | MI | 48601-0711 |
| MARY CARTER | 3201 NE 66TH TER | | | | GLADSTONE | MO | 64119-1514 |
| MARY CARTER | 1115 KINGSMILL DR | | | | ANDERSON | IN | 46012-2623 |
| MARY CARTER | 10024 RIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46235-2335 |
| MARY CARTER | 2001 E 10TH ST | | | | ANDERSON | IN | 46012-4215 |
| MARY CARTER | 211 WINTERPORT ST | | | | HENDERSON | NV | 89074-7845 |
| MARY CARTO | 2287 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| MARY CARVER | 11482 POPP RD | | | | DERBY | IN | 47525-9683 |
| MARY CARVER | 1255 GOLDEN HILLS RD | | | | COLORADO SPRINGS | CO | 80919-7934 |
| MARY CARWILE | 3435 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| MARY CARY | 46154 LOVELAND DR | | | | MACOMB | MI | 48044-3190 |
| MARY CASANOVA | 4734 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| MARY CASCADDON | 155 WALLACES GRANT DR | | | | MOORESVILLE | NC | 28115-9348 |
| MARY CASHIN | 12316 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2304 |
| MARY CASIDA | 5807 W 78TH TER | | | | PRAIRIE VILLAGE | KS | 66208-4622 |
| MARY CASSEL | 2435 COLUMBIANA RD APT 208 | | | | BIRMINGHAM | AL | 35216-2546 |
| MARY CASSIDY | 212 N CHILLICOTHE ST | RT. =1 | | | SOUTH CHARLESTON | OH | 45368-9774 |
| MARY CASSIDY | 6801 HOLLY RD | | | | WAYNESVILLE | OH | 45068 |
| MARY CASSIDY | 32404 WILLOWICK DR | | | | WILLOWICK | OH | 44095-3809 |
| MARY CASTELLANOS | 655 W SAGINAW BOX 84 | | | | MERRILL | MI | 48637 |
| MARY CASTELLO | 27013 JENNINGS WAY | | | | HAYWARD | CA | 94544-4341 |
| MARY CASTER | 1805 106TH AVE | | | | OAKLAND | CA | 94603-3949 |
| MARY CASTIGLIONE | 90 MILFORD ST | | | | BUFFALO | NY | 14220-1616 |
| MARY CASTIGLIONI | 31729 NORTHWOOD | | | | FRASER | MI | 48026-2497 |
| MARY CASTILLO | 3632 MAY ST | | | | FORT WORTH | TX | 76110-5337 |
| MARY CASTILLO | 200 REEF CT | | | | IRVING | TX | 75060-6621 |
| MARY CASTILLO | 2003 JANES AVE | | | | SAGINAW | MI | 48601-1857 |
| MARY CASTLE | 206 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1331 |
| MARY CASTLES | 4156 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| MARY CASWELL | 4063 MEIGS AVE | | | | WATERFORD | MI | 48329-2172 |
| MARY CATALANO | 7307 BOXWOOD CT | | | | IRVING | TX | 75063-5515 |
| MARY CATHCART | PO BOX 3043 | | | | FREMONT | CA | 94539-0304 |
| MARY CATHERINE L STOFAN | 1030 OAKDALE RD | | | | OAKDALE | PA | 15071 |
| MARY CATT | 2541 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5808 |
| MARY CAUCCI | 24180 NORMANDY DR | | | | OLMSTED FALLS | OH | 44138-2822 |
| MARY CAUDILL | PO BOX 5713 | | | | LIGHTHOUSE PT | FL | 33074-5713 |
| MARY CAVALIERE | 60 HIGHLAND RD | MANOR CARE BETHEL PARK | | | BETHEL PARK | PA | 15102-1806 |
| MARY CAVES | 1902 SPECK DR | | | | HOLIDAY | FL | 34691-5314 |
| MARY CAVLOVIC | 18678 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| MARY CAVNESS | 465 ORION RD | | | | ROCHESTER HILLS | MI | 48306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY CAYTON | 227 W JAMIESON ST | | | | FLINT | MI | 48505-6615 |
| MARY CECIL | 428 ELMCREST DR | | | | NORMAN | OK | 73071-7053 |
| MARY CEFALU | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| MARY CERDA | 3400 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73135-1308 |
| MARY CERESIA | 8800 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| MARY CERILLI | 36526 DEERHURST N | | | | WESTLAND | MI | 48185-6978 |
| MARY CERIO | 110 FAY PARK DR | | | | SYRACUSE | NY | 13212-3536 |
| MARY CHACKO | 2212 FALLING SPRINGS LN | | | | YUKON | OK | 73099-5761 |
| MARY CHAMBERLAIN | 818 ISABELLE DR | | | | ANDERSON | IN | 46013-1640 |
| MARY CHAMBERLAIN | 2434 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| MARY CHAMBERS | 1110 N MARKET ST #39 | | | | GALION | OH | 44833 |
| MARY CHAMNESS | 1 COWTRAIL RD | | | | SHAWNEE | OK | 74801-5613 |
| MARY CHAMPLIN | PO BOX 40518 | | | | REDFORD | MI | 48240-0518 |
| MARY CHANCEY | 308 OAKWOOD AVE | | | | MARIETTA | OH | 45750-2428 |
| MARY CHANEY | 3177 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| MARY CHAPIN | 2604 PALMER AVE | | | | BRISTOL | PA | 19007-5803 |
| MARY CHAPMAN | 3486 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| MARY CHAPMAN | PO BOX 104 | | | | HOLLY | MI | 48442-0104 |
| MARY CHAPPLE | 6614 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9501 |
| MARY CHARCHAN | 398 MEADOWVIEW DR | | | | ATTICA | MI | 48412-9688 |
| MARY CHARGO | PO BOX 67434 | | | | ROCHESTER | NY | 14617-7434 |
| MARY CHARLES | 14620 CLOVERLINE STREET | | | | DETROIT | MI | 48238 |
| MARY CHARLES | 467 MOORE STREET | | | | PONTIAC | MI | 48342-1962 |
| MARY CHARNIGA | 408 REMSEN AVE | | | | AVENEL | NJ | 07001-1142 |
| MARY CHARNOK | 168 VALLEY AVE | | | | MONONGAHELA | PA | 15063-1042 |
| MARY CHARRON | 35446 SILVANO ST | | | | CLINTON TWP | MI | 48035-2687 |
| MARY CHASNIS | 816 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4596 |
| MARY CHASTAIN | 202034 PLAZA DRIVE | APT 217 | | | BEDFORD | IN | 47421 |
| MARY CHASTAIN | 3150 HERITAGE HILLS DR | | | | BLAIRSVILLE | GA | 30512-1951 |
| MARY CHATMAN | 12733 WILSHIRE DR | | | | DETROIT | MI | 48213-1851 |
| MARY CHATMON | 8625 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3011 |
| MARY CHEEK | 8073 RAYMOND RD | | | | BROOKVILLE | IN | 47012-8108 |
| MARY CHEESMAN | PO BOX 6071 | | | | TILTON | IL | 61833-6071 |
| MARY CHEROL | 1935 HIGHLAWN AVE | | | | YOUNGSTOWN | OH | 44509-2219 |
| MARY CHERVEN | 206 BROWN ST | | | | BROWNSVILLE | PA | 15417-8704 |
| MARY CHESHER | 4814 W LINCOLN RD | | | | ANDERSON | IN | 46011-1420 |
| MARY CHESLEK | 11198 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9135 |
| MARY CHIAVOLA | 8544 PINE ST | | | | ORLAND PARK | IL | 60462-1652 |
| MARY CHICK | 1820 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2114 |
| MARY CHILDRES | 1216 W STEWART AVE | | | | FLINT | MI | 48504-2278 |
| MARY CHINCHIC | 4127 NEW RD | | | | YOUNGSTOWN | OH | 44515-4630 |
| MARY CHIRONIS IRA | 16 PONDEROSA DR | | | | MELVILLE | NY | 11747 |
| MARY CHOI | 8 STARLING BLVD | | | WOODBRIDGE ON CANADA L4H 2H1 | | | |
| MARY CHRISTENSEN | 7207 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| MARY CHRISTENSEN | 5964 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2061 |
| MARY CHRISTENSEN | 106 BASSWOOD DR | | | | DAVISON | MI | 48423-8140 |
| MARY CHRISTIAN | 9051 QUAIL CREEK DR | | | | TAMPA | FL | 33647-2226 |
| MARY CHRISTIAN | 4373 W 145TH ST | | | | CLEVELAND | OH | 44135-2081 |
| MARY CHRISTIAN | PO BOX 823 | | | | TWIN CITY | GA | 30471-0823 |
| MARY CHRISTIAN | 29594 COLONY CIRCLE DR | | | | FARMINGTON HILLS | MI | 48334-1914 |
| MARY CHRISTIAN | 10151 DORRELL LN UNIT 1087 | | | | LAS VEGAS | NV | 89165-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY CHRISTISEN | 1355 PCR 600 | | | | PERRYVILLE | MO | 63775-7134 |
| MARY CHRISTOPHER | 150 W WARREN ST TRLR 22 | | | | PERU | IN | 46970-2758 |
| MARY CHUBB | 7818 OLD M-78 | | | | EAST LANSING | MI | 48823 |
| MARY CHURCH | PO BOX 85 | | | | GLENGARY | WV | 25421-0085 |
| MARY CHURCHILL | 6215 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| MARY CHYLINSKI | 11340 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3150 |
| MARY CICCIARELLI | 4213 JOHNSON RD | | | | LOCKPORT | NY | 14094-1247 |
| MARY CICH | 30 NORTHWOOD DR | | | | DEPEW | NY | 14043-4542 |
| MARY CICIRIELLO | 810 MILTON AVE | | | | SYRACUSE | NY | 13204-1618 |
| MARY CIMINO | 57 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| MARY CIMPERMAN | 6114 LAUSCHE AVE | | | | CLEVELAND | OH | 44103-1590 |
| MARY CIVILS | 2132 BANNER DR SW | | | | WYOMING | MI | 49509-1924 |
| MARY CIZEWSKI | HC 87 BOX 155 | | | | POCONO LAKE | PA | 18347-9737 |
| MARY CLARK | 9819 SWEETWATER AVE | | | | BRADENTON | FL | 34202-4043 |
| MARY CLARK | 7326 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| MARY CLARK | 2712 N MILTON ST | | | | MUNCIE | IN | 47303-5353 |
| MARY CLARK | 7009 FERHOODLE DR | | | | MOUNT MORRIS | MI | 48458-8546 |
| MARY CLARK | 2909 CAMPBELLTON RD SW APT 29A | | | | ATLANTA | GA | 30311-4533 |
| MARY CLARK | 4717 SOUTH COUNTRYSIDE DRIVE | | | | MUNCIE | IN | 47302-9069 |
| MARY CLARK | 4424 DERWENT DR | | | | DAYTON | OH | 45431-1010 |
| MARY CLARK | 127 QUARRY HILL EST | | | | AKRON | NY | 14001-9787 |
| MARY CLARK | 6528 COOPER RD | | | | LANSING | MI | 48911-5559 |
| MARY CLARK | 3507 WILDBERRY WAY | | | | VALRICO | FL | 33594 |
| MARY CLARK | 1568 GREENVILLE RD | | | | COLUMBUS | OH | 43223-3510 |
| MARY CLARK | 800 TOM TIM DR | | | | PAULDING | OH | 45879-9243 |
| MARY CLARK | 210 JEFFERSON AVE APT 402 | | | | BUFFALO | NY | 14204-1965 |
| MARY CLARK | 4409 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1159 |
| MARY CLARK | 7687 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2213 |
| MARY CLARK | 700 E 6TH ST APT 51 | | | | WILLOW SPRINGS | MO | 65793-1246 |
| MARY CLARK | 1007 ASHLEY DR | | | | KALAMAZOO | MI | 49048-2229 |
| MARY CLARK | 3523 HARRIS DR | | | | BATON ROUGE | LA | 70816-8959 |
| MARY CLARK | 2514 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| MARY CLARK THOMPSON | 11231 WAHRMAN ST | | | | ROMULUS | MI | 48174 |
| MARY CLASE | 5466 CORUNNA RD | | | | FLINT | MI | 48532-4017 |
| MARY CLAY | 8858 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9118 |
| MARY CLAY | 3714 LOCHMOOR DR | | | | LANSING | MI | 48911-2611 |
| MARY CLAY | 8769 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| MARY CLAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY CLAYPOOL | 4944 N 375 E | | | | ALEXANDRIA | IN | 46001-8713 |
| MARY CLAYPOOL | 5 HOPE AVE | | | | STEEP FALLS | ME | 04085-6017 |
| MARY CLAYTON | 21 YACHT CLUB DRIVE | | | | NORTH PALM BEACH | FL | 33408-3984 |
| MARY CLEM | PO BOX 56 | | | | WINDFALL | IN | 46076-0056 |
| MARY CLEM | 22242 MERLOT DR | | | | ATHENS | AL | 35613-2324 |
| MARY CLEMENS | 217 BORMAN AVE | | | | FLUSHING | MI | 48433-9330 |
| MARY CLEMENT | PO BOX 126 | | | | PICKFORD | MI | 49774-0126 |
| MARY CLEMENT | 2474 STONEFIELD LN | | | | JANESVILLE | WI | 53546-4338 |
| MARY CLEMMONS | 44925 JUDD RD | | | | BELLEVILLE | MI | 48111-9109 |
| MARY CLEMONS | 455 CROSSGATES BLVD APT 215 | | | | BRANDON | MS | 39042-2561 |
| MARY CLENDENEN | 5007 PARK RD | | | | ANDERSON | IN | 46011-9428 |
| MARY CLENDENNIN | 1495 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| MARY CLEVELAND | 2109 S HOWELL ST | | | | MUNCIE | IN | 47302-1966 |
| MARY CLIFFORD | 4511 60TH ST W | | | | BRADENTON | FL | 34210-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY CLIFTON | 335 MUIRWOOD DR | | | | LONDON | OH | 43140-2121 |
| MARY CLINE | 7154 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| MARY CLINES | 16238 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3517 |
| MARY CLOSE | 4544 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2100 |
| MARY CLOUSE | 510 HOPKINS RD | | | | CUMBERLAND | IN | 46229-3243 |
| MARY CLUFF | PO BOX 648 | 285 NORTH MAIN ST | | | LYNCHBURG | OH | 45142-0648 |
| MARY COBB | 1408 GREENBRIAR CIRCLE UNIT 4 | | | | PIKESVILLE | MD | 21208 |
| MARY COBB | PO BOX 438 | | | | GIRDLER | KY | 40943-0438 |
| MARY COBB | 5615 HARBOURSIDE DR | | | | MASON | OH | 45040-8364 |
| MARY COCHRAN | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| MARY COCHRAN | 5243 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-9525 |
| MARY COCHRANE | 1109 3RD AVENUE SOUTH | | | | ESCANABA | MI | 49829-3304 |
| MARY COCHRANE | 60 CROCETTI LN | | | | LYNCHBURG | VA | 24501-5919 |
| MARY COCKERHAM | 2851 S DECATUR BLVD APT 70 | | | | LAS VEGAS | NV | 89102-8912 |
| MARY COCKING | 712 E ATHERTON RD | | | | FLINT | MI | 48507-2811 |
| MARY COCKRELL | 5440 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8304 |
| MARY COFFEY | 6972 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9342 |
| MARY COFFINBARGER | 212 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| MARY COGAN | 2228 SWEDISH DR APT 8 | | | | CLEARWATER | FL | 33763-2741 |
| MARY COGBURN | 2265 GLENFIELD DR | | | | BELLEVILLE | IL | 62221-5113 |
| MARY COGEOS | 110 LAUREL HILL RD | | | | CROTON HDSN | NY | 10520-1213 |
| MARY COKER | 2806 N DECATUR RD APT 326 | | | | DECATUR | GA | 30033-5985 |
| MARY COLACCHIO | 27 WESTBORO RD | | | | MARLBOROUGH | MA | 01752-3144 |
| MARY COLBERT-CURTIS | 646 DANA DR | | | | COLUMBIA | IL | 62236-1552 |
| MARY COLCLOUGH | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431-1865 |
| MARY COLE | 213 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| MARY COLE | 1915 GA HIGHWAY 34 | | | | FRANKLIN | GA | 30217-6011 |
| MARY COLE | 31356 PEBBLE AVE | | | | WARSAW | MO | 65355-7103 |
| MARY COLE | 1532 KINGSWAY DR | | | | ARNOLD | MO | 63010-1122 |
| MARY COLE | 9110 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46278-1045 |
| MARY COLEMAN | 668 EMGE RD | | | | O FALLON | MO | 63366-2115 |
| MARY COLEMAN | 304 LINDY LN | | | | SAINT JOHNS | MI | 48879-2302 |
| MARY COLEMAN | 4130 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| MARY COLEMAN | 197 PEACH TREE | | | | BRANDON | MS | 39047 |
| MARY COLEMAN | 12772 STATE ROUTE 7 | | | | LISBON | OH | 44432-9597 |
| MARY COLEMAN | 1811 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9590 |
| MARY COLEMAN | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| MARY COLEMAN | 880 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| MARY COLES | 6382 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5615 |
| MARY COLES | 304 SAGEBRUSH DR | | | | CLAYTON | OH | 45315-8737 |
| MARY COLGAN | 1164 SHORTY BARNES RD | | | | CROSSVILLE | TN | 38571-3705 |
| MARY COLLALTO | 499 PINEVIEW DR | | | | WEBSTER | NY | 14580-1122 |
| MARY COLLETT | 1754 COVENTRY RD | | | | DAYTON | OH | 45420-2402 |
| MARY COLLEY | 1658 32ND ST SW | | | | WYOMING | MI | 49519-3305 |
| MARY COLLIER | PO BOX 65 | | | | FORSYTH | GA | 31029-0065 |
| MARY COLLIER | 1801 BEN JONES RD | | | | CLARKESVILLE | GA | 30523-3111 |
| MARY COLLIER | 3085 N GENESEE RD APT 320 | | | | FLINT | MI | 48506-2194 |
| MARY COLLIER-HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| MARY COLLING | 24000 BORDMAN RD | | | | ARMADA | MI | 48005-1502 |
| MARY COLLINS | 1004 NAVAJO TRL | | | | MARSHALL | TX | 75672-4560 |
| MARY COLLINS | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| MARY COLLINS | 6057 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY COLLINS | 6137 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MARY COLLINS | 1519 PATRIOT AVE | | | | PARIS | TN | 38242-5019 |
| MARY COLLINS | 1705 STEVENSON ST | | | | FLINT | MI | 48504-4015 |
| MARY COLLINS | 11348 WINSTON | | | | REDFORD | MI | 48239-1622 |
| MARY COLLINS | 92 FOUGERON ST | | | | BUFFALO | NY | 14211 |
| MARY COLLINS | 21007 CUPPS CHAPEL RD | | | | METAMORA | IN | 47030-9767 |
| MARY COLLINS | 5850 FORESTVIEW DR | | | | COLUMBUS | OH | 43213-2112 |
| MARY COLLOM | PO BOX 493 | | | | RIDGE FARM | IL | 61870-0493 |
| MARY COLNAR | 3003 COVERED BRIDGE WAY | | | | JOLIET | IL | 60435-0614 |
| MARY COLON | 2634 SENECA ST | | | | FLINT | MI | 48504-7133 |
| MARY COLON | 1456 DEERING AVE | | | | SPRING HILL | FL | 34609-4609 |
| MARY COLOSIMO | 7577 ELAINE DR | | | | NORTH HUNTINGDON | PA | 15642-2729 |
| MARY COLTON | 718 DEARBORN AVE | | | | DAYTON | OH | 45408-1266 |
| MARY COLWELL | 2497 NW WELCH RD | | | | ELGIN | OK | 73538-9672 |
| MARY COMBS | 2414 MOORE RD | | | | HAMILTON | OH | 45013-9539 |
| MARY COMER | 383 INAH AVE APT 222 | | | | COLUMBUS | OH | 43228-1792 |
| MARY COMER | 3002 HILLCREST DR | | | | NEW CASTLE | IN | 47362-2055 |
| MARY COMER | 1263 HIGHWAY 226 | | | | SAVANNAH | TN | 38372-5954 |
| MARY COMMON | 394 S NORMA ST | | | | WESTLAND | MI | 48186-3822 |
| MARY COMMONS | 400 SHANEY RD | APT 402 | | | SMYRNA | TN | 37167 |
| MARY COMPOSTO | 26 KENMORE RD | | | | WALTHAM | MA | 02453-6526 |
| MARY COMPTON | 3127 CAMELOT DR # 10 | | | | FLINT | MI | 48507 |
| MARY COMPTON | 1450 JOHN GLENN RD | | | | DAYTON | OH | 45410-3113 |
| MARY COMPTON | 3727 STATE ROUTE 502 | | | | GREENVILLE | OH | 45331-9406 |
| MARY CONACHAN | 1001 11TH ST | | | | BAY CITY | MI | 48708-6548 |
| MARY CONDIFF | 6175 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| MARY CONFER | 25 CANTERBURT COURT | | | | ANDERSON | IN | 46012-0442 |
| MARY CONGRESS | 19801 GREENFIELD RD APT 18 | | | | DETROIT | MI | 48235-2019 |
| MARY CONIBEAR | 5431 BRIDLE LN | | | | HIGHLAND | MI | 48356-1201 |
| MARY CONIGLIO | 82 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3244 |
| MARY CONLEY | 107 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5002 |
| MARY CONLEY | 19 ABEEL ST APT 2E | | | | YONKERS | NY | 10705-3400 |
| MARY CONLEY | 336 WEHRLE DR | | | | CHEEKTOWAGA | NY | 14225-1154 |
| MARY CONLEY | 2316 SAWMILL CT APT 104 | | | | BURLINGTON | KY | 41005-8897 |
| MARY CONLEY | 9355 WILDEMERE ST | | | | DETROIT | MI | 48206-1975 |
| MARY CONNELLY | 700 N BENTSEN PALM DR LOT 99 | | | | MISSION | TX | 78572-9456 |
| MARY CONNELLY | 2680 S MABANE ROAD APT 219 | | | | BURLINGTON | NC | 27215 |
| MARY CONNER | 18230 STRATHMOOR ST | | | | DETROIT | MI | 48235-2560 |
| MARY CONNOR | 145 SIMMONS ST | | | | HENDERSON | TN | 38340-5396 |
| MARY CONRAD | 12190 ROAD 325 | | | | UNION | MS | 39365-8043 |
| MARY CONRAD | 1218 PALMETTO DR | | | | LADY LAKE | FL | 32159-2449 |
| MARY CONRAD | 9261 SUNRISE LAKES BLVD | PHASE 3 BLDG 97 APT 205 | | | SUNRISE | FL | 33322 |
| MARY CONRAD | 330 EVANS ST | | | | COVINGTON | IN | 47932-1082 |
| MARY CONROY | MARY C CONROY | 170 LOCUST ST | | | JACKSON | OH | 45640 |
| MARY CONTI | PO BOX 393 | 10950 SISSON HWY | | | NORTH COLLINS | NY | 14111-0393 |
| MARY CONVERSO | 3025 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| MARY CONWELL | 1613 W BOULEVARD | | | | KOKOMO | IN | 46902-6170 |
| MARY COOGAN | 24731 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1607 |
| MARY COOK | 3349 HERON AVE SW | | | | WYOMING | MI | 49509-3449 |
| MARY COOK | 449 MAIN ST APT 208 | | | | ANDERSON | IN | 46016-1187 |
| MARY COOK | 3141 DEER RUN DR NE | | | | PALM BAY | FL | 32905-4317 |
| MARY COOK | 1030 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY COOK | 3129 SADDLEBACK MOUNTAIN RD | | | | MARIETTA | GA | 30062-1343 |
| MARY COOK | 2208 MACINTOSH CIR | | | | DAYTON | OH | 45426-5019 |
| MARY COOK | 213 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| MARY COOK | 5783 E GOLDEN HILL RD -202 | | | | MONTICELLO | IN | 47960 |
| MARY COOK | 2877 HYANNIS DR | | | | CINCINNATI | OH | 45251-2258 |
| MARY COOK | 8975 FERRY RD | | | | WAYNESVILLE | OH | 45068-8947 |
| MARY COOK | 628 GENEVA LN SE | | | | OLYMPIA | WA | 98513-6605 |
| MARY COOK | 6300 EAST WOODSIDE ROAD | | | | ALBANY | IN | 47320-9157 |
| MARY COOK | 6402 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| MARY COOK | 2102 CHAPEL RD | | | | HAVRE DE GRACE | MD | 21078-1816 |
| MARY COOK | 5601 BAY BLVD APT 403 | | | | PORT RICHEY | FL | 34668-6016 |
| MARY COOK | 6171 SURREY LN | | | | BURTON | MI | 48519-1315 |
| MARY COOK | 3840 HICKORY HOLLOW DR | | | | YPSILANTI | MI | 48197-9793 |
| MARY COOK | 450 N ELM ST APT 251 | | | | WEST CARROLLTON | OH | 45449-1264 |
| MARY COOK | 756 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| MARY COOKSON | 1922 CODD AVE | | | | BALTIMORE | MD | 21222-4706 |
| MARY COOLEY | 1111 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| MARY COOMER | PO BOX 397 | | | | CAVE CITY | KY | 42127-0397 |
| MARY COOPER | 108 W 29TH ST | | | | WILMINGTON | DE | 19802-3107 |
| MARY COOPER | 9064 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| MARY COOPER | 300 RIVERFRONT DR APT 14B | | | | DETROIT | MI | 48226-4519 |
| MARY COOPER | 3012 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| MARY COOPER | 305 CLARK ST SW | | | | DECATUR | AL | 35601-6366 |
| MARY COOPER | 119 JENNIFER CT | | | | VALLEJO | CA | 94591-4212 |
| MARY COOPER | 10511 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9727 |
| MARY COOPER | 100 MASON POINTE STE 101 | | | | MAYSVILLE | KY | 41056 |
| MARY COOPER | 786 ROYAL RIDGE DR APT A | | | | WEST CARROLLTON | OH | 45449-5318 |
| MARY COPELAND | 2441 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-3434 |
| MARY COPENHAVER | 5348 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| MARY COPOULOS | 328 MARINA VIEW LN | | | | WEBSTER | NY | 14580-1756 |
| MARY CORBIN | 3305 BROWNELL BLVD | | | | FLINT | MI | 48504-2596 |
| MARY CORBITT | 8340 WILLINGHAM LN | | | | SOUTH BRANCH | MI | 48761-9636 |
| MARY CORIELL | 134 RIEGEL RIDGE RD | | | | JACKSON | OH | 45640-9362 |
| MARY CORMACK | 1086 CABLE AVE | | | | COLUMBUS | OH | 43222-1202 |
| MARY CORMIER | 810 WOLCOTT ST | | | | BRISTOL | CT | 06010-5976 |
| MARY CORNELIUS | 129 CROWLEY AVE | | | | BUFFALO | NY | 14207-1535 |
| MARY CORNELL | 208 WESTFIELD DR | | | | BATTLE CREEK | MI | 49015-3612 |
| MARY CORNETT | PO BOX 115 | | | | SWEETSER | IN | 46987-0115 |
| MARY CORNETTE | 6609 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| MARY CORNING | 297 EMILY WAY | | | | WHITE LAKE | MI | 48386-4702 |
| MARY CORNISH | PO BOX 238 | | | | CHASE | MD | 21027-0238 |
| MARY CORONA | 1411 JEAN AVE | | | | FLINT | MI | 48503 |
| MARY CORRION | 24700 31 MILE RD | | | | RAY TWP | MI | 48096-1509 |
| MARY CORRISTON | 8930 COTTONWOOD ST APT 3 | | | | LENEXA | KS | 66215-5406 |
| MARY CORSER | 302 HASTINGS ST | | | | BOCA RATON | FL | 33487-3238 |
| MARY CORTINAS | 520 LAKE FOREST DR | | | | COPPELL | TX | 75019-2878 |
| MARY COSLETT | 10420 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| MARY COSTELLO | 8998 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| MARY COSTELLO | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| MARY COSTELLO | 1927 CARMANBROOK PKWY | | | | FLINT | MI | 48507 |
| MARY COSTON | 1107 N 18TH ST | | | | ELWOOD | IN | 46036-1117 |
| MARY COSTOPOULOS | 17627 VINCENNES ST | | | | NORTHRIDGE | CA | 91325-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY COTTEN | 1600 MEDFORD DR | | | | CHARLOTTE | NC | 28205-4120 |
| MARY COTTER | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| MARY COTTON | 113 OWENS RD | | | | CLINTON | MS | 39056-3217 |
| MARY COTTON | 1525 CHERBONEAU PL APT 9B | | | | DETROIT | MI | 48207-2842 |
| MARY COUCH | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 |
| MARY COUGHLIN | 9076 RICHFIELD PARK RD | | | | DAVISON | MI | 48423-8903 |
| MARY COULTER | 7117 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| MARY COULTER | 3454 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9324 |
| MARY COUNCE | 642 YOUAL GIBSON RD | | | | HOLLADAY | TN | 38341-6404 |
| MARY COUNTS | 404 WISLER ST | | | | DAVISON | MI | 48423-3006 |
| MARY COURSEY | PO BOX 218 | | | | GLASGOW | KY | 42142-0218 |
| MARY COVELL | 19613 E 9TH ST S | | | | INDEPENDENCE | MO | 64056 |
| MARY COWART | 708 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| MARY COWELL | 6789 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9553 |
| MARY COX | 2406 E COURT ST | | | | FLINT | MI | 48503-2866 |
| MARY COX | 18 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| MARY COX | 7351 W 84TH PL | | | | BRIDGEVIEW | IL | 60455-1700 |
| MARY COX | RR 1 BOX 934 | | | | GENOA | WV | 25517-9749 |
| MARY COX | 74 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| MARY COX | 2310 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| MARY COX | PO BOX 326 | LILES DRIVE | | | LAKE CITY | TN | 37769-0326 |
| MARY COYLE | 130 TALSMAN DR UNIT 3 | | | | CANFIELD | OH | 44406-1916 |
| MARY COYLE | 10098 E SUNDANCE TRL | | | | SCOTTSDALE | AZ | 85262-5198 |
| MARY COYLE | 19410 N. M33 | | | | ATLANTA | MI | 49709 |
| MARY COYLE | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| MARY CRABTREE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY CRAFT | 8180 HENDERSON RIDGE DR | | | | MOORESVILLE | IN | 46158-7205 |
| MARY CRAGO | 1648 KINGSLEY DRIVE | | | | ANDERSON | IN | 46011-1012 |
| MARY CRAIG | 4691 POWELL RD | | | | DAYTON | OH | 45424-5862 |
| MARY CRAIG | 4842 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| MARY CRAIG | 16884 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| MARY CRAIG | 6337 GARDEN OAKS DR | | | | SHREVEPORT | LA | 71129-3301 |
| MARY CRAIG | 1210 RANIKE DR | | | | ANDERSON | IN | 46012-2742 |
| MARY CRAIL | PO BOX 334 | 230 S INDIANA | | | ATLANTA | IN | 46031 |
| MARY CRAMBLETT | 4161 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2438 |
| MARY CRAMER | 104 CAPRI ISLES BLVD APT 307 | | | | VENICE | FL | 34292-3060 |
| MARY CRAMER | 5221 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| MARY CRANDALL | PO BOX 72 | 240C E OAK ST | | | MONTROSE | MI | 48457-0072 |
| MARY CRAUDER | 5633 LIEBOLD DR | | | | DAYTON | OH | 45424-3832 |
| MARY CRAWFORD | 2655 NEBRASKA AVE APT 462 | | | | PALM HARBOR | FL | 34684-2666 |
| MARY CRAWFORD | 638 HOLLY GLENN ROAD | | | | PITTSBORO | NC | 27312-6583 |
| MARY CRAWFORD | 6203 BRIGGS AVE | | | | BURTON | MI | 48509-2333 |
| MARY CRAWFORD | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| MARY CRAWFORD | 2388 AVA | | | | HOWELL | MI | 48843-8496 |
| MARY CRAWLEY | 8822 S PAULINA ST | | | | CHICAGO | IL | 60620-4944 |
| MARY CREECH | 1628 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4774 |
| MARY CREEL | 1226 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876-0742 |
| MARY CRENSHAW | 5229 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1420 |
| MARY CRESTA | 9221 SNYDER LN | | | | PERRY HALL | MD | 21128-9413 |
| MARY CRICK | 107 RAMBLEWOOD DR | | | | HATTIESBURG | MS | 39402-2219 |
| MARY CRISS | 4605 REED ST | | | | FORT WORTH | TX | 76119-2143 |
| MARY CRISTEA | 4906 GERALD ST | | | | WARREN | MI | 48092-3479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY CRITCHETT | 1324 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5099 |
| MARY CRITTENDEN | 32 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| MARY CROCKETT | 12729 RICHMOND AVE | | | | GRANDVIEW | MO | 64030-2160 |
| MARY CROFOOT | PO BOX 686 | | | | FOWLERVILLE | MI | 48836-0686 |
| MARY CROGHAN | 472 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| MARY CROOK | 672 DEVITT AVE | | | | CAMPBELL | OH | 44405-1519 |
| MARY CROOK | 8005 STORIE RD | | | | ARLINGTON | TX | 76001-2926 |
| MARY CROOKS | 3973 CLOVER CREEK RD | | | | MARTINSBURG | PA | 16662-7211 |
| MARY CROOKSTON | 16 ADAMS HILL RD | | | | CROSS RIVER | NY | 10518-1512 |
| MARY CROSBY | 9031 LISCOM RD | | | | GOODRICH | MI | 48438-8835 |
| MARY CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| MARY CROSBY | 1716 HOGAN DR | C/O REBECCA A LEPPER | | | KOKOMO | IN | 46902-5078 |
| MARY CROSBY | PO BOX 24204 | | | | LANSING | MI | 48909-4204 |
| MARY CROSBY | APT 204 | 3240 SOUTH ADAMS ROAD | | | AUBURN HILLS | MI | 48326-3384 |
| MARY CROSE | 3353-A MORTON ST | | | | ANDERSON | IN | 46016 |
| MARY CROSS | 1800 WELCH BLVD | | | | FLINT | MI | 48504-3014 |
| MARY CROSS | 948 COLRAIN ST SW | | | | GRAND RAPIDS | MI | 49509-2862 |
| MARY CROSS | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| MARY CROSSLAND | 1894 N IOWA ST | | | | CHANDLER | AZ | 85225-7070 |
| MARY CROSSMAN | 14119 W GREEN HOLLOW TER | | | | LITCHFIELD PARK | AZ | 85340-5033 |
| MARY CROTEAU | 43650 WESTMINISTER WAY | | | | CANTON | MI | 48187-3157 |
| MARY CROWE | 80 N RACCOON RD APT 78 | | | | YOUNGSTOWN | OH | 44515-2712 |
| MARY CROWE | 1323 E 3RD ST | | | | LONG BEACH | CA | 90802-3696 |
| MARY CROWE | 76 JORDAN DR | | | | LAWRENCEVILLE | GA | 30044-4442 |
| MARY CROWE | 88 MILL RD | | | | EASTCHESTER | NY | 10709-1500 |
| MARY CROWLEY | 2772 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 |
| MARY CRUICKSHANK | 12701 SE SUNSET HARBOR RD LOT 43 | | | | WEIRSDALE | FL | 32195-2324 |
| MARY CRUSE | 2059 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| MARY CRUTCHFIELD | 162 9TH ST | | | | BRITTON | MI | 49229-9517 |
| MARY CULLEN | 419 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| MARY CULPEPPER | 8345 HUBBARD LAKE RD | | | | ALPENA | MI | 49707-9567 |
| MARY CUMMINGS | 10101 HEROLD HWY | | | | ADDISON | MI | 49220-9302 |
| MARY CUMMINGS | 13465 10TH RD | | | | GARDEN | MI | 49835-9463 |
| MARY CUNDIFF | PO BOX 212 | | | | CONVERSE | IN | 46919-0212 |
| MARY CUNNINGHAM | 98 MADISON ST | | | | ISELIN | NJ | 08830-1917 |
| MARY CUNNINGHAM | 501 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-4050 |
| MARY CUNNINGHAM | 628 SUSAN DR | | | | ANN ARBOR | MI | 48103-3447 |
| MARY CUNNINGHAM | 458 CLAYTON PKWY | | | | MONTGOMERY | AL | 36104-3904 |
| MARY CUNNINGHAM | 12 COURTLAND DR | | | | MONTGOMERY | AL | 36105 |
| MARY CUNNINGHAM | 1330 EASTLAND AVE SE | | | | WARREN | OH | 44484-4546 |
| MARY CUNNINGHAM | 2734 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| MARY CUNNINGHAM | 11128 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5844 |
| MARY CUNNINGHAM | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| MARY CUNNINGHAM | 1429 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2635 |
| MARY CUNNINGHAM | 606 NORTH OAKS AVE | | | | HARTFORD | SD | 57033 |
| MARY CURL | 1030 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615-8514 |
| MARY CURRAN | 8201 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73159-5229 |
| MARY CURRIE | 15835 SUSSEX ST | | | | DETROIT | MI | 48227-2660 |
| MARY CURRY | 1414 W BROADWAY ST | | | | KOKOMO | IN | 46901-1915 |
| MARY CURRY | 9200 W VERNOR HWY APT 229 | | | | DETROIT | MI | 48209-1463 |
| MARY CURRY | 947 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1324 |
| MARY CURRY | 1429 SANTA ANNA ST | | | | SAINT CHARLES | MO | 63303-5156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY CURT | 3027 KISDON HILL DR | | | | WAUKESHA | WI | 53188-3933 |
| MARY CURTIS | 2395 HARBOR BLVD APT 309A | | | | PORT CHARLOTTE | FL | 33952-5036 |
| MARY CURTIS | 5363 E S AVE | | | | VICKSBURG | MI | 49097-8475 |
| MARY CURTIS | 1425 WESTBURY DR | | | | DAVISON | MI | 48423 |
| MARY CURTISS | 9153 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2859 |
| MARY CURYLO | 8268 ZIBLUT CT | | | | NIAGARA FALLS | NY | 14304-5503 |
| MARY CUTHBERT | 3404 RAINTREE DR | | | | GAUTIER | MS | 39553-5057 |
| MARY CUTRIGHT | 6257 TELEGRAPH RD APT 128 | | | | BLOOMFIELD HILLS | MI | 48301-1641 |
| MARY CUTTER | 7491 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| MARY CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| MARY CYMBALISTY | 194 BAIRD ST | | | | ROCHESTER | NY | 14621-2649 |
| MARY CZADANKIEWICZ | 14445 INKSTER RD | | | | LIVONIA | MI | 48154-3936 |
| MARY CZAP | 4134 S BROAD ST APT D7 | | | | YARDVILLE | NJ | 08620-2007 |
| MARY CZARNECKI | 6205 CABRINI LN | | | | SEVEN HILLS | OH | 44131-2848 |
| MARY CZERNIK | 73 BOONE RD | | | | MEDINA | TN | 38355-9784 |
| MARY D ACRI | 370  S. BONAIR AVE. | | | | YOUNGSTOWN | OH | 44509-3006 |
| MARY D ANTONIO | 1 BLUE BELL LN | | | | MIDDLETOWN | CT | 06457-5033 |
| MARY D CORSON | 51 MOONGLOW DRIVE | | | | BIRMINGHAM | AL | 35215-7007 |
| MARY D DOWELL | 1008 BIRCHWOOD LANE | | | | JACKSONVILLE | NC | 28546 |
| MARY D FONCE | 1435  PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| MARY D GARZA | 8763 23 MILE RD | | | | SHELBY TWP | MI | 48316-4515 |
| MARY D HAYNES | 225 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| MARY D HERYCYK | 9756 DELTONA DR | | | | NEW MIDDLETWN | OH | 44442 |
| MARY D JENKINS | 1131 E MAIN ST | | | | TROTWOOD | OH | 45426 |
| MARY D JONES | 429 S STEFFLER ST APT 9 | | | | RANTOUL | IL | 61866-3130 |
| MARY D MATTISON | PO BOX 186 | | | | TWISP | WA | 98856 |
| MARY D MCFADDEN REV TST DTD 04/20/9 | 984 EUREKA RD | | | | SPRINGFIELD | VT | 05156-9106 |
| MARY D MCKENZIE | 2031 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| MARY D MORGAN | 224 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |
| MARY D MORROW | 7272 SERPENTINE DRIVE | | | | HUBER HEIGHTS | OH | 45424-2316 |
| MARY D NANCE | 202 WASHINGTON STREET NORTH WEST | | | | WARREN | OH | 44483 |
| MARY D PATTERSON | PO BOX 29161 | | | | SHREVEPORT | LA | 71149-9161 |
| MARY D PERIMAN | 75 W. STATE ST | | | | SPRINGBORO | OH | 45066 |
| MARY D PETIYA | 115 TURQUOISE TRAIL | | | | CORTLAND | OH | 44410-1933 |
| MARY D ROGERS | 74 HALEY LN APT 1 | | | | BUFFALO | NY | 14227-3696 |
| MARY D ROSS | 888 PALLISTER ST APT 611 | | | | DETROIT | MI | 48202-2672 |
| MARY D SANDERSON | 3350 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9067 |
| MARY D SIMS | 7750 MARS HILL RD | | | | CARTHAGE | MS | 39051 |
| MARY D SPALA | 1924  BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3516 |
| MARY D STRICKLAND | 24 EDGEWATER LN | | | | WILLINGBORO | NJ | 08046-2325 |
| MARY D TONEY | 1805 FAUVER AVE | | | | DAYTON | OH | 45420 |
| MARY D WALCHAK | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 |
| MARY D WHITE | 119 SYKES AVE | | | | FLORENCE | MS | 39073 |
| MARY D WHITTAKER | 804 HURON AVE. | | | | DAYTON | OH | 45402-5324 |
| MARY D WIGGINS | 14893 GREENVIEW RD | | | | DETROIT | MI | 48223-2328 |
| MARY D'ANDREA | 1410 E COOKE RD | | | | COLUMBUS | OH | 43224-7005 |
| MARY D'ANDREA | 508 SHAPE CHARGE RD | | | | MARTINSBURG | WV | 25404-6953 |
| MARY D'ANGELO | 6231 TONAWANDA CREEK RD | APT 109 | | | LOCKPORT | NY | 14094-7806 |
| MARY D'ARCANGELIS | 610 MALL DR APT 105 | | | | PORTAGE | MI | 49024-2898 |
| MARY DABLAIN | 21 HARWINTON HEIGHTS RD | | | | HARWINTON | CT | 06791-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DADY | 2426 MILAM RD | | | | OAK GROVE | MO | 64075-8395 |
| MARY DAGNAN | 2808 SAMUEL DRIVE | | | | SAGINAW | MI | 48601-7016 |
| MARY DAGONESE | 759 AMHERST ST | | | | BUFFALO | NY | 14216-3101 |
| MARY DAILEY | 811 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| MARY DAILEY | 54 E WESTERN RESERVE RD UNIT 1 | | | | POLAND | OH | 44514-4317 |
| MARY DAILEY | 6988 MCKEAN RD LOT 68 | SWAN CREEK | | | YPSILANTI | MI | 48197-9784 |
| MARY DAILY | 1151 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| MARY DALLE | 1640 MAIDEN LN | | | | ROCHESTER | NY | 14626 |
| MARY DALMAN | 4154 CHAUCER CIR | | | | HOLT | MI | 48842-1855 |
| MARY DALTON | 165 JOHN DEERE LN | | | | EASLEY | SC | 29640-7752 |
| MARY DALTON | 7352 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1706 |
| MARY DAMEC | PO BOX 331 | | | | SPEEDWELL | TN | 37870-0331 |
| MARY DAMUTH | 1907 NELSON SE | | | | GRAND RAPIDS | MI | 49507 |
| MARY DANAHO | 4190 MARIANNE DR | | | | FLUSHING | MI | 48433-2363 |
| MARY DANALS | 4915 LANCE RIDGE LN | | | | WINSTON SALEM | NC | 27127-7604 |
| MARY DANCY | 1436 ROE HUNT RD | | | | LAUREL SPRINGS | NC | 28644-8657 |
| MARY DANES | 2658 BLACK OAK DRIVE | | | | NILES | OH | 44446-4469 |
| MARY DANHOFF | 560 E M-55 #307 | | | | TAWAS CITY | MI | 48763 |
| MARY DANICIC | 255 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5706 |
| MARY DANIEL | 4905 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1141 |
| MARY DANIEL | 15270 BRINGARD DR | | | | DETROIT | MI | 48205-1304 |
| MARY DANIEL | 19581 HECKMAN ST | | | | CLINTON TWP | MI | 48035-3978 |
| MARY DANIEL | 113 W. SUNSET DR. | APT 10D | | | HALE | MO | 64643 |
| MARY DANIELS | 7254 FARNUM ST | | | | ROMULUS | MI | 48174-2115 |
| MARY DANIELS | 7593 N 28TH ST | | | | RICHLAND | MI | 49083-9774 |
| MARY DANIELS | 2864 ROUNDTREE DR | | | | TROY | MI | 48083-2342 |
| MARY DANIELS | 949 STEWART AVE | | | | XENIA | OH | 45385-2645 |
| MARY DANIELS | 2115 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| MARY DANKO | PO BOX 10182 | | | | DETROIT | MI | 48210-0182 |
| MARY DANKO | 1432 HEDGEWOOD CIR | | | | NORTH PORT | FL | 34288-3352 |
| MARY DANTZLER | 3624 EVERGREEN PKWY | | | | FLINT | MI | 48503-4530 |
| MARY DANTZLER-GRACE | 4344 CAYUGA TRL | | | | FLINT | MI | 48532-3582 |
| MARY DANULES | 265 CLIPPER BAY DR | | | | ALPHARETTA | GA | 30005-4224 |
| MARY DAPPRICH | 12363 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| MARY DARBY | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| MARY DARK | 1601 US HIGHWAY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7363 |
| MARY DARLAK | 9752 LOUGHBOROUGH WAY | | | | CLARENCE | NY | 14031-2516 |
| MARY DARLAND | 5022 E ATHERTON RD | | | | BURTON | MI | 48519-1528 |
| MARY DARROW | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| MARY DASILVA | 44 EVERETT AVE | | | | BRISTOL | RI | 02809 |
| MARY DATRES | 11546 WOODGLEN WAY | | | | JACKSONVILLE | FL | 32223-7453 |
| MARY DATZ | 9306 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| MARY DAVENPORT | 10450 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| MARY DAVENPORT | 40 EAST ST | | | | AVON | MA | 02322-1913 |
| MARY DAVID | 6020 LAYNE HILLS CT | | | | ENGLEWOOD | OH | 45322-3518 |
| MARY DAVIDSON | 4522 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2811 |
| MARY DAVIDSON | 2121 CHESTNUT ST | | | | COLUMBUS | IN | 47201 |
| MARY DAVIDSON | 661 GEOFFREY CT | | | | INKSTER | MI | 48141-1095 |
| MARY DAVIDSON | 551 W MAIN ST APT 12 | | | | PIGGOTT | AR | 72454 |
| MARY DAVIES | 1892 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| MARY DAVIES | 255 N BOTHWELL ST | | | | PALATINE | IL | 60067-5055 |
| MARY DAVIS | 193 THOREAU LN | | | | XENIA | OH | 45385-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DAVIS | PO BOX 14428 | | | | CLEVELAND | OH | 44114-0428 |
| MARY DAVIS | 1420 CEDAR ST | | | | LIMA | OH | 45804-2538 |
| MARY DAVIS | 15815 ARCADE AVE | | | | CLEVELAND | OH | 44110-1629 |
| MARY DAVIS | 865 WILLOW CREEK WAY | | | | TROY | OH | 45373-8757 |
| MARY DAVIS | 4121 THE ALAMEDA | | | | BALTIMORE | MD | 21218-1359 |
| MARY DAVIS | 106 SEA STEPPES CT | | | | JUPITER | FL | 33477 |
| MARY DAVIS | 2703 WHITES MILL CT | | | | DECATUR | GA | 30034-1067 |
| MARY DAVIS | 835 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| MARY DAVIS | 475 POTTER ST | | | | MULLIKEN | MI | 48861-9781 |
| MARY DAVIS | 1117 ADA ST | C/0 BEATRICE EPKE | | | OWOSSO | MI | 48867-1609 |
| MARY DAVIS | 8750 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| MARY DAVIS | 2935 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| MARY DAVIS | 1106 WAMAJO DR | | | | SANDUSKY | OH | 44870-4368 |
| MARY DAVIS | 732 COUNTY RD # 447 | | | | HEFLIN | AL | 36264 |
| MARY DAVIS | PO BOX 250-985 | | | | HOLLY HILL | FL | 32125 |
| MARY DAVIS | 1865 VALLEY BLVD | | | | NILES | OH | 44446-2824 |
| MARY DAVIS | 128 PARK AVE | | | | CORTLAND | OH | 44410-1045 |
| MARY DAVIS | 1532 WALTON ST | | | | ANDERSON | IN | 46016-3148 |
| MARY DAVIS | 7843 SEBRING DR | | | | DAYTON | OH | 45424-2231 |
| MARY DAVIS | 485 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1133 |
| MARY DAVIS | 1147 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| MARY DAVIS | 2005 INDICA TRL | | | | ALBANY | GA | 31721-5234 |
| MARY DAVIS | 220 DAVIS LN | | | | LEXINGTON | AL | 35648-3755 |
| MARY DAVIS | 3312 W 29TH ST | | | | MUNCIE | IN | 47302-4935 |
| MARY DAVIS | 241 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| MARY DAVIS | 7447 ENGLISH IVY W | | | | OLIVE BRANCH | MS | 38654-7161 |
| MARY DAVIS | 21789 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6011 |
| MARY DAVIS | 51129 SHADYWOOD DR | | | | MACOMB | MI | 48042-4295 |
| MARY DAVIS | PO BOX 1250 | | | | TAYLOR | MI | 48180-5650 |
| MARY DAVIS | 11740 LANSTOWN | | | | DETROIT | MI | 48224 |
| MARY DAWKINS | 19680 SHREWSBURY RD | | | | DETROIT | MI | 48221-1895 |
| MARY DAWSON | 6800 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 |
| MARY DAWSON | 2345 FERNDALE ST | | | | SYLVAN LAKE | MI | 48320-1617 |
| MARY DAWSON | PO BOX 340323 | C/O JOHN D DOBBS | | | DAYTON | OH | 45434-0323 |
| MARY DAWSON | 6827 MARSHWOOD DR SW APT 1A | | | | BYRON CENTER | MI | 49315-9279 |
| MARY DAWSON | PO BOX 615 | | | | LAKEBAY | WA | 98349 |
| MARY DAWSON | C/O RBC WEALTH MANAGEMENT | FBO MARY DAWSON | 3312 ROSEDALE ST STE 201 | | GIG HARBOR | WA | 98335 |
| MARY DE CROES | 717 LAKESIDE DR | | | | KOKOMO | IN | 46901-7034 |
| MARY DE FREITAS | 4693 AMBERWOOD CT | | | | ROCHESTER | MI | 48306-1482 |
| MARY DE FRIESE | 315 JANA DR | | | | FLORISSANT | MO | 63031-1620 |
| MARY DE GIORGIO | 29593 ASPEN DR | | | | FLAT ROCK | MI | 48134-1330 |
| MARY DE LA ROSA | 20228 ALMY RD | | | | HOWARD CITY | MI | 49329-9749 |
| MARY DE LELLA | 77 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| MARY DE LISLE | 8223 S ESTON RD | | | | CLARKSTON | MI | 48348-4020 |
| MARY DE LORENZO | 11352 WALDEN LOOP | | | | PARRISH | FL | 34219-7563 |
| MARY DE LUCIA | 3481 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| MARY DEAL | 1035 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2625 |
| MARY DEAN | 1434 TAMARACK LN | | | | JANESVILLE | WI | 53545-1257 |
| MARY DEAR | 1615 POUND DR | | | | FLINT | MI | 48532-4559 |
| MARY DEARING | 25 FAIRLAWN AVE | | | | BOARDMAN | OH | 44512-1506 |
| MARY DEARY | 34342 COMMONS CT | | | | FARMINGTON HILLS | MI | 48331-1410 |
| MARY DEASON | 55524 YUCCA TRL SPC 9 | | | | YUCCA VALLEY | CA | 92284-2560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DEATON | 276 ELKS ST | | | | WINDER | GA | 30680-3918 |
| MARY DEATON | | | | | | | |
| MARY DEAVER | 1825 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| MARY DEAVER | 4110 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3912 |
| MARY DEBOSE | 4117 AMALFI DR | | | | PALMDALE | CA | 93552-5111 |
| MARY DECALUWE | 1123 COURTNEY CT | | | | OXFORD | MI | 48371-5964 |
| MARY DECARTERET | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| MARY DECATUR | 2938 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| MARY DECK | 11597 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9664 |
| MARY DECKER | 11130 STRATFORD DR APT 319 | | | | OKLAHOMA CITY | OK | 73120-7243 |
| MARY DECKER | 23008 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2714 |
| MARY DECKER | 8828 BURLINGTON AVE | | | | BROOKFIELD | IL | 60513-2105 |
| MARY DECKER | 5134 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| MARY DECKER-JOHNSON | 119 CENTRAL AVE | | | | EWING | NJ | 08628-2903 |
| MARY DEDYNE | 1842 DAVIS AVE | | | | LANSING | MI | 48910-9004 |
| MARY DEEB | 22807 NEWBERRY ST | | | | SAINT CLAIR SHORES | MI | 48080-1924 |
| MARY DEERING | 4178 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| MARY DEES | PO 634 313 WATER ST | | | | CECILTON | MD | 21913 |
| MARY DEFILIPPO | 19 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| MARY DEFILIPPO | 59 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3119 |
| MARY DEGG | 2318 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| MARY DEGRAAF | 3490 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49519-3160 |
| MARY DEIBEL | PO BOX 206 | | | | BUFFALO | NY | 14226-0206 |
| MARY DEICHLER | 325 N LA ARBOLETA DR | | | | GILBERT | AZ | 85234-6407 |
| MARY DEKORT | 2225 ADVENTURE TRL | | | | DURHAM | NC | 27703-9242 |
| MARY DELAGARZA | 13680 S HINMAN RD | | | | EAGLE | MI | 48822-9637 |
| MARY DELANEY | 307 LONGFIELD ROAD | | | | GLENSIDE | PA | 19038-7338 |
| MARY DELANO | APT 18 | 565 CLARK AVENUE | | | BRISTOL | CT | 06010-4052 |
| MARY DELAURA | 29223 WHALEBONE WAY | | | | HAYWARD | CA | 94544-6426 |
| MARY DELAWTER | 432 MOLLY LN | | | | ANDERSON | IN | 46016-5092 |
| MARY DELAY | 103 CATESBY CIRCLE | | | | COLUMBIA | SC | 29206-4964 |
| MARY DELGADO | 644 BLUFF CANYON CR BOX 4 | | | | EL PASO | TX | 79912 |
| MARY DELK | 2630 LORIS DR | | | | DAYTON | OH | 45449-3225 |
| MARY DELL | 549 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| MARY DELL | 3388 BELL RD # 415 | | | | AUBURN | CA | 95603-9242 |
| MARY DELLE DONNE | 1005 N FRANKLIN ST APT 1001 | | | | WILMINGTON | DE | 19806-4551 |
| MARY DELMONTIE | 14915 TERRY ST | | | | DETROIT | MI | 48227-5401 |
| MARY DELOACH | 7504 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| MARY DELOATCH-PETTIT | 11 HICKORY RIDGE CT | | | | CATONSVILLE | MD | 21228-2419 |
| MARY DELPH | 6247 RIVER RD | | | | HEBRON | KY | 41048-8711 |
| MARY DELUCA | 2703 PARKWAY LANE | | | | VAN BUREN | AR | 72956-6931 |
| MARY DELUCIA | 4470 GREEN GLEN DRIVE | | | | YOUNGSTOWN | OH | 44511-3612 |
| MARY DEMARCO | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| MARY DEMLER | 3134 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| MARY DEMMONS | 234 MARAVISTA AVE | | | | TEATICKET | MA | 02536-7356 |
| MARY DEMOND | 415 GODIER ST | | | | PRAIRIE DU ROCHER | IL | 62277-2119 |
| MARY DEMPSEY | 127 LAFAYETTE AVE | | | | CANASTOTA | NY | 13032-4271 |
| MARY DENLINGER | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| MARY DENNEY | 10771 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| MARY DENNING | 2600 PINK ACRES ST | | | | CARY | NC | 27518-6840 |
| MARY DENNIS | 2319 COGSWELL DR | | | | LANSING | MI | 48906-3614 |
| MARY DENNIS | 1531 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DENNISON | PO BOX 454 | | | | OXFORD | GA | 30054-0454 |
| MARY DENORCY | 917 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224-1036 |
| MARY DENSON | 648 S UNION ST | | | | LIMA | OH | 45804-1368 |
| MARY DENSON | 21019 CHESTNUT PL | | | | WARRENTON | MO | 63383-5521 |
| MARY DENT | 14741 COMMERCIAL POINT RD | | | | ASHVILLE | OH | 43103-9608 |
| MARY DEPASCALE | 709 CHURCHILL RD | | | | GIRARD | OH | 44420-2122 |
| MARY DEPASQUALE | 190 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| MARY DEPIETRO | 3104 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| MARY DEPOTTEY | 8702 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| MARY DERR | 6599 SARANAC DR | | | | TRANSFER | PA | 16154-8955 |
| MARY DERRINGER | 3221 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8774 |
| MARY DESONIA | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| MARY DETAMORE | 1017 BONANZA DR | | | | ARLINGTON | TX | 76001-8537 |
| MARY DETOMA | 52 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2803 |
| MARY DETTERICH | 1201 ANDERSON RD | | | | DULUTH | MN | 55811-5417 |
| MARY DEVEAU | 30 VILLAGE LN | | | | BURLINGTON | CT | 06013-1403 |
| MARY DEVER | 112 ANTLER DR | | | | INMAN | SC | 29349-7721 |
| MARY DEVERS | PO BOX 46 | | | | CARSON CITY | MI | 48811-0046 |
| MARY DEVINE | 25 COTTAGE GROVE CIRCLE | | | | NORTH CHILI | NY | 14514-1257 |
| MARY DEVITT | 70 S MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1828 |
| MARY DEVOTA | 11350 NIBLOCK RD | | | | CHESANING | MI | 48616-9443 |
| MARY DEWEESE | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| MARY DEWS | 6314 GRACELAND AVE | | | | CINCINNATI | OH | 45237-4808 |
| MARY DI BUONO | 4435 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6231 |
| MARY DI CIOCCIO | 17 GLENSIDE AVE | | | | BUFFALO | NY | 14223-2531 |
| MARY DI FRANCO | 1331 GENESEE ST | | | | TRENTON | NJ | 08610-6204 |
| MARY DI LUCIDO | 36 WILSON ST | | | | LAMBERTVILLE | NJ | 08530-1814 |
| MARY DI MAIO | 305 BOSTON RD | | | | SYRACUSE | NY | 13211-1511 |
| MARY DI STASIO | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |
| MARY DIAL | 2101 N D ST | | | | ELWOOD | IN | 46036-1636 |
| MARY DIANA | 1305 YO-KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| MARY DIATCHUN | 244 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| MARY DIAZ | PO BOX 4517 | | | | WATERBURY | CT | 06704-0517 |
| MARY DIAZ | PO BOX 296 | | | | VERNON | MI | 48476-0296 |
| MARY DIAZ | 2865 WEST RIDGEVIEW DRIVE | | | | SNOWFLAKE | AZ | 85937 |
| MARY DIBARTOLOMEO | 8595 OLD FREDERICK RD | | | | ELLICOTT CITY | MD | 21043-1917 |
| MARY DICAIRANO | 7407 SANDALWOOD DR | | | | PORT RICHEY | FL | 34668-5749 |
| MARY DICE | 10631 WINDSMONT CT | | | | LEHIGH ACRES | FL | 33936-7268 |
| MARY DICKAU | 54 ARTISAN ST | | | | BRISTOL | CT | 06010-5401 |
| MARY DICKERSON | PO BOX 3081 | | | | ANDERSON | IN | 46018-3081 |
| MARY DICKERSON | 522 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| MARY DICKEY | 377 AUGSBURG PATH APT 101 | | | | SAINT JOSEPH | MI | 49085-8317 |
| MARY DICKINSON | 712 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| MARY DIEHL | 6045 N MAIN ST APT 344 | | | | DAYTON | OH | 45415-3184 |
| MARY DIEHM | 5332 NEWTON ST | | | | OVERLAND PARK | KS | 66202-1160 |
| MARY DIENER | 8378 S TAYLOR AVE | | | | MC BAIN | MI | 49657-9627 |
| MARY DIETRICK | 3916 E PERKINS AVE # 107L | | | | HURON | OH | 44839 |
| MARY DIETSCH | 332 LONDON RD | | | | W JEFFERSON | OH | 43162-1344 |
| MARY DIETZ | PO BOX 10 | | | | HINSDALE | NY | 14743-0010 |
| MARY DIETZ | 5750 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| MARY DIFFIN | 1830 W M 21 | | | | OWOSSO | MI | 48857-9310 |
| MARY DILL | 529 S BROAD ST | | | | TRENTON | NJ | 08611-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY DILLARD | 3025 BARTH ST | | | | FLINT | MI | 48504-2983 |
| MARY DILLINGER | 700 N PALMETTO ST | LRMC NURSING CENTER | | | LEESBURG | FL | 34748-4419 |
| MARY DILLON | 2121 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| MARY DILLON | 2273 N HUBBARD RD | | | | HUBBARD | OH | 44425-9614 |
| MARY DILLY | 705 E REAGAN PKWY APT 155 | | | | MEDINA | OH | 44256-1240 |
| MARY DIMAGGIO | 1058 GLORIA DR | | | | HEMET | CA | 92545-1587 |
| MARY DIMOFF | 812 G ST SE | | | | WASHINGTON | DC | 20003 |
| MARY DINATALE | C/O ANGELINE WEBB | 63 BARKER STREET | | | BUFFALO | NY | 14209 |
| MARY DINH-VENTURI | 3017 HARRAH DR | | | | SPRING HILL | TN | 37174-8285 |
| MARY DINITTO | 36 RIVERSIDE RD | | | | MASHPEE | MA | 02649-4527 |
| MARY DIROCCO | 22220 SW 248TH ST | | | | HOMESTEAD | FL | 33031-1405 |
| MARY DISHMAN | 400 BRUNSWICK LN | | | | DANVILLE | IL | 61832-7912 |
| MARY DISHMAN | 450 FALLING WATER RD | | | | COOKEVILLE | TN | 38506-6827 |
| MARY DIXON | PO BOX 2770 | | | | ANDERSON | IN | 46018-2770 |
| MARY DIXON | 13779 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| MARY DIXON | 205 BUD NALLEY DR RM 55 | | | | EASLEY | SC | 29642-3580 |
| MARY DIXON | 6134 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| MARY DIXON | 507 BUXTON ROAD | | | | TOMS RIVER | NJ | 08755 |
| MARY DOBBINS | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| MARY DOBBINS | 3633 GRUBER RD | | | | MONROE | MI | 48162-9455 |
| MARY DOBEK | 27253 BONNIE DR | | | | WARREN | MI | 48093-4687 |
| MARY DOBOS | 375 W 5TH ST | | | | IMLAY CITY | MI | 48444-1038 |
| MARY DOBSON | 3608 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| MARY DODARO | 809 PERSIMMON LN APT C | | | | MT PROSPECT | IL | 60056-6326 |
| MARY DODD | 1290 NATIONAL RD APT 406 | | | | WHEELING | WV | 26003-5752 |
| MARY DODD | 17841 PEPPARD DR | | | | FORT MYERS BEACH | FL | 33931-7148 |
| MARY DODDS | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8520 |
| MARY DODSON | 1274 SPRING CREEK ROAD | | | | LEBANON | TN | 37087-1405 |
| MARY DOGGETT | 5108 SANTA FE DR | | | | DAYTON | OH | 45414-3630 |
| MARY DOHERTY | 152 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| MARY DOLENGA | 49297 GLENVILLE CT | | | | SHELBY TWP | MI | 48315-3931 |
| MARY DOLETSKI | 15 DELLWOOD LN | | | | SOMERSET | NJ | 08873-1551 |
| MARY DOLL | 2092 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| MARY DOLLAR | 2204 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 |
| MARY DOLSETTI | 6541 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068-2611 |
| MARY DOMANSKI | 462 CLAIR ST | | | | GARDEN CITY | MI | 48135-2620 |
| MARY DOMANSKI | 4403 ANDRE STREET | | | | MIDLAND | MI | 48642-3776 |
| MARY DOMBROWSKI | 46727 SHELBY CT | | | | SHELBY TOWNSHIP | MI | 48317-4235 |
| MARY DOMBY | 10997 E LANSING RD | | | | DURAND | MI | 48429-1823 |
| MARY DOMINICK | PO BOX 47 | 155 SONNIE DR | | | CRABTREE | PA | 15624-0047 |
| MARY DOMINICK | 3901 W 31ST ST | | | | MUNCIE | IN | 47302-6527 |
| MARY DONCHATZ | 1398 TOMILU DR | | | | GIRARD | OH | 44420-1454 |
| MARY DONELSON | 447 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| MARY DONERSON | 1891 BEEISFORD STREET | | | | EAST CLEVELAND | OH | 44112 |
| MARY DONHAM | 3885 HERITAGE OAKS DR | | | | AMELIA | OH | 45102-1027 |
| MARY DONNA DEOMA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARY DONNELLY | 4782 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8945 |
| MARY DONNELLY | PO BOX 90505 | | | | BURTON | MI | 48509-0505 |
| MARY DONOGHUE SMITH | 871 LIDO | | | | ROCHESTER HILLS | MI | 48307-6805 |
| MARY DONOHUE | 248 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110-5842 |
| MARY DONOHUE | 530 VICTORIA SQ | | | | BRIGHTON | MI | 48116-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DOOL | 100 OLIVER ST APT 213 | | | | NORTH TONAWANDA | NY | 14120-5436 |
| MARY DOOLEY | 512 ELIZABETH ST | C/O MARY M CURRY | | | ROCHESTER | MI | 48307-2104 |
| MARY DORAN | PO BOX 66 | | | | LIMA | NY | 14485-0066 |
| MARY DORAN | 1458 S OVERLAND DR | | | | LENNON | MI | 48449-9626 |
| MARY DOREY | 2508 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| MARY DORIEAN | 937 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| MARY DORIO | 115 HILLSDALE RD | | | | EAST BRUNSWICK | NJ | 08816-4326 |
| MARY DOROBISH | 15911 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3934 |
| MARY DORRIS | 8455 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| MARY DORSEY | 302 TARRAGON WAY SW | | | | ATLANTA | GA | 30331-4118 |
| MARY DORTCH | 4410 SKYVIEW DR | | | | ARNOLD | MO | 63010-3426 |
| MARY DOSKOCIL | 2525 HIGHWAY 360 APT 1335 | | | | EULESS | TX | 76039 |
| MARY DOTSON | 2450 KROUSE RD LOT 336 | | | | OWOSSO | MI | 48867-8113 |
| MARY DOTSON | 337 BIG PARK CREEK ROAD | | | | LAUREL SPRINGS | NC | 28644 |
| MARY DOUBLESTEIN | 5508 PERCHERON PL SE | | | | CALEDONIA | MI | 49316-7850 |
| MARY DOUGHTEN | 111 MAIN STREET | | | | HOLCOMB | MO | 63852-7109 |
| MARY DOUGHTY | 4181 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| MARY DOUGLAS | 161 MARINE ST | PERILION RM 604 | | | ST AUGUSTINE | FL | 32084-5154 |
| MARY DOUGLAS | 7891 KRISDALE DR | | | | SAGINAW | MI | 48609-4933 |
| MARY DOUGLAS | 3909 N HARTFORD DR | | | | SAGINAW | MI | 48603-7225 |
| MARY DOUGLAS | 19588 BEAVERLAND ST | | | | DETROIT | MI | 48219-5506 |
| MARY DOUGLAS | 9055 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| MARY DOUGLAS | PO BOX 414042 | | | | KANSAS CITY | MO | 64141-4042 |
| MARY DOUGLAS | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| MARY DOUGLAS | 9603 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| MARY DOUGLAS | 35648 CONGRESS RD | C/O BETTY DOUGLAS THOMAS | | | FARMINGTON HILLS | MI | 48335-1220 |
| MARY DOUGLAS | 6102 RIPPLEWOOD DR | | | | SHREVEPORT | LA | 71107-9582 |
| MARY DOUSE | 816 S MAIN ST | | | | MT HOLLY | NC | 28120-2039 |
| MARY DOWDY | 7428 NEW HAMPSHIRE DR. | | | | DAVISON | MI | 48423-9512 |
| MARY DOWDY | PO BOX 716 | | | | CLEVELAND | GA | 30528-0012 |
| MARY DOWNEY | 2044 N. HWY 55 | | | | JAMESTOWN | KY | 42629 |
| MARY DOWNEY | 1293 CAMBRIDGE LN | | | | CARO | MI | 48723-1252 |
| MARY DOWNS | 1544 NORTHWINDS ESTATES DR APT 222 | | | | SAINT LOUIS | MO | 63136-1834 |
| MARY DOWNS | 1834 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| MARY DOWNS | 2980 STATE ROUTE 193 N | | | | JEFFERSON | OH | 44047-8461 |
| MARY DOWNS | 781 S MAIN ST | | | | MONROE | OH | 45050-1610 |
| MARY DOYLE | PO BOX B732 | | | | ROSE HILL | VA | 24281 |
| MARY DOYLE | 3881 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9072 |
| MARY DOYLE-LASSEIGNE | 1862 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1116 |
| MARY DOZIER | 1810 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| MARY DRAKE | 6010 MOUNT CARMEL RD | | | | BULLS GAP | TN | 37711-3214 |
| MARY DRAKE | 20059 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| MARY DRAKE | 601 W JAMIESON ST | | | | FLINT | MI | 48505-4059 |
| MARY DRAKE | 517 DELRAY ST | | | | KOKOMO | IN | 46901-7039 |
| MARY DRAPER | 6766 AMBLING ST | | | | SAN ANTONIO | TX | 78238-2115 |
| MARY DREFFS | SOUTH PORTER RD | | | | ONAWAY | MI | 49765 |
| MARY DREGER | 9340 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4406 |
| MARY DREW | 4824 WATERMAN RD | | | | VASSAR | MI | 48768-9778 |
| MARY DRISCOLL | 9236 ASHTON AVE | | | | DETROIT | MI | 48228-1806 |
| MARY DRISKILL-PATTON | 1615 E 43RD ST | | | | ANDERSON | IN | 46013-2509 |
| MARY DRIVER | 3233 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY DROTAR | 3643 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| MARY DROWN | 7419 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| MARY DROZDOWSKI | 6639 NOB HL | | | | WASHINGTON | MI | 48094-2145 |
| MARY DRUBA | 911 BROADMOOR LANE | | | | SAINT CHARLES | MO | 63301-6200 |
| MARY DRURY | 14864 PARIS CT | | | | ALLEN PARK | MI | 48101-3083 |
| MARY DUCRE | 3054 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5640 |
| MARY DUDLEY | 3002 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| MARY DUDZINSKI | 605 WORTH DR | | | | MOREHEAD CITY | NC | 28557-3059 |
| MARY DUEHRING | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| MARY DUFFY | 140 SHEPARD ST | | | | ROCHESTER | NY | 14620-1818 |
| MARY DUFFY | 140   SHEPARD ST | | | | ROCHESTER | NY | 14620-1818 |
| MARY DUFORT | 1505 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1609 |
| MARY DUGAN | 220 LINCOLN AVE 5 | | | | BROWNSBURG | IN | 46112 |
| MARY DUGAS | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MARY DUKES | C/O RUTH A JEWELL | RT 2 | | | THAYER | MO | 65791 |
| MARY DULIN | 1229 OLD DICKERSON RD LOT D2 | | | | GOODLETTSVILLE | TN | 37072-4150 |
| MARY DULL | 1910 GREEN VALLEY DR APT 1 | | | | JANESVILLE | WI | 53546-4115 |
| MARY DULLER | 534 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| MARY DUMONT | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| MARY DUNAHOO | 1523 E 2ND ST | | | | MISSION | TX | 78572 |
| MARY DUNCAN | 3614 ESTHER ST | | | | FLINT | MI | 48505-3858 |
| MARY DUNCAN | 6734 E 50 N | | | | GREENTOWN | IN | 46936-9418 |
| MARY DUNCAN | 1214 GLENN ST | | | | LANSING | MI | 48915-2118 |
| MARY DUNCAN | PO BOX 1315 | | | | FLINT | MI | 48501-1315 |
| MARY DUNCAN-VARNER | 9532 GREENFIELD CT | | | | GRAND BLANC | MI | 48439-8077 |
| MARY DUNCKEL | 832 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| MARY DUNGAN-KLEMME | 1624 OSAGE DR | | | | KOKOMO | IN | 46902-3247 |
| MARY DUNIGAN | 8089 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| MARY DUNKLE | 4727 FOXDALE DR | | | | KETTERING | OH | 45429-5713 |
| MARY DUNLAP | 20423 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2261 |
| MARY DUNN | 5736 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| MARY DUNN | 3408 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| MARY DUNN | 8021 EVERETT CT | | | | KANSAS CITY | KS | 66112-2132 |
| MARY DUNNEBACK | 30564 MARY FRANCIS CT | | | | CHESTERFIELD | MI | 48051-1251 |
| MARY DUNSCOMB | 2159 RIVIERA ST | | | | INDIANAPOLIS | IN | 46260-4346 |
| MARY DUNWOODIE | 3199 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2554 |
| MARY DUPREY | 6210 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-2015 |
| MARY DURAN | 5465 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| MARY DURAN | 1299 MOONLIGHT DR | | | | CERES | CA | 95307-7230 |
| MARY DURAND | 47 BUSH GDNS | | | | ALDEN | NY | 14004-9451 |
| MARY DURGAN | PO BOX 552 | | | | OLCOTT | NY | 14126-0552 |
| MARY DURHAM | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| MARY DURKIN | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| MARY DUSSEAU | 2408 LOCH LOMOND DR | | | | HIGHLAND | MI | 48357-3748 |
| MARY DUSUTE | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| MARY DUTCHER | 7 DEWEY DR | | | | CENTRAL SQUARE | NY | 13036-3119 |
| MARY DUTKA | 83 E CAVALIER DR | | | | BUFFALO | NY | 14227-3503 |
| MARY DUTTON - TALASKI | 8306 164TH CT | | | | TINLEY PARK | IL | 60477-1292 |
| MARY DYKES | 4731 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| MARY DYSART | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| MARY DZIKOWSKI | 115 CRAIG ST | | | | SYRACUSE | NY | 13208-2920 |
| MARY DZUBA | PO BOX 12 | | | | LAKE LEELANAU | MI | 49653-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E & WALTER NACHUM | CO TTEE MARY E NACHUM TR | U/A DTD 10/10/95 | 10992 WASHINGTONIA PALM CT APT B | | BOYNTON BEACH | FL | 33437-8229 |
| MARY E ADAMS | 3103 CAMELOT DR | | | | FLINT | MI | 48507-3415 |
| MARY E ADKINS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| MARY E ALLEN | 2700 ODIN CT | | | | DAYTON | OH | 45439 |
| MARY E ANDERSON | 107 W VINE ST | | | | SHIREMANSTOWN | PA | 17011 |
| MARY E ASHER | PO BOX 543 | | | | SWEETSER | IN | 46987-0543 |
| MARY E BACK | 6236 LAKE DR | | | | YPSILANTI | MI | 48197-7047 |
| MARY E BAGWELL | 1050 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| MARY E BAILEY | 947 S OAKS AVE 947 | | | | DAYTON | OH | 45406 |
| MARY E BAKER | 6490 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| MARY E BARRETT | 53   BELLMAWR DRIVE | | | | ROCHESTER | NY | 14624-4626 |
| MARY E BERGDORF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARY E BEVELAQUA | PO BOX 237 | | | | GIRARD | OH | 44420-0237 |
| MARY E BIDINGER | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| MARY E BLAKE | 700 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3734 |
| MARY E BONHAM | 4529 W. NATIONAL RD | | | | SPRINGFIELD | OH | 45504 |
| MARY E BOWMAN | P.O. BOX 814 | | | | YOUNGSTOWN | OH | 44501-814 |
| MARY E BRADLEY | N 13412 YALE RD | | | | MEAD | WA | 99021 |
| MARY E BRESOWAR | 2723 GOLDMOR CIRCLE | | | | BIRMNINGHAM | AL | 35244 |
| MARY E BRINCKO | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| MARY E BRUMMETT | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| MARY E BRUNK | 7400 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424 |
| MARY E BUTLER | 2479 MASON MONTGOMERY LT 102 | | | | MASON | OH | 45040 |
| MARY E BUTLER | 4348 DINNER LAKE BLVD | | | | LAKE WALES | FL | 33859-- 21 |
| MARY E CADE | 3402 HABERER AVE | | | | DAYTON | OH | 45408 |
| MARY E CALDWELL | 1210 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3313 |
| MARY E CANTRELL | 402 PARKVIEW DR | | | | QUINCY | IL | 62301-1514 |
| MARY E CAUDILL | P O BOX 5713 | | | | LIGHTHOUSE PT | FL | 33074-5713 |
| MARY E CLARK | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446 |
| MARY E COLLIER-HALL | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| MARY E COOK | 550 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| MARY E COTTON | 1525 CHERBONEAU PL APT 9B | | | | DETROIT | MI | 48207-2842 |
| MARY E CRAGO | 3880 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440 |
| MARY E CRAMER | 5221 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| MARY E CRAMER | 5221  SPORTSCRAFT | | | | DAYTON | OH | 45414-3653 |
| MARY E CUNNINGHAM | 2734 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| MARY E DOWLER | 201 E VINE ST | | | | LIBERTY | IN | 47353 |
| MARY E DROTLEFF | 4595 BUTLER GRANGE RD | | | | SALEM | OH | 44460-9546 |
| MARY E FANCHER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARY E FEAGIN | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| MARY E FLANIGAN | 31 N QUENTIN AVE | | | | DAYTON | OH | 45403-1728 |
| MARY E FLEETWOOD | 3832 WALES DR | | | | DAYTON | OH | 45405 |
| MARY E FORD | 9 RICE ST | | | | SHREWSBURY | MA | 01545-5038 |
| MARY E FORTNEY | 1304 S. ELM ST. | | | | WEST CARROLLTON | OH | 45449-2340 |
| MARY E FRANCIS | 3035 E ST RT 55 | | | | TROY | OH | 45373-7756 |
| MARY E GLAZER | 2686  E RIDGE RD | | | | ROCHESTER | NY | 14622-3022 |
| MARY E GRAYSON | 9641 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MARY E GRIFFIN | 4354 FLANDERS ST | | | | DENVER | CO | 80249 |
| MARY E HAIRSTON | PO BOX 993 | | | | MANSFIELD | OH | 44901-0993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E HALCOMB | 1312 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| MARY E HALL | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420 |
| MARY E HAMILTON | 7847 LOIS CIR APT 201 | | | | CENTERVILLE | OH | 45459-3695 |
| MARY E HAMILTON | 1407 5TH ST | | | | BAY CITY | MI | 48708-6139 |
| MARY E HICKMAN | 2853 ORIOLE DR | | | | BEAVERCREEK | OH | 45434 |
| MARY E HOHN | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| MARY E HOLLOWAY-STANLEY | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| MARY E HOLT | 14603 GRIGGS ST | | | | DETROIT | MI | 48238-1665 |
| MARY E HOPKINS | 11669 CRANE CT | | | | MORENO VALLEY | CA | 92557-6203 |
| MARY E HUTCHERSON | 901 PALLISTER ST APT 204 | | | | DETROIT | MI | 48202-2679 |
| MARY E JAKUBOWSKI | ACCT OF RYSZARD JAKUBOWSKI | | | | | | |
| MARY E JOHNSON | 102C SUSAN LN | | | | ROCHESTER | NY | 14616-4916 |
| MARY E JONES | 2050  WESLEYAN RD | | | | DAYTON | OH | 45406-3835 |
| MARY E JONES | 2050 WESLEYAN RD | | | | DAYTON | OH | 45406-3835 |
| MARY E JONES | PO BOX 2594 | | | | SANDUSKY | OH | 44871-2594 |
| MARY E KAISER | 17024 CADBURY CIRCLE | APT# 237 | | | LEWES | DE | 19958-7055 |
| MARY E KELLER | 247 E MITHOFF ST | | | | COLUMBUS | OH | 43206 |
| MARY E KREBS | 1751 OLDE HALEY DR | | | | DAYTON | OH | 45458-6053 |
| MARY E LANGHARDT | 2484  S STATE ROUTE 721 | | | | LAURA | OH | 45337-9700 |
| MARY E LAWSON | 4039 HIGHWAY 441 | | | | MIDDLESBORO | KY | 40965-8699 |
| MARY E LEWIS | 1606 AVENUE A | | | | FLINT | MI | 48503-1485 |
| MARY E LUNDEBERG | 1711 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| MARY E MAYS | PO BOX 371 | | | | NEW CARLISLE | OH | 45344-0371 |
| MARY E MCCRAE | 46547 DUNNELLON DR E | | | | MACOMB | MI | 48044-3697 |
| MARY E MCLEAN | 2210 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| MARY E MCMILLAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| MARY E MCNAMEE TRUSTEE | 15 LONGVIEW AVE | | | | SAN ANSELMO | CA | 94960 |
| MARY E MIDDLETON | 120 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1836 |
| MARY E MIKEL | 5998  STERLING CT. | | | | TIPP CITY | OH | 45371-2234 |
| MARY E MIKEL | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| MARY E MITCHELL | 150 SPANISH TRL APT D | | | | ROCHESTER | NY | 14612-4618 |
| MARY E MITCHELL | 150D SPANISH TRAIL | | | | ROCHESTER | NY | 14612 |
| MARY E MOORE | 142 HIDDEN FOREST RD | | | | BATTLE CREEK | MI | 49014-7851 |
| MARY E MYERS | 3404 W LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1225 |
| MARY E NETTLETON | CGM IRA CUSTODIAN | 377 WATERGATE CONDOS | 115 E KINGS HIGHWAY | | MAPLE SHADE | NJ | 08052-3434 |
| MARY E NOLAN | 277 BILL NOLAN RD | | | | FARMERVILLE | LA | 71241-5031 |
| MARY E NOWELL | 17396 WEST LANE | | | | MENA | AR | 71953 |
| MARY E O'BRYANT | 2810 S VALLEY RD | | | | SOUTHSIDE | AL | 35907-8046 |
| MARY E PALUMBO | 1972 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1121 |
| MARY E PARRISH | 538 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |
| MARY E PFAFF | 14147 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9123 |
| MARY E PIETILA | 114 DRESDEN AVE APT 204 | | | | PONTIAC | MI | 48340-2543 |
| MARY E POWERS | 250  NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2326 |
| MARY E RHEINGANS | 8909 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| MARY E RICKELS | 7853 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424-1933 |
| MARY E RIEDER | 13700 CR9 | | | | EYOTA | MN | 55934 |
| MARY E RODRIGUEZ | 54 E ROBINSON | | | | FRESNO | CA | 93704 |
| MARY E ROFF | 103 TIMBER LANE | | | | JUPITER | FL | 33458 |
| MARY E SAGE | 6935 NW 29TH CT | | | | MARGATE | FL | 33063-2056 |
| MARY E SAYLORS | 38 VIRGINIA AVE. | | | | GERMANTOWN | OH | 45327 |
| MARY E SHEFFER | 1110 N BIRNEY ST | | | | BAY CITY | MI | 48708-6152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY E SHERMAN | 2566  BROOKVIEW RD | | | | TROY | OH | 45373-9311 |
| MARY E SHUMWAY | 1700 BRANDONHALL DRIVE | | | | MIAMISBURG | OH | 45342 |
| MARY E SMITH | 1219 HENRY RD | | | | NEW VIENNA | OH | 45159-9718 |
| MARY E SMITH | CGM IRA CUSTODIAN | 2000 N PETTY RD | | | MUNICIE | IN | 47304-4294 |
| MARY E SMITH | 6501 OXLEY DR | | | | FLINT | MI | 48504-1681 |
| MARY E ST AUBIN | 6270 THICKET LAKE LN | | | | MAINEVILLE | OH | 45039 |
| MARY E STAMPER | 7 N MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 |
| MARY E STEPHENS | 833 LOPEZ LN | | | | MONROE | GA | 30655-8487 |
| MARY E STINER | 495 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5150 |
| MARY E THALMAN | 1100 BELCHER RD S #770 | | | | LARGO | FL | 33771 |
| MARY E THOMAS | 5759 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2251 |
| MARY E THOMAS | 19321 117TH RD | | | | SAINT ALBANS | NY | 11412-3461 |
| MARY E THOMPSON | 10 WILMINGTON AVE | APT 253W | | | DAYTON | OH | 45420-4813 |
| MARY E THOMSON | 1490 WEKIVA DR | | | | MELBOURNE | FL | 32940 |
| MARY E THORNTON | 1424 MONCLAIR RD | ROOM 1 | | | BRIMINGHAM | AL | 35210 |
| MARY E TOBIAS | 4625 SANTA ANITA PL | | | | DAYTON | OH | 45424-3697 |
| MARY E TUCKER | 165 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1646 |
| MARY E WASHINGTON | 16740 MURRAY HILL ST | | | | DETROIT | MI | 48235-3638 |
| MARY E WATSON | 4820  COULSON DRIVE | | | | DAYTON | OH | 45418-1958 |
| MARY E WHITT-DINKINS | 18687 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2505 |
| MARY E WILLIAMS | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| MARY E WILLIAMS | 1625 US ROUTE 68 N | | | | XENIA | OH | 45385 |
| MARY E WILLIAMS | 5136 INLAND ST | | | | FLINT | MI | 48505-1713 |
| MARY E WRIGHT | 3436 BLOSSOM LN | | | | BLOOMFIELD HILLS | MI | 48302-1305 |
| MARY E ZILL | 1128 CHURCHILL RD | | | | GIRARD | OH | 44420-2129 |
| MARY E. GARRISON | 7204 N MANNING | | | | PEORIA | IL | 61614-1916 |
| MARY E. KRAMER | | | | | | | |
| MARY EADDY | 77 N SANFORD ST | | | | PONTIAC | MI | 48342-2755 |
| MARY EADS | 159 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| MARY EALY | 5 NORWICK LN | | | | WILLINGBORO | NJ | 08046-1329 |
| MARY EARL | 15410 12TH AVE NE | | | | SEATTLE | WA | 98155-7120 |
| MARY EARLY | 9378 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| MARY EASLEY | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| MARY EASLEY | 2941 EASTLAND WAY | | | | SNELLVILLE | GA | 30078-3457 |
| MARY EASLEY | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| MARY EAST | 2458 TROY SMITH RD | | | | MONROE | GA | 30656-4546 |
| MARY EASTMAN | 400 W BUTTERFIELD RD APT 107 | | | | ELMHURST | IL | 60126-5910 |
| MARY EASTMAN | 20833 GRANDVILLE RD | | | | BIG RAPIDS | MI | 49307-8842 |
| MARY EATON | 244 PIEDMONT PARK AVE | | | | DAVENPORT | FL | 33897-8244 |
| MARY EATON | 1649 MEDLAR DR | | | | TUSCALOOSA | AL | 35405-6514 |
| MARY EBER | 3610 NORTH NORFOLK STREET | | | | INDIANAPOLIS | IN | 46224-1433 |
| MARY EBERSTEIN | 115 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4615 |
| MARY ECHOLS | 715 W JACKSON ST | | | | PAULDING | OH | 45879-1355 |
| MARY ECK | 9668 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1849 |
| MARY ECKERT | 8100 CLYO RD | ST LEONARD CENTER | | | CENTERVILLE | OH | 45458-2720 |
| MARY ECKERT | 407 PROVIDENCE ST | | | | DELTA | OH | 43515-1307 |
| MARY ECKERT N | 2155 BICKMORE AVE | | | | DAYTON | OH | 45404-2277 |
| MARY ECKHARDT | 822 SHELLBARK RD | | | | ANDERSON | IN | 46011-2421 |
| MARY ECKLER | 87 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| MARY EDEN | 3226 S 54TH ST | | | | MILWAUKEE | WI | 53219-4421 |
| MARY EDENSTROM | 19201 N SHORE DR | | | | SPRING LAKE | MI | 49456-9109 |
| MARY EDING | 311 E SOPHIA ST | | | | MAUMEE | OH | 43537-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY EDMONDS | 2439 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| MARY EDWARDS | 2722 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| MARY EDWARDS | 302 N CONDE ST | | | | TIPTON | IN | 46072-1301 |
| MARY EDWARDS | 12114 N STATE ROAD 15 | | | | N MANCHESTER | IN | 46962-8689 |
| MARY EDWARDS | 86 SUCCESS DR | | | | BOLTON | MS | 39041-9442 |
| MARY EDWARDS | 1228 COUNTY ROAD 115 | | | | BLUE MOUNTAIN | MS | 38610-9622 |
| MARY EDWARDS | 5 YAWMETER DR | | | | BALTIMORE | MD | 21220-4541 |
| MARY EDWARDS | 3783 W 1400 N | | | | ALEXANDRIA | IN | 46001-8540 |
| MARY EDWARDS | 3566 PAXTON DR | | | | HILLIARD | OH | 43026-1824 |
| MARY EDWARDS | 613 N LINCOLN ST | | | | DURAND | MI | 48429-1108 |
| MARY EGERER | 319 N WHEELER ST | | | | SAGINAW | MI | 48602-2753 |
| MARY EGGERT | 3430 E MAPLE AVE | | | | FLINT | MI | 48507-4569 |
| MARY EGLOFF | 9221 S LAKE RD | | | | CORFU | NY | 14036-9581 |
| MARY EGRES | 2790 SIRHAL DR APT 114 | | | | EAST LANSING | MI | 48823-7904 |
| MARY EHLER | 507 MARION LANE | | | | LEXINGTON | MO | 64067 |
| MARY EHLERT | 12738 DORWOOD ROAD | | | | BURT | MI | 48417-9417 |
| MARY EICHHOLTZ | 1811 MAPLE DR | | | | TRAVERSE CITY | MI | 49686-9148 |
| MARY EIGHMEY | 311 FALLING BROOK DR | | | | TROY | MI | 48098-4696 |
| MARY EILER | PO BOX 224 | | | | SAWYERVILLE | IL | 62085-0224 |
| MARY EITNER | 32466 WEST RD | | | | BARNESVILLE | OH | 43713-9479 |
| MARY EKERS | 2015 FARMBROOK CIR N | | | | GROVE CITY | OH | 43123-9495 |
| MARY EKORN | 2551 SOUTHCREST DR | | | | ROSCOMMON | MI | 48653-9213 |
| MARY ELDER | 128 CALLIE RD | | | | GRIFFIN | GA | 30223-6422 |
| MARY ELDER | 3310 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| MARY ELIA | 1075 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MARY ELIAS | 9116 ROCKROSE DR | | | | TAMPA | FL | 33647-2800 |
| MARY ELIASON | 14600 HOLLOW CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4316 |
| MARY ELIZABETH CHRISTINE DRURY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARY ELIZABETH COLOMBO | 448 DICKSON AVE | | | | PITTSBURGH | PA | 15202 |
| MARY ELIZABETH HARDY | 53 B BURROUGHS ST | | | | JAMAICA PLAIN | MA | 02130 |
| MARY ELIZABETH STANG | 7838 TEAHEN RD | | | | BRIGHTON | MI | 48116-9108 |
| MARY ELIZONDO | 623 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| MARY ELKIN | 294 WAGON TRL | | | | BOWLING GREEN | KY | 42103-9010 |
| MARY ELKINS | 9300 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| MARY ELLEN BOLLMAN | | | | | | | |
| MARY ELLEN BYRD IRA | 383 MEADOWS OF WILDWOOD CT | | | | WILDWOOD | MO | 63040-1022 |
| MARY ELLEN CENZI | 1045 GALLUP RD | | | | SPENCERPORT | NY | 14559 |
| MARY ELLEN GOEBEL | | | | | | | |
| MARY ELLEN HABETLER | 1114 HAMPTON HBR | | | | SCHAUMBURG | IL | 60193-4220 |
| MARY ELLEN HREBEN | 4141 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2903 |
| MARY ELLEN MARTIN | 2775 S STATE ROUTE 201 | | | | TROY | OH | 45373-9630 |
| MARY ELLEN MARTIN | 2775  SO. ST. RT. 201 | | | | TROY | OH | 45373-9630 |
| MARY ELLEN WICKLIN | 9505 KINGCROFT TERRACE | UNIT N | | | PERRY HALL | MD | 21128-9467 |
| MARY ELLEN WILLIAMS | 1844 RALEIGH AVE APT 2 | | | | LAPEER | MI | 48446-4160 |
| MARY ELLEN ZERKLE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERSKHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MARY ELLIOTT | 3329 W 130TH ST | | | | CLEVELAND | OH | 44111-2508 |
| MARY ELLIOTT | 907 E FRANKLIN ST | | | | TROY | OH | 45373-3715 |
| MARY ELLIOTT | 9427 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9799 |
| MARY ELLIOTT | 36828 HIGHWAY T | | | | ORRICK | MO | 64077-8227 |
| MARY ELLIOTT | 743 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ELLIOTT | 90 GRANADA DR | | | | WHITE LAKE | MI | 48386-3433 |
| MARY ELLIOTT-MEYER | 720 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| MARY ELLIS | PO BOX 22667 | | | | INDIANAPOLIS | IN | 46222-0667 |
| MARY ELLIS | 21204 E 50TH TERRACE DR S | | | | BLUE SPRINGS | MO | 64015-2256 |
| MARY ELLIS | 8320 E JEFFERSON PL | | | | FAIRMOUNT | IN | 46928-9186 |
| MARY ELLIS | PO BOX 3002 | | | | JANESVILLE | WI | 53547-3002 |
| MARY ELLIS | 4366 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| MARY ELLIS | 590 MIDDLE RD | | | | CALEDONIA | NY | 14423-9625 |
| MARY ELLIS | 509 S 8TH ST | | | | CAYUGA | IN | 47928-8120 |
| MARY ELLIS | 7191 71ST ST | | | | PINELLAS PARK | FL | 33781-3825 |
| MARY ELLIS | 590 SUNSET VIEW DR | | | | AKRON | OH | 44320-2042 |
| MARY ELLISON | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| MARY ELROD | 547 TALUCAH RD | | | | VALHERMOSO SPRINGS | AL | 35775-7207 |
| MARY ELY | # 1 | 4211 EAST MILLERTON ROAD | | | FOUNTAIN | MI | 49410-9704 |
| MARY ELZERMAN | 335 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309 |
| MARY EMBY | 3029 RILEY PIKE ROAD | | | | BROOKVILLE | IN | 47012 |
| MARY EMELANDER | 6749 PLEASANTVIEW ST NE | | | | ROCKFORD | MI | 49341-8176 |
| MARY EMMONS | 2524 E 8TH ST | | | | ANDERSON | IN | 46012 |
| MARY ENGARD | 3057 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3829 |
| MARY ENGEL | 2619 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8338 |
| MARY ENGELKING | 1128 MERIMAN DR | | | | GREENWOOD | IN | 46143-6922 |
| MARY ENGLAND | 1 I AVE | | | | GAINESVILLE | GA | 30504-7111 |
| MARY ENGLAND | 5631 SATEL DR | C/O STANLEY R ENGLAND | | | ORLANDO | FL | 32810-4953 |
| MARY ENGLE | 6234 WALKER ST | | | | PHILADELPHIA | PA | 19135 |
| MARY ENGLEMAN | 314 COLUMBIA AVE | | | | TIPTON | IN | 46072-1221 |
| MARY ENGLISH | 260 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3166 |
| MARY ENGLISH | 14 S FOSTER ST | | | | MANSFIELD | OH | 44902-8652 |
| MARY ENGLISH-DECKER | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| MARY ENRIQUEZ | 2469 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| MARY ENSOR | 851 SUNWISE CT | | | | BOYNTON BEACH | FL | 33436-2016 |
| MARY EPHARDT | 14140 35TH AVE N | | | | PLYMOUTH | MN | 55447-5300 |
| MARY ERB | 9721 SILVER BELL CT | | | | PIKE ROAD | AL | 36064-2357 |
| MARY ERICKSON | 3 ALAN O KELL PL | | | | CRANFORD | NJ | 07016-3331 |
| MARY ERICKSON | 1068 RANDALL WAY | | | | BROWNSBURG | IN | 46112-1867 |
| MARY ERION | 917 GOLFVIEW DR | | | | HAMILTON | OH | 45013-3814 |
| MARY ERLE | 118 FOREST PARK | | | | VICTOR | NY | 14564-9627 |
| MARY ERLI | 210 N 2ND ST | | | | MIDDLETOWN | IN | 47356-1404 |
| MARY ERVANS | 4515 N SAGINAW RD | | | | MIDLAND | MI | 48640 |
| MARY ERVIN | 26020 PENN ST | | | | INKSTER | MI | 48141-2639 |
| MARY ERWIN | 13154 SE 93RD TERRACE RD | | | | SUMMERFIELD | FL | 34491-9343 |
| MARY ESCH | 1260 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9501 |
| MARY ESCHMAN | 8517 STONEWOODS LN | | | | POWELL | OH | 43065-8318 |
| MARY ESLICK | 9 DUANE ST | | | | PONTIAC | MI | 48340-1230 |
| MARY ESPARZA | 748 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| MARY ESPINOZA | 9341 E NARANJA AVE | | | | MESA | AZ | 85209-1172 |
| MARY ESTEP | 8528 DEANO | | | | NEWPORT | MI | 48166-9261 |
| MARY ESTES | 2152 SHILOH HILLS DR SE | | | | GRAND RAPIDS | MI | 49546-8284 |
| MARY ETHERINGTON | 1433 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| MARY ETHERTON | 36575 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3319 |
| MARY ETHRIDGE | 3501 N PONTIAC AVE | | | | CHICAGO | IL | 60634-2849 |
| MARY ETIENNE | 4714 COCO PALM DR | | | | SEBRING | FL | 33870-5301 |
| MARY ETTINGER | 4480 CRICKET RIDGE DR APT 104 | | | | HOLT | MI | 48842-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY EUTZ | 12001 LA PADERA LN | | | | FLORISSANT | MO | 63033-7924 |
| MARY EVANS | 2102 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2122 |
| MARY EVANS | 12537 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1818 |
| MARY EVANS | 3052 CANTERBURY LN | | | | FLINT | MI | 48504-1802 |
| MARY EVANS | 1163 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2833 |
| MARY EVANS | 2830 VASSAR ST | | | | DEARBORN | MI | 48124-3479 |
| MARY EVANS | 2402 N KENYON ST | | | | INDIANAPOLIS | IN | 46219-1618 |
| MARY EVANS | 204 N ELLIS RD | | | | MUNCIE | IN | 47303-4410 |
| MARY EVANS | 7620 THOMPSON RD | | | | SYRACUSE | NY | 13212-1834 |
| MARY EVERETT | 3096 VAN BIBBER LAKE EST # H-2 | | | | GREENCASTLE | IN | 46135-8905 |
| MARY EVERETTE | 523 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1065 |
| MARY EVERGREEN | 6065 WINANS DR | | | | BRIGHTON | MI | 48116-5219 |
| MARY EVERHART | 1434 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2020 |
| MARY EVERSGERD | 7042 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| MARY EVERSOLE | 317 SYCAMORE GLEN DR APT 223 | | | | MIAMISBURG | OH | 45342-5708 |
| MARY EWER | 5070 ELINOR ROAD | | | | JACKSONVILLE | FL | 32257-6113 |
| MARY EWING | 905 S STATE ROAD 29 | | | | FLORA | IN | 46929-9383 |
| MARY EWING | 8515 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1234 |
| MARY EWING | 83 ROUTE 88 MOBILE PARK | | | | CARMICHAELS | PA | 15320-1170 |
| MARY F ADAMS | 1429 S PATRICIA ST | | | | DETROIT | MI | 48217-1233 |
| MARY F BEARD | 1608 S BOOTS ST | | | | MARION | IN | 46953-2227 |
| MARY F BOCOOK | 4036 TURKEY FOOT RD | | | | WHEELERSBURG | OH | 45694-8610 |
| MARY F BRANDT IRA | HILLIARD LYONS CUST FOR MARY F BRANDT IRA | 12011 N COUNTY ROAD 1250 E | | | SEYMOUR | IN | 47274-9714 |
| MARY F BUNT | FOBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARY F CARLISLE | 622 S HAYFORD AVE | | | | LANSING | MI | 48912-3824 |
| MARY F COLGAN | 1164 SHORTY BARNES RD | | | | CROSSVILLE | TN | 38571 |
| MARY F COX | 2310 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| MARY F FRYDRYCH | 3410  SANDALWOOD LN. | | | | YOUNGSTOWN | OH | 44511-2531 |
| MARY F GALEZYNSKI | 1020 GEORGETOWN DR | | | | READING | PA | 19605 |
| MARY F HANCOCK | 1822  HILDRETH DR. | | | | BEAVERCREEK | OH | 45432-1818 |
| MARY F HARMON | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| MARY F HATOSKY | 1447 DEN JEAN N.E | | | | WARREN | OH | 44483-4180 |
| MARY F HILL | 119  SANDHURST DRIVE | | | | DAYTON | OH | 45405-2411 |
| MARY F JACKSON | 1670 CATALPA RD | | | | CLEVELAND | OH | 44112-1007 |
| MARY F JOHNSON | 1300 W FRY RD | | | | GOSPORT | IN | 47433-9528 |
| MARY F JOHNSON | 776  HOMEWOOD AVE. S.E. | | | | WARREN | OH | 44484-4223 |
| MARY F LAMBERT | 841 SHAWNEE RUN | APT A | | | WEST CARROLLTON | OH | 45449 |
| MARY F LARGE | BETHANY VILLAGE | 6451 FAR HILLS AVE | | | DAYTON | OH | 45459 |
| MARY F MANSON | 1634 E. FRUIT ST. | | | | SANTA ANA | CA | 92701-3252 |
| MARY F MOORE | 93 SEWARD ST APT 803 | | | | DETROIT | MI | 48202-4427 |
| MARY F NAPLES | 584 GRANADA AVE | APT 106 | | | YOUNGSTOWN | OH | 44505-2424 |
| MARY F NESE | 317 EDSTAN WAY | | | | PARAMUS | NJ | 07656 |
| MARY F PACHECO | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| MARY F RAYFORD | 512 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056 |
| MARY F RELEFORD | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| MARY F SCHILLER | 7062  STATE ROUTE 609 NE | | | | BURGHILL | OH | 44404 |
| MARY F SHERRELL | 280 OLD PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954 |
| MARY F SMITH | 4430  WEST HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY F SMITH | 4006 BRYNFORD PL | | | | DAYTON | OH | 45426-2312 |
| MARY F SMITH | 2250 N CANTON CENTER RD | APT 226 | | | CANTON | MI | 48187-2947 |
| MARY F THOMPSON | 2917 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8372 |
| MARY F THOMPSON-BALANOWSKI | 2917 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8372 |
| MARY F TUCKER | 1521 MIDWAY RD | | | | CLINTON | MS | 39056-9617 |
| MARY F WALKER | 34 FOREST HILL DR. | | | | HUBBARD | OH | 44425-2164 |
| MARY F WANTLAND | 210 E 5TH ST | | | | TILTON | IL | 61833-7425 |
| MARY F WAYS | 3636 WALES DR | | | | DAYTON | OH | 45405-1845 |
| MARY FABER | 602 WOODLAND ESTATES AVE LOT 48 | | | | RUSKIN | FL | 33570 |
| MARY FABER | 9078 MERCEDES | | | | REDFORD | MI | 48239-2314 |
| MARY FABRY | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| MARY FACEMIRE | 205 NORTH ADAMS STREET | | | | NEW CARLISLE | OH | 45344-1804 |
| MARY FACEN | 47151 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111-1027 |
| MARY FADELY | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| MARY FAGAN | PO BOX 276 | | | | BUCHANAN | NY | 10511-0276 |
| MARY FAILOR-HUGHES | 424 FRUITHURST DR | | | | PITTSBURGH | PA | 15228-2473 |
| MARY FAIN | APT 405 | 1046 NORTH JEFFERSON STREET | | | MEDINA | OH | 44256-1112 |
| MARY FAIRCHILD | 888 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| MARY FAIRCHILD | 9969 LARK AVE | | | | SAINT LOUIS | MO | 63125-2966 |
| MARY FAIRCHILDS | 6412 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1354 |
| MARY FALBO | 28 NEWGATE RD | | | | AMHERST | NY | 14226-1513 |
| MARY FALCHECK | 158 WOODRIDGE CT APT 3 | | | | ROCHESTER | NY | 14622-2966 |
| MARY FALCONE | 4808 DEEP POINT DR | | | | PORTAGE | MI | 49002-5914 |
| MARY FALCONER | 4919 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3219 |
| MARY FALKNER | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| MARY FANELLO | 1697 MADISON LN | | | | THE VILLAGES | FL | 32162-6048 |
| MARY FANNING | 2404 N 100TH ST | | | | KANSAS CITY | KS | 66109-4522 |
| MARY FANNON | 4160 RENWOOD DR | | | | KETTERING | OH | 45429-4648 |
| MARY FANSLER | 44 W. US 136 | | | | LIZTON | IN | 46149 |
| MARY FARLEY | 5819 COFFMAN BEND DR | | | | CLIMAX SPRINGS | MO | 65324 |
| MARY FARLEY | 2366 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3740 |
| MARY FARMER | 2850 N LAKESHORE RD | | | | CARSONVILLE | MI | 48419-9735 |
| MARY FARMER | 260 MILL RUN DR APT 64 | | | | PLAINFIELD | IN | 46168-1193 |
| MARY FARR | 37014 LAKEWOOD DR | | | | ZEPHYRHILLS | FL | 33542-5145 |
| MARY FARRELL | 2607 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1443 |
| MARY FARROW | 1001 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2637 |
| MARY FARRUGIA | 28450 WEXFORD DR | | | | WARREN | MI | 48092-2508 |
| MARY FAUGHNER | 5809 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4238 |
| MARY FAULKNER | 30 WILDBROOK DR | | | | RUTLAND | MA | 01543 |
| MARY FAULKNER | ROUTE 1 WILCOX RD | | | | LAGRANGE | GA | 30241 |
| MARY FAULKNER | 7640 WICKFIELD DR | | | | INDIANAPOLIS | IN | 46256-4034 |
| MARY FAULKNER | 4550 N 30TH ST | | | | MILWAUKEE | WI | 53209-6048 |
| MARY FAUNT | 14374 HUBBARD ST | | | | LIVONIA | MI | 48154-4146 |
| MARY FAUNTLEROY | 7124 WILLOW WOOD DR | | | | SAINT LOUIS | MO | 63121-2730 |
| MARY FAUST | 106 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| MARY FAUST | 2209 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3024 |
| MARY FEAGIN | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| MARY FEAZELL | 4204 ARETHA AVE | | | | DETROIT | MI | 48201-1555 |
| MARY FEDERICK | 25608 S KANSAS AVE R 84 | | | | SUN LAKES | AZ | 85248 |
| MARY FEDORYSHYN | 114 WOODGATE TERRACE | | | | ROCHESTER | NY | 14625-1735 |
| MARY FEHIR | 45755 FAIRCHILD RD | | | | MACOMB | MI | 48042-5428 |
| MARY FEIST | APT 245W | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-4813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY FEIST | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| MARY FEITH | 56 HARDING AVE | | | | CLARK | NJ | 07066-2514 |
| MARY FELBER | 3708 AMHERST CT | | | | BETHLEHEM | PA | 18020 |
| MARY FELDMAN | 2204 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| MARY FELLER | 910 NORTH TAWAS LAKE ROAD | APT C30 | | | EAST TAWAS | MI | 48730 |
| MARY FELSKE | 524 FIR ST APT 501 | | | | BOULDER CITY | NV | 89005-2440 |
| MARY FELTON | 2345 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| MARY FENDT | 18215 AUDETTE ST | | | | DEARBORN | MI | 48124-4218 |
| MARY FERENCE | 391 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4071 |
| MARY FERGUESON | 4816 HAYES ST | | | | WAYNE | MI | 48184-2278 |
| MARY FERGUS | 1116 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| MARY FERGUSON | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| MARY FERRARA | 150 GAINSBORO RD | | | | TRENTON | NJ | 08648-3916 |
| MARY FERRARI | 50 HILLCREST AVE | | | | ARDSLEY | NY | 10502-2521 |
| MARY FERRELL | 236 JOHN MILLER RD | | | | BOWLING GREEN | KY | 42101-8514 |
| MARY FERRON | 5092 STATE ROUTE 521 | | | | DELAWARE | OH | 43015-9007 |
| MARY FEUERBORN | PO BOX 134 | | | | GREELEY | KS | 66033-0134 |
| MARY FEUSTEL | 8463 BYERS RD | | | | MIAMISBURG | OH | 45342-3723 |
| MARY FEW | 1299 BRIARWOOD DR APT 307 | | | | SAN LUIS OBISPO | CA | 93401-5967 |
| MARY FIAL | 48B CREEKSIDE DR | | | | CHEEKTOWAGA | NY | 14227-1710 |
| MARY FICK | 6245 FRENCHLINE RD | | | | MARLETTE | MI | 48453-8517 |
| MARY FICK | PO BOX 1503 | | | | PORTAGE | MI | 49081-1503 |
| MARY FIELDER | 629 DOGWOOD STREET | | | | PULASKI | TN | 38478-4539 |
| MARY FIELDS | 1936 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4128 |
| MARY FIELDS | 1990 RYAN RD | | | | ST AUGUSTINE | FL | 32092 |
| MARY FIELDS | 5455 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8749 |
| MARY FIFE | 210 GRAND AVE | | | | TROTWOOD | OH | 45426-3335 |
| MARY FILL | 109 ANDREWS ST | | | | BRISTOL | CT | 06010-6607 |
| MARY FINCH | 42039 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539-4705 |
| MARY FINDLAY | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL | TN | 37034-2654 |
| MARY FINGER | 7436 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| MARY FINK TRUST A | FBO LEE ANN RUNKLE, U/A 6-2-89 | GARY M SELIG, TRUSTEE | 1416 N PENNSYLVANIA STREET | | INDIANAPOLIS | IN | 46202 |
| MARY FINK TRUST B | FBO BETTY LEHNER | GARY M SELIG TR | 1416 N PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46202 |
| MARY FINLEY | 46000 GEDDES RD TRLR 310 | | | | CANTON | MI | 48188-1910 |
| MARY FINNEGAN | 2404 SE CUVIER ST | | | | TECUMSEH | KS | 66542-9446 |
| MARY FIORANI | 42412 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1675 |
| MARY FIORITO | 1145 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9517 |
| MARY FISCANTE | 3110 N ALTADENA AVE | | | | ROYAL OAK | MI | 48073-3517 |
| MARY FISCHER | | | | | | | |
| MARY FISH | 2133 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MARY FISHEL | 1377 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9798 |
| MARY FISHER | 6476 SANDY KNL | | | | LINDEN | MI | 48451-8519 |
| MARY FISHER | PO BOX 859 | | | | PORT ARANSAS | TX | 78373-0859 |
| MARY FISHER | 1263 OCONEE FOREST DRIVE | | | | WATKINSVILLE | GA | 30677-2491 |
| MARY FISHER | 1009 SPRINGFIELD RD APT 16S | | | | OWENSVILLE | MO | 65066 |
| MARY FISHER | 1420 STYER AVE | | | | KOKOMO | IN | 46902-6059 |
| MARY FISHER | 8809 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4610 |
| MARY FISHER | 8363 HEDGEWAY DRIVE | | | | UTICA | MI | 48317 |
| MARY FISK | RR #2 | 8389 MC BRIDE RD | | | EDMORE | MI | 48829 |
| MARY FITZPATRICK | 1170 MAPLE ST | | | | PLYMOUTH | MI | 48170-1547 |
| MARY FITZWATER | 2300 CARTER RD | | | | MOSCOW MILLS | MO | 63362-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY FLAGG | 14 W 36TH ST | | | | BAYONNE | NJ | 07002 |
| MARY FLAJOLE | 2017 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5014 |
| MARY FLANDERS | 5 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5018 |
| MARY FLATT | 1811 MAIN ST | | | | ANDERSON | IN | 46016-1857 |
| MARY FLATY | 4205 E 400 S | | | | KOKOMO | IN | 46902-9371 |
| MARY FLEMING | 3305 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2029 |
| MARY FLEMING | 833 PADDOCK WAY | | | | BOWLING GREEN | KY | 42104-4240 |
| MARY FLESHER | R R 1 | | | | RIDGEVILLE | IN | 47380 |
| MARY FLINT | 1339 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5548 |
| MARY FLIPPEN | 3449 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| MARY FLIPPIN | 32384 FERTILE RD | | | | WARSAW | MO | 65355-4762 |
| MARY FLOOK | PO BOX 267 | | | | CORTEZ | FL | 34215-0267 |
| MARY FLORA | 1692 N CO RD 750 W | | | | KOKOMO | IN | 46901 |
| MARY FLORES | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 |
| MARY FLORES | 10347 WALNUT AVE | | | | SOUTH GATE | CA | 90280-6929 |
| MARY FLORES | 408 SANDY RIDGE DRIVE | | | | LEAGUE CITY | TX | 77573 |
| MARY FLOREZ | 928 COUNTY LINE ROAD | | | | KANSAS CITY | KS | 66103 |
| MARY FLORY | 3387 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9701 |
| MARY FLOWERS | 1534 FERNDALE AVE SW | | | | WARREN | OH | 44485-3947 |
| MARY FLOWERS | 3327 PADDINGTON CT | | | | ROCHESTER HLS | MI | 48309-3596 |
| MARY FLOYD | 2006 W 12TH ST | | | | ANDERSON | IN | 46016-3008 |
| MARY FLOYD | 280 CLAUDE WILCHER RD | | | | WOODBURY | TN | 37190-5916 |
| MARY FLOYD | 915 NW 5TH ST | | | | MOORE | OK | 73160-2109 |
| MARY FLYNT | 9186 MENDOTA ST | | | | DETROIT | MI | 48204-2649 |
| MARY FOGARTY | 10749 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-5033 |
| MARY FOGEL | 8239 DARTMOUTH DR | | | | WARREN | MI | 48093-2814 |
| MARY FOLDETTA | 325 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3436 |
| MARY FOLEY | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| MARY FOLEY | 16040 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| MARY FOLEY | 2069 S LAYTON STATION RD | | | | COVINGTON | IN | 47932-8168 |
| MARY FOLK | APT 136 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-3406 |
| MARY FOLSOM | 1984 ORCHARD PARK DR | | | | OCOEE | FL | 34761-7698 |
| MARY FOLTS | 3316 DALE AVE | | | | FLINT | MI | 48506-4710 |
| MARY FONCE | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| MARY FONTENOT | 3810 DAWSON RD | | | | SHREVEPORT | LA | 71119-9783 |
| MARY FOOR | 2146 VAUGHN RD | | | | ALTOONA | AL | 35952-7701 |
| MARY FORD | 5071 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| MARY FORD | 3325 BUNKER HILL DR | | | | FOREST HILL | TX | 76140-1903 |
| MARY FORD | 556 GARLAND DR | | | | NILES | OH | 44446-1109 |
| MARY FORD | 19 BAY CT | | | | RIVERDALE | GA | 30296-1384 |
| MARY FORD | 6118 WEBBER COLE RD | P.O. BOX 383 | | | KINSMAN | OH | 44428-9760 |
| MARY FORD | 1857 CONNER ST | | | | NOBLESVILLE | IN | 46060-3013 |
| MARY FORD | 7034 STEADMAN ST | | | | DEARBORN | MI | 48126-1757 |
| MARY FOREMAN | 3358 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-2233 |
| MARY FORGO | 4181 RICHFIELD RD | | | | FLINT | MI | 48506-2026 |
| MARY FORREST | 3569 BIRCHVIEW COURT SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-5921 |
| MARY FORREST | 16844 LOCH CIRCLE | | | | NOBLESVILLE | IN | 46060-4483 |
| MARY FORSTNER | 5050 S STATE ROUTE 53 | | | | TIFFIN | OH | 44883-9252 |
| MARY FORTE | PO BOX 4021 | | | | FLINT | MI | 48504-0021 |
| MARY FORTIER | 5741 LIVERNOIS RD | | | | TROY | MI | 48098-3131 |
| MARY FORTIN | # 209 | 1233 SOUTH ATLANTIC AVENUE | | | DAYTONA BEACH | FL | 32118-4801 |
| MARY FORTIN | 15077 LAKE DR | | | | FENTON | MI | 48430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY FORTNER | 218 SOL DR | | | | COMMERCE | GA | 30529-6384 |
| MARY FORTNEY | 1304 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2340 |
| MARY FORTUNATO | 213 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| MARY FOSS | 1099 OLD LEAKE CT | | | | HOLLY | MI | 48442-1384 |
| MARY FOSTER | 425 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| MARY FOSTER | 20542 GILL RD | | | | LIVONIA | MI | 48152-1144 |
| MARY FOSTER | 4463 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| MARY FOSTER | 900 AQUA ISLES BLVD LOT B21 | | | | LABELLE | FL | 33935-4385 |
| MARY FOSTER | 97 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1525 |
| MARY FOSTER | 243 HOLLYWOOD DR | | | | TRENTON | NJ | 08609-1803 |
| MARY FOSTER | 2105 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| MARY FOSTER | 1700 LILY POND RD | | | | ALBANY | GA | 31701-7761 |
| MARY FOSTER | 106 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| MARY FOSTER | 1406 WEST VAN TREES STREET | | | | WASHINGTON | IN | 47501-2310 |
| MARY FOSTER | PO BOX 420307 | | | | PONTIAC | MI | 48342-0307 |
| MARY FOSTER | HC 4 BOX 555 | | | | DONIPHAN | MO | 63935-9323 |
| MARY FOSTER | 3385 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| MARY FOURNIER | 2646 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| MARY FOURNIER | 5277 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| MARY FOWLER | 2251 TEMPLE LN | | | | SAINT CLOUD | FL | 34769-6408 |
| MARY FOWLER | 6117 BERMUDA DR | | | | SAINT LOUIS | MO | 63135-3208 |
| MARY FOWLER | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| MARY FOX | 1330 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| MARY FOX | 5836 BALFOUR RD | | | | SYLVANIA | OH | 43560-1505 |
| MARY FOX | 1475 BAECHTEL RD., APT# G 2 | | | | WILLITS | CA | 95490 |
| MARY FOXALL | 1047 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3818 |
| MARY FRAGASSI | 936 GREENOCK BUENA VISTA RD APT 4 | | | | MCKEESPORT | PA | 15135-2339 |
| MARY FRAIM | 4354 9TH ST | | | | ECORSE | MI | 48229-1132 |
| MARY FRALEY | 409 CEDAR LN | | | | LEBANON | OH | 45036-1601 |
| MARY FRANCES CULLOP | 32142 ROBIN LANE | | | | WALLER | TX | 77484 |
| MARY FRANCES GUARNIERI | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8695 |
| MARY FRANCES HOLDEN | 4837 SPRUCE PINE WAY | | | | NORTH RIDGEVILLE | OH | 44039 |
| MARY FRANCIS JACKLYN DUNSON | FOR ACCT OF E E DUNSON | 100 N HOUSTON CIVIL CRTS | | | FORT WORTH | TX | 00000 |
| MARY FRANGOS | 1965 S OCEAN BLVD - #306 | | | | POMPANO BEACH | FL | 33062 |
| MARY FRANK | 514 HYATT ST | | | | JANESVILLE | WI | 53545-2410 |
| MARY FRANK | 145 OAKLEY AVE | | | | BOARDMAN | OH | 44512-3420 |
| MARY FRANKLIN | PO BOX 9126 | | | | PINE BLUFF | AR | 71611-9126 |
| MARY FRANKS | 30458 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6216 |
| MARY FRANKS | 4896 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9673 |
| MARY FRANKS | 2727 CROWN POINTE CIR APT 125 | | | | ANDERSON | IN | 46012-3265 |
| MARY FRANZEN | 6013 RIVERS 22ND RD | | | | GLADSTONE | MI | 49837-8942 |
| MARY FRANZESE | 240 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-3219 |
| MARY FRAZEE | 6 CHAMBORD CT | | | | MANCHESTER | NJ | 08759-6153 |
| MARY FRAZHO | 8771 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9537 |
| MARY FRAZIER | 115 CEDAR RD | | | | COVINGTON | GA | 30016-5107 |
| MARY FREDENBURG | 8118 W 575 N | | | | MIDDLETOWN | IN | 47356 |
| MARY FREDERICK | 3103 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9317 |
| MARY FREDERICK | 1185 E 145TH ST | | | | CLEVELAND | OH | 44110-3664 |
| MARY FREDERICKS | 820 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| MARY FREE | 14 DWIGHT ST | | | | JERSEY CITY | NJ | 07305-4110 |
| MARY FREE | 9976 S 750 W | | | | FORTVILLE | IN | 46040-9206 |
| MARY FREE BED HOSPIT | 235 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503-5247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY FREE BED ORTHO | 235 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503-5247 |
| MARY FREEMAN | 4616 KIMESVILLE RD | | | | BURLINGTON | NC | 27215-8672 |
| MARY FREEMAN | 3209 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| MARY FREEMAN | 3620 LAWRENCE COVE RD | | | | EVA | AL | 35621-7818 |
| MARY FREEMAN | 219 COUNTY ROAD 325 | | | | TRINITY | AL | 35673-4304 |
| MARY FRENCH | 3007 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| MARY FRENCH | 434 WELLINGTON AVE | | | | BATTLE CREEK | MI | 49037-1241 |
| MARY FRENCH | 12109 HILL RD | | | | GOODRICH | MI | 48438-9742 |
| MARY FRENCH | RR 3 3737 HOWELL RD. | | | | MASON | MI | 48854 |
| MARY FRENCH | 209 MORNING DEW CT | | | | SAINT PETERS | MO | 63376-3864 |
| MARY FRENCH | 1343 JAMES ST | | | | NOKOMIS | FL | 34275-3710 |
| MARY FRENCH | 1066 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1140 |
| MARY FRENCH | 3514 BERGMAN AVE | | | | LANSING | MI | 48910-4604 |
| MARY FRESCH | 35063 HAMMOND DR | | | | CLINTON TWP | MI | 48035-2246 |
| MARY FRESORGER | PO BOX 183 | | | | AU GRES | MI | 48703-0183 |
| MARY FREUND | PO BOX 758 | | | | FLOWERY BR | GA | 30542-0013 |
| MARY FREUND | 451 QUEENSTON ST | | | | PITTSBURGH | PA | 15210-4143 |
| MARY FRIDDLE | 310 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| MARY FRIEND | 2822 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| MARY FRITZ | 3629 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| MARY FROESE | PO BOX 381 | | | | CORONA | NM | 88318-0381 |
| MARY FROMAN | 482 HOLLY WAY | | | | MILPITAS | CA | 95035-5932 |
| MARY FROST | 305 BARD STREET | UNIT #508 | | | PORT HURON | MI | 48060 |
| MARY FROST | 11294 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| MARY FROST | 16300 SILVER PKWY APT 326 | | | | FENTON | MI | 48430-4428 |
| MARY FRY | 405 E 35TH ST | | | | ANDERSON | IN | 46013-4627 |
| MARY FRY | 3809 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| MARY FRYATT | 31731 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4280 |
| MARY FRYDRYCH | 3410 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2531 |
| MARY FRYE | 2002 ALBANY ST | BEACH GROVE MEADOWS | | | BEECH GROVE | IN | 46107-1408 |
| MARY FRYE | 1300 FAIRWAY DR | | | | KOKOMO | IN | 46901-9779 |
| MARY FRYE | 7783 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| MARY FUGATE | 5000 DENTON HWY APT 707 | | | | HALTOM CITY | TX | 76117-1468 |
| MARY FUGATE | 171 CORNETT HILL DR | | | | HAZARD | KY | 41701-5445 |
| MARY FUJIWARA | 1331 BAY ST APT 314 | | | | STATEN ISLAND | NY | 10305-3145 |
| MARY FULK | 172 FAIRVIEW DR | | | | ASHLAND | OH | 44805-1400 |
| MARY FULLER | 15777 BOLESTA RD LOT 61 | | | | CLEARWATER | FL | 33760-3443 |
| MARY FULLER | 20261 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| MARY FULLER | 1863 SOUTHEAST BOWIE STREET | | | | PORT ST LUCIE | FL | 34952-7153 |
| MARY FULMER | 8361 CRIPPLE KRK DR | | | | FRISCO | TX | 75034 |
| MARY FULTON | 3361 TUCKER RD | | | | LUCAS | OH | 44843-9749 |
| MARY FULTON | N7376 LAKE BLVD | | | | ENGADINE | MI | 49827-9514 |
| MARY FULTON | 29 MAPLE ST | | | | NILES | OH | 44446-5015 |
| MARY FULTZ | 4502 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9356 |
| MARY FULTZ | 528 DEWEY AVE APT 228 | | | | BRIDGEVILLE | PA | 15017 |
| MARY FUNDERBURG | 1008 BELVEDERE CIR W | | | | MOBILE | AL | 36606-2513 |
| MARY FUNTA | 206 LONGRIDGE DR | | | | SEVEN HILLS | OH | 44131-1702 |
| MARY FURLETTE | PO BOX 320824 | | | | FLINT | MI | 48532-0015 |
| MARY FURLONG | 16 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3323 |
| MARY FURNESS | 6089 WHITE SWAN LN | | | | ANN ARBOR | MI | 48108-9570 |
| MARY FURNEY | 8030 DEEN STILL RD E | | | | POLK CITY | FL | 33868 |
| MARY FUWELL | 13141 STATE ROAD CC | | | | FESTUS | MO | 63028-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY FYFFE | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| MARY G ANDERSON | 109  RUBICON STREET | | | | DAYTON | OH | 45409-2720 |
| MARY G BATES | PO BOX 204 | | | | AVALON | TX | 76623-0204 |
| MARY G BUTCH | 2960 N.RIVER RD. #17D | | | | WARREN | OH | 44483-3037 |
| MARY G CASANOVA | 4734 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| MARY G DERR | 6599 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8955 |
| MARY G DIXON | 13779 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| MARY G ELDER | 3310 LIBERTY ELLERTON RD. | | | | DAYTON | OH | 45418-1350 |
| MARY G ENGARD | 3057 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429-3829 |
| MARY G GEARING | 06444 FORT LORAMIE SWANDERS RD. | | | | MINSTER | OH | 45865-9325 |
| MARY G GOLDMAN DO | ATTN: MARY G GOLDMAN | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| MARY G IVORY | 415 ETHEL AVE | | | | DAYTON | OH | 45408 |
| MARY G JACKSON | 200 LAUREL LAKE ROAD | | | | MADISONVILLE | TN | 37354 |
| MARY G KELLAR | 2094 REEVES RD NE | | | | WARREN | OH | 44483 |
| MARY G MARTIN | 8059 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| MARY G MILBY | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| MARY G MUSTAKE | 763  SYME ST | | | | MASURY | OH | 44438-1665 |
| MARY G MYERS | 1307 DEFOREST RD S.E. | | | | WARREN | OH | 44484-3503 |
| MARY G REEVE | 5415 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| MARY G RICHARDSON | 303 MAGNOLIA ST | | | | EDWARDS | MS | 39066 |
| MARY G SAAVEDRA | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| MARY G SANDLIN | 5160 MALLET CLUB DR | | | | DAYTON | OH | 45439-4216 |
| MARY G SHEPHERD | 4015 MARKS ROAD | CONDO 6-D | | | MEDINA | OH | 44256 |
| MARY G SPROW | 1047 NANTUCKET DR | | | | HERMITAGE | PA | 16148-3685 |
| MARY G WILLIAMS | 145 FASHION XING | | | | MCDONOUGH | GA | 30252-1604 |
| MARY GABEL | 353 WILCOX #5 | | | | AUSTINTOWN | OH | 44515 |
| MARY GABIOUD | 11838 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9490 |
| MARY GABLE | 386 KELLY LOOP RD | | | | BUCHANAN | GA | 30113-3466 |
| MARY GABOR | 3810 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4574 |
| MARY GABRYSH | 608 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2020 |
| MARY GADBERRY | 6623 N MERCER CT | | | | TERRE HAUTE | IN | 47805-1310 |
| MARY GADDIS | 14180 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1272 |
| MARY GADZO | 23241 S 223RD ST | | | | QUEEN CREEK | AZ | 85242-4930 |
| MARY GAGEL | 7763 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1430 |
| MARY GAGNE | 44 PLUMB AVE | | | | MERIDEN | CT | 06450-6539 |
| MARY GAINES | 5341 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| MARY GAINES | 12909 WEDGEWOOD WAY APT B | | | | BAYONET POINT | FL | 34667-2184 |
| MARY GAINES | 9215 SORRENTO ST | C/O DARREN HORN | | | DETROIT | MI | 48228-2638 |
| MARY GAINES | 182 STRAIGHT ST | | | | FORSYTH | GA | 31029-5108 |
| MARY GAINES | 5325 OAKGROVE RD | | | | PRESCOTT | MI | 48756-9119 |
| MARY GAINES P | 8900 E JEFFERSON AVE APT 620 | | | | DETROIT | MI | 48214-2859 |
| MARY GAITHER | 1660 E VERA DR | | | | BLOOMINGTON | IN | 47401-9529 |
| MARY GALARDI | PO BOX 60174 | | | | ROCHESTER | NY | 14606-0174 |
| MARY GALEA | 4118 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2108 |
| MARY GALKOWSKI | 2040 CARLISLE ST | | | | ALGONQUIN | IL | 60102-4122 |
| MARY GALL | 8947 SAN JOSE | | | | REDFORD | MI | 48239-2317 |
| MARY GALLAGHER | 30302 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4646 |
| MARY GALLAGHER | | | | | | | |
| MARY GALLIHER | 2935 MCKINLEY ST | | | | ANDERSON | IN | 46016-5461 |
| MARY GALLO | 4700 KINGSWOOD LANE | | | | HAMBURG | NY | 14075-2523 |
| MARY GAMBICHLER | 36 TRAVERSE RD | | | | LAKE PEEKSKILL | NY | 10537-1407 |
| MARY GAMBLE | 3940 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GAMBLE | 411 9TH ST | | | | MONONGAHELA | PA | 15063-2705 |
| MARY GAMBLE | 12413 SANTA ROSA DR | | | | DETROIT | MI | 48204-5319 |
| MARY GAMBLE | 505 CENTRAL AVE APT 102 | | | | WHITE PLAINS | NY | 10606-1516 |
| MARY GANDY | 116 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1800 |
| MARY GANG | 821 S MARKET ST | | | | KOKOMO | IN | 46901-5451 |
| MARY GANGL | 1032 CARRIAGE LN | | | | CASPER | WY | 82609 |
| MARY GANNON | 67 PENELOPE CT | | | | ROSEVILLE | CA | 95678-6008 |
| MARY GARCIA | 7140 MOTTS PLACE RD | | | | CANAL WNCHSTR | OH | 43110-9431 |
| MARY GARCIA | 2946 CLAYBURN RD | | | | SAGINAW | MI | 48603-3190 |
| MARY GARDINALE | 5414 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9782 |
| MARY GARDNER | 111 E HIGH ST | | | | ELKTON | MD | 21921-5624 |
| MARY GARDNER | 6179 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2631 |
| MARY GARDNER | 300 JH WALKER DR | | | | PENDLETON | IN | 46064-8730 |
| MARY GARDNER | 2533 MYAKKA DR | | | | ORLANDO | FL | 32839-5269 |
| MARY GARDNER | 564 JET STREAM BLVD | | | | WESTFIELD | IN | 46074-9799 |
| MARY GARGANO | PO BOX 427 | | | | WARREN | OH | 44482-0427 |
| MARY GARMAN | RR 2 BOX 340A | | | | TYRONE | PA | 16686-9718 |
| MARY GARNER | 8348 WOODGROVE CT | | | | CENTERVILLE | OH | 45458-1823 |
| MARY GARNER | 16617 MANSFIELD ST | | | | DETROIT | MI | 48235-3663 |
| MARY GARNER | 516B CHAMBERS STREET | | | | GALLATIN | TN | 37066-2263 |
| MARY GARONE | 369 WILLIAMS AVE | | | | DAYTONA BEACH | FL | 32118 |
| MARY GARRETT | 3707 WASHINGTON PARK BLVD | | | | NEWBURGH HEIGHTS | OH | 44105-3133 |
| MARY GARRETT | 428 N CLARK ST | | | | CHESANING | MI | 48616-1121 |
| MARY GARRETT | PO BOX 330 | | | | MILLINGTON | MI | 48746-0330 |
| MARY GARRETT | 110 S MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| MARY GARRETT | 811 GREENFIELD DR | | | | LIVINGSTON | TN | 38570-1344 |
| MARY GARRETT | PO BOX 57 | | | | WINDFALL | IN | 46076-0057 |
| MARY GARRETT | 19974 ORLEANS ST | | | | DETROIT | MI | 48203-1354 |
| MARY GARRETT | 2014 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| MARY GARRISON | 123 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| MARY GARRISON | 261 PRICE RD | | | | CARROLLTON | GA | 30116-8308 |
| MARY GARRISON | 2816 ROYALSTON AVE | | | | KETTERING | OH | 45419-1951 |
| MARY GARRISON | 10222 PIERPONT AVE | | | | CLEVELAND | OH | 44108-3251 |
| MARY GARTH | 3978 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| MARY GARTIN | 3889 E 500 S | | | | CUTLER | IN | 46920-9474 |
| MARY GARZA | 8763 23 MILE RD | | | | SHELBY TWP | MI | 48316-4515 |
| MARY GASTON | 575 SENECA DR RR 1 | | | | MONTPELIER | OH | 43543 |
| MARY GASTON | 875 PARKSIDE PL UNIT A401 | | | | OSAGE BEACH | MO | 65065-2997 |
| MARY GATTNER | 7322 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| MARY GAUSE | 1545 WOODWARD AVE APT 707 | | | | DETROIT | MI | 48226-2014 |
| MARY GAWLAK | 17 BOYLSTON ST N | | | | MERIDEN | CT | 06450-4739 |
| MARY GAY | 612 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1649 |
| MARY GAYESKI | 174 GEORGE ST | | | | MIDDLETOWN | CT | 06457-3516 |
| MARY GAYHEART | 310 WALDON RD | | | | ORION | MI | 48359-1356 |
| MARY GAZO REV LVG TRUST | C/O MARY GAZO | 13410 CANE POLE CT | | | HUDSON | FL | 34667-1484 |
| MARY GEARHART | 37625 NEWBURGH PARK CIR 11 | | | | LIVONIA | MI | 48152 |
| MARY GEARING | 6444 FORT LORAMIE SWANDERS RD | | | | MINSTER | OH | 45865-9325 |
| MARY GEDDIS | PO BOX 13 | 58 PROVIDENCE RD | | | LINWOOD | MA | 01525-0013 |
| MARY GEDERT | 641 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |
| MARY GEDRO | 2940 MERTZ RD | | | | CARO | MI | 48723-9537 |
| MARY GEE | 1451 N BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46222-2845 |
| MARY GEE | 1310 37TH STREET E, APT 52 | | | | TUSCALOOSA | AL | 35405-0522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GEHLHAUSEN | 125 WELCOME WAY E BLVD APT 307C | | | | INDIANAPOLIS | IN | 46214 |
| MARY GEIGER | 1150 N DELAWARE DR LOT 43 | | | | APACHE JUNCTION | AZ | 85220-2508 |
| MARY GEITER | 1028 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| MARY GELENCSER | 18889 HARMAN ST | | | | MELVINDALE | MI | 48122 |
| MARY GENOVESE | 357 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6772 |
| MARY GEORGE | 2030 GRAND AVE | | | | NEW CASTLE | IN | 47362-2568 |
| MARY GEORGE | 11328 MINOCK ST | | | | DETROIT | MI | 48228-1310 |
| MARY GEORGE | 2161 OLD BISMARCK RD | | | | PARK HILLS | MO | 63601-8103 |
| MARY GEORGE | 7048 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| MARY GERACE | 373 HAMMOCK DUNES PL | | | | ORLANDO | FL | 32828-8507 |
| MARY GERARD | 1299 S SHIAWASSEE ST APT G209 | | | | OWOSSO | MI | 48867-8995 |
| MARY GERARD | RUE DES CHAMPS N░15 | 7190 ECAUSSINNES | BELGIQUES | | | | |
| MARY GERBA | PO BOX 361 | | | | BROOKFIELD | OH | 44403-0361 |
| MARY GERHARD | PO BOX 24 | | | | QUAKAKE | PA | 18245-0024 |
| MARY GERHARDT | 595 QUEENSBRIDGE DRIVE | | | | LAKE MARY | FL | 32746-6456 |
| MARY GERKE | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| MARY GERLACH | 2113 CORUNNA RD | | | | FLINT | MI | 48503-3306 |
| MARY GERTIS | 3030 CLINTON STREET | | | | BUFFALO | NY | 14224-1373 |
| MARY GERVAIS | 619 W 9TH ST | | | | COLUMBIA | TN | 38401-3112 |
| MARY GIBBS | 6551 KENTWOOD DR | | | | HOLLY | MI | 48442-8745 |
| MARY GIBBS | PO BOX 1691 | | | | SAGINAW | MI | 48605-1691 |
| MARY GIBSON | 1350 CHESTNUT DR APT E | | | | TIPP CITY | OH | 45371-3301 |
| MARY GIBSON | 163 CROWTHERS DR | | | | HAMILTON | OH | 45013-1779 |
| MARY GIBSON | 503 E OSTERHOUT AVE | | | | PORTAGE | MI | 49002-7124 |
| MARY GIBSON | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| MARY GIBSON | 4568 MAYO DR | | | | COLUMBUS | GA | 31909-2014 |
| MARY GIBSON | 312 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| MARY GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| MARY GIBSON | PO BOX 15 | | | | YOUNGSTOWN | OH | 44501-0015 |
| MARY GIBSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY GICZI | 2456 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| MARY GIDDENS | 3013 HAZELWOOD DR | | | | WYLIE | TX | 75098-7652 |
| MARY GIDDENS | 2447 S BEATRICE ST | | | | DETROIT | MI | 48217-1630 |
| MARY GIDDINGS | 52 N PEARL ST | | | | BUFFALO | NY | 14202-1412 |
| MARY GIGLIO | 60 SCHOONER DR 60 | | | | PALM HARBOR | FL | 34683 |
| MARY GILBERT | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| MARY GILBERT | 3113 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| MARY GILBERT | 19 PRENTICE ST | | | | LOCKPORT | NY | 14094-2119 |
| MARY GILBERT | 218 WHITTIER ST | | | | SOUTH LYON | MI | 48178-1446 |
| MARY GILBERTSON | 38452 KINGSBURY ST | | | | LIVONIA | MI | 48154-1344 |
| MARY GILES | 190 PARK AVE | | | | TRION | GA | 30753-1253 |
| MARY GILL | 20 PAULA PL APT T1 | | | | BALTIMORE | MD | 21237-7158 |
| MARY GILLAM | 4115 SOUTH 00 EW | | | | KOKOMO | IN | 46902-5204 |
| MARY GILLAM | 2816 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3211 |
| MARY GILLELAND | 504 LEE RD | | | | ELIZABETHTOWN | KY | 42701-2310 |
| MARY GILLEM | 2108 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| MARY GILLIAM | 101 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| MARY GILLILAND | 896 BRUCKNER RD | | | | COLUMBUS | OH | 43207-3950 |
| MARY GILLIS | 84 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| MARY GILMAN TTEE | MARY GILMAN TR U/A DTD 08/13/1998 | 3800 BRADFORD ST SPC 193 | | | LA VERNE | CA | 91750-3149 |
| MARY GINTER | 2250 PASADENA AVE | | | | NEWTON FALLS | OH | 44444-1880 |
| MARY GIOVENGO | 3207 BISTINEAU DR | | | | BOSSIER CITY | LA | 71112-2841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GIPE | 14 WILFRED CT | | | | BALTIMORE | MD | 21204-2705 |
| MARY GIRDNER | 5230 ALBANY RD | | | | SHREVEPORT | LA | 71107-2111 |
| MARY GIST | 1300 S PINCKNEY ST APT 111 | | | | UNION | SC | 29379-3069 |
| MARY GIULVEZAN | 17330 CURRY LN | | | | CHAGRIN FALLS | OH | 44023-5577 |
| MARY GLADSON | 11150 PHEASANT RIDGE DR | | | | CLINTON | MI | 49236-8804 |
| MARY GLASGOW | 6480 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9449 |
| MARY GLASS | 827 N MAIN ST | | | | TIPTON | IN | 46072-1046 |
| MARY GLASSBROOK | 2183 ARCH RD | | | | EATON RAPIDS | MI | 48827-9231 |
| MARY GLATZHOFER | 6711 SALERNO ST NW | | | | CANTON | OH | 44718-3772 |
| MARY GLEASON | 9790 66TH ST LOT 369 | | | | PINELLAS PARK | FL | 33782-2808 |
| MARY GLEASON | 829 HYATT ST | | | | EATON RAPIDS | MI | 48827-1405 |
| MARY GLENN | 6117 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| MARY GLENN | 3898 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-1754 |
| MARY GLORIOSO | PO BOX 681 | | | | PLAINVILLE | CT | 06062-0681 |
| MARY GLOVER | 10551 WHITE OAK DR | | | | KEITHVILLE | LA | 71047-7225 |
| MARY GLOVER | 4 WINDSONG DR | | | | NEWNAN | GA | 30265-1104 |
| MARY GMUTZA | 24 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| MARY GNIEWEK | 42461 LILLEY POINTE DR | | | | CANTON | MI | 48187-3844 |
| MARY GOBLE | 88 HANFORD ST | | | | COLUMBUS | OH | 43206-3630 |
| MARY GOCHA | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| MARY GODDEN | 3091 W HOUGHTON AVE | | | | WEST BRANCH | MI | 48661-9601 |
| MARY GODFREY | PO BOX 18071 | | | | RIVER ROUGE | MI | 48218-0071 |
| MARY GODLEWSKI | 415 BREWER RD | | | | PERRYOPOLIS | PA | 15473-1097 |
| MARY GOEMPEL | 2344 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| MARY GOFF | 18903 RIDGELEIGH LN | | | | LOUISVILLE | KY | 40245-6231 |
| MARY GOKEY | 4314 8TH ST | | | | ECORSE | MI | 48229-1157 |
| MARY GOLDEN | 608 S KINGSWOOD ST | | | | DURAND | MI | 48429-1743 |
| MARY GOLDEN | RR 1 BOX 12 | | | | ROCKVILLE | IN | 47872 |
| MARY GOLDSCHMIDT | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 |
| MARY GOLDYNIA | 2319 LYLE RD | C/O E.KRAWCZAK/L.ROGERS | | | BEAVERTON | MI | 48612-8648 |
| MARY GOMBOSI | 1700 CEDARWOOD DR APT 311 | | | | FLUSHING | MI | 48433-3605 |
| MARY GOMEZ | 71 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| MARY GONZAGOWSKI | 12 CROYDON DR | | | | DEPEW | NY | 14043-4417 |
| MARY GONZALES | 582 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1394 |
| MARY GONZALES | 824 W ELM ST | | | | KOKOMO | IN | 46901-2739 |
| MARY GONZALES | 9704 WEEMS AVENUE SOUTHWEST | | | | ALBUQUERQUE | NM | 87121-2275 |
| MARY GONZALES | 1482 ORANGE GROVE ST | | | | UPLAND | CA | 91786-1514 |
| MARY GONZALEZ | 14010 LUCERNE | | | | REDFORD | MI | 48239-2914 |
| MARY GOODE | 5417 RADECKE AVE | | | | BALTIMORE | MD | 21206-4442 |
| MARY GOODMAN | 2586 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| MARY GOODRICH | 9780 MIDLAND RD | | | | FREELAND | MI | 48623-9724 |
| MARY GOODRICH | 319 CRANE AVE | | | | ROYAL OAK | MI | 48067-1717 |
| MARY GOODRICH | 2196 TIBBETTS WICK RD | C/O MARK A. DAVIDSON | | | GIRARD | OH | 44420-1227 |
| MARY GOODWIN | 2310 GALE PL | | | | EL DORADO | AR | 71730-3032 |
| MARY GOODWIN | 1019 VILLAGE CIRCLE DR | | | | GREENWOOD | IN | 46143-8464 |
| MARY GOOLSBY | 4952 MONTAUK TRL SE | | | | OWENS CROSS ROADS | AL | 35763-8736 |
| MARY GORDINIER | 102 RYE RD | | | | ROCHESTER | NY | 14626-3606 |
| MARY GORDON | PO BOX 204 | | | | DEEPWATER | MO | 64740-0204 |
| MARY GORDON | 5901 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107-8682 |
| MARY GORDON | 9900 VAUGHAN ST | | | | DETROIT | MI | 48228-1334 |
| MARY GORDON | 6130 TANAGER WAY | | | | W CARROLLTON | OH | 45449-3256 |
| MARY GORE | 541 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GORETSKI | 27642 BRETTONWOODS ST | | | | MADISON HEIGHTS | MI | 48071-3212 |
| MARY GORNY | 2824 DENISE DR | | | | TROY | MI | 48085-3956 |
| MARY GOROL | 995 PALMETTO DR | | | | HUBBARD | OH | 44425-1368 |
| MARY GORSKI | 5246 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6059 |
| MARY GORTON | 4486 LAPEER RD | | | | BURTON | MI | 48509-1803 |
| MARY GORZKIEWICZ | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| MARY GOSS | 22 MAYBERRY DR W | | | | BUFFALO | NY | 14227-3020 |
| MARY GOSS | 28 SUNSET MANOR DR | | | | MARTINSVILLE | IN | 46151-3339 |
| MARY GOSS | 1114 E MOUNT MORRIS ST 1 | | | | MOUNT MORRIS | MI | 48458 |
| MARY GOSSETT | 9996 FULMER ROAD | | | | MILLINGTON | MI | 48746-9704 |
| MARY GOUBEAUX | 813 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1815 |
| MARY GOULD | 4505 SHELDON LN | | | | FLINT | MI | 48507-3536 |
| MARY GOULD | 4405 ADAMS CIR | | | | WAYNE | MI | 48184-2709 |
| MARY GOULD | 1506 SAN MARCO DR APT 102 | | | | ORMOND BEACH | FL | 32174-0623 |
| MARY GOVEIA | 20178 LEROY DR | | | | CASTRO VALLEY | CA | 94546-4206 |
| MARY GOZDZIALSKI | 6133 HARTWELL ST | | | | DEARBORN | MI | 48126-2243 |
| MARY GRABER | APT 1 | 837 SETON AVENUE | | | CINCINNATI | OH | 45205-2604 |
| MARY GRABLE | PO BOX 714 | | | | MAMMOTH SPRING | AR | 72554-0714 |
| MARY GRACE | 7500 CLARK RD | | | | GRAND LEDGE | MI | 48837-8219 |
| MARY GRACE BAUER | | | | | | | |
| MARY GRACZYK | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| MARY GRADY | 1901 W 11TH ST | | | | ANDERSON | IN | 46016-2730 |
| MARY GRADY | 817 BALES CT | | | | KANSAS CITY | MO | 64124-2622 |
| MARY GRAHAM | 3204 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2266 |
| MARY GRAHAM | 61 ROUND HILL RD | | | | MERIDEN | CT | 06450-2640 |
| MARY GRAHAM | 2709 TRANSIT RD | NEWFANE RHCC | | | NEWFANE | NY | 14108-9701 |
| MARY GRAHAM | 1284 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| MARY GRAHAM | 6069 BEECHWOOD ST | | | | DETROIT | MI | 48210-1201 |
| MARY GRAHAM | 3628 JERREE ST | | | | LANSING | MI | 48911-2634 |
| MARY GRAHAM | 860 COUNTY ROAD 834 # A | | | | BLUE MOUNTAIN | MS | 38610-9760 |
| MARY GRAHAM | 303 IRVING WAY | | | | PENDLETON | IN | 46064-9051 |
| MARY GRAHAM | 2454 N 400 W | | | | KOKOMO | IN | 46901-8380 |
| MARY GRAHAM | 8133 LAKE AVE APT B3 | | | | LOUISVILLE | KY | 40222-7306 |
| MARY GRAHAM | PO BOX 7202 | | | | BLOOMFIELD | MI | 48302-7202 |
| MARY GRANDISON | PO BOX 174 | | | | MARKLEVILLE | IN | 46056-0174 |
| MARY GRANGER | 3537 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-2446 |
| MARY GRANO | 7826 HERMITAGE RD | | | | PAINESVILLE | OH | 44077-9114 |
| MARY GRANT | 2745 BIRCHCREST DR SE APT 304 | | | | GRAND RAPIDS | MI | 49506-5456 |
| MARY GRANT-TRUSS | APT 105 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| MARY GRASIEWICZ | 2845 SE HICKORY AVE | | | | WHITE CLOUD | MI | 49349-8557 |
| MARY GRASSI | 239 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3022 |
| MARY GRAVES | PO BOX 882 | | | | BROWNSBORO | TX | 75756-0882 |
| MARY GRAVES | 16866 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| MARY GRAVES | 1005 GRENOBLE DR APT C | | | | LANSING | MI | 48917 |
| MARY GRAVES | 5084 N 1175 W | | | | KEMPTON | IN | 46049-9325 |
| MARY GRAVES | 18229 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2013 |
| MARY GRAVES | 15118 CHETWYN DR | | | | LANSING | MI | 48906-1314 |
| MARY GRAVES | 120 LIMETREE PARK DR | | | | BONITA SPRINGS | FL | 34135-4358 |
| MARY GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| MARY GRAY | 1928 E 49TH ST | | | | ANDERSON | IN | 46013-2806 |
| MARY GRAY | 2334 E 2ND ST | | | | ANDERSON | IN | 46012-3130 |
| MARY GRAY | 1807 LAKE SHORE DR APT B | | | | ANDERSON | IN | 46012-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GRAY | 208 W PINE DR | | | | PEARL | MS | 39208-5628 |
| MARY GRAY | PO BOX 397 | | | | ALEXANDRIA | KY | 41001-0397 |
| MARY GRAY | 11271 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| MARY GRAY | 210 BAKER LN | | | | CARLISLE | OH | 45005-3794 |
| MARY GRAZES | 566 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| MARY GRAZIANI | 1409 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5125 |
| MARY GRAZIANO | PO BOX 335 | | | | MAYWOOD | IL | 60153 |
| MARY GREATHOUSE | 4790 BOTTOM LN | | | | HILLSBORO | OH | 45133-7714 |
| MARY GREEN | 1285 EDWARDS DR | | | | TIPP CITY | OH | 45371-2906 |
| MARY GREEN | 9 TAVERNIER DR | CASTLE HILLS | | | NEW CASTLE | DE | 19720-3533 |
| MARY GREEN | 36085 N MIRANDESA DR | | | | QUEEN CREEK | AZ | 85243-5743 |
| MARY GREEN | 7325 NORTON AVE | | | | KANSAS CITY | MO | 64132-2085 |
| MARY GREEN | 9876 CHENLOT ST | | | | DETROIT | MI | 48204 |
| MARY GREEN | 9938 GROVER ST | | | | SAINT HELEN | MI | 48656-9673 |
| MARY GREEN | 92 PAIGE ST | | | | ROCHESTER | NY | 14619-1945 |
| MARY GREEN | 8923 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2868 |
| MARY GREEN | 1415 LITTLE CREEK RD | | | | CHERRY LOG | GA | 30522-3129 |
| MARY GREEN | 1421 S H ST | | | | ELWOOD | IN | 46036-2369 |
| MARY GREEN | 44 LAKEVIEW TERRACE DR #F3 | | | | ALTOONA | FL | 32702 |
| MARY GREEN | 1392 NOLTA RD | | | | WALLED LAKE | MI | 48390-3127 |
| MARY GREEN | 1657 LEFTY GARCIA WAY | | | | HENDERSON | NV | 89002-9365 |
| MARY GREEN | 1814 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0956 |
| MARY GREEN | PO BOX 30192 | | | | MIDWEST CITY | OK | 73140-3192 |
| MARY GREENE | 805 W MARKET ST | | | | PIERCETON | IN | 46562-9453 |
| MARY GREENE | 12181 S SAGINAW ST APT 15 | | | | GRAND BLANC | MI | 48439-1426 |
| MARY GREENE | 9 VIRGINIA LN | | | | ROCHESTER | NY | 14624-4108 |
| MARY GREENE | 866 COMMODORE DR NW | | | | ATLANTA | GA | 30318-6336 |
| MARY GREENHALGH | 3522 WESSEX LN | | | | PHILADELPHIA | PA | 19114-1818 |
| MARY GREENLEAF | 18721 DICE RD | | | | MERRILL | MI | 48637-9544 |
| MARY GREENLIEF | 413 BRITTANY LN | | | | ELYRIA | OH | 44035-4172 |
| MARY GREENLIEF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY GREER | 512 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1719 |
| MARY GREGORIO | 239 ALLENHURST RD | | | | BUFFALO | NY | 14226-3007 |
| MARY GREGORY | 2852 RUSSELL DR | | | | HEBRON | KY | 41048-9685 |
| MARY GREGORY | 18254 SANTA ROSA DR | | | | DETROIT | MI | 48221-2243 |
| MARY GREGORY | 5988 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| MARY GRESS | PO BOX 355 | | | | BISMARCK | IL | 61814-0355 |
| MARY GREWE | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| MARY GREY | 28261 MARCIA AVE | | | | WARREN | MI | 48093-2830 |
| MARY GREYTOCK | 736 N PENNSYLVANIA AVE | | | | WILKES BARRE | PA | 18705-2407 |
| MARY GRGURAS | 1565 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2349 |
| MARY GRICAR | 113 WHITE OAK DR | | | | WHITE OAK | PA | 15131-1935 |
| MARY GRIESHOP | 4060 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 |
| MARY GRIETSELL | 29766 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9760 |
| MARY GRIFFES | 2865 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9629 |
| MARY GRIFFIN | 4802 SIMONDS DR | | | | OWINGS MILLS | MD | 21117-5823 |
| MARY GRIFFIN | 97 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |
| MARY GRIFFIN | 5747 ALLISONVILLE RD | C/O SHERRY GRIFFIN-LEE | | | INDIANAPOLIS | IN | 46220-5523 |
| MARY GRIFFIN | 1415 JEFFREY DR | | | | ANDERSON | IN | 46011-1578 |
| MARY GRIFFIN | 744 HIGHWAY 142 TRLR 30 | | | | POPLAR BLUFF | MO | 63901-7400 |
| MARY GRIFFIN | 4220 HIGHWAY | | | | NEW AUGUSTA | MS | 39462 |
| MARY GRIFFITH | 6076 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY GRIFFITH | 30949 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| MARY GRIGAL | 8 B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036 |
| MARY GRIGGS | 2651 BIDDLE AVE APT 304 | | | | WYANDOTTE | MI | 48192-5253 |
| MARY GRIGSBY | 809 NE 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| MARY GRIMES | 4999 SANDY RUN RD | | | | SPARTA | GA | 31087-6851 |
| MARY GRIMES | 2445 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| MARY GRIMES | 5732 BUNKERS AVE | | | | BURLINGTON | KY | 41005-6538 |
| MARY GRINER | 14299 NECTARINE ST | | | | BROOKSVILLE | FL | 34613-5949 |
| MARY GRINSTEAD | 3543 DOGWOOD DR | | | | ANDERSON | IN | 46011-3011 |
| MARY GRISHA | 156 5TH AVE | | | | BROOKLYN | NY | 11217 |
| MARY GRISHAM | 7337 GLEN DR | | | | WATAUGA | TX | 76148-1230 |
| MARY GROGAN | 345 E MARSHALL ST | | | | FERNDALE | MI | 48220-2526 |
| MARY GROSS | 347 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4250 |
| MARY GROSS | 10607 W 56TH TER | | | | SHAWNEE | KS | 66203-2305 |
| MARY GROSS-CONLEY | 2961 N TANNER 1 | | | | WINAMAC | IN | 46996-7766 |
| MARY GROSSKLAUS | 5166 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| MARY GROVE | G1055 EAST ROWLAND ST | | | | FLINT | MI | 48507 |
| MARY GROVE | 15725 GROVE RD | | | | LANSING | MI | 48906-9354 |
| MARY GRUBBS | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3517 |
| MARY GRUDEN | 1000 FANFARE WAY APT 6207 | | | | ALPHARETTA | GA | 30009-5517 |
| MARY GRUND | 509 W LAWN BLVD | | | | MANITOWOC | WI | 54220 |
| MARY GUASTELLA | 2188 BANNER DR SW | | | | WYOMING | MI | 49509-1924 |
| MARY GUDONIS-CHAPIN | 686 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 |
| MARY GUERRERO | 6676 N 51ST ST | | | | MILWAUKEE | WI | 53223-6035 |
| MARY GUESS | 14831 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3655 |
| MARY GUFFEY | 3515 LAURISTON DR | | | | NEW CASTLE | IN | 47362-1721 |
| MARY GUFFEY | 4939 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| MARY GUIDO | 66 HOYT ST | | | | BUFFALO | NY | 14213-1621 |
| MARY GUITAR | 2422 HAVERFORD DR | | | | TROY | MI | 48098-2378 |
| MARY GULASH | 259 FAIRCHANCE RD | | | | MORGANTOWN | WV | 26508 |
| MARY GULLATTE | 1901 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| MARY GULLET | 14208 FORRER ST | | | | DETROIT | MI | 48227-2145 |
| MARY GULLETT | 10269 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| MARY GUNN | 395 N WINDSONG LN | | | | GREENWOOD | IN | 46142-7267 |
| MARY GUNNOE | PO BOX 318 | | | | OAK HARBOR | OH | 43449-0318 |
| MARY GUNTER | 180 RAILROAD LN | | | | CENTREVILLE | AL | 35042-5778 |
| MARY GUNTNER | 8306 NUNLEY DR APT D | | | | BALTIMORE | MD | 21234-4523 |
| MARY GURAL | 80-22 222ND ST | | | | QUEENS VILLAGE | NY | 11427-1221 |
| MARY GURLEY | 4925 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8825 |
| MARY GURRAN | 870 STRYKERS RD | | | | PHILLIPSBURG | NJ | 08865 |
| MARY GURSKY | APT D | 1046 SHEFFIELD BOULEVARD | | | LONDON | OH | 43140-2139 |
| MARY GUSIE | 5544 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| MARY GUSTOVICH | 716 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4570 |
| MARY GUTEK | 339 SW 132ND TER | | | | NEWBERRY | FL | 32669-3096 |
| MARY GUTHRIE | 22824 FAIN RD | | | | ELKMONT | AL | 35620-4440 |
| MARY GUTIA | 3330 BRADFORDS GATE | | | | ROCKY RIVER | OH | 44116-3802 |
| MARY GUTIERREZ | 1122 S CLINTON ST | | | | DEFIANCE | OH | 43512-2707 |
| MARY GUTOWSKI | 433 N 2ND ST | | | | EAST NEWARK | NJ | 07029-2701 |
| MARY GUTTMAN | 904 ESSEX AVE | | | | BALTIMORE | MD | 21221-3429 |
| MARY GUY | 550 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| MARY GUZIAK | 4191 MAINEST | | | | OAKLEY | MI | 48649 |
| MARY GUZYLAK | 6650 NECKEL ST | | | | DEARBORN | MI | 48126-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY H ANDERSON | 4531 WOODHURST APT 6 | | | | YOUNGSTOWN | OH | 44515 |
| MARY H ARCHIE-STEWART | 4128 EL PASO ST | | | | JACKSON | MS | 39206-4738 |
| MARY H BANKS | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| MARY H BICK, GERALD D BICK | 9275 BICK RD | | | | WINCHESTER | OH | 45697 |
| MARY H BLACKBURN | 426 WILLINGHAM ROAD | | | | MORRISVILLE | NC | 27560 |
| MARY H BREWSTER | 5057 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| MARY H BRUNETTE | 4    LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| MARY H BUCK | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| MARY H BURNETT | 146   THIRD STREET | | | | ROCHESTER | NY | 14605-2445 |
| MARY H CEFALU | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| MARY H DEAL | 2062 AYERS AVE | | | | AKRON | OH | 44313-7245 |
| MARY H DROTAR | 3643  NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| MARY H GACH | 926 ACADEMY HEIGHTS DR | | | | GREENSBURG | PA | 15601-1439 |
| MARY H GORSUCH | 2881 PARKMAN RD NW #156 | | | | WARREN | OH | 44485-1652 |
| MARY H HAGAN | 60 FAIRVIEW AVE | | | | NILES | OH | 44446 |
| MARY H JONES | PO BOX 46291 | | | | MOUNT CLEMENS | MI | 48046-6291 |
| MARY H MAGER | P O BOX 5232 | | | | DELTONA | FL | 32728-5232 |
| MARY H MCDONALD | 15 DICKENS CT | | | | JACKSON | MS | 39206-2436 |
| MARY H MENGES | 1201 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7757 |
| MARY H MERRILL | 321 BEVERLY HILL DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| MARY H MITCHELL | P.O. BOX 2654 | | | | YOUNGSTOWN | OH | 44507-0654 |
| MARY H MORDENT | 116 MORELAND RD. | | | | NILES | OH | 44446-3216 |
| MARY H MORMANDO | 358 WAINWOOD DR SE | | | | WARREN | OH | 44484-4650 |
| MARY H MUNOZ | 2300 MARTIN RD | | | | BEAVERTON | MI | 48612-8211 |
| MARY H NARD | 1504 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| MARY H NATT | 122 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| MARY H REYNOLDS | 5586 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785-8120 |
| MARY H RICHBURG | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| MARY H SCOTT | P O BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| MARY H THORNTON | 3653 N WABASH ST | | | | JACKSON | MS | 39213 |
| MARY H WILSON | 5009 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| MARY H YUNGBLUTH | 3578 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 |
| MARY H ZARBAUGH | 1262 NORTH PARK DRIVE | | | | BROOKFIELD | OH | 44403-9515 |
| MARY HABERMAN | 972 SUNNYVIEW ROAD | TRAILER | | | OSHKOSH | WI | 54901 |
| MARY HACKLEY | 912 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2102 |
| MARY HADDEN | 2235 M A C DR | | | | WAYLAND | MI | 49348 |
| MARY HADLEY | 841 CAPE HAZE LN | | | | NAPLES | FL | 34104-4115 |
| MARY HAFERKAMP | 1121 KENT RD | | | | MEXICO | MO | 65265-1136 |
| MARY HAFFNER | 233 WEXFORD DR | | | | FUQUAY VARINA | NC | 27526-7048 |
| MARY HAGEMEISTE | 6804 CEMETERY RD | | | | CLIFFORD | MI | 48727-9534 |
| MARY HAGER | 4112 LOTUS DR | | | | WATERFORD | MI | 48329-1232 |
| MARY HAGGE | 6469 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| MARY HAGLER | 2519 WAVERLY ST | | | | DETROIT | MI | 48238-3591 |
| MARY HAGOOD | 1300 WRAY BRANCH RD | | | | MINOR HILL | TN | 38473-5412 |
| MARY HAHN | 304 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1604 |
| MARY HAHNE | 104 E MAIN ST | | | | CHESTERFIELD | IN | 46017-1213 |
| MARY HAINES | PO BOX 193 | | | | FALLING WATERS | WV | 25419-0193 |
| MARY HAIRSTON | PO BOX 993 | | | | MANSFIELD | OH | 44901-0993 |
| MARY HAIRSTON | 614 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| MARY HAIRSTON | 322 DEWEY AVE | | | | BUFFALO | NY | 14214-2534 |
| MARY HAIT | 15716 BIRCHWOOD ST | | | | LA MIRADA | CA | 90638-2456 |
| MARY HAKES | 654 LORETTA ST | | | | TONAWANDA | NY | 14150-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY HALCOMB | G 1312 E HARVARD | | | | FLINT | MI | 48505 |
| MARY HALE | 4769 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| MARY HALECKI | 155 GOLDEN POND ESTATE | | | | AKRON | NY | 14001-9554 |
| MARY HALES | 2042 KINDIG RD N | | | | ALGER | MI | 48610-9105 |
| MARY HALEY | 837 VILLAGE LN | | | | DEFIANCE | OH | 43512-3748 |
| MARY HALEY | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| MARY HALL | 3449 PINE RIVER RD | | | | STANDISH | MI | 48658-9712 |
| MARY HALL | 11076 HIGHWAY 167 | | | | SHERIDAN | AR | 72150 |
| MARY HALL | 3380 OLD FEDERAL ROAD SOUTH | | | | CHATSWORTH | GA | 30705-4723 |
| MARY HALL | 601 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2963 |
| MARY HALL | 208 E KING ST | | | | CORUNNA | MI | 48817-1431 |
| MARY HALL | 4467 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8993 |
| MARY HALL | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| MARY HALL | 11134 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| MARY HALL | 204 AVALON WAY | | | | RIVERDALE | GA | 30274-4413 |
| MARY HALL | 126 WEST COOPER ROAD | | | | SANDUSKY | MI | 48471-9230 |
| MARY HALL | 1932 SPRINGFIELD BLVD | | | | KANSAS CITY | KS | 66101 |
| MARY HALL | 53 CHILI WHEATLAND TOWNLINE RD | | | | SCOTTSVILLE | NY | 14546-9630 |
| MARY HALL | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420-2609 |
| MARY HALL | 110 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5802 |
| MARY HALL | 820 N TURNER ST | | | | MUNCIE | IN | 47303-4042 |
| MARY HALL | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| MARY HALL | 2018 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| MARY HALL | 249 CHESTNUT ST APT 101 | | | | WYANDOTTE | MI | 48192-5135 |
| MARY HALL | 1955 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |
| MARY HALL | 7905 MUNGER RD | | | | YPSILANTI | MI | 48197-9324 |
| MARY HALL-HOBSON | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| MARY HALLER | THORNTON PLACE | 3010 SE AQUARIUS DR | | | TOPEKA | KS | 66605-1876 |
| MARY HALUTICK | 6160 BRAMBLEWOOD PL | | | | MENTOR | OH | 44060-3339 |
| MARY HAM | 7620 W MOORESTOWN RD | | | | MANTON | MI | 49663-9009 |
| MARY HAMELIN | 4958 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| MARY HAMER | 2105 ARROW AVE | | | | ANDERSON | IN | 46016-3842 |
| MARY HAMILLA | 120 VIENNA CT | C/O JANET AUGUSTINE | | | HOUGHTON LAKE | MI | 48629-9389 |
| MARY HAMILTON | 50 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1316 |
| MARY HAMILTON | 136 LONSDALE RD | | | | BUFFALO | NY | 14208-1530 |
| MARY HAMILTON | 8161 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9504 |
| MARY HAMILTON | 20478 WARD ST | | | | DETROIT | MI | 48235-1143 |
| MARY HAMILTON | 61508 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1522 |
| MARY HAMILTON | 5487 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| MARY HAMILTON | 142 HAMILTON HILL RD | | | | LYNNVILLE | TN | 38472-5550 |
| MARY HAMILTON | 13911 S DEER CREEK AVE | C/O NICKI KAUFMAN | | | KOKOMO | IN | 46901-9438 |
| MARY HAMILTON | 6273 S DELAND ST | | | | BRIMLEY | MI | 49715-9296 |
| MARY HAMILTON | PO BOX 2514 | | | | DETROIT | MI | 48202-0514 |
| MARY HAMLIN | 4139 CHAPEL VIEW CIR | C/O PEGGY K HAMLIN | | | BRIGHTON | MI | 48114-8659 |
| MARY HAMLIN | 10951 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-7820 |
| MARY HAMM | PO BOX 115 | | | | BEAVERTON | MI | 48612-0115 |
| MARY HAMMEL | PO BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| MARY HAMMER | PO BOX 421 | | | | ATHENS | AL | 35612-0421 |
| MARY HAMMER | 236 W PORTAL AVE | | | | SAN FRANCISCO | CA | 94127 |
| MARY HAMMER | 3659 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |
| MARY HAMMER | C/O ZONA GALE SWEETANOS | 1082 CARODON DR | | | RUCKERSVILLE | VA | 22968 |
| MARY HAMMERS-PIERCE | 2545 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HAMMOCK | 1205 LOUISE ST | | | | ANDERSON | IN | 46016-3047 |
| MARY HAMMOND | 8373 NW 12TH CT | | | | OCALA | FL | 34475-7637 |
| MARY HAMMOND | 708 E MADISON ST | | | | DANVILLE | IL | 61832-5916 |
| MARY HAMMONDS | 452 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| MARY HAMMONS | 3865 WILLOWBROOK DR | | | | DOUGLASVILLE | GA | 30135-3441 |
| MARY HAMPTON | 6563 BARLUM ST | | | | DETROIT | MI | 48210-1633 |
| MARY HAMPTON | 7416 DILLON LN | | | | MAGNOLIA | MS | 39652-9368 |
| MARY HAMRICK | 9676 GEORGETOWN ST | | | | LOUISVILLE | OH | 44641-9675 |
| MARY HAMROCK | 4609 DEER CREEK CT APT 11 | | | | YOUNGSTOWN | OH | 44515-5439 |
| MARY HANAFIN | 2751 ERNA DR APT 4 | | | | SAGINAW | MI | 48603-5306 |
| MARY HANDLEY | 724 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MARY HANES | 13134 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1024 |
| MARY HANEY | 320 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| MARY HANKS | 828 HOLMES DR | | | | GRENADA | MS | 38901-8320 |
| MARY HANKUS | 12755 LINCOLN ST | | | | BLUE ISLAND | IL | 60406-2213 |
| MARY HANNA | 258 PARKVIEW DR | | | | AURORA | OH | 44202-9216 |
| MARY HANNA | 522 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1014 |
| MARY HANNON | 11400 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| MARY HANSBROUGH | 2 GRIGGS CT | | | | DANVILLE | IL | 61832-4122 |
| MARY HANSEN | 2175 N STATE HIGHWAY 360 APT 113 | | | | GRAND PRAIRIE | TX | 75050-1041 |
| MARY HANSEN | 114 DELONEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6211 |
| MARY HANSON | 703 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7606 |
| MARY HANSON | 702 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4229 |
| MARY HARBERT | 378 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| MARY HARDENBURGH | 3125 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| MARY HARDIGREE | 2150 MALCOM BRIDGE RD | | | | BOGART | GA | 30622-2333 |
| MARY HARDIN | 3350 GRANDVIEW DR | | | | MONROE | MI | 48162-4420 |
| MARY HARDING | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| MARY HARDING | 109 FOREST VIEW DR | | | | WINSTON SALEM | NC | 27104-3639 |
| MARY HARDMEIER ON BEHALF OF ROBERT HARDMEIER | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| MARY HARDY | 7233 LAMSON RD | | | | OAKWOOD VILLAGE | OH | 44146-5804 |
| MARY HARDY | 9611 E 33RD ST S | | | | INDEPENDENCE | MO | 64052-1008 |
| MARY HARHAY | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| MARY HARKELRODE | 4592 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| MARY HARKLESS | 7298 BROOKWOOD DR APT 208 | | | | BROOKFIELD | OH | 44403-9707 |
| MARY HARLESS | 3078 W 1100 S | | | | PENDLETON | IN | 46064-9406 |
| MARY HARMON | 4330 ONONDAGA BLVD | ROOM 44 | | | SYRACUSE | NY | 13219 |
| MARY HARMON | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| MARY HARMON | 3729 BRIGHTON DR | | | | LANSING | MI | 48911-2124 |
| MARY HARMON | 4475 S KANITA CV | | | | MEMPHIS | TN | 38125-3333 |
| MARY HARMON | 3147 BRETTON ST NW APT D | | | | NORTH CANTON | OH | 44720-8377 |
| MARY HARMOR | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| MARY HARMS | 8120 S 950 E | | | | UPLAND | IN | 46989-9723 |
| MARY HARNER | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| MARY HARNESS | 3448 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2821 |
| MARY HARNISH | 2707 N CONWAY AVE UNIT 600 | | | | MISSION | TX | 78574-2139 |
| MARY HARPER | 105 S GRANDE AVE | | | | MUNCIE | IN | 47303-5503 |
| MARY HARPER | 1116 HIGHWAY 3048 | | | | RAYVILLE | LA | 71269-4042 |
| MARY HARPER | 3601 MAYFAIR ST | | | | DEARBORN | MI | 48124-3825 |
| MARY HARPER | 744 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| MARY HARPER | 6175 S MISSION RD | | | | MOUNT PLEASANT | MI | 48858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HARPER | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| MARY HARPER | 6110 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| MARY HARRELL | 7153 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9723 |
| MARY HARRIGAN | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| MARY HARRINGTON | APT A | 1304 WINESAP WAY | | | ANDERSON | IN | 46013-5551 |
| MARY HARRIS | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| MARY HARRIS | PO BOX 311211 | | | | ATLANTA | GA | 31131-1211 |
| MARY HARRIS | 800 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1804 |
| MARY HARRIS | 14454 ZIEGLER ST | | | | TAYLOR | MI | 48180-5323 |
| MARY HARRIS | 904 SE 8TH ST | | | | MOORE | OK | 73160-7209 |
| MARY HARRIS | 115 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| MARY HARRIS | 1038 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MARY HARRIS | PO BOX 63 | | | | WAYLAND | OH | 44285-0063 |
| MARY HARRIS | 309 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| MARY HARRIS | 48856 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317-2534 |
| MARY HARRIS | 10605 E 98TH TER APT 2A | | | | KANSAS CITY | MO | 64134-2409 |
| MARY HARRIS | 1419 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5221 |
| MARY HARRISON | 557 JAMES RD | | | | LAWRENCEVILLE | GA | 30044-3403 |
| MARY HARRISON | 61 RUNNY MEADE EST | | | | O FALLON | MO | 63366 |
| MARY HARRISON | 5334 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MARY HARRISON | 6724 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241-2950 |
| MARY HARRISON | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| MARY HARRISON | 9015 SW 104TH LN | | | | OCALA | FL | 34481-9420 |
| MARY HARRISON | 4424 MICHAELS DR | | | | FRANKLIN | OH | 45005-1930 |
| MARY HARROLD | 6239 NORTHEAST LAKESHORE DRIVE | | | | MACY | IN | 46951-8556 |
| MARY HARROLD | 15473 N 200 E | | | | SUMMITVILLE | IN | 46070-9641 |
| MARY HARROUN | 3472 ARDRETH DR | | | | WATERFORD | MI | 48329-3202 |
| MARY HARRY | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| MARY HART | 11 RAMBLER ST | | | | BRISTOL | CT | 06010-3210 |
| MARY HART | 17600 FLORA ST | | | | MELVINDALE | MI | 48122-2315 |
| MARY HART | PO BOX 158 | | | | SAINT CHARLES | MI | 48655-0158 |
| MARY HARTMAN | 3100 WILDWOOD DR | | | | SAGINAW | MI | 48603-1637 |
| MARY HARTMAN | 34117 W 263RD ST | | | | PAOLA | KS | 66071-4223 |
| MARY HARTNETT | 431 DAVISON ST | | | | JOLIET | IL | 60433-2151 |
| MARY HARTWICK | 5549 BRADEN RD | | | | BYRON | MI | 48418-8818 |
| MARY HARVEY | 616 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |
| MARY HARVEY | 3951 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3437 |
| MARY HARVEY | 33764 LYNDON ST | | | | LIVONIA | MI | 48154-5441 |
| MARY HARVEY | 633 S 10TH ST | | | | SAGINAW | MI | 48601-1904 |
| MARY HARVEY | 6B RIDGE CT | | | | LEBANON | OH | 45036-1346 |
| MARY HARVILLE | 8099 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6920 |
| MARY HARWELL | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| MARY HASKINS | 21 HIGH ST NE PLUMWOOD | | | | LONDON | OH | 43140 |
| MARY HASSELBRING | 13997 S SANFORD RD | | | | MILAN | MI | 48150-9777 |
| MARY HASSFURDER | 2720 GLADIOLA LN | | | | MADISON | IN | 47250-4004 |
| MARY HASTEDT | 2045 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 |
| MARY HASTINGS | 639 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2213 |
| MARY HASTINGS | 9059 TESSARRI DR | | | | JEROME | MI | 49249-9641 |
| MARY HATHORN | 2121 CORNELL AVE | | | | JANESVILLE | WI | 53545-2001 |
| MARY HATMAKER | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| MARY HATOSKY | 1447 DEN JEAN DR NE | | | | WARREN | OH | 44483-4311 |
| MARY HATTALA | 317 LANSDOWNE RD | | | | SYRACUSE | NY | 13214-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY HATTON | 1842 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| MARY HAUGABOOK | 14610 PREST ST | | | | DETROIT | MI | 48227-2246 |
| MARY HAUN | 5425 CHERRYCROFT LANE | | | | OLCOTT | NY | 14126 |
| MARY HAUN | 3202 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2362 |
| MARY HAUSER | 5903 HILL RD | | | | BERLIN HEIGHTS | OH | 44814-9460 |
| MARY HAWES | 981 CAMPBELL LANE | ROOM 127 | | | BOWLING GREEN | KY | 42104 |
| MARY HAWES | 17290 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9746 |
| MARY HAWK | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 |
| MARY HAWKINS | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| MARY HAWKINS | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| MARY HAWKINS | 4012 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| MARY HAWKINS-LOVE | 2962 BABY RUTH LN UNIT 4 | | | | ANTIOCH | TN | 37013-2382 |
| MARY HAWN | 185 W CHERRY ST | | | | CAYUGA | IN | 47928-8017 |
| MARY HAWTHORNE | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2964 |
| MARY HAY | PO BOX 413 | | | | PLAIN CITY | OH | 43064-0413 |
| MARY HAYDEN | 418 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| MARY HAYDEN | 4501 N WHEELING AVE | BLDG 11A UNIT 102 | | | MUNCIE | IN | 47304 |
| MARY HAYES | 1540 WITTMER RD | | | | MANSFIELD | OH | 44903-9431 |
| MARY HAYES | 38 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| MARY HAYES | 2493 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7608 |
| MARY HAYES | 625 ANDERSON ST | | | | GREENCASTLE | IN | 46135-1833 |
| MARY HAYES | 2015 TARAMACK RD | | | | ANDERSON | IN | 46011 |
| MARY HAYGOOD | 1278 E 90TH ST | | | | CLEVELAND | OH | 44108-3315 |
| MARY HAYMAKER | 7647 W ROAD 350 N | | | | BARGERSVILLE | IN | 46106-9339 |
| MARY HAYNES | 225 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| MARY HAYNES | 19207 MONTROSE ST | | | | DETROIT | MI | 48235-2310 |
| MARY HAYNES | 3700 TAHOE DR | | | | WARREN | MI | 48091-3923 |
| MARY HAYOSH | 22511 VAN ST | | | | ST CLAIR SHRS | MI | 48081-3901 |
| MARY HAYS | 8025 ST. RT. #7 | | | | ROGERS | OH | 44455 |
| MARY HAYS | 267 RUE ORLEANS | | | | BONNE TERRE | MO | 63628-9233 |
| MARY HAYWOOD | 73 ANDOVER AVE | | | | BUFFALO | NY | 14215-2709 |
| MARY HAZELBAKER | 127 JOHNSON HOLLOW RD | | | | FAYETTE CITY | PA | 15438-1049 |
| MARY HAZLETT | 4343 QUEEN AVE | | | | FRANKLIN | OH | 45005-1147 |
| MARY HAZZARD | 2219 N CAROLINA ST | | | | SAGINAW | MI | 48602-3870 |
| MARY HEAD | 7260 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| MARY HEADLEY | 1414 S BRITTON ST | | | | MARION | IN | 46953-1708 |
| MARY HEADRICK | 4399 SAINT MARTINS DR | | | | FLINT | MI | 48507-3728 |
| MARY HEALEY | 708 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5755 |
| MARY HEAPS | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| MARY HEARL | 5454 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| MARY HEARN | 2228 CHIPPEWA ST | | | | FLINT | MI | 48505-4330 |
| MARY HEARNTON | 1407 DICKEY ST | | | | CORINTH | MS | 38834-6226 |
| MARY HEATER | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| MARY HEATH | 1366 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5727 |
| MARY HEATH | 10782 PIONEER RD | | | | EAGLE | MI | 48822-9795 |
| MARY HEATON | 90 E LAKE DR | | | | BRASELTON | GA | 30517 |
| MARY HEBERT | 38 VAN DUYN DR | | | | EWING | NJ | 08618-1018 |
| MARY HECKE | 11014 KAW DR | | | | EDWARDSVILLE | KS | 66111-1166 |
| MARY HEDGES | 1098 NE INDEPENDENCE AVE APT 204 | | | | LEES SUMMIT | MO | 64086-5898 |
| MARY HEFFLER | 1711 HIGHWAY 17 S UNIT 831 | | | | SURFSIDE BEACH | SC | 29575-4445 |
| MARY HEFFNER | 715 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| MARY HEGEDUS | 427 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HEIDE | 8800 MACOMB ST APT 213 | | | | GROSSE ILE | MI | 48138-1985 |
| MARY HEIMAN | 3016 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| MARY HEIMERICKS | 9532 MARGO ANN LN | | | | SAINT LOUIS | MO | 63134-3943 |
| MARY HELDMAN | 5200 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| MARY HELE GUZMAN | 635 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| MARY HELEN GARCIA | 20731 PARK PINE DR | | | | KATY | TX | 77450-2811 |
| MARY HELLEMS | 1742 CLASSEN BLVD APT 1 | | | | NORMAN | OK | 73071-4683 |
| MARY HELLENTHAL | 55350 BROUGHTON RD | | | | MOUNT CLEMENS | MI | 48044 |
| MARY HELMBERGER | 11583 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8921 |
| MARY HELMREICH | 1525 M-15 1 | | | | MUNGER | MI | 48747 |
| MARY HELTERBRAND | 305 CLARK ST APT 4 | | | | RICHMOND | MO | 64085-1962 |
| MARY HELTON | 21015 KATHY LN | | | | SPICEWOOD | TX | 78669-6796 |
| MARY HELTON | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| MARY HELTSLEY | 562 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2954 |
| MARY HELZER | 715 JOYCEIL DR | | | | WATERFORD | MI | 48328-2334 |
| MARY HENAGAN | 640 DIVISION ST | | | | ADRIAN | MI | 49221-3339 |
| MARY HENCYE | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| MARY HENDERSHOT | 11031 GRANGE AVE | C/O PATRICIA VANDERHYDE | | | SPARTA | MI | 49345-9451 |
| MARY HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| MARY HENDERSON | 3017 N CHEVROLET AVE | | | | FLINT | MI | 48504-2601 |
| MARY HENDERSON | 2206 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| MARY HENDERSON | 1750 N 750 W | | | | KOKOMO | IN | 46901-8512 |
| MARY HENDERSON | PO BOX 5037 | | | | MONROE | LA | 71211-5037 |
| MARY HENDERSON | PO BOX 761 | | | | FLINT | MI | 48501-0761 |
| MARY HENDERSON | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| MARY HENDERSON | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| MARY HENDERSON | 6226 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| MARY HENDERSON | 180 S COLONY DR APT 504 | | | | SAGINAW | MI | 48638-6058 |
| MARY HENDON | 84 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| MARY HENDRICH | 680 JONETTE AVE | | | | BRADLEY | IL | 60915-1122 |
| MARY HENDRICK | 65 N TRENTON ST | | | | DAYTON | OH | 45417-1724 |
| MARY HENDRICKS | 4953 N GRANDVIEW DR | | | | MILTON | WI | 53563-8854 |
| MARY HENDRIX | 391 PARKS RD | | | | ZEBULON | GA | 30295-3219 |
| MARY HENIGE | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| MARY HENNIG | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| MARY HENNING | 450 S NICOLET | #231 | | | MACKINAW CITY | MI | 49701 |
| MARY HENNING | 716 BALLENTINE RD | | | | MENOMONIE | WI | 54751-3701 |
| MARY HENNINGER | PO BOX 501 | 6192 BAER RD | | | SANBORN | NY | 14132-0501 |
| MARY HENRY | 1621 EXETER CT | | | | OKLAHOMA CITY | OK | 73159-7613 |
| MARY HENRY | 3550 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-4411 |
| MARY HENRY | 9 FOX ST | | | | BERKELEY SPRINGS | WV | 25411-5375 |
| MARY HENRY | 2003 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5868 |
| MARY HENRY | 14516 DOHONEY RD RR 8 | | | | DEFIANCE | OH | 43512 |
| MARY HENRY | 1008 E GANO ST | | | | KOKOMO | IN | 46901-1634 |
| MARY HENRY | 222 DOROTHY STREET | | | | SIKESTON | MO | 63801-2804 |
| MARY HENRY | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2534 |
| MARY HENSLEY | 124 BRADFORD LN | | | | WHITEVILLE | NC | 28472-9624 |
| MARY HENSLEY | 100 LIMERICK CIR | | | | SUMMERVILLE | SC | 29483-5279 |
| MARY HENSLEY | PO BOX 930598 | | | | WIXOM | MI | 48393-0598 |
| MARY HENSLEY | G-4237 W COURT ST APT 53 | | | | FLINT | MI | 48532 |
| MARY HENSON | 3836 BENNETT RD | | | | CINCINNATI | OH | 45245-2712 |
| MARY HENSON | 409 COON CLUB LN | | | | DYERSBURG | TN | 38024-6899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY HERBERT | 1948 LINCOLN PL | C/O NORA LAIBOWITZ | | | OSSINING | NY | 10562-5233 |
| MARY HERBLET | 12640 HOLLY RD APT A103 | | | | GRAND BLANC | MI | 48439-1854 |
| MARY HERBSTREIT | 4114 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3239 |
| MARY HERDER | 315 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2202 |
| MARY HERDIECH | 15116 ASTER AVE | | | | ALLEN PARK | MI | 48101-1613 |
| MARY HERGENREDER | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| MARY HERLEMAN | 2416 GOLDEN RAIN RD 7-E16 | | | | WALNUT CREEK | CA | 94595 |
| MARY HERMAN | PO BOX 16 | | | | KINSMAN | OH | 44428-0016 |
| MARY HERMAN | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| MARY HERNANDEZ | 1218 SOUTH PARK | | | | SAGINAW | MI | 48601 |
| MARY HERRICK | 342 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8876 |
| MARY HERRINGTON | 3485 N COUNTY LINE RD E | | | | GOSPORT | IN | 47433-7847 |
| MARY HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| MARY HETCHLER | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| MARY HETZ | 1701 1 MILE RD | | | | FULTON | MI | 49052-9612 |
| MARY HETZEL | 6053 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| MARY HEUGH | 229 BELVEDERE AVE APT 7 | | | | CHARLEVOIX | MI | 49720-1445 |
| MARY HEUSSNER | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| MARY HEWITT | 11635 S 700 W 35 | | | | MARION | IN | 46952-9505 |
| MARY HEYDEN | 4775 VILLAGE DR APT 226 | | | | GRAND LEDGE | MI | 48837-8121 |
| MARY HIBBITTS | APT 110 | 14800 KING ROAD | | | RIVERVIEW | MI | 48193-7953 |
| MARY HICHMAN | 20848 WHITLOCK DR | | | | DEARBORN HEIGHTS | MI | 48127-2671 |
| MARY HICK | 3393 MCKELVEY RD APT 132 | | | | BRIDGETON | MO | 63044-2543 |
| MARY HICKEY | 37 BARRISTER LN | | | | MANALAPAN | NJ | 07726 |
| MARY HICKS | 20506 ROSELAWN ST | | | | DETROIT | MI | 48221-1194 |
| MARY HICKS | 1144 N WASHINGTON ST | | | | MARION | IN | 46952-2202 |
| MARY HICKS | 197 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1129 |
| MARY HICKS | 2429 DERBY DRIVE | | | | SHELBYVILLE | IN | 46176-8869 |
| MARY HICKS | 1527 S H ST | | | | ELWOOD | IN | 46036-2310 |
| MARY HICKS | 3480 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| MARY HICKS | 1914 N WAUGH ST | | | | KOKOMO | IN | 46901-2402 |
| MARY HICKS | 851 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1763 |
| MARY HICKS | APT 13H | 400 2ND AVENUE | | | NEW YORK | NY | 10010-4016 |
| MARY HICKS | 1412 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2547 |
| MARY HICKS | 129 GODFROY | | | | SOMERSET | IN | 46984 |
| MARY HICKS-TIBBS | 876 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| MARY HIGGINBOTHAM | 3072 QUAYSIDE CT | APT 107 | | | MELBOURNE | FL | 32935 |
| MARY HIGGINS | 1235 ANGIERS DR | | | | DAYTON | OH | 45408-2410 |
| MARY HIGGS | 4710 COTTAGE RD | | | | GASPORT | NY | 14067-9267 |
| MARY HIGGS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARY HIGHERS | 2922 E 8TH ST | | | | ANDERSON | IN | 46012-4552 |
| MARY HIGLEY | 17827 ROBUSTA DR | | | | RIVERSIDE | CA | 92503-7073 |
| MARY HILAS | 3093 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |
| MARY HILBERT | 1304 AVENUE L | | | | KENTWOOD | LA | 70444 |
| MARY HILDEBRAND | 300 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3911 |
| MARY HILDENBRAND | 529 EVAN AVE | | | | ANDERSON | IN | 46016-5098 |
| MARY HILGERS | 2434 S MURRAY RD | | | | JANESVILLE | WI | 53548-9197 |
| MARY HILL | 2163 ROCK MOUNTAIN LAKE DR | C/O ANDREA L HORTON | | | MC CALLA | AL | 35111-3760 |
| MARY HILL | 2511 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| MARY HILL | 3991 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082-3325 |
| MARY HILL | 5947 TOWERLINE RD | | | | OSCODA | MI | 48750-9270 |
| MARY HILL | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HILL | 10 CYCLAMEN CT W | | | | HOMOSASSA | FL | 34445-5214 |
| MARY HILL | 4072 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-4593 |
| MARY HILL | PO BOX 8 | | | | SUNRISE BEACH | MO | 65079-0008 |
| MARY HILL | 108 OAKMONT DR | | | | FRANKLIN | TN | 37069-7008 |
| MARY HILL | 4124 GLADMAN AVE | | | | GROVE CITY | OH | 43123-3303 |
| MARY HILL | 5294 S PINE ST | | | | BEAVERTON | MI | 48612-8580 |
| MARY HILL | 723 VENUS DR | | | | COCOA | FL | 32926-5336 |
| MARY HILL | 417 SENECA PL | | | | CADILLAC | MI | 49601-9230 |
| MARY HILL | 512 SUNSET DR | | | | MALVERN | AR | 72104-5046 |
| MARY HILLERY | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| MARY HILLIGOSS | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| MARY HILLMAN | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| MARY HILLMAN | 74 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| MARY HIMES | 717 HULL ST | | | | SHARON | PA | 16146-3302 |
| MARY HINCHLEY | 207 WHITNEYS WAY #3C | | | | EDGERTON | WI | 53534 |
| MARY HINES | 3127 BEGOLE ST | | | | FLINT | MI | 48504-2984 |
| MARY HINES | 4632 SAINT ANTOINE ST | | | | DETROIT | MI | 48201-1920 |
| MARY HINES | 37 HINES RD | | | | MANGHAM | LA | 71259-5266 |
| MARY HINKLE | 1310 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5527 |
| MARY HINMAN | 406 MURPHY LN | | | | BROWNSBURG | IN | 46112-1129 |
| MARY HINTON | 3417 BURCHFIELD DR | | | | LANSING | MI | 48910-4401 |
| MARY HINTON | PO BOX 2163 | | | | DETROIT | MI | 48202-0163 |
| MARY HIRT | 1329 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3841 |
| MARY HITCHINGS | 616 BRADFIELD DR | | | | DAYTON | OH | 45426-2502 |
| MARY HITT | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| MARY HITTE | 7239 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2968 |
| MARY HITTSON | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302-3953 |
| MARY HLAVIN | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| MARY HNAT | 409 E OXFORD ST | | | | NEWBERG | OR | 97132-1074 |
| MARY HNATIW | 2330 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| MARY HOAGLAND | 603 KARNS DR DTR | | | | VANDALIA | OH | 45377 |
| MARY HOBBS | 18444 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| MARY HOBSON | 120 HOBSON CIR | | | | BRANDON | MS | 39047-9211 |
| MARY HODGE | 11480B OLD HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9535 |
| MARY HODGES | 1505 DURAND ST | | | | FLINT | MI | 48503-3517 |
| MARY HODGES | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| MARY HODGES | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| MARY HODGES | 344 S YORK RD APT 2B | | | | BENSENVILLE | IL | 60106-2670 |
| MARY HODGSON | 104 DOGTOWN CT | | | | NAUVOO | AL | 35578-3229 |
| MARY HODSON | 12064 W 00 N S | | | | RUSSIAVILLE | IN | 46979 |
| MARY HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| MARY HOFF | 8920 ACORNE AVE | | | | MILAN | MI | 48160-9750 |
| MARY HOFFMAN | 4480 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| MARY HOFFMANN | LOT 431 | 10420 US HIGHWAY 31 | | | TANNER | AL | 35671-3555 |
| MARY HOFFMANN | 2615 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| MARY HOGAN | 403 WOODSIDE LN | | | | BAY CITY | MI | 48708-5550 |
| MARY HOGAN | 4785 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| MARY HOGANSON | 4675 CULVER RD | | | | BRIGHTON | MI | 48114-6012 |
| MARY HOGG | 43 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2466 |
| MARY HOHN | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| MARY HOLBROOK | 282 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-5893 |
| MARY HOLCOLM | 4026 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HOLDINSKI | 24146 ROSEWOOD AVE | | | | TAYLOR | MI | 48180 |
| MARY HOLICKI | 36 BLAIR HIGHLAND TRAILE | | | | MOUNT MORRIS | MI | 48458 |
| MARY HOLIDAY | 515 SW SALINE ST | | | | TOPEKA | KS | 66606-1921 |
| MARY HOLIFIELD | 2552 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| MARY HOLLAND | 605 GALBARTH | | | | HENDERSON | TN | 38340 |
| MARY HOLLAND | 1177 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| MARY HOLLAND | 479 E PACES FERRY RD NE APT 304 | | | | ATLANTA | GA | 30305-3308 |
| MARY HOLLEY | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| MARY HOLLIDAY | 396 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2061 |
| MARY HOLLIDAY | 14685 ROSELAWN ST | | | | DETROIT | MI | 48238-1893 |
| MARY HOLLIDAY | 1215 BERCLAIR RD | | | | MEMPHIS | TN | 38122-1732 |
| MARY HOLLIE | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| MARY HOLLIS | 329 S 28TH ST | | | | SAGINAW | MI | 48601-6343 |
| MARY HOLLOWAY | 294 N FRONT AVE | P.O.BOX 296 | | | PIGGOTT | AR | 72454-2030 |
| MARY HOLLOWAY-STANLEY | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| MARY HOLMAN | 805 TROPHYWAY HUNTER RUN | | | | BEAR | DE | 19701 |
| MARY HOLMES | 29 ENTER TURN | | | | WILLINGBORO | NJ | 08046-2333 |
| MARY HOLMES | 9556 OAKLAND ST | | | | DETROIT | MI | 48211-1040 |
| MARY HOLMES | 17 GABLEWING CIR | | | | NEWTOWN | PA | 18940-3316 |
| MARY HOLMES | 4750 ROCKWELL PLACE DR | | | | TOBACCOVILLE | NC | 27050-9594 |
| MARY HOLMES | 1917 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| MARY HOLMES | 15069 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| MARY HOLMES | 3603 ALBERMARLE RD | | | | JACKSON | MS | 39213-5552 |
| MARY HOLMES | 189 HENDERSON ST | | | | COLUMBIA | LA | 71418-3505 |
| MARY HOLSWORTH | PO BOX 452 | | | | VESTABURG | MI | 48891-0452 |
| MARY HOLT | 14603 GRIGGS ST | | | | DETROIT | MI | 48238-1665 |
| MARY HOLT | 225 N LAKEVIEW AVE | | | | STURGIS | MI | 49091-1198 |
| MARY HOLT | 3102 SHORT WAY | RIVERVIEW REHABILITATION AND HEALTH CENTER | | | DUNDELAK | MD | 21222 |
| MARY HOMAN | 1005 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3463 |
| MARY HONES-BURR | 950 LONG LAKE DR | | | | BRIGHTON | MI | 48114-7605 |
| MARY HONINGS TTEE | MARY HONINGS REV TRUST | 1243 BEACH PARK BLVD | | | FOSTER CITY | CA | 94404 |
| MARY HOOD | PO BOX 141 | | | | MCLOUD | OK | 74851-0141 |
| MARY HOOK | 1203 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-2815 |
| MARY HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| MARY HOOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY HOOLE | 2518 PAVICH DR | | | | COUNCIL BLUFFS | IA | 51501-7576 |
| MARY HOOPAUGH | 336 GREENWOOD DR NW | | | | LILBURN | GA | 30047-5934 |
| MARY HOOPER | 16190 SUNSET WAY | | | | LINDEN | MI | 48451-9704 |
| MARY HOOVER | 9379 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| MARY HOOVER | 26 WESTWOOD DR | | | | NEW LONDON | OH | 44851-1011 |
| MARY HOOVER | 18122 FM 471 S | | | | NATALIA | TX | 78059-5516 |
| MARY HOOVER | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| MARY HOOVER | 8970 CHURCH ST BOX 4 | | | | TUSCOLA | MI | 48769 |
| MARY HOOVER | 10191 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| MARY HOPKINS | 11461 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| MARY HOPPER | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| MARY HOPPER | 915 COUNTY ROAD 1030 | | | | CULLMAN | AL | 35057-6215 |
| MARY HOPPES | 828 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| MARY HORAN | 4065 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| MARY HOREJS | 105 BEACH ST | | | | JOLIET | IL | 60436-1701 |
| MARY HORIGAN | 2256 KENYA LN | | | | PUNTA GORDA | FL | 33983-2673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HORNADAY | 10814 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9687 |
| MARY HORNBY | 4102 OAK WOODS RD | | | | HARRISON | MI | 48625-8406 |
| MARY HORNING | 3504 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| MARY HORNSBY | 106 N PLEASANT ST | | | | NORWALK | OH | 44857-1248 |
| MARY HORR | 2 HEALTH ST | | | | DANSVILLE | NY | 14437-1308 |
| MARY HORTON | 4107 PARK FOREST DR | | | | FLINT | MI | 48507-2270 |
| MARY HORTON | 3707 HUNT ST | | | | DETROIT | MI | 48207-3234 |
| MARY HORTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY HORVATH | 5113 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1320 |
| MARY HOSEY | 2350 GRANITE TER | | | | BELOIT | WI | 53511-6712 |
| MARY HOSKINS | 1729 FLORINE BLVD | | | | SAINT CHARLES | MO | 63303-5451 |
| MARY HOSKINS | 5302 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| MARY HOSMER | PO BOX 293 | | | | STERLING | MI | 48659-0293 |
| MARY HOSNER | 4 NIXON DR | | | | DAVISON | MI | 48423-8539 |
| MARY HOSTETLER | 1925 HARDEN BLVD LOT 192 | | | | LAKELAND | FL | 33803-1849 |
| MARY HOSTETLER | 8499 EAST M71 | LOT 125 | | | DURAND | MI | 48429 |
| MARY HOTMINSKY | 21 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1601 |
| MARY HOUF | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| MARY HOULIHAN | 16058 MORNINGSIDE | | | | NORTHVILLE | MI | 48168-6704 |
| MARY HOUSE | 1714 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2311 |
| MARY HOUSER | 12011 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| MARY HOUSTON | 1737 CAMDEN FORREST TRL | | | | RIVERDALE | GA | 30296-2982 |
| MARY HOUSTON | PO BOX 377 | | | | SHADY SPRING | WV | 25918-0377 |
| MARY HOVANEC | 16140 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2238 |
| MARY HOVEN | 103 WEST BURKE ST | 2ND FLOOR | | | EASTON | PA | 18042 |
| MARY HOVERMALE | PO BOX 256 | | | | CONVERSE | IN | 46919-0256 |
| MARY HOWARD | 12670 138TH LN | | | | LARGO | FL | 33774-2405 |
| MARY HOWARD | 935 ROSEWOOD DR | | | | GALION | OH | 44833-2332 |
| MARY HOWARD | 907 DAVISON AVE | | | | MUSCLE SHOALS | AL | 35661-2321 |
| MARY HOWARD | 600 MAIN ST APT 122 | | | | ANDERSON | IN | 46016-1534 |
| MARY HOWARD | 6132 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| MARY HOWARD | 5402 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| MARY HOWARD | 210 12TH ST SE | | | | NORTON | VA | 24273-2840 |
| MARY HOWARD | 1542 HIAWATHA DR | DRIVE | | | OWOSSO | MI | 48867-1460 |
| MARY HOWARD | 240 SOUTH BENTON STREET | | | | CPE GIRARDEAU | MO | 63703-6150 |
| MARY HOWARD | 303 S HIGH ST | | | | ARCANUM | OH | 45304-1211 |
| MARY HOWE | 113 FLORENCE STREET | | | | COLUMBUS | MS | 39702-5415 |
| MARY HOWELL | 6 ECHLES DRIVE NORTHEAST | | | | ROME | GA | 30161-8657 |
| MARY HOWELL | 240 WHITE ACRES DR | | | | STOCKBRIDGE | GA | 30281-2261 |
| MARY HOWELL | 503B GRINDLE AVE | | | | SELMA | AL | 36703-7714 |
| MARY HOWELL | 4200 HELENE ST | | | | BOSSIER CITY | LA | 71112-4318 |
| MARY HOWERTON | 2013 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| MARY HOY | 2507 N ORANGEWOOD ST | | | | AVON PARK | FL | 33825-8085 |
| MARY HROMEK | 10448 W LENNON RD | | | | LENNON | MI | 48449-9312 |
| MARY HRYWNAK | 126 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| MARY HUBBARD-TOMLINSON | 3162 SHERBROOK DR | | | | UNIONTOWN | OH | 44685-9704 |
| MARY HUBBERT | 2944 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| MARY HUCKELBY | 49 ROLLING HILLS DR | | | | SOMERSET | KY | 42503-4663 |
| MARY HUDDLESTON | PO BOX 5323 | | | | FLINT | MI | 48505-0323 |
| MARY HUDDLESTON | 5577 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| MARY HUDECEK | 6405 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |
| MARY HUDOCK | 81 TALBOT DR | | | | BEDFORD | OH | 44146-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HUDSON | 19 SPORTSMAN WAY | | | | ROTONDA WEST | FL | 33947-1913 |
| MARY HUDSON | 6100 CARSTEN RD | | | | MEDINA | OH | 44256-9197 |
| MARY HUDSON | 411 ANSLEY CT | | | | INDIANAPOLIS | IN | 46234-2602 |
| MARY HUDSON | APT A | 2012 MEADOWLAWN WAY | | | FAIRFIELD | OH | 45014-3186 |
| MARY HUDSON | 8639 LAKE ST BOX 94 | | | | LONG LAKE | MI | 48743 |
| MARY HUDSON | 281 N COLONY DR APT 2B | | | | SAGINAW | MI | 48638-7107 |
| MARY HUELSKAMP | 1369 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2728 |
| MARY HUERTA | 5555 S MASON AVE | | | | CHICAGO | IL | 60638-2702 |
| MARY HUFFMAN | 3026 NORCOTT DRIVE | | | | KEEGO HARBOR | MI | 48320-1065 |
| MARY HUFFMAN | 273 W INDIANA AVE | | | | UPLAND | IN | 46989-9028 |
| MARY HUFFMAN | 305 EATON ROAD | | | | ANDERSON | IN | 46012-3908 |
| MARY HUFFORD | 7017 WINTER FOREST DR | | | | PORTAGE | MI | 49024-4240 |
| MARY HUFFSTETLER | 1024 BUTTERFLY COVE WAY | | | | LOCUST GROVE | GA | 30248-6616 |
| MARY HUGENSCHMIDT | 3405 POHL RD | | | | ALDEN | NY | 14004-8504 |
| MARY HUGHES | 1403 S TERRACE ST | | | | JANESVILLE | WI | 53546-5540 |
| MARY HUGHES | 237 CLINTON ST | | | | LOCKPORT | NY | 14094-2440 |
| MARY HUGHES | 2665 VALE DR | | | | KETTERING | OH | 45420-3544 |
| MARY HUGHES | PO BOX 214 | | | | FRANKTON | IN | 46044-0214 |
| MARY HUGHES | 2314 FOXTAIL DR | | | | PLAINFIELD | IN | 46168-4776 |
| MARY HUGHES | 612 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| MARY HUISKEN | 1973 BERLIN FAIR DR | | | | MARNE | MI | 49435-9780 |
| MARY HUIZEN | 3314 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2468 |
| MARY HULL | 179 JOHN COX RD | | | | GRAY | TN | 37615-4526 |
| MARY HULLS | 6317 PERRY TWP ROAD 88 | | | | BELLVILLE | OH | 44813 |
| MARY HUMATE | 6501 S CASS AVE | | | | WESTMONT | IL | 60559-3200 |
| MARY HUMBLE-ALUMBAUGH | 3318 S CLAY AVE | | | | SPRINGFIELD | MO | 65807-5081 |
| MARY HUMPHREY | 1796 S. M-13 | | | | LENNON | MI | 48449 |
| MARY HUMPHREY | 6919 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4175 |
| MARY HUMPHREY | 3860 SUGAR PIKE ROAD | | | | CANTON | GA | 30115-8461 |
| MARY HUMPHREY | 43 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| MARY HUMPHRIES | GREEN TREE 2800 S DIXON RD | APT 109 | | | KOKOMO | IN | 46902 |
| MARY HUMPHRIES | 1624 LUTHER LN | | | | KISSIMMEE | FL | 34746 |
| MARY HUNT | 553 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 |
| MARY HUNT | 411 PINE KNOLL CT APT 1A | | | | BATTLE CREEK | MI | 49014-7701 |
| MARY HUNT | 625 E WATER ST APT 3 | | | | PENDLETON | IN | 46064-9378 |
| MARY HUNT | PO BOX 118 | | | | KNIGHTSVILLE | IN | 47857-0118 |
| MARY HUNT | PO BOX 110052 | | | | ATLANTA | GA | 30311-0952 |
| MARY HUNT | APT B | 20 GALVESTON PLACE SOUTHWEST | | | WASHINGTON | DC | 20032-2000 |
| MARY HUNT | 36030 SCHLEY ST | | | | WESTLAND | MI | 48186-8309 |
| MARY HUNT | 30245 W 13 MILE RD APT 252 | | | | FARMINGTON HILLS | MI | 48334-2234 |
| MARY HUNTER | 15105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1922 |
| MARY HUNTER | PO BOX 5153 | | | | FLINT | MI | 48505-0153 |
| MARY HUNTER | 1202 HURON ST | | | | FLINT | MI | 48507-2328 |
| MARY HUNTER | 2301 SACRAMENTO ST | | | | BERKELEY | CA | 94702-2127 |
| MARY HUNTER | 45 SW 1451ST RD | | | | HOLDEN | MO | 64040-9438 |
| MARY HUNTINGTON | 2843 SW 174TH AVE | | | | MIRAMAR | FL | 33029-5549 |
| MARY HUNTLEY | 2173 S CENTER RD APT 420 | | | | BURTON | MI | 48519-1806 |
| MARY HURD | 308 WESTWOOD CT | | | | MADISON | MS | 39110 |
| MARY HURM | 5712 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3686 |
| MARY HURST | 108 ROSE LN | | | | GREENWOOD | IN | 46143-2442 |
| MARY HURT | 1020 BETHEL RD | | | | CHESAPEAKE CY | MD | 21915-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY HUSTON | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| MARY HUTCHENS | 536 W SONOMA AVE | | | | HAZEL PARK | MI | 48030-2921 |
| MARY HUTCHERSON | 3736 PASADENA ST | | | | DETROIT | MI | 48238-2630 |
| MARY HUTCHERSON | 442 DOLLIE DR | | | | VILLA RIDGE | MO | 63089-2286 |
| MARY HUTCHINSON | 16261 CRUSE ST | | | | DETROIT | MI | 48235-4002 |
| MARY HUTSON | 153 CK LEWALLEN DR | | | | ONEIDA | TN | 37841-3563 |
| MARY HUTT | 302 ILLINOIS AVE | | | | WESTVILLE | IL | 61883-1708 |
| MARY HUTT | 109 E ELM | | | | IOLA | IL | 62838-3651 |
| MARY HUTTON | 708 HIGH ST APT A | | | | ANDERSON | IN | 46012-3046 |
| MARY HYDE | 1527 SW FELLOWS ST | | | | MCMINNVILLE | OR | 97128-5861 |
| MARY HYDE | PO BOX 1563 | | | | ROGUE RIVER | OR | 97537-1563 |
| MARY HYMES | 2715 S WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1360 |
| MARY HYNES | PO BOX 4395 | | | | HOMOSASSA SPRINGS | FL | 34447-4395 |
| MARY I CASH | 3401 E. 5TH ST | | | | DAYTON | OH | 45403-2744 |
| MARY I CRAFT | 1200 REX AVE | | | | FLINT | MI | 48505-1639 |
| MARY I GABIOUD | 11838 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9490 |
| MARY I GOURLEY | SCHOLARSHIP FOUNDATION | 2630 2 POLARIS DRIVE | | | FORT WORTH | TX | 76137-4803 |
| MARY I GOURLEY | SCHOLARSHIP FOUNDATION | 2630 S POLARIS DRIVE | | | FORT WORTH | TX | 76137-4803 |
| MARY I HIGGINS | 1235 ANGIERS DR | | | | DAYTON | OH | 45408-2410 |
| MARY I HIGGINS | 1235  ANGIER DRIVE | | | | DAYTON | OH | 45408-2410 |
| MARY I PYTLIK | 5748 SARAH AVE. | | | | WARREN | OH | 44483-1159 |
| MARY I THOMAS | 2921 TELHURST CT | | | | MORAINE | OH | 45439-1418 |
| MARY IACOBELLIS | 8125 REINHARDT RD | | | | CARLETON | MI | 48117-9347 |
| MARY IANNOLI | 16 CHAPEL ST UNIT B | | | | NEWPORT | RI | 02840-3254 |
| MARY ICE | 1582 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| MARY IDA TOWNSON | STANDING CHAPTER 13 TRUSTEE | 100 PEACHTREE ST STE 2700 | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303-1934 |
| MARY IHRKE | 689 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386 |
| MARY ILER | 1637 OLD COLUMBUS RD | | | | BOWDON | GA | 30108-3305 |
| MARY ILLYES | 6846 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| MARY IMBIROWICZ | 5340 MILLS DR | | | | PRESCOTT | MI | 48756-9106 |
| MARY IMBRUGLIA | 89 PARKVIEW AVE | | | | BUFFALO | NY | 14210-2412 |
| MARY IMOEHL | 15100 W CLEVELAND AVE APT 290 | | | | NEW BERLIN | WI | 53151-3769 |
| MARY IMPERL | 3044 W GRAND BLVD SUITE 10-101 | | | | DETROIT | MI | 48202 |
| MARY INDERRIEDEN | 153 FINSBURY LN | | | | TROY | OH | 45373-1553 |
| MARY INGRAM | 249 RAY ST | | | | MONTROSE | MI | 48457-9788 |
| MARY INGRAM | 2717 BURTON AVE | | | | FORT WORTH | TX | 76105-4710 |
| MARY INGRAM | 6012 BOULDER DRIVE | | | | ANDERSON | IN | 46013-3766 |
| MARY INGRAM | 47 VALLEYVIEW RD | | | | WARREN | NJ | 07059-5452 |
| MARY INGRAM | 6717 ARLINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2718 |
| MARY INGRAM | 5951 72D ST NORTH | | | | ST PETERSBURG | FL | 33709 |
| MARY INGRAM | 2411 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661-9567 |
| MARY INMAN | 22 TERRENCE CT | | | | WEST CARROLLTON | OH | 45449-1372 |
| MARY INSALACO | 191 LIMA RD | | | | GENESEO | NY | 14454-1149 |
| MARY INTERLICHIA | 7 SUDBURY DR | | | | ROCHESTER | NY | 14624-2618 |
| MARY IRBY | 306 RELIANCE WAY | | | | DACULA | GA | 30019-6589 |
| MARY IRELAND | 5291 E 300 S | | | | KOKOMO | IN | 46902-9381 |
| MARY IRICK | 616 W 38TH ST | | | | ANDERSON | IN | 46013-4022 |
| MARY IRVAN | 21749 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1273 |
| MARY IRVIN | 12 ALBA ST | | | | EWING | NJ | 08638-2308 |
| MARY IRVINE | 9875 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9704 |
| MARY IRWIN | 3605 OAKHURST DR | | | | KOKOMO | IN | 46902-3614 |
| MARY IRWIN | 3310 CHAMBERS ST | | | | FLINT | MI | 48507-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ISAMAN | 501 W 4TH ST APT 9 | | | | HYDRO | OK | 73048-8733 |
| MARY ISBELL | 288 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| MARY ISENBARG | 42 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MARY ISON | 4736 COBDEN LN | | | | CLARKSTON | MI | 48346-3610 |
| MARY ISSAC | 5330 GLENWOOD CREEK DR. | | | | CLARKSTON | MI | 48348 |
| MARY ITOFE | 30032 HAZELWOOD ST | | | | INKSTER | MI | 48141-1546 |
| MARY J APPLE | 690 MEMORIAL DR | | | | XENIA | OH | 45385-9026 |
| MARY J BANKS | 2320 S HACKLEY ST | | | | MUNCIE | IN | 47302-4245 |
| MARY J BETTISON | 5647  WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| MARY J BETTYS | PO BOX 6036 | | | | MOORE | OK | 73153-0036 |
| MARY J BRISTOL-BUTLER | 2022 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5743 |
| MARY J BUCHLER | 771 HILLCREST DR | | | | BOON | MI | 49618-9728 |
| MARY J CARRERO | 6670 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| MARY J CHARRON | 111 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| MARY J COLES | 304 SAGEBRUSH DR. | | | | CLAYTON | OH | 45315-- 87 |
| MARY J COLOSIMO | 7577 ELAINE DR | | | | NORTH HUNTINGDON | PA | 15642-2729 |
| MARY J DANKO | PO BOX 10182 | | | | DETROIT | MI | 48210-0182 |
| MARY J DAUGHERTY | 4600 E 184TH ST | | | | BELTON | MO | 64012-8323 |
| MARY J DIGERONIMO | 270 MARIN BLVD 17D | | | | JERSEY CITY | NJ | 07302 |
| MARY J DORAN | PO BOX 66 | | | | LIMA | NY | 14485-0066 |
| MARY J DULL | 1910 GREEN VALLEY DR APT 1 | | | | JANESVILLE | WI | 53546-4115 |
| MARY J FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127-4916 |
| MARY J FOSTER | 97   WEBSTER RD | | | | SPENCERPORT | NY | 14559-1525 |
| MARY J GANTZ | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 |
| MARY J GOULD | 109 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| MARY J GRASBY | 39   ELM ST | | | | LEROY | NY | 14482-1521 |
| MARY J GRAVES | 18229 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2013 |
| MARY J GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| MARY J HAMPTON | 7416 DILLON LN | | | | MAGNOLIA | MS | 39652-9368 |
| MARY J HAMPTON | 7416 DILLON LANE | | | | MAGNOLIA | MS | 39652 |
| MARY J HAWKINS | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| MARY J HENSLEY | G-4237 W COURT ST APT 53 | | | | FLINT | MI | 48532 |
| MARY J HOLSTINE | PO BOX 321263 | | | | FLINT | MI | 48532-0022 |
| MARY J HOUSTON | 917 BUCKEYE DR. | | | | SHARPSVILLE | PA | 16150 |
| MARY J HUFFMAN | 3483 PIEDMONT AVE. | | | | DAYTON | OH | 45416 |
| MARY J JEFFERSON | 1320 SUMMIT STREET | | | | RACINE | WI | 53404-2976 |
| MARY J JONES | 6563 PAXTON COURT | | | | YUCCA VALLEY | CA | 92284-5840 |
| MARY J KING | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624 |
| MARY J KIRTLAND | 715 NARCISSUS AVE | | | | CORONA DEL MAR | CA | 92625 |
| MARY J KOHLER | 5631 E FARROW AVE | | | | PORT CLINTON | OH | 43452-3615 |
| MARY J KURTZ | 2352 WILLIAMS DR | | | | CORTLAND | OH | 44410 |
| MARY J LAMB | 1174 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MARY J LAMB | 2166 MILLER RD | | | | TAWAS CITY | MI | 48763-9642 |
| MARY J LEROY | 3452 N HAMLIN AVE | | | | CHICAGO | IL | 60618 |
| MARY J LUMMER | 3533  BLOCKER DR | | | | DAYTON | OH | 45420-1017 |
| MARY J LUNDINE | 138 S HARRIS RD | | | | YPSILANTI | MI | 48198-5934 |
| MARY J LYTLE | 5460 RIDGE RD | | | | CORTLAND | OH | 44410 |
| MARY J MARTIN | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402 |
| MARY J MARTIN | 817 SE 13TH ST | | | | MOORE | OK | 73160-7257 |
| MARY J MATHIS | 561 PERSIMMON DRIVE | | | | SHARPSBURG | GA | 30277 |
| MARY J MAY | 2817  KENNEDY AVE | | | | DAYTON | OH | 45420-3020 |
| MARY J MAYO | 3545 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY J MCLEAN | 1186 E WILLARD RD | | | | CLIO | MI | 48420 |
| MARY J MCMURCHY | 50 E WREN CIR | | | | DAYTON | OH | 45420 |
| MARY J MIDDLETON | 285 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-- 97 |
| MARY J MILES | 721 W PETERS RD | | | | WEST BRANCH | MI | 48661-9531 |
| MARY J MINNICH | 5284 BAY POINTE DR | | | | MASON | OH | 45040 |
| MARY J MINOTTI | 127 WILLIAMS ST | | | | NILES | OH | 44445-1736 |
| MARY J MUNDO | 2180 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3921 |
| MARY J OWENS | 43 CLOVER ST. | | | | DAYTON | OH | 45410 |
| MARY J PALSGROVE | 297 MILLICAN RD | | | | SPARTA | TN | 38583 |
| MARY J PANNUNZIO | 211 KINGS LANE | | | | CANFIELD | OH | 44406-1681 |
| MARY J PISARSKI | 33 HULL RD | | | | BURLINGTON | CT | 06013-2103 |
| MARY J PLUNKETT | 12882  WASHINGTONVILLE RD. | | | | SALEM | OH | 44460-9247 |
| MARY J PRICE | 708 RED WAY CIRCLE | | | | DAYTON | OH | 45426 |
| MARY J QUIRK | 17 LAKE SPRINGS DR | | | | MCLOUD | OK | 74851-8961 |
| MARY J ROSE | 430 WEST GROVE RD | | | | LEXINGTON | NC | 27295 |
| MARY J ROWLEY | 206 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| MARY J SCHWEIGER | 2760 SAINT ELMO DR | | | | RIALTO | CA | 92376-5342 |
| MARY J SHAFFER | 200 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1815 |
| MARY J SHAYLOR | 1633 QUARTON RD | | | | BIRMINGHAM | MI | 48009 |
| MARY J SMEDLEY BYPASS TRUST | SUSAN JENKINS TRUSTEE | 368 N RED BRDIGE RD | | | ROSWELL | NM | 88201-9519 |
| MARY J SMITH | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| MARY J STEVERSON | 420 BROOKLYN AVE. | | | | DAYTON | OH | 45417 |
| MARY J SUGGS | 3343  TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6239 |
| MARY J THIERRY | 3841 NORTHWOODS CT NE APT 6 | | | | WARREN | OH | 44483 |
| MARY J TODA | 3627 LIBERTY AVE., S.E. | | | | HUBBARD | OH | 44425-2537 |
| MARY J VANATTA | 804 NIGHTINGALE CIRCLE | | | | XENIA | OH | 45385 |
| MARY J VISCARDI | 77 LEDGEROCK LN | | | | ROCHESTER | NY | 14618 |
| MARY J WEST | 2076 S 68 LOT 17 | | | | WILMINGTON | OH | 45177 |
| MARY J WIK | 38201 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5958 |
| MARY J WILLIAMS | 1899  KEEFER RD. | | | | GIRARD | OH | 44420-1439 |
| MARY J WOOD | 2626 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9787 |
| MARY J WOOD IRA | MARY J WOOD | 2007 LAKESIDE CT | | | CHAMPAIGN | IL | 61821 |
| MARY J WYLIE | 525 MACINTOSH HOLLOW | | | | RAVENNA | KY | 40472-8833 |
| MARY J YIU | 11 TRENT LA | | | | SMITHTOWN | NY | 11787-1214 |
| MARY J YOUNG RICHARD E YOUNG JT TEN | 8520 SWEET BIRCH DR | | | | INDIANAPOLIS | IN | 46239-7737 |
| MARY J ZATYKO | 78 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| MARY J ZUPP | 1227 LAIRD AVE NE | | | | WARREN | OH | 44483-4161 |
| MARY JABLONSKI | 650 NORTH LAKE HOWARD DR. | APT 230 | | | WINTER HAVEN | FL | 33881 |
| MARY JABLONSKI | 328 E 320TH ST | | | | WILLOWICK | OH | 44095-3540 |
| MARY JACEK | 188 AFTON ST | | | | ROCHESTER | NY | 14612-5104 |
| MARY JACKSON | 49 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| MARY JACKSON | 2885 E SQUARE LAKE RD | | | | TROY | MI | 48085-3977 |
| MARY JACKSON | 457 CO RD WEST 400 S | | | | KOKOMO | IN | 46902 |
| MARY JACKSON | 1501 PARKSIDE AVE | EAST GATE APPARTMENTS | | | EWING | NJ | 08638-2627 |
| MARY JACKSON | 1670 CATALPA RD | | | | CLEVELAND | OH | 44112-1007 |
| MARY JACKSON | 200 LAUREL LAKE CIR | | | | MADISONVILLE | TN | 37354-6858 |
| MARY JACKSON | 13109 WADE ST | | | | DETROIT | MI | 48213-2079 |
| MARY JACKSON | 27205 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8802 |
| MARY JACKSON | 1345 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2727 |
| MARY JACKSON | 165 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MARY JACKSON | 1936 GRANT ST | | | | BELOIT | WI | 53511-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JACKSON | 2269 UNALIYI TRL | | | | MACON | GA | 31220-3631 |
| MARY JACKSON | PO BOX 871 | | | | SPRINGFIELD | OH | 45501-0871 |
| MARY JACKSON | 5188 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| MARY JACKSON | PO BOX 462 | | | | MONTROSE | MI | 48457-0462 |
| MARY JACKSON | 7505 NATHAN DR | | | | WEST PADUCAH | KY | 42086-9647 |
| MARY JACKSON | 3048 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| MARY JACKSON | 1214 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| MARY JACKSON | 281 FISHER AVE | | | | PONTIAC | MI | 48341-2417 |
| MARY JACOBS | 2081 W GERMAN RD | | | | BAY CITY | MI | 48708-9607 |
| MARY JACOBS | 5095 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| MARY JAENICKE | 1033 WEST COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| MARY JAMES | 2012 S WINDING WAY | | | | ANDERSON | IN | 46011-3865 |
| MARY JAMES | 229 E MULBERRY ST | | | | ANDERSON | IN | 46012-2427 |
| MARY JAMES | 90 ACHILLA TER | | | | MARTINSBURG | WV | 25404-3457 |
| MARY JAMES | 33 ROCA LN | APT 6 | | | MARTINSBURG | WV | 25401 |
| MARY JAMES | 78 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| MARY JAMISON | 3487 W DEFFENBAUGH RD-50 S | | | | KOKOMO | IN | 46902 |
| MARY JAMISON | 2116 KEENAN AVE | | | | DAYTON | OH | 45414-4639 |
| MARY JAMISON | 4045 MERRIMAC AVE | | | | DAYTON | OH | 45405-2317 |
| MARY JANE BIELL | 2544 MATTERHORNE DRIVE | | | | WEXFORD | PA | 15090 |
| MARY JANE DARRENKAMP | 2679 BEECH LANE | | | | LANCASTER | PA | 17601-2267 |
| MARY JANE DEMPLER | 33716 PINE RIDGE DR W | | | | FRASER | MI | 48026 |
| MARY JANE DUKE | 10 ROSEMONT DR | | | | AMHERST | NY | 14226 |
| MARY JANE ELLIOTT | ACCT OF M R BLUE | 24300 KARIM BLVD | | | NOVI | MI | 48375 |
| MARY JANE ELLIOTT | ACCT OF RONALD H PICKENS | 24300 KARIM BLVD | | | NOVI | MI | 48375 |
| MARY JANE FILARECKI | 6066 LONG ST | | | | CLARENCE CENTER | NY | 14032-9726 |
| MARY JANE FLOWER & GIFT SHOP INC | 621 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2201 |
| MARY JANE G LAMBERT | 343 EAST KLINE ST. | | | | GIRARD | OH | 44420-2625 |
| MARY JANE GEORGE | 12510 MIDDLE RD | | | | SARDINIA | NY | 14134-9703 |
| MARY JANE GRUBBS | 13932 SUNRISE DR | | | | HAGERSTOWN | MD | 21740-1605 |
| MARY JANE HANDLEY | 32   RICHMOND AVENUE | | | | BERGENA | NY | 14416-9770 |
| MARY JANE HOWARD | 4899 WINDING LN | | | | CLARENCE | NY | 14031-1546 |
| MARY JANE KARAM | 838 WESTPORT DRIVE | | | | BOARDMAN | OH | 44511 |
| MARY JANE KELLY | 1039 SERRILL AVENUE | | | | YEADON | PA | 19050-3809 |
| MARY JANE KLECKNER | 66 SHELBOURNE COURT | | | | CHESTERBROOK | PA | 19089-5723 |
| MARY JANE KRUGMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY JANE L BOWEN | 57   CRITTENDEN RD | | | | ROCHESTER | NY | 14623-1011 |
| MARY JANE LAMBERT | 343 E KLINE ST | | | | GIRARD | OH | 44420-2625 |
| MARY JANE LAUBACKER | 5436 SAUND SETTLMT | | | | LOCKPORT | NY | 14094 |
| MARY JANE LONG | 109 DAIRY LANE | | | | CLEARFIELD | PA | 16830 |
| MARY JANE M ELLIOTT | FOR ACCT OF TIMOTHY REGAN | 24300 KARIM BLVD | | | NOVI | MI | 48375 |
| MARY JANE M ELLIOTT | ACCT OF BARBARA STANDBERRY | 35925 FORD RD | | | WESTLAND | MI | 48185-2204 |
| MARY JANE M ELLIOTT PC P32732 | 24300 KARIM BLVD | | | | NOVI | MI | 48375-2942 |
| MARY JANE MCCAULEY | 41293 LORE DR | | | | CLINTON TOWNSHIP | MI | 48038-2088 |
| MARY JANE MIKOTACZYK | 10 RAVENS ROCK RD | | | | MANAHAWKIN | NJ | 08050-6042 |
| MARY JANE ORR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MARY JANE POTEET | 4540 PENSACOLA BLVD | | | | MORAINE | OH | 45439 |
| MARY JANE PRODUCTIONS INC | C/O GELFANO RENNERT & FELDMAN | 360 HAMILTON AVE STE 100 | LLP | | WHITE PLAINS | NY | 10601-1847 |
| MARY JANE RADLIFF | 802 S 90TH ST | | | | WEST ALLIS | WI | 53214-2830 |
| MARY JANE SCHAAR | 237 CLAMAR AVE | | | | HAVERTOWN | PA | 19083 |
| MARY JANE SCHANZ | 7760 S 51ST ST UNIT 309 | | | | FRANKLIN | WI | 53132-9097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JANE SCHILDTKNECHT | 950 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MARY JANE SEEGMILLER | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| MARY JANE SOCIA | 1901 S SHERMAN ST | | | | BAY CITY | MI | 48708-8194 |
| MARY JANE VELLUCCI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY JANES | 1234 S 300 E | | | | ANDERSON | IN | 46017-1908 |
| MARY JANES | 909 N GOULD ST | | | | OWOSSO | MI | 48867-1960 |
| MARY JANIK | 75 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| MARY JANIS | 13527 ANGELA DR | | | | WARREN | MI | 48088-6668 |
| MARY JANKA | 2132 N OAKLEY AVE | | | | CHICAGO | IL | 60647-3268 |
| MARY JANOSIK | PO BOX 850 | | | | RENSSELAER | IN | 47978-0850 |
| MARY JAPUNCHA | 8174 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 |
| MARY JAREMA | 817 SE 13TH ST | | | | MOORE | OK | 73160-7257 |
| MARY JARRARD | 134 ABBY LN | C/O FREDDA COLLINS | | | BYRDSTOWN | TN | 38549-4466 |
| MARY JARRETT | 150 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| MARY JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| MARY JARRETT | 4406 COUNTY LINE RD | | | | LENOX | MI | 48050-2606 |
| MARY JAYNE MARINO | 3853 MAHONING AVE NW | | | | WARREN | OH | 44483-1921 |
| MARY JAYNE S MARINO | 3853 MAHONING AVE NW | | | | WARREN | OH | 44483-1921 |
| MARY JAZINSKI | 5400 NO 31 | | | | MCALLEN | TX | 78504 |
| MARY JEAN | 11633 BRADLEY DR | | | | JEROME | MI | 49249-9829 |
| MARY JEAN KAROLY | JAMES T BRADLEY | 421 PICKETT CT | | | FT WRIGHT | KY | 41011 |
| MARY JEAN MUSTO | 625 WILSON AVE | | | | PITTSTON | PA | 18643-7162 |
| MARY JEAN WESLEY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MARY JEANNE FLAHERTY | 630 SNOWBALL RD | | | | MONROEVILLE | PA | 15146 |
| MARY JEDELE | 109 ENGELHARDT DRIVE | | | | BAY CITY | MI | 48706-2838 |
| MARY JEDLOWSKI | 6361 WOLVERINE TRL | | | | GAYLORD | MI | 49735-8700 |
| MARY JEFFERS | 6113 WINDSTONE LN | | | | CLARKSTON | MI | 48346-5012 |
| MARY JEFFERSON | 13508 CLAIBORNE RD | | | | E CLEVELAND | OH | 44112-3154 |
| MARY JEFFREY | PO BOX 40 | | | | HARTLAND | MI | 48353-0040 |
| MARY JEFFREY | 12186 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| MARY JEFFRIES | 135 INDEPENDENCE ST | | | | PERRYOPOLIS | PA | 15473-5383 |
| MARY JEKEL | 8288 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| MARY JEMISON | 184 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 |
| MARY JENDRITZ | 14692 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3604 |
| MARY JENITIS | 1815 CALVERT DR | | | | CUYAHOGA FALLS | OH | 44223-1020 |
| MARY JENKINS | 409 N WESTERN AVE | | | | MARTINSBURG | WV | 25404-5585 |
| MARY JENKINS | 10745 KINGSBURY BLVD | | | | CLEVELAND | OH | 44104-5475 |
| MARY JENKINS | 4519 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1025 |
| MARY JENKINS | PO BOX 872 | | | | BAY SPRINGS | MS | 39422-0872 |
| MARY JENKINS | 3111 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3524 |
| MARY JENKINS | 19940 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| MARY JENKINS | 55 MAYFIELD RD SE | | | | CARTERSVILLE | GA | 30120-6873 |
| MARY JENKINS | 2526 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662-2539 |
| MARY JENKINS | 1410 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| MARY JENKS | 4206 TOBACCO RD | | | | HARRISON | MI | 48625-7334 |
| MARY JENNINGS | 5724 NW 45TH ST | | | | WARR ACRES | OK | 73122-4204 |
| MARY JENSEN | | | | | | | |
| MARY JEROME | 39045 MEMORY LN | | | | HARRISON TWP | MI | 48045-1747 |
| MARY JETT | 406 ORCHARD LN | | | | GREENWOOD | IN | 46142-3022 |
| MARY JETTON | 18909 FLEMING ST | | | | DETROIT | MI | 48234-1310 |
| MARY JEWETT | 379 LEISURE DR APT 1 | | | | BROOKVILLE | OH | 45309-1248 |
| MARY JEWETT | 23836 RIDGE POINT CT | | | | MORENO VALLEY | CA | 92557-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY JEWETT | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| MARY JO ADKINS | 8272 AURORA PEAK AVE | | | | LAS VEGAS | NV | 89131 |
| MARY JO ASHENFELTER | 1ᴶᴵ EARLES LANE | | | | NEWTOWN SQUARE | PA | 19073-2618 |
| MARY JO BAILEY | 71 E LINWOOD AVE | | | | AKRON | OH | 44301 |
| MARY JO BEEMER | 55710 EBERLY PL | | | | ELKHART | IN | 46516-1235 |
| MARY JO E SIMON | 2642  LITTLE YORK RD | | | | DAYTON | OH | 45414-1632 |
| MARY JO GRAMMATICO | 31157 NELSON DR | | | | WARREN | MI | 48088-1866 |
| MARY JO HOLLOMAN | 15 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| MARY JO NOLAN | 602 11TH ST SW | | | | AUSTIN | MN | 55912 |
| MARY JO SMITH | 955 WILLANA ST | | | | MILAN | MI | 48160-1051 |
| MARY JO THOLEN | 1957 TIMBER RIDGE DRIVE SE | | | | ADA | MI | 49301 |
| MARY JO WEHMHOFF | 1940 FOUNTAIN VIEW DR PMB 146 | | | | HOUSTON | TX | 77057-3206 |
| MARY JO WHITMAN | 3301 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-7725 |
| MARY JOBE | 2319 COOL WOODS COURT | | | | JARRETTSVILLE | MD | 21084-1840 |
| MARY JOHNIKEN | 2216 CANDY LN | | | | DEL CITY | OK | 73115-4016 |
| MARY JOHNS | 54781 CHIPPEWA CT | | | | SHELBY TWP | MI | 48315-1120 |
| MARY JOHNS | 224 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2359 |
| MARY JOHNS | 44 CHATEAU BLVD APT 217 | | | | BATESVILLE | IN | 47006-5747 |
| MARY JOHNSON | 49414 FERRISBURG CT | HERITAGE WEST CONDONIUMS | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| MARY JOHNSON | 11800 NASHVILLE ST | | | | DETROIT | MI | 48205-3374 |
| MARY JOHNSON | 235 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3462 |
| MARY JOHNSON | 102 SUSAN LN APT C | | | | ROCHESTER | NY | 14616-4917 |
| MARY JOHNSON | 42355 FOUNTAIN PARK DR N APT 138 | | | | NOVI | MI | 48375-2542 |
| MARY JOHNSON | 2485 CRANWOOD DR SW | | | | WARREN | OH | 44485-3306 |
| MARY JOHNSON | 216 VILLA LN | | | | ST CLAIR SHRS | MI | 48080-2760 |
| MARY JOHNSON | 1300 W FRY RD | | | | GOSPORT | IN | 47433-9528 |
| MARY JOHNSON | 4490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7816 |
| MARY JOHNSON | 14842 FIELDING ST | | | | DETROIT | MI | 48223-2016 |
| MARY JOHNSON | 300 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2701 |
| MARY JOHNSON | 18437 ASBURY PARK | | | | DETROIT | MI | 48235-3006 |
| MARY JOHNSON | 11 LA SALLE CT | | | | FRANKLIN PARK | NJ | 08823-1744 |
| MARY JOHNSON | 235 GATEWAY DR APT 216 | | | | CLARE | MI | 48617-1138 |
| MARY JOHNSON | 2181 AMBLESIDE DR A301 | | | | CLEVELAND | OH | 44106 |
| MARY JOHNSON | 491 WYOMING AVE | | | | BUFFALO | NY | 14215-3135 |
| MARY JOHNSON | 776 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4223 |
| MARY JOHNSON | 2139 BLUE CREEK CT | | | | CONLEY | GA | 30288-1432 |
| MARY JOHNSON | 42797 FRET RD | | | | BELLEVILLE | MI | 48111-3061 |
| MARY JOHNSON | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| MARY JOHNSON | 1758 E 500 S | | | | SHARPSVILLE | IN | 46068-9609 |
| MARY JOHNSON | 339 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1036 |
| MARY JOHNSON | 410 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| MARY JOHNSON | 147 LLOYD GUESSFORD RD | | | | TOWNSEND | DE | 19734-9665 |
| MARY JOHNSON | 3267 HEMLOCK HL APT 2 | | | | MACEDON | NY | 14502-8614 |
| MARY JOHNSON | 9411 SHADECREEK PL | | | | FORT WAYNE | IN | 46835-9488 |
| MARY JOHNSON | 36 POST ST | | | | SHELBY | OH | 44875-1136 |
| MARY JOHNSON | 556 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MARY JOHNSON | 341 S 2ND AVE | | | | MOUNT VERNON | NY | 10550-4205 |
| MARY JOHNSON | 2251 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3630 |
| MARY JOHNSON | 13811 STRATHCONA ST APT 135 | | | | SOUTHGATE | MI | 48195-1695 |
| MARY JOHNSON | 11550 HWY # 36 | | | | COVINGTON | GA | 30209 |
| MARY JOHNSON | 2888 PORTER ST SW | | | | GRANDVILLE | MI | 49418-1145 |
| MARY JOHNSON | 3300 N.TAYANA WY BLD 29 #1113 | | | | LAS VEGAS | NV | 89129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY JOHNSON | 609 N MORTON ST LOT 85 | | | | SAINT JOHNS | MI | 48879-1287 |
| MARY JOHNSON | 1809 N. DAVIDSON ROAD ROUTE 1 | | | | INDEPENDENCE | MO | 64058 |
| MARY JOHNSON | 8785 S 79TH ST | | | | FRANKLIN | WI | 53132-9765 |
| MARY JOHNSON | 2383 HILLIS DR | | | | ROSCOMMON | MI | 48653-9154 |
| MARY JOHNSON | 6777 FLOYD ST | | | | DETROIT | MI | 48210-3402 |
| MARY JOHNSON | 12219 HYFIELD RD | | | | DE SOTO | MO | 63020-3158 |
| MARY JOHNSON | 2010 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| MARY JOHNSON | 1031 REID AVE | | | | XENIA | OH | 45385-2739 |
| MARY JOHNSON | PO BOX 3941 | | | | JOLIET | IL | 60434-3941 |
| MARY JOHNSON-RODGERS | 1 JOB ST | | | | SEBRING | FL | 33870-6831 |
| MARY JOHNSTON | PO BOX 1641 | | | | TAYLOR | MI | 48180-6641 |
| MARY JOHNSTON | C/O LAW OFFICES OF SAMUEL I BERNSTEIN | 31731 NORTHWESTERN HWY STE 333 | | | FARMINGTON HILLS | MI | 48334-1669 |
| MARY JOHNSTONE | 209 E HIGHLAND AVE APT 2 | | | | MARION | IN | 46952-2172 |
| MARY JOHNSTONE | 2946 JAMES RD | | | | AUBURN HILLS | MI | 48326-2112 |
| MARY JOLLY | 472 CREEKWAY DR | | | | CROSSVILLE | TN | 38555-8442 |
| MARY JOLLY | 6000 TOWNVISTA DR APT 605 | | | | CINCINNATI | OH | 45224-1764 |
| MARY JONAS | PO BOX 750848 | C/O ROGER A. BUNN | | | DAYTON | OH | 45475-0848 |
| MARY JONES | 741 HENRY RUFF RD | | | | INKSTER | MI | 48141-1013 |
| MARY JONES | PO BOX 554 | | | | FORT GAINES | GA | 39851-0554 |
| MARY JONES | 958 S 24TH ST | | | | SAGINAW | MI | 48601-6514 |
| MARY JONES | 1515 DODSON DR SW | | | | ATLANTA | GA | 30311-3725 |
| MARY JONES | 2050 WESLEYAN RD | | | | DAYTON | OH | 45406-3835 |
| MARY JONES | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 |
| MARY JONES | 5135 JACKSON RD | | | | FLINT | MI | 48506-1017 |
| MARY JONES | 308 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063-2115 |
| MARY JONES | 1417 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| MARY JONES | 104 PIMA ST | | | | CLINTON | MS | 39056-3032 |
| MARY JONES | 1818 HAVERHILL DR | | | | DAYTON | OH | 45406-4632 |
| MARY JONES | PO BOX 2594 | | | | SANDUSKY | OH | 44871-2594 |
| MARY JONES | 1503 ANEMONE CT | | | | INDIANAPOLIS | IN | 46219-3943 |
| MARY JONES | 3120 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2358 |
| MARY JONES | PO BOX 1952 | | | | NEWPORT | NC | 28570-1952 |
| MARY JONES | 2381 SHAKER LN APT C | | | | LEBANON | IN | 46052-3166 |
| MARY JONES | 429 S STEFFLER ST APT 9 | | | | RANTOUL | IL | 61866-3130 |
| MARY JONES | 1316 W 8TH ST APT C | | | | ANDERSON | IN | 46016-2626 |
| MARY JONES | 12821 GLENFIELD ST | | | | DETROIT | MI | 48213-4027 |
| MARY JONES | 536 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2220 |
| MARY JONES | 9470 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| MARY JONES | PO BOX 46291 | | | | MOUNT CLEMENS | MI | 48046-6291 |
| MARY JONES | 30415 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1318 |
| MARY JONES | 3349 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| MARY JONES | 1304 E BUTLER ST | | | | MUNCIE | IN | 47303-3931 |
| MARY JONES | 33050 MYRNA DR | | | | LIVONIA | MI | 48154-2914 |
| MARY JONES | 606 E GRACELAWN AVE | | | | FLINT | MI | 48505 |
| MARY JONES | 6839 HARTEL RD | | | | POTTERVILLE | MI | 48876-8739 |
| MARY JONES | 400 DAUNER HAUS RD. | APT# 504 | | | FENTON | MI | 48430 |
| MARY JONES | 2650 ARGYLE RD | | | | ARGYLE | MI | 48410 |
| MARY JONES | 3051 WESTBROOK ST | | | | SAGINAW | MI | 48601-6946 |
| MARY JONES | 323 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| MARY JONES | 2505 HOOVER AVE | | | | DAYTON | OH | 45402-5531 |
| MARY JONES | 2417 W MONROE ST | | | | PHOENIX | AZ | 85009-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY JONES | 104 NORTH DIXON ROAD | | | | KOKOMO | IN | 46901-4154 |
| MARY JONES | PO BOX 1067 | | | | SALEM | NJ | 08079-5067 |
| MARY JONES | 385 EDGECOMBE AVE APT 52 | | | | NEW YORK | NY | 10031-1330 |
| MARY JONES | 39 GLENWOOD AVE | | | | BUFFALO | NY | 14209-1701 |
| MARY JONES | 4800 UNIVERSITY PL | | | | DETROIT | MI | 48224-1426 |
| MARY JONES | 107 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9215 |
| MARY JONES | 8475 HONEYSUCKLE DR | | | | COLLINSVILLE | MS | 39325-9037 |
| MARY JONES CHILCOTE | 1 BRATENAHL PLACE #1410 | | | | CLEVELAND | OH | 44108-1156 |
| MARY JONES-CROSSLEY | 3506 PICKWICK PL | | | | LANSING | MI | 48917-1786 |
| MARY JORDAN | 27 GLOVER AVE | | | | NORWALK | OH | 44857-1039 |
| MARY JORDAN | 243 DAY RD | | | | MONROE | LA | 71203-8602 |
| MARY JORDAN | 2966 VILLA ESTA DR | | | | CHAMBLEE | GA | 30341-3710 |
| MARY JORDAN | 733 DAVIS ST | | | | MONROE | GA | 30655 |
| MARY JORDAN | 34615 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-2022 |
| MARY JORDAN | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| MARY JORDAN | 502 NORMAN ST | | | | WESTVILLE | IL | 61883-6054 |
| MARY JORDAN | 1249 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| MARY JOSEPH | 15961 FOCH ST | | | | LIVONIA | MI | 48154-3462 |
| MARY JOSEPHINE FORD | 2152 NORTH SEMINOLE TRAIL | | | | MADISON | VA | 22727 |
| MARY JOSTOCK | 2586 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| MARY JOYCE | 18 DEBORAH DR | | | | WALPOLE | MA | 02081-2317 |
| MARY JUANITA ROWE | RR1 BOX 305 | | | | JASONVILLE | IN | 47438 |
| MARY JUBERA | 4069 GLENCAIRN GRV | | | | STOW | OH | 44224-2271 |
| MARY JUHASZ | 4728 SW 12TH PL | | | | DEERFIELD BEACH | FL | 33442-8221 |
| MARY JULIEN | 2359 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3751 |
| MARY JUNGEBLUT | 18906 E POWAHATAN PL | | | | INDEPENDENCE | MO | 64056 |
| MARY JURISCH | 232 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1049 |
| MARY JUSTICE | 1772 SW ALEGRE ST | | | | PORT ST LUCIE | FL | 34953-1515 |
| MARY JUSTIS | 1659 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9797 |
| MARY K ALI | 1809 THIRD AVE APT # 3 A | | | | NEW YORK | NY | 10029 |
| MARY K ALLEN | 5034 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2041 |
| MARY K BONUTTI | 2787 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1787 |
| MARY K BRYANT | 175 KESLING DR | | | | SPRINGBORO | OH | 45066-1207 |
| MARY K BURNS | 557 B WILCOX RD | C/O LAYTON | | | AUSTINTOWN | OH | 44515 |
| MARY K CARDINAL | 424 14TH ST | | | | TELL CITY | IN | 47586 |
| MARY K CARTER | 4849 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46268-2423 |
| MARY K CERESIA | 8800 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| MARY K COPPER | RT.2  DAILY ROAD | | | | EATON | OH | 45320-9802 |
| MARY K CURTIS | 1495 WESTBURY DR C | | | | DAVISON | MI | 48423 |
| MARY K DONALDSON | 305 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1536 |
| MARY K FANNON | 4160 RENWOOD DR | | | | KETTERING | OH | 45429 |
| MARY K FISH, PERSONAL REPRESENTATIVE FOR ROBERT D FISH | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MARY K FOGARTY | 10749 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-5033 |
| MARY K FUGATE | 318 YOUNG ST | | | | PIQUA | OH | 45356 |
| MARY K GARCIA | 7140 MOTTS PLACE RD | | | | CANAL WNCHSTR | OH | 43110-9431 |
| MARY K GRACE | 120 DELANO DR | | | | JACKSON | MS | 39209-2113 |
| MARY K GRIMES | 2445 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| MARY K GURGOVITS | 158 DRUMMOND AVE | | | | HUBBARD | OH | 44425-1147 |
| MARY K HAMILTON | 5487 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| MARY K HARTSON | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| MARY K HLYWIAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY K HOOK | 6031  MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-9781 |
| MARY K HUNT | 1506 2ND ST | | | | BAY CITY | MI | 48708-6126 |
| MARY K IVORY | 706 TROY STREET | | | | DAYTON | OH | 45404-1851 |
| MARY K JURISCH | 232 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1049 |
| MARY K JUSTIS | 1659  MORRIS AVE. | | | | MINERAL RIDGE | OH | 44440-9797 |
| MARY K MAH | 157 CINNABAR WAY | | | | HERCULES | CA | 94547 |
| MARY K MARTIN | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MARY K MCCLELLAN | 2151  MT. CARMEL ROAD | | | | JAMESTOWN | OH | 45335-9758 |
| MARY K MILLER | 522 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| MARY K MOEBIUS | 3353 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| MARY K PENNINGTON | 341 LOGAN AVE. N.E. | | | | WARREN | OH | 44483-5127 |
| MARY K POPE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY K ROLEKE | 96 GALLOPING HILL RD | | | | COLTS NECK | NJ | 07722 |
| MARY K ROSE | 808 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| MARY K SATHER | PO BOX 3772 | | | | MORIARTY | NM | 87035-3772 |
| MARY K SCHOTTMILLER | 38   BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| MARY K SHIPP | 100 KAREN COURT | | | | GARDENDALE | AL | 35071 |
| MARY K SHUMAKER | 4574 N FLETCHER RD | | | | COVINGTON | OH | 45318-8718 |
| MARY K SMITH | 4505 SHANKS PHALANX RD. | | | | SOUTHINGTON | OH | 44470-9405 |
| MARY K SMITH | 818 WABASH ST | | | | BERNE | IN | 46711-2069 |
| MARY K SZANTO | 5118 OLD DUBLIN CT | | | | DAYTON | OH | 45415-3171 |
| MARY K TOTTEN | 2337 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| MARY K VANNELLI | 2278 HIGH ST. NW | | | | WARREN | OH | 44483 |
| MARY K VIEGELAHN HAMLIN | CHAPTER 13 TRUSTEE | PO BOX 635268 | | | CINCINNATI | OH | 45263-5268 |
| MARY K WALMAR TTEE | MARY K WALMAR | 4912 145TH AVE SE | | | BELLEVUE | WA | 98006 |
| MARY K WOOD | 384 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| MARY K WOODIE | 2042  BICKMORE AVE | | | | DAYTON | OH | 45404-2175 |
| MARY K YACKEL AND GARY J YACKEL | C/O GARY YACKEL | 2080 KENNELY RD | | | SAGINAW | MI | 48609 |
| MARY KABABIK | 1255 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| MARY KAESSER | 83 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2537 |
| MARY KAFFENBARG | 5011 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4757 |
| MARY KAKISH | 5204 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9543 |
| MARY KALAR | 677 DEWEY ST APT 312 | | | | LAPEER | MI | 48446-1747 |
| MARY KALENICK | 23755 CLARK RD | | | | BELLEVILLE | MI | 48111-9648 |
| MARY KALIHER | APT 338 | 6125 14TH STREET WEST | | | BRADENTON | FL | 34207-4609 |
| MARY KALKMAN | 10300 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| MARY KALWASINSKI | 13063 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3240 |
| MARY KANCYAN | 34575 MULVEY | | | | FRASER | MI | 48026 |
| MARY KANE | PO BOX 253 | | | | ELWOOD | IN | 46036-0253 |
| MARY KANIPE | 211 ATWATER ST APT 205 | | | | LAKE ORION | MI | 48362-3360 |
| MARY KAPCIA | 3171 COVENTRY DR | | | | WATERFORD TOWNSHIP | MI | 48329-3213 |
| MARY KAPLENK | 1116 W DELAVAN DR | | | | JANESVILLE | WI | 53546-5302 |
| MARY KAPSULIS | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| MARY KARACZ | 40 LARKSPUR DR | | | | MARLTON | NJ | 08053-5537 |
| MARY KARAS | PO BOX  7 | | | | ATTICA | MI | 48412-0007 |
| MARY KARBO | 14247 BLACKBURN ST | | | | LIVONIA | MI | 48154-4246 |
| MARY KARCHER | 3214 MILAN RD | | | | SANDUSKY | OH | 44870-5677 |
| MARY KARKLEL | 1381 WOLF HILL RD | | | | CHESHIRE | CT | 06410-1750 |
| MARY KARMAZIN | 8822 THREE CHOPT RD APT D | | | | RICHMOND | VA | 23229-4748 |
| MARY KARMILOVICH | 988 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| MARY KARR | 2023 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| MARY KARRICK | 3725 HAWKINS RD | | | | JACKSON | MI | 49201-9681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY KARWOWSKI | 4700 LAKESHIRE CT | | | | HOWELL | MI | 48843-7899 |
| MARY KASEM | 6172 WIREGRASS CT | | | | GRAND BLANC | MI | 48439-2680 |
| MARY KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2744 |
| MARY KASPRZYK | 1549 BESSINGER RD | | | | TURNER | MI | 48765-9713 |
| MARY KATHLEEN RODERWALD | 245 KOHL AVE | | | | LAKE BLUFF | IL | 60044-1307 |
| MARY KATHRYN WILLIAMS | 13637 HWY 93 | | | | BACONTON | GA | 31716 |
| MARY KATTLER | 5191 LIBERTY LN APT B | | | | WILLOUGHBY | OH | 44094-3376 |
| MARY KAUK | 28150 W TRAIL WAY | | | | CALDWELL | ID | 83607-8829 |
| MARY KAY | 112 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| MARY KAY COSMETICS | 8787 N STEMMONS FWY | | | | DALLAS | TX | 75247-3702 |
| MARY KAY FITZWATER | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| MARY KAY GRAVES | 8815 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 |
| MARY KAY INC | 16251 DALLAS PKWY | | | | ADDISON | TX | 75001-6801 |
| MARY KAY INC | PO BOX 799045 | | | | DALLAS | TX | 75379-9045 |
| MARY KAY INC | 16251 DALLAS PARKWAY | | | | DALLAS | TX | 75379 |
| MARY KAY INC. | JOHN DE LUNA | PO BOX 799045 | | | DALLAS | TX | 75379-9045 |
| MARY KAY ROHDE | 2835 SPEAR AVE | | | | ARDSLEY | PA | 19038 |
| MARY KAY THOMPSON - KELLY | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| MARY KAY, INC. | 16251 DALLAS PKWY | | | | ADDISON | TX | 75001-6801 |
| MARY KEANE | 35 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2021 |
| MARY KEATING | 2080 OAK DR | | | | ARNOLD | MO | 63010-2422 |
| MARY KEATING | 283 LAKE DR | | | | NOKOMIS | FL | 34275-1559 |
| MARY KEEHN | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 |
| MARY KEEL | APT 2057 | 1570 PASEO GRANDE | | | BULLHEAD CITY | AZ | 86442-8532 |
| MARY KEEN | 3836 OAK HARBOR LN | | | | INDIANAPOLIS | IN | 46237-3849 |
| MARY KEENE | 9271 WESTCHESTER PARK CT | | | | WEST CHESTER | OH | 45069-3791 |
| MARY KEENE | 2021 WESTLAKE DR | | | | PLANO | TX | 75075-8509 |
| MARY KEENE | 1316 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 |
| MARY KEENER | 37850 ROGERS RD | | | | WILLOUGHBY HILLS | OH | 44094-9407 |
| MARY KEETON | 528 LANDERS ST | | | | MONROE | GA | 30655-3017 |
| MARY KEFFER | 3855 E JOHN L AVE | | | | KINGMAN | AZ | 86409-2332 |
| MARY KEHLER | PO BOX 9858 | | | | TRENTON | NJ | 08650-1858 |
| MARY KEHUS | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| MARY KEIE | 3450 ERNEST ST | | | | SAGINAW | MI | 48604-1708 |
| MARY KEISH | 2708 RIDGEVILLE CT | | | | KETTERING | OH | 45440-1402 |
| MARY KEITH | 2110 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2304 |
| MARY KEITH | 12893 NICHOLS RD | | | | BURT | MI | 48417-7708 |
| MARY KELLAR | 2094 REEVES RD NE | | | | WARREN | OH | 44483-4345 |
| MARY KELLER | 4214 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2410 |
| MARY KELLER | 431 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| MARY KELLERMAN | 1181 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| MARY KELLEY | 2087 ELDRIDGE RD | | | | COTTONDALE | FL | 32431-6807 |
| MARY KELLEY | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MARY KELLY | 16869 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| MARY KELLY | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| MARY KELLY | 13277 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| MARY KELLY | 1337 WOOD TRL | | | | OXFORD | MI | 48371-6065 |
| MARY KELLY | 9414 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1926 |
| MARY KELLY | 9 FIREBUSH RD | | | | LEVITTOWN | PA | 19056-1813 |
| MARY KELLY | 10209 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| MARY KELLY | 9326 ISLAND DR | | | | GOODRICH | MI | 48438-9097 |
| MARY KELLY | PO BOX 579 | | | | FLINT | MI | 48501-0579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY KEMP | 2909 W BARCELONA ST APT 1112 | | | | TAMPA | FL | 33629-7445 |
| MARY KEMPER | 2012 MATTIS DR | | | | DAYTON | OH | 45439-2614 |
| MARY KENDRICK | 912 AUTUMN GLEN WAY | | | | DACULA | GA | 30019-4810 |
| MARY KENNEDY | 2616 OLD ELK NECK RD | | | | NORTH EAST | MD | 21901 |
| MARY KENNEDY | 369 DAWSON ST | | | | VONORE | TN | 37885-2421 |
| MARY KENNEDY | 3424 N IRISH RD | | | | DAVISON | MI | 48423-9501 |
| MARY KENNEDY | 4396 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| MARY KENNEDY | 13304 W TOWNSEND RD | | | | EVANSVILLE | WI | 53536-8656 |
| MARY KENNEDY | 4201 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-1535 |
| MARY KENNEDY | 2705 CEMETERY RD | | | | GLADWIN | MI | 48624-9220 |
| MARY KENNEDY | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| MARY KENNEDY | 1431 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6354 |
| MARY KENNEDY | 108 MOYER AVE | | | | ALMA | MI | 48801-2443 |
| MARY KENNEY | 14746 RICHFIELD ST | | | | LIVONIA | MI | 48154-5915 |
| MARY KENYON | APT 12 | 1220 MERTENSIA ROAD | | | FARMINGTON | NY | 14425-1021 |
| MARY KENYON | 711 53RD AVENUE DR W | | | | BRADENTON | FL | 34207-3338 |
| MARY KERL | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| MARY KERNS | 173 LITTLE SHANNON RUN RD | | | | MOUNT MORRIS | PA | 15349-3328 |
| MARY KERR | 861 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| MARY KERRIDGE | 3701 WATERLOO DR | | | | SAGINAW | MI | 48603-2076 |
| MARY KERRIGAN | 218 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-5133 |
| MARY KERSTEN | 6575 GOLDFINCH LN | | | | CLARKSTON | MI | 48346-2922 |
| MARY KESLER | 476 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| MARY KESLER | PO BOX 132 | 254 SOUTH MAIN STREET | | | WHEATCROFT | KY | 42463-0132 |
| MARY KESTER | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| MARY KETTERMAN | 202 ROSE GARDEN WAY | | | | RED OAK | TX | 75154-8865 |
| MARY KETTLE | 10430 WHITE HALL CT | | | | FORT WAYNE | IN | 46845-1642 |
| MARY KETTLE | 3231 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| MARY KETTNER | 1427 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5513 |
| MARY KETVIRTIS | 6648 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2139 |
| MARY KEUSCH | 1209 WOODBINE AVE | | | | LANSING | MI | 48910-2674 |
| MARY KEY | MADISON TOWERS | 27777 DEQUINDRE ROAD | | | MADISON HEIGHTS | MI | 48071 |
| MARY KEYES | 7124 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| MARY KEYS | 9321 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| MARY KEYZER | | | | | | | |
| MARY KIDD | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| MARY KIDD | 4815 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1519 |
| MARY KIDD | 1469 LANDIS CIRCLE | | | | BEL AIR | MD | 21015-8406 |
| MARY KIELPINSKI | 5292 HERNER RD | | | | RHODES | MI | 48652-9729 |
| MARY KIETZMAN | PO BOX 345 | | | | MEXICO | IN | 46958-0345 |
| MARY KIKENDALL | 300 KING ST APT 103 | | | | EATON RAPIDS | MI | 48827-1269 |
| MARY KILBURN | 714 LIBERTY CHURCH RD | | | | KINGSPORT | TN | 37663-4609 |
| MARY KILLORAN | | | | | | | |
| MARY KILMER | 2832 CALGARY LN | | | | JANESVILLE | WI | 53545-0642 |
| MARY KIMBROUGH | 6082 HALF DOME DR | | | | FONTANA | CA | 92336-5308 |
| MARY KIME | 60251 LESTER LN | | | | COLON | MI | 49040-9717 |
| MARY KIMM | 1168 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| MARY KINCAID | 46 ESTATES DR | | | | VILLA RICA | GA | 30180-4822 |
| MARY KINCER | 3018 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750-8302 |
| MARY KINDER | 6670 DOLPHIN ST | | | | DEARBORN HEIGHTS | MI | 48127-2582 |
| MARY KINDERMAN | 5634 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| MARY KINDRED | 418 LAURA CT | | | | SPRING LAKE | NC | 28390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY KING | 4037 LAS VEGAS DR | | | | NEW PORT RICHEY | FL | 34653-5820 |
| MARY KING | 410 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4778 |
| MARY KING | 3912 WALTON DR | | | | LANSING | MI | 48910-4367 |
| MARY KING | 348 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| MARY KING | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| MARY KING | 611 FLETCHER RD | | | | ANDALUSIA | AL | 36421-2043 |
| MARY KING | 6136 W 1550 N | | | | ELWOOD | IN | 46036-9144 |
| MARY KING | 677 ESSEX ST | | | | PLAINFIELD | NJ | 07060-2045 |
| MARY KING | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| MARY KING | 1908 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1480 |
| MARY KING | G3510 CONCORD ST | | | | FLINT | MI | 48504-6537 |
| MARY KING | 401 S ROSEMARY ST | | | | LANSING | MI | 48917 |
| MARY KING | 3977 RUSS CT | | | | SANTA SUSANA | CA | 93063-1048 |
| MARY KING | 13583 DEL MAR DR | | | | WARSAW | MO | 65355-4719 |
| MARY KING | 300 HUGULEY BLVD APT 102 | | | | BURLESON | TX | 76028-7521 |
| MARY KINGSLEY | PO BOX 412 | | | | INDIAN LAKE | NY | 12842-0412 |
| MARY KINGSTON | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| MARY KINLEY | PO BOX 2792 | | | | ANDERSON | IN | 46018-2792 |
| MARY KINNEY | 6129 LANSING RD | | | | PERRY | MI | 48872-9800 |
| MARY KINSER | 3 CORIA TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7417 |
| MARY KIRK | 30742 CENTER RD | | | | ARMINGTON | IL | 61721-9444 |
| MARY KIRKPATRICK | 15802 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4516 |
| MARY KIRKUM | PO BOX 7 | | | | COMINS | MI | 48619-0007 |
| MARY KIRKWOOD | 12800 W PARKWAY ST | | | | DETROIT | MI | 48223-3018 |
| MARY KIRSCHNER | 1866 BONKIRK DR | | | | DELTONA | FL | 32738-9586 |
| MARY KIRTLEY | 10 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1205 |
| MARY KISBY | 500 3RD ST S APT 103 | | | | WAITE PARK | MN | 56387-2305 |
| MARY KISZKA | 612 E MAIN ST | | | | FLUSHING | MI | 48433-2008 |
| MARY KITAY | 412 WOODLAND RD | | | | SYRACUSE | NY | 13219-2944 |
| MARY KITKOWSKI | 1948 S 73RD ST | | | | WEST ALLIS | WI | 53219-1209 |
| MARY KITTLE | 510 EMERALD POINTE TRAIL | | | | MONROE | GA | 30655 |
| MARY KITZMILLER | 221 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0349 |
| MARY KLASS | 2987 HOAGLAND BLACKSTUB RD APT B | | | | CORTLAND | OH | 44410-9186 |
| MARY KLEIN | 2309 TAOS TRL | | | | OKEMOS | MI | 48864-3581 |
| MARY KLEIN | 3342 OHARA DR | | | | DAYTON | OH | 45434-7301 |
| MARY KLEINHANS | 6996 PEPPER TREE CT | PINE GROVE ESTATE | | | LOCKPORT | NY | 14094-9668 |
| MARY KLEMASZEWSKI | 197 CHRISTY DR | | | | GREENWOOD | IN | 46143-1014 |
| MARY KLESCH-YOUNG | 1 PEACH ST | | | | OLMSTED FALLS | OH | 44138-2954 |
| MARY KLINE | 2506 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| MARY KLINGLER | 390 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2939 |
| MARY KLINGSPOHN-DANOWSKI | 3578 DEERSKIN RD | | | | PHELPS | WI | 54554-9238 |
| MARY KLITZMAN | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| MARY KLOEPPEL | 1112 SUNHAVEN DR APT C3 | | | | SAINT LOUIS | MO | 63129 |
| MARY KLOSE | 2030 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| MARY KNAPP | 2905 WOODGROVE DR | | | | GROVE CITY | OH | 43123-3525 |
| MARY KNESS | 82 WARGO RD | | | | JIM THORPE | PA | 18229-3525 |
| MARY KNIGHT | 3206 E BARNHART RD | | | | DENAIR | CA | 95316-8501 |
| MARY KNIGHTEN | 10623 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5709 |
| MARY KNILANS | 6047 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9426 |
| MARY KNIPP | 1313 FREDERICK DR | | | | OKLAHOMA CITY | OK | 73159-5313 |
| MARY KNISLEY | 284 JAMISON RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY KNOERLE | APT 2A | 785 NEEB ROAD | | | CINCINNATI | OH | 45233-4628 |
| MARY KNOLL | 1808 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| MARY KNORR | 1201 FAIRCHILD AVENUE | | | | JOLIET | IL | 60432-1311 |
| MARY KNOTTS | 900 W CROSS ST | | | | ANDERSON | IN | 46011-2110 |
| MARY KNOWLES | 4200 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9415 |
| MARY KNOWLTON | 8475 BELLA VIEW DR | | | | FENTON | MI | 48430-9076 |
| MARY KNOX | 4 THOREAU RD | | | | TRENTON | NJ | 08690-2117 |
| MARY KNOX | 4402 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| MARY KNOX | 73 SUMMER STREET EXTION | | | | WESTBOROUGH | MA | 01581 |
| MARY KNOX | 8217 PEMBROKE AVE | | | | DETROIT | MI | 48221-1159 |
| MARY KNUCKLES | 618 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| MARY KNUDSON | 701 KENWOOD AVE APT 30 | | | | BELDING | MI | 48809-1467 |
| MARY KOBRIN | 11495 STAGE RD | | | | AKRON | NY | 14001-9415 |
| MARY KOCH | PO BOX 271 | | | | ALBANY | WI | 53502-0271 |
| MARY KOCHANNY | 2008 S SHERMAN ST | | | | BAY CITY | MI | 48708-3817 |
| MARY KOEHLER | 416 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MARY KOENIG | 3882 VALACAMP AVE SE | | | | WARREN | OH | 44484-3313 |
| MARY KOGER | 23616 LONDON CR APT 1612 | | | | SOUTHFIELD | MI | 48033-3320 |
| MARY KOHLER | 7100 S ABBOTT RD | | | | HAMBURG | NY | 14075-6633 |
| MARY KOHLER | 5631 E FARROW AVE | | | | PORT CLINTON | OH | 43452-3615 |
| MARY KOKUBO | 43 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| MARY KOLAKOWSKI | 407 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1727 |
| MARY KOLEC | 3932 GRAYTON ST | | | | DETROIT | MI | 48224-4002 |
| MARY KOMLOSI | 5960 MCGUIRE ST | | | | TAYLOR | MI | 48180-1189 |
| MARY KONDRICH | 16557 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3926 |
| MARY KOOK | 5216 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MARY KOONTZ | 2031 E DOC MITCHELL ST | | | | BLOOMINGTON | IN | 47401-9065 |
| MARY KOPCZYK | 14302 LENORE | | | | REDFORD | MI | 48239-3347 |
| MARY KOPCZYNSKI | 98 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4823 |
| MARY KOPICKI | 15991 PHEASANT RIDGE CT | | | | MACOMB | MI | 48044-3917 |
| MARY KORCZ | 1000 WALDEN CK TRACE #24 1-B | | | | SPRING HILL | TN | 37174 |
| MARY KORDES | STE 200 | 197 WEST MARKET STREET | | | WARREN | OH | 44481-1024 |
| MARY KOSIS | 203 MEADOW LN | | | | SEWICKLEY | PA | 15143-1142 |
| MARY KOSTIW | 113 CIRCLE RD | | | | NORTH SYRACUSE | NY | 13212-4032 |
| MARY KOSTKA | 2476 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573-7128 |
| MARY KOURI | 24873 RAVEN AVE | | | | EAST DETROIT | MI | 48021-1452 |
| MARY KOVAC | 431 TIMBER DR | | | | TRAFFORD | PA | 15085-1207 |
| MARY KOVACEK | 840 WALTER RD | | | | MEDINA | OH | 44256-1515 |
| MARY KOVACH | 13150 ZANE RD | | | | LORE CITY | OH | 43755-9611 |
| MARY KOVACS | 34787 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5220 |
| MARY KOWALSKI | 28303 FRANKLIN RD APT A219 | | | | SOUTHFIELD | MI | 48034-5549 |
| MARY KOWALYSZYN | 30555 AUSTIN DR | | | | WARREN | MI | 48092-1831 |
| MARY KOZAR | 1114 VINEWOOD AVE | | | | WILLOW SPGS | IL | 60480-1358 |
| MARY KOZIOL | 5315 SOUTH MONITOR AVENUE | | | | CHICAGO | IL | 60638-2715 |
| MARY KOZLOWSKI | 11128 MCKINLEY ST | | | | TAYLOR | MI | 48180-4273 |
| MARY KOZMA | 1700 CEDARWOOD DR APT 117 | | | | FLUSHING | MI | 48433-3600 |
| MARY KRAATZ | PO BOX 588 | | | | OSSIAN | IN | 46777-0588 |
| MARY KRAFT | 8207 MCCLURG RD | | | | HONEOYE | NY | 14471-9762 |
| MARY KRAJEWSKI | 16431 MILLSTONE CIR UNIT 103 | | | | FORT MYERS | FL | 33908-6651 |
| MARY KRAJEWSKI | 210 CONNECTICUT ST | | | | FORT MYERS BEACH | FL | 33931-3704 |
| MARY KRAKOWIAK | 53 LENNON AVE | | | | YONKERS | NY | 10701-5935 |
| MARY KRAMER | 2724 STAUFFER DR | | | | BEAVERCREEK | OH | 45434-6243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY KRANTZ | 929 N FRENCH RD | | | | AMHERST | NY | 14228-1978 |
| MARY KRANZ | G6330 ORIOLE DR | | | | FLINT | MI | 48506 |
| MARY KRANZ | 1929 11 MILE RD | C/O E KIRKER KRANZ | | | AUBURN | MI | 48611-9731 |
| MARY KRASZEWSKI | 8974 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| MARY KRATZ | 7516 LAWRENCE RD | | | | BALTIMORE | MD | 21222-3112 |
| MARY KRAUSE | 2154 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5304 |
| MARY KRAVARIK | 20 BETSY ROSS DR | | | | FREEHOLD | NJ | 07728-1378 |
| MARY KRENZ | 2955 MIDLAND RD | | | | SAGINAW | MI | 48603-2775 |
| MARY KREPAK | 9804 AMBERTON PKWY | | | | DALLAS | TX | 75243-2016 |
| MARY KRESKO | PO BOX 664 US #130 | | | | BORDENTOWN | NJ | 08505 |
| MARY KRICHBAUM | 721 N THOMAN ST | | | | CRESTLINE | OH | 44827-1046 |
| MARY KRIEG | 835 CLUB HILLS DR | | | | EUSTIS | FL | 32726-5236 |
| MARY KRING | 6124 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2106 |
| MARY KRISANDA | 6 10TH AVE | | | | ROEBLING | NJ | 08554-1508 |
| MARY KRISH | 2271 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| MARY KRISHER | 1165 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| MARY KRIST | 9009 N BRAY RD | | | | CLIO | MI | 48420-9779 |
| MARY KRISTOFF | 926 SANDCREST DR | | | | PORT ORANGE | FL | 32127-4823 |
| MARY KRISTOFF | 7899 FREEDOM RD | | | | WINDHAM | OH | 44288-9738 |
| MARY KRNEL | 8741 WILD FLOWER WAY | | | | MENTOR | OH | 44060-1572 |
| MARY KROL | 177 HORNERTOWN RD | | | | SCOTTDALE | PA | 15683-2605 |
| MARY KROPP | 1758 S MT NEBO RD | | | | MARTINSVILLE | IN | 46151-6191 |
| MARY KRSTEVICH | 47436 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8500 |
| MARY KRUG | 8309 INWOOD AVE | | | | DAYTON | OH | 45415-1620 |
| MARY KRUPA | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| MARY KRUPANSKY | 62072 YORKTOWN DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1714 |
| MARY KRUPP | 3214 LAUREUMONT LANE | | | | KATY | TX | 77494-4537 |
| MARY KRYSTOSIAK | 100 MUIRFIELD RD APT 220 | | | | JACKSON | NJ | 08527-2594 |
| MARY KRZYWICKI | 808 ADOBE DR | | | | SANTA ROSA | CA | 95404-2707 |
| MARY KUBIAK | 79 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| MARY KUBIRA | 16661 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| MARY KUBITSKEY | 576 PARK ST | | | | BIRMINGHAM | MI | 48009-3425 |
| MARY KUCHLER | 4091 GEVALIA DR | | | | BROOKSVILLE | FL | 34604-5805 |
| MARY KUCIC | 6443 CLARENDON HILLS RD | UNIT 209 L | | | WILLOWBROOK | IL | 60527 |
| MARY KUDYBA | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| MARY KUEHNE | 1242 BADGER ST | | | | JANESVILLE | WI | 53545-1802 |
| MARY KUGLER | 55 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| MARY KUKAN | 5016 BLUFF ST | | | | PITTSBURGH | PA | 15236-2254 |
| MARY KUKLENSKI | 3039 N 100 W | | | | ANDERSON | IN | 46011-9516 |
| MARY KULESKY | 4 BEAVER ST | | | | HULMEVILLE | PA | 19047-5545 |
| MARY KUNA | 6287 GREEN VIEW CIR #101 | | | | SARASOTA | FL | 34231-8205 |
| MARY KUNTZ | PO BOX 84 | | | | BRYANT | IL | 61519-0084 |
| MARY KURECKA | 5809 THISTLE DR | | | | SAGINAW | MI | 48638-4365 |
| MARY KURISCAK | 253 EDWARD ST | | | | N TONAWANDA | NY | 14120-4025 |
| MARY KURTZ | PO BOX 215 | | | | LAKE HAVASU CITY | AZ | 86405-0215 |
| MARY KURTZ | 2352 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| MARY KURTZ | PO BOX 9022 | C/O ADAM OPEL (33-02) | | | WARREN | MI | 48090-9022 |
| MARY KURZ | 12314 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9680 |
| MARY KUSOWSKI | 1047 N FROST DR | | | | SAGINAW | MI | 48638-5451 |
| MARY KUZMA | S2517 FOUR ROD RD | | | | EAST AURORA | NY | 14052 |
| MARY KWIATKOWSKI | 90 EAGLE ST | | | | LYNDONVILLE | NY | 14098-9764 |
| MARY KYRIAKIDES | 960 SPENCE ST | | | | PONTIAC | MI | 48340-3061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY KYSER | 11048 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| MARY L ABO-KURSHIEN | 1385 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| MARY L ALEXANDER | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| MARY L ALLEN | 89 JERICHO RD | | | | SALEM | NJ | 08079-3120 |
| MARY L ALLEY | 141   N. BROWNSCHOOL RD. | | | | VANDALIA | OH | 45377-2840 |
| MARY L ALTHOUSE | 993 BON AIR DR. | | | | SHARON | PA | 16146 |
| MARY L AMATO | PO BOX 24 | | | | W FARMINGTON | OH | 44491 |
| MARY L ANDERSON | PO BOX 336 | | | | MOUNT MORRIS | MI | 48458-0336 |
| MARY L ANDERSON | 1208 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| MARY L ANDERSON | 5893 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MARY L ANDERSON-JONES | OFC | 366 PARADISE ISLAND DRIVE | | | DEFUNIAK SPGS | FL | 32433-7191 |
| MARY L BAKER | 1522 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2049 |
| MARY L BANNISTER | 11354 APPLETON | | | | REDFORD | MI | 48239-1442 |
| MARY L BARINKA-FEATHERS | 3218 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| MARY L BARTO | 3759   BRADLEY-BROWNLEE RD. | | | | CORTLAND | OH | 44410-9732 |
| MARY L BEAGLE | 5893 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MARY L BENNETT | 3401 NATHAN CIR | | | | SHREVEPORT | LA | 71108-5343 |
| MARY L BLANKENSHIP | 351   KIRKWOOD DR | | | | VANDALIA | OH | 45377-1940 |
| MARY L BOOKER | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| MARY L BRADLEY | 34W23137 CIRCLE RIDGE RD 11 | | | | PEWAUKEE | WI | 53072 |
| MARY L BREAKFIELD | 901 PALLISTER ST APT 1406 | | | | DETROIT | MI | 48202-2677 |
| MARY L BURGEN | 204 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| MARY L BURKHAMMER | 3237 UNIT D PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| MARY L BUTLER | PO BOX 131 | | | | KILMARNOCK | VA | 22482-0131 |
| MARY L BYRD | 15340 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| MARY L CAMELIO | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| MARY L CAMMACK | 917 GENEVA RD | | | | DAYTON | OH | 45417-1112 |
| MARY L CHANDLER | 901 PALLISTER ST APT 1111 | | | | DETROIT | MI | 48202-2676 |
| MARY L COLE | 364 EDISON | | | | DAYTON | OH | 45407-2509 |
| MARY L COLLINS | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| MARY L COOK | 2208 APPLETREE DR | | | | TROTWOOD | OH | 45426 |
| MARY L COOK | 218 W 3RD ST | | | | TILTON | IL | 61833-7413 |
| MARY L CORNETT | 7200 HILL RD | | | | HILLSBORO | OH | 45133 |
| MARY L CURRAN | 8201 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73159-5929 |
| MARY L CURRY | 1414 W BROADWAY ST | | | | KOKOMO | IN | 46901-1915 |
| MARY L DANIEL | 4905 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1141 |
| MARY L DAVID | 6020 LAYNE HILLS COURT | | | | ENGLEWOOD | OH | 45322 |
| MARY L DAVIS PERSONAL REPRESENTATIVE FOR PAUL D DAVIS | MARY L DAVIS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MARY L DENLINGER | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| MARY L DENLINGER | 1660 TABOR AVE. | | | | DAYTON | OH | 45420-- 21 |
| MARY L DEVER | 112  ANTLER DRIVE | | | | INMAN | SC | 29349 |
| MARY L DICKENS | 2977 BERKLEY ST | | | | KETTERING | OH | 45409 |
| MARY L DILLON | 2273  N. HUBBARD RD. | | | | HUBBARD | OH | 44425-9614 |
| MARY L DRAKE | 113 MITCHELL BLVD | | | | GADSDEN | AL | 35904-3971 |
| MARY L DROUILLARD | 1216 4TH ST | | | | BAY CITY | MI | 48708-6024 |
| MARY L DUBAJ | RR 4 BOX 198 | | | | NEW CASTLE | PA | 16101-9615 |
| MARY L ECKERT | 407 PROVIDENCE ST | | | | DELTA | OH | 43515-1307 |
| MARY L ELLISON | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| MARY L ETHERINGTON | 1433  PEPPERWOOD DRIVE | | | | NILES | OH | 44446-3542 |
| MARY L ETTINGER | 4480 CRICKET RIDGE DR APT 104 | | | | HOLT | MI | 48842-2926 |
| MARY L EVANS | 2102 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY L FREDERICKS | 820 OREGON AVE | | | | MCDONALD | OH | 44437 |
| MARY L FUGATE | 5000 DENTON HWY APT 707 | | | | HALTOM CITY | TX | 76117-1468 |
| MARY L GMUTZA | 24 ABBINGTON ST. | | | | WARREN | OH | 44481 |
| MARY L GRIFFITH | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 |
| MARY L HARDAWAY | 363 HAYWARD AVE | | | | ROCHESTER | NY | 14609 |
| MARY L HARRIS | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| MARY L HARRIS | 800 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1804 |
| MARY L HARRIS | PO BOX 311211 | | | | ATLANTA | GA | 31131-1211 |
| MARY L HARRISON | 6724 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241-2950 |
| MARY L HARVEY | 3951  MIDDLEHURST LN | | | | DAYTON | OH | 45406-3437 |
| MARY L HILDEBRAND | 300   DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| MARY L HINES | 4632 SAINT ANTOINE ST | | | | DETROIT | MI | 48201-1920 |
| MARY L HUDDLESTON | PO BOX 5323 | | | | FLINT | MI | 48505-0323 |
| MARY L IRELAND | 3662  ARK AVE | | | | DAYTON | OH | 45416-2003 |
| MARY L JOHNSON | 11800 NASHVILLE ST | | | | DETROIT | MI | 48205 |
| MARY L JONES | 2505 HOOVER AVE | | | | DAYTON | OH | 45402-5531 |
| MARY L JUSTICE | 1772 S W ALEGRE ST | | | | PORT ST LUCIE | FL | 34953-1515 |
| MARY L KAPCIA | 3171 COVENTRY DR | | | | WATERFORD | MI | 48329-3213 |
| MARY L KERR | 861 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| MARY L KIDD | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| MARY L KLINGER & | MARY L KLINGER & ROBERT J KLINGER JTWROS | 3701 WOODBRIDGE DR | | | HARRISBURG | PA | 17110 |
| MARY L KRICHBAUM | 413 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1538 |
| MARY L LATTY | 402 SW 21ST ST | | | | BLUE SPRINGS | MO | 64015-4028 |
| MARY L LEGGETT | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| MARY L LEWIS | 3066 GARVIN RD. | | | | DAYTON | OH | 45405 |
| MARY L LEWIS | PO BOX 532 | | | | CLINTON | MS | 39060 |
| MARY L LEWIS | 4632 COMMINGS COURT | | | | DAYTON | OH | 45417 |
| MARY L LINDSEY | 6240 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| MARY L LOURO | 45 JESTER ST STT | | | | BEAR | DE | 19701 |
| MARY L MARSH | 5316 COBLE ST | | | | OKLAHOMA CITY | OK | 73135-1514 |
| MARY L MARSH | 110 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| MARY L MARTIN (IRA) | 212 S SHERRIN AVE | | | | LOUISVILLE | KY | 40207-3853 |
| MARY L MATHERS | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| MARY L MAYS | 5843 TROYVILLA BLVD | | | | DAYTON | OH | 45424 |
| MARY L MEFFORD | 4183 77ND WAY N. | LOT 47 | | | SAINT PETERSBURG | FL | 33709 |
| MARY L MILLER | 807 SOUTH BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 |
| MARY L MOMINEE | 4201 REFLECTIONS DRIVE | | | | SLERLING HEIGHTS | MI | 48314 |
| MARY L MOOCHLER | 8697 N STREET RD | | | | LE ROY | NY | 14482-9122 |
| MARY L MOORE | 335 KENILWORTH AVE | | | | TOLEDO | OH | 43610-1457 |
| MARY L MOOREFIELD | 112 WEST PINE DRIVE | | | | LADY LAKE | FL | 32159 |
| MARY L MURRAY | 5605 S JAY DR | | | | LITTLETON | CO | 80123-3517 |
| MARY L MYERS | 1002  HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2425 |
| MARY L NORTON | 1408 5TH ST | | | | BAY CITY | MI | 48708-6140 |
| MARY L NUNNARI | 498 WALNUT ST | | | | LOCKPORT | NY | 14094-3112 |
| MARY L OROZCO | 1514 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| MARY L OSBORNE | 6863 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-9755 |
| MARY L PARISI | 1675 ROOSEVELT | | | | NILES | OH | 44446-4107 |
| MARY L PARKER | 208 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| MARY L PARKS | 6288 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2377 |
| MARY L PASCUCCI | 1481 JAY STREET | | | | ROCHESTER | NY | 14611-1027 |
| MARY L PECK | 1527 BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY L PERSINO | 3560 BROOKSIDE DRIVE N.W. | | | | WARREN | OH | 44483-2031 |
| MARY L PHILLIPS | 4903 BLOOMFIELD DR. | | | | DAYTON | OH | 45426 |
| MARY L POESCHEL | 803 AUTH ST | | | | DURAND | WI | 54736-1805 |
| MARY L PORTER | 19 SHADY LN | | | | MANSFIELD | OH | 44906-3013 |
| MARY L POWELL | 6 NATCHEZ CV | | | | CLINTON | MS | 39056 |
| MARY L PUGH | 1405 JEFFREY LN | | | | INKSTER | MI | 48141-1505 |
| MARY L PUTNAM | 1163 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MARY L RAWLS | 779 FOX AVE | | | | YPSILANTI | MI | 48198-6197 |
| MARY L RHODES | 4124 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76119-4147 |
| MARY L RICHARDSON | 52 PORTLAND CT APT 2 | | | | ROCHESTER | NY | 14621-2851 |
| MARY L RICHARDSON | 52 PORTLAND CT. | APT. 2 | | | ROCHESTER | NY | 14621 |
| MARY L ROBERTS | 10 THAMES CT | | | | FAIRFIELD GLADE | TN | 38558-6878 |
| MARY L ROBERTS | 808 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| MARY L ROBINSON | 5908 MAPLEBROOK LN | | | | FLINT | MI | 48507-4136 |
| MARY L ROGERS | POST OFFICE BOX 1343 | | | | MANCHESTER | TN | 37349-1343 |
| MARY L ROMANO | 8408 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MARY L ROONEY | 202 SUMMERWOOD CT | | | | MOSCOW MILLS | MO | 63362-1622 |
| MARY L ROUSER | 138 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MARY L SCOTT | 5134 IT'S IT ROAD | BOX F10 | | | CELINA | OH | 45822 |
| MARY L SHINOSKY | 3117 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406 |
| MARY L SICURO | 1059 BRIST CHAMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| MARY L STEPHENS | 15959 BRIDGE RD | | | | KENT | NY | 14477-9773 |
| MARY L STONE | 1204 SENECA DR | | | | DAYTON | OH | 45407-1617 |
| MARY L STRAUB | 9855 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| MARY L STULOCK | 730 YOUNGSTOWN-WARREN RD | SUITE 316 | | | NILES | OH | 44446 |
| MARY L SULLIVAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MARY L SULLIVAN | 11734 EAST 450 NORTH | | | | GREENTOWN | IN | 46936-9541 |
| MARY L SUTTON | 1156 REX AVE | | | | FLINT | MI | 48505-1639 |
| MARY L TAYLOR | 1023 NILES CORTLAND RD SE | | | | WARREN | OH | 44484 |
| MARY L THOMPSON | 2128 CADIE AVE | | | | DAYTON | OH | 45414 |
| MARY L TIMS | PO BOX 27213 | | | | DETROIT | MI | 48227-0213 |
| MARY L TOWNER | RR 1 BOX 253A | | | | WEST UNION | WV | 26456-9733 |
| MARY L TUCK | 12 S. OSCEOLA | | | | BEVERLY HILLS | FL | 34465-3650 |
| MARY L VINCE | 5295 ASHLEY CIRCLE | | | | AUSTINTOWN | OH | 44515 |
| MARY L VOSLER | 1508 5TH ST | | | | BAY CITY | MI | 48708-6142 |
| MARY L WALKER | 1220 N ROAD NE APT 12 | | | | WARREN | OH | 44483-- 45 |
| MARY L WARD | 4876 VIRGINIA CIR | | | | TUSCALOOSA | AL | 35401-6119 |
| MARY L WASH | 5057 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| MARY L WAUGH | 442 CENTER ST., W. | | | | WARREN | OH | 44481-9383 |
| MARY L WEISGARBER | 2413 DELCOURT DR | | | | DAYTON | OH | 45439 |
| MARY L WEST | 1412 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| MARY L WHITE | 512 E. KINGS #2 | | | | SHREVEPORT | LA | 71104 |
| MARY L WHITE | 1705 ENOCH DR | | | | FORT WORTH | TX | 76112-4437 |
| MARY L WILLIAMS | 200 BENT TREE TRL | | | | BURLESON | TX | 76028-1234 |
| MARY L WILLIAMS | 7894 SEBRING DRIVE | | | | HUBER HEIGHTS | OH | 45424-2232 |
| MARY L WILLIAMSON | 8322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| MARY L WINGARD | 7628 PEGOTTY DR NE | | | | WARREN | OH | 44484 |
| MARY L WYREMBELSKI | 2385 CEDAR PARK DR APT 321 | | | | HOLT | MI | 48842-3112 |
| MARY L YOUNG | PO BOX 4014 | | | | FLINT | MI | 48504-0014 |
| MARY L ZELLERS | 8806 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458 |
| MARY L'ABBATE | 28 GOLFSHIRE DR | | | | ROCHESTER | NY | 14626-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY L. WENTZEL | 1382 NEWTOWN-LANGHORNE RD | D-110 | | | NEWTOWN | PA | 18940-2401 |
| MARY LA FORCE | 619 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |
| MARY LA MONICA | 9 RAMBLEWOOD DR | | | | NORTH CHILI | NY | 14514-1007 |
| MARY LABBATO | 5234 GRAHAM DR | | | | LYNDHURST | OH | 44124-1042 |
| MARY LACEK | 8201 W 130TH ST | | | | N ROYALTON | OH | 44133-1003 |
| MARY LACELLA | 204 S ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1066 |
| MARY LACHAJEWSKI | 8505 SHARI DR | | | | WESTLAND | MI | 48185-1617 |
| MARY LACKEY | 182 COTTAGE ST | | | | CAMDEN | OH | 45311-1059 |
| MARY LACOURE | 3906 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7107 |
| MARY LACROSS | 9308 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| MARY LACY | 5390 S. 450E | | | | MIDDLETOWN | IN | 47356 |
| MARY LAFATA | 2875 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9763 |
| MARY LAFRANCE | 232 ROUND HILL RD | | | | BRISTOL | CT | 06010-9022 |
| MARY LAHEY | 1721 CHURCH REAR ST | | | | GALVESTON | TX | 77550 |
| MARY LAHIFF | 34342 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| MARY LAIN | 910 OWEN ST | | | | SAGINAW | MI | 48601-2546 |
| MARY LAIRD | 1313 VERMILYA AVE | | | | FLINT | MI | 48507-4800 |
| MARY LAKE | 404 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| MARY LAMAR | 9523 SOLOMON DR APT 814 | | | | FORT WORTH | TX | 76108-5980 |
| MARY LAMB | 2166 MILLER RD | | | | TAWAS CITY | MI | 48763-9642 |
| MARY LAMBE | 6645 DENHOFF RD | PO BOX # 223 | | | KINGSTON | MI | 48741-9748 |
| MARY LAMBERT | 841 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3936 |
| MARY LAMBERT | 949 KATHY CIR | | | | FLINT | MI | 48506-5249 |
| MARY LAMCZAK | 3043 COUNTRY GREEN CT APT C | | | | FLORISSANT | MO | 63033-3834 |
| MARY LAMKIN | 2199 EDGESTONE DR | | | | STERLING HEIGHTS | MI | 48314-3776 |
| MARY LAND | 2211 HAYES AVE | | | | RACINE | WI | 53405-4223 |
| MARY LAND | 4436 HIDDEN BRANCH DR | | | | DOUGLASVILLE | GA | 30134-3915 |
| MARY LANDAZZI | 1504 E JARVIS AVE | | | | HAZEL PARK | MI | 48030-1990 |
| MARY LANDRETH | 1121 WAVERLY PL | | | | JOLIET | IL | 60435-4555 |
| MARY LANDSEADEL | 1193 W 400 S | | | | TIPTON | IN | 46072-8930 |
| MARY LANE | 221 EMILY LN | | | | MAGNOLIA | DE | 19962-1876 |
| MARY LANE | PO BOX 427 | | | | PITTSBURG | KY | 40755-0427 |
| MARY LANE | 7330 RIVER WALK DR APT J | | | | INDIANAPOLIS | IN | 46214-4659 |
| MARY LANE | 3109 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3944 |
| MARY LANE | 1111 TOM LN | | | | MARIETTA | GA | 30066-6469 |
| MARY LANE | 8477 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| MARY LANE - POTTS | 8207 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9133 |
| MARY LANGDON | 5176 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| MARY LANGEVIN | 379 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070-1041 |
| MARY LANGFORD | 1618 COUNTY ROAD 384 | | | | NACOGDOCHES | TX | 75961-7150 |
| MARY LANGFORD | 906 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2219 |
| MARY LANGIEWICZ | 23205 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2021 |
| MARY LANGLEY | 992 MACON KESSINGER RD | | | | MUNFORDVILLE | KY | 42765-9530 |
| MARY LANSDOWN | 638 W MARENGO AVE | | | | FLINT | MI | 48505-6314 |
| MARY LAPAN | 8190 MARSHALL RD | C/O ROBERT L LAPAN | | | BIRCH RUN | MI | 48415-8730 |
| MARY LAPINSKI | 18 E 46TH ST | | | | BAYONNE | NJ | 07002-4026 |
| MARY LAPRES-BILBREY | 7641 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| MARY LAREAU | 416 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| MARY LARFFARELLO | 7124 AVALON DR | | | | WILMINGTON | MA | 01887-1167 |
| MARY LARGE | 6451 FAR HILLS AVE | BETHANY VILLAGE | | | DAYTON | OH | 45459-2725 |
| MARY LARIVIERE | 253 PROSPECT ST | | | | PLANTSVILLE | CT | 06479-1001 |
| MARY LARKIN | 6617 STEWART RD | | | | CINCINNATI | OH | 45236-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY LARMAN | 123 OHIO AVE | | | | NILES | OH | 44446-1122 |
| MARY LAROCK | 12265 WILLARD RD | | | | BURT | MI | 48417-2417 |
| MARY LARR | 1041 HEDDING JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4108 |
| MARY LARRABEE | 130 GILLCREST DR | | | | ALBANY | IN | 47320-1346 |
| MARY LARSEN | 8439 CREEKRIDGE CIR | | | | CITRUS HEIGHTS | CA | 95610-3271 |
| MARY LARSON | 6728 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| MARY LARSUEL | 1661 VILLAGE PLACE CIR NE | | | | CONYERS | GA | 30012-7109 |
| MARY LARUFFA | 250 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3434 |
| MARY LASHUA | 5537 BARMILVIAN PKWY | | | | LEXINGTON | MI | 48450-8830 |
| MARY LASSITER | 627 N BENTALOU ST | | | | BALTIMORE | MD | 21216-4830 |
| MARY LASSITER | 27605 S KUERSTEN RD | | | | MONEE | IL | 60449-9113 |
| MARY LASTER | 545 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| MARY LATESSA | 16515 GLENPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-3589 |
| MARY LATIMER | 1811 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-3110 |
| MARY LATOSKI | 411 S GROVER AVE LOT 64 | | | | ALMA | MI | 48801-2569 |
| MARY LAUER | 6383 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| MARY LAUGEL | 716 CEDAR ST | | | | WILLOW SPGS | IL | 60480-1508 |
| MARY LAVAIR | 114 JOEL LN | | | | CAMILLUS | NY | 13031-1007 |
| MARY LAVALLEE | 5998 ALAN DR. #25 | | | | BRIGHTON | MI | 48116 |
| MARY LAW | 3119 W 300 S | | | | TRAFALGAR | IN | 46181-9118 |
| MARY LAWLER | PO BOX 494 | | | | ANDERSON | IN | 46015-0494 |
| MARY LAWRENCE | 17 BARTELL PL | | | | CLARK | NJ | 07066-2401 |
| MARY LAWRENCE | PO BOX 431535 | | | | PONTIAC | MI | 48343-1535 |
| MARY LAWRENCE | 39485 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9571 |
| MARY LAWRENCE | 13097 N PADDOCK RD | | | | CAMBY | IN | 46113-8558 |
| MARY LAWRENCE | 221 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| MARY LAWS | APT 102 | 204 ROMAIN ROAD | | | CARO | MI | 48723-9122 |
| MARY LAWSON | 84 MAYRE ST | | | | JANE LEW | WV | 26378-8512 |
| MARY LAWSON | 3259 KNOXVILLE HWY | | | | WARTBURG | TN | 37887-3017 |
| MARY LAWSON | 2943 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| MARY LAWSON | 3793 RIVERDOWNS CT | | | | HAMILTON | OH | 45011-8022 |
| MARY LAWSON | RR 3 BOX 485 | | | | MIDDLESBORO | KY | 40965-9465 |
| MARY LAWSTON | 6815 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| MARY LAWTON | 57 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-5939 |
| MARY LAWTON | 5257 FOSTORIA ST | | | | CUDAHY | CA | 90201-6013 |
| MARY LAY | 1485 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7508 |
| MARY LAYNE | 706 PISTOL RD | | | | OLYMPIA | KY | 40358-8521 |
| MARY LE CLERC | 3211 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5175 |
| MARY LEACH | 1245 SANFORD DR | | | | DAYTON | OH | 45432-1546 |
| MARY LEACH | 2245 UNION RD SW | | | | ATLANTA | GA | 30331-8018 |
| MARY LEADBETTER | 1694 E NORTH ST # 450 | | | | KOKOMO | IN | 46901 |
| MARY LEADER | 241 WESTCHESTER AVE: PO 149 | | | | VERPLANCK | NY | 10596 |
| MARY LEARY | 29477 LAUREL WOODS DR APT 202 | | | | SOUTHFIELD | MI | 48034-4659 |
| MARY LEDESMA | APT 1216 | 7900 EAST PRINCESS DRIVE | | | SCOTTSDALE | AZ | 85255-5862 |
| MARY LEE | 161 S CO RD - 950 E | | | | GREENTOWN | IN | 46936 |
| MARY LEE | 1230 E 69TH ST | | | | LOS ANGELES | CA | 90001-1634 |
| MARY LEE | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| MARY LEE | 19197 KLINGER ST | | | | DETROIT | MI | 48234-1760 |
| MARY LEE | 269 MEADOWVIEW DR APT 46 | | | | PERU | IN | 46970-6929 |
| MARY LEE | PO BOX 215 | | | | THONOTOSASSA | FL | 33592-0215 |
| MARY LEE STIEGLER | 185 ASYLUM ST FL 27 | | | | HARTFORD | CT | 06103-3452 |
| MARY LEGGAT-HEFFNER | 4689 MERRICK DR | | | | DRYDEN | MI | 48428-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LEGGETT | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| MARY LEGUE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY LEHMAN | 4655 ST RT 422 | | | | SOUTHINGTON | OH | 44470 |
| MARY LEINBERGER | 419 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| MARY LEKOWSKI IRA | 3300 GREENHURST DR | | | | WEDDINGTON | NC | 28104-0408 |
| MARY LELAND | 1888 NORTH VILLA COURT | | | | ESSEXVILLE | MI | 48732-1830 |
| MARY LEMASTER | 3305 NEVADA DRIVE | | | | ANDERSON | IN | 46012-5520 |
| MARY LEMMER | 8482 EVERETT WAY UNIT D | | | | ARVADA | CO | 80005-2338 |
| MARY LEMOND | 905 BLUEBIRD CT | | | | MOUNT JULIET | TN | 37122-7434 |
| MARY LEMONDS | C/O MAGNOLIA MANOR | 2010 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 |
| MARY LEMPERGEL | 503 PARKWAY DR | | | | FAIRLESS HILLS | PA | 19030-3217 |
| MARY LENHART | PO BOX 255 | | | | PRUDENVILLE | MI | 48651-0255 |
| MARY LENIHAN | 118 OLD NIAGARA RD APT 1 | | | | LOCKPORT | NY | 14094-1520 |
| MARY LENK | 1695 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9340 |
| MARY LENNOX | 1094 HUDSON AVE | | | | ROCHESTER | NY | 14621-3549 |
| MARY LENTINE | 343 SPRINGBROOK DR NE | # BLD2-55 | | | WARREN | OH | 44484-5029 |
| MARY LEONARD | 93 SIMPKINS DR | | | | BRISTOL | CT | 06010-2651 |
| MARY LEONE | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| MARY LEONE | 6161 E LONGVIEW DR | | | | E LANSING | MI | 48823-9738 |
| MARY LERMA | 831 MORRIS AVE | | | | LANSING | MI | 48917 |
| MARY LESNIOWSKI | 42 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 |
| MARY LESTER | 3670 GENESEE RD | | | | LAPEER | MI | 48446-2916 |
| MARY LESTER | 34209 LAKE RD | | | | SHAWNEE | OK | 74801-2489 |
| MARY LESTER | 240 S BROADWAY APT 20C | | | | TARRYTOWN | NY | 10591-4526 |
| MARY LESTER | 8422 MCEWEN ROAD | | | | DAYTON | OH | 45458-2043 |
| MARY LETSON | 678 WILLIAMS CT | | | | MANITOU BEACH | MI | 49253-9700 |
| MARY LEVANDOWSKI | 6969 S 855 E | | | | MIDVALE | UT | 84047-1494 |
| MARY LEWANDOWSKI | 11 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1809 |
| MARY LEWANDOWSKI | 1506 S LINCOLN ST | | | | BAY CITY | MI | 48708-8120 |
| MARY LEWIS | 85 CEDAR LN | | | | BEDFORD | IN | 47421-8616 |
| MARY LEWIS | 253 LOWELL RD | | | | XENIA | OH | 45385-2727 |
| MARY LEWIS | 4589 QUAIN RD | | | | EMMETT | MI | 48022-2311 |
| MARY LEWIS | 203 E WILSON AVE | | | | PONTIAC | MI | 48341-3266 |
| MARY LEWIS | 614 N GRANT ST | | | | DANVILLE | IL | 61832-4405 |
| MARY LEWIS | 37453 FOUNTAIN PARK CIR APT 526 | | | | WESTLAND | MI | 48185-5611 |
| MARY LEWIS | 1182 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| MARY LEWIS | 5037 NORTHLAND AVE | | | | SAINT LOUIS | MO | 63113-1014 |
| MARY LEWIS | 1472 SENECA RD | | | | N BRUNSWICK | NJ | 08902-1434 |
| MARY LEWIS | 4632 CUMMINGS CT | | | | DAYTON | OH | 45417-1400 |
| MARY LEWIS | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| MARY LEWIS | 163 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-1821 |
| MARY LEWIS | 1441 N CO RD 700 E | | | | KOKOMO | IN | 46901 |
| MARY LEWIS | 447 B J BOULEVARD | | | | BEDFORD | IN | 47421-9142 |
| MARY LEWIS | 19205 PEARL ROAD | 310 | | | STRONGSVILLE | OH | 44136 |
| MARY LEWIS | 801 S COOPER ST | | | | KOKOMO | IN | 46901-5635 |
| MARY LEWIS | 1606 AVENUE A | | | | FLINT | MI | 48503-1485 |
| MARY LEWIS | 8640 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3339 |
| MARY LEWIS | 6350 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| MARY LEWIS | 7017 S SHORE DR | | | | HOLLY | MI | 48442-8701 |
| MARY LEWIS | 412 S BURRIS ROAD | #11 WHITE OAKS | | | FLORENCE | SC | 29501 |
| MARY LEWMAN | 6910 CHAUNCEY DRIVE | | | | INDIANAPOLIS | IN | 46221-4813 |
| MARY LEXA | W3270 MIDDLE JUDA RD | | | | JUDA | WI | 53550-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LIBBY | 16325 W CAIN LIBBY RD | | | | EVANSVILLE | WI | 53536-9162 |
| MARY LIBERT | 6918 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4315 |
| MARY LICAVOLI | 3475 S MILLER RD | | | | SAGINAW | MI | 48609-9146 |
| MARY LIDDELL | 4631 S GREGORY ST | | | | SAGINAW | MI | 48601-6625 |
| MARY LIDDELL | 307 E ACADEMY ST | | | | LOUISVILLE | MS | 39339-3065 |
| MARY LIDDY | 28 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| MARY LIEFFERS | 7542 ASHLEY AVE NE | | | | BELDING | MI | 48809-9341 |
| MARY LIEFFERS | 5949 GILLINGHAM DR | C/O J HOLLINGBECK | | | SYLVANIA | OH | 43560-1142 |
| MARY LIHOTA | 5753 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220-2573 |
| MARY LIJEWSKI | 1067 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| MARY LILLY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MARY LIMBACH | 1708 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-2943 |
| MARY LIMBAUGH | 4011 E WINDSONG ST | | | | SPRINGFIELD | MO | 65809-3536 |
| MARY LINDEN | 3924 TRUMAN ST | | | | CONKLIN | MI | 49403-8742 |
| MARY LINDHOLM | 622 CEDAR DR | | | | CORTLAND | OH | 44410-1326 |
| MARY LINDSAY | 2002 JAMES ST | | | | NILES | OH | 44446-3980 |
| MARY LINDSEY | 215 N MAIN ST | | | | LEWISBURG | OH | 45338-6707 |
| MARY LINDSEY | 6240 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| MARY LINDSEY | 5801 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 |
| MARY LINDZY | 4222 CLARK ST | | | | ANDERSON | IN | 46013-2420 |
| MARY LINEBARGER | 420 PLUM ST | | | | WESTLAND | MI | 48186-6875 |
| MARY LINEBERRY | 2007 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5868 |
| MARY LINEBRINK | 35624 BRUSH ST | | | | WAYNE | MI | 48184-1604 |
| MARY LINGLE | 3851 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| MARY LINSEMAN | 6400 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5135 |
| MARY LINVILLE | PO BOX 250 | | | | PECULIAR | MO | 64078-0250 |
| MARY LITTLE | 2040 LARCHMONT DR | | | | DELAND | FL | 32724-8323 |
| MARY LITTLE | 22414 FOXCROFT ST | | | | WOODHAVEN | MI | 48183-1466 |
| MARY LITTLE | 3015 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7054 |
| MARY LITZINGER | 1443 STAFFORD AVE NE | | | | WARREN | OH | 44483-4339 |
| MARY LIVERMORE | 3324 AVALON ST | | | | LANSING | MI | 48911-1807 |
| MARY LIVESAY | 12257 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| MARY LIVINGSTON | 202 GAULT RD | | | | DAWSON | PA | 15428-1151 |
| MARY LIVINGSTON | 1746 NW 16TH ST | | | | NEWCASTLE | OK | 73065-5924 |
| MARY LIVINGSTON | PO BOX 7632 | | | | ROMEOVILLE | IL | 60446-0632 |
| MARY LLORCA | 2013 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| MARY LLOYD | 6808 WOODALE DR | | | | WATAUGA | TX | 76148-2152 |
| MARY LLOYD | 1215 EAST COURT STREET | | | | TARPON SPGS | FL | 34689-5410 |
| MARY LO PICCOLO | 903 NIAGARA ST | | | | BUFFALO | NY | 14213-2116 |
| MARY LOAR-WEST | 1996 FARMBROOK CIR N | | | | GROVE CITY | OH | 43123-9492 |
| MARY LOASCHING | 3745 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9691 |
| MARY LOBODZINSKI | 12474 FIELD RD | | | | CLIO | MI | 48420-8246 |
| MARY LOCHER | 9805 FAUST DR | | | | DEWITT | MI | 48820-7506 |
| MARY LOCHER | 7735 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-1030 |
| MARY LOCKE | 305 STILLWATER CV | | | | WOODSTOCK | GA | 30188-5957 |
| MARY LOCKHART | 5210 BROADWAY APT 2H | | | | BRONX | NY | 10463-7614 |
| MARY LOCKLIN | 3700 CORDELL WYNN CIR | | | | TUSCALOOSA | AL | 35401-5127 |
| MARY LOCKWOOD | 11836 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| MARY LOGAN | 508 BEETHOVEN ST | | | | MANSFIELD | OH | 44902-7013 |
| MARY LOGAN | 3740 LAWNDALE AVE | | | | FORT WORTH | TX | 76133-2938 |
| MARY LOGAN | 16701 E 53RD ST S | | | | INDEPENDENCE | MO | 64055-6393 |
| MARY LOGUE | 1522 SPRUCE CT | | | | NILES | OH | 44446-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LOHMAN | 8276 DELAMATER RD | | | | ANGOLA | NY | 14006-9721 |
| MARY LOIS YOUNG | 99 ROLLING OAKS DR | | | | HUMBOLDT | TN | 38343-8586 |
| MARY LOKEY R | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| MARY LOKEY R  ESTATE OF | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MARY LOLLI | 8445 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| MARY LOMBARDO | 116 MEGAN ST | | | | SPRING HILL | TN | 37174-2168 |
| MARY LONCAR | 350 CLEMENTS RD | | | | PITTSBURGH | PA | 15239-1402 |
| MARY LONCAR | 8311 E EMELITA AVE | | | | MESA | AZ | 85208-4628 |
| MARY LONDON | 15467 WESTBROOK ST | | | | DETROIT | MI | 48223-1657 |
| MARY LONERGAN | 8608 LAKELAND BLVD | | | | FORT PIERCE | FL | 34951-1339 |
| MARY LONG | 2402 COOLIDGE HWY APT 101 | | | | TROY | MI | 48084-3639 |
| MARY LONG | 720 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| MARY LONGENDELPHER | 625 WEST MAIN STREET | | | | COLDWATER | OH | 45828-1610 |
| MARY LOOS | 510 FIFTH AVE #1 | | | | OWEGO | NY | 13827 |
| MARY LOOSVELT | 384 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3136 |
| MARY LOPEZ | 3649 N PAGE AVE | | | | CHICAGO | IL | 60634-2016 |
| MARY LOPEZ | 169 FILLMORE PL | | | | BAY CITY | MI | 48708-5562 |
| MARY LOPEZ | 2719 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1894 |
| MARY LOPEZ | 7499 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8144 |
| MARY LOPEZ | 3998 HARLOW AVE | | | | ALLEN PARK | MI | 48101-3520 |
| MARY LOPEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY LORAM | 23386 DAVEY AVE | | | | HAZEL PARK | MI | 48030-1610 |
| MARY LORANT | 2640 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1238 |
| MARY LOSEY | 5101 W M-21 | | | | OWOSSO | MI | 48867 |
| MARY LOSEY | 1400 RUM STILL CIR | | | | NICEVILLE | FL | 32578-1661 |
| MARY LOU | 4165 IVANHOE DRIVE | APT #501 | | | MONROEVILLE | PA | 17366 |
| MARY LOU CARR | 385 MCKINLEY AVE | | | | MORRISVILLE | PA | 19067-2359 |
| MARY LOU DAILEY | 33 WINTHROP PL | | | | DOVER | NJ | 07801 |
| MARY LOU DREESE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY LOU DRUM | 10500 BERGTOLD RD APT 225 | | | | CLARENCE | NY | 14031-2151 |
| MARY LOU IHLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARY LOU KERWIN | 497 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8161 |
| MARY LOU KRAYNAK | 20 PLUM ST | | | | STAFORD | PA | 15777 |
| MARY LOU LANDIS | 1313 SANDTRAP DRIVE | | | | FT MYERS | FL | 33919-6331 |
| MARY LOU LESTERSON | 11 COUNTY ROAD 130 | | | | WALNUT | MS | 38683 |
| MARY LOU MCELROY | PO BOX 11 | | | | LAGRANGE | TX | 78945 |
| MARY LOU OMALLEY | 2300 PLAZA AVE NE APT 623 | | | | WARREN | OH | 44483 |
| MARY LOU ROBERTS | 10 THAMES COURT | | | | CROSSVILLE | TN | 38558 |
| MARY LOU ROTHE | 19023 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2273 |
| MARY LOU SABIN | 18148 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| MARY LOU SPITZ MD | 1368 MILL CREEK DR | | | | WATERFORD | MI | 48327-3091 |
| MARY LOU STRICKLIN | 7393 N LIMA RD | | | | POLAND | OH | 44514-2680 |
| MARY LOU WINELAND | 24542 DIETZ DRIVE | | | | BONITA SPGS | FL | 34135-7078 |
| MARY LOU WOMMACK | 299 BUNKER HILL RD | | | | SILEX | MO | 63377-2445 |
| MARY LOUDON | 1220 MOUND ST | | | | SALEM | OH | 44460-3931 |
| MARY LOUISE BAGWELL | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| MARY LOUISE BRUCE | 2420 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| MARY LOUISE FIORDALICE | 1065 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2978 |
| MARY LOUISE GARRETT | 2920 DOW CIRCLE | | | | DEER PARK | TX | 77536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LOUISE GUNNOE | 3808 MEADOWLARK CIR | | | | PORT ST LUCIE | FL | 34952-3144 |
| MARY LOUISE MORRIS TTEE | MARY L MORRIS | 3799 CADBURY CIRCLE APT 819 | | | VENICE | FL | 34293-5390 |
| MARY LOURO | 45 JESTER ST | | | | BEAR | DE | 19701-4849 |
| MARY LOVE | 512 W 22ND ST | | | | ANDERSON | IN | 46016-4130 |
| MARY LOVE | HERRITAGE PLACE | 3701 15TH ST | | | DETROIT | MI | 48208 |
| MARY LOVE | 1382 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7550 |
| MARY LOVE GUTHRIE | PO BOX 698 | | | | NEVADA | MO | 64772 |
| MARY LOVELESS | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| MARY LOVELL | 2408 BRIAR RD | | | | ANDERSON | IN | 46011-2806 |
| MARY LOVELY | 14727 ROSE CT | | | | WARREN | MI | 48088-3321 |
| MARY LOVERME | 7264 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1508 |
| MARY LOWE | 167 WEBSTER CT | | | | NEWINGTON | CT | 06111-5126 |
| MARY LOWE | 10873 JAMIE AVE | | | | PACOIMA | CA | 91331-1654 |
| MARY LOWE | 275 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1237 |
| MARY LOWE | 2811 HARWICK DR | | | | LANSING | MI | 48917-2350 |
| MARY LOWE | PO BOX 391 | | | | FAIRDALE | KY | 40118-0391 |
| MARY LOWER | 2590 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| MARY LOWER | 730 N ALLEN RD | | | | INDEPENDENCE | MO | 64050-1404 |
| MARY LOWERY | 5675 NEIL RD | | | | LONDON | OH | 43140-9255 |
| MARY LOYAL | 4090 HODGES BLVD APT 3508 | | | | JACKSONVILLE | FL | 32224-4231 |
| MARY LOZO | 1882 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| MARY LUBERTI | 22845 RENFORD ST | | | | NOVI | MI | 48375-4530 |
| MARY LUCAS | 3901 W PEARL AVE | | | | TAMPA | FL | 33611-3518 |
| MARY LUCAS | 59 E LAKE ST | | | | SKANEATELES | NY | 13152-1320 |
| MARY LUCAS | 92 MOUNT VERNON RD | | | | PLANTSVILLE | CT | 06479-1218 |
| MARY LUCENTE | 151 CENTENNIAL AVE APT B | | | | MERIDEN | CT | 06451-3728 |
| MARY LUCILLE CLARK | 4525 HOLLEY BYRON RD | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| MARY LUCKE | 10201 TORREY RD | | | | FENTON | MI | 48430-9711 |
| MARY LUCKEY | 800 IRIS CIR | | | | COLUMBIA | TN | 38401-4608 |
| MARY LUDY | 4541 KAPP DR | | | | HUBER HEIGHTS | OH | 45424-5920 |
| MARY LUEDER | N714 MCINTYRE RD | | | | FORT ATKINSON | WI | 53538-8618 |
| MARY LUKACZYK | 1023 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1732 |
| MARY LUMMER | 3533 BLOCKER DR | | | | DAYTON | OH | 45420-1017 |
| MARY LUMZY | 136 ANITA DR | | | | HATTIESBURG | MS | 39401-8410 |
| MARY LUNDEBERG | 1711 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| MARY LUNDER | 120 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| MARY LUNDY | 5701 S DONNA LN | | | | OKLAHOMA CITY | OK | 73150-4135 |
| MARY LUNSFORD | 700 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2937 |
| MARY LUPO | 1618 ALGIERS DR | | | | MAYFIELD HTS | OH | 44124-3326 |
| MARY LUSK | 1221 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2827 |
| MARY LUTCHKA | 219 W MAIN ST | | | | WESTVILLE | IL | 61883-1571 |
| MARY LUTES | PO BOX 284 | | | | SILVA | MO | 63964-0284 |
| MARY LUTES | 33 HICKORY CT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| MARY LUTON | 32150 VENTANAS CIR | | | | AVON LAKE | OH | 44012-1977 |
| MARY LUTYNSKI | 1087 ALLENDALE DR | | | | SAGINAW | MI | 48638-5404 |
| MARY LUTZ | 5325 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| MARY LUTZ | 1702 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1312 |
| MARY LUZI | 246 RAMBLER ST | | | | BRISTOL | CT | 06010-3326 |
| MARY LYBERG | 9741 KLAIS RD | | | | CLARKSTON | MI | 48348-2340 |
| MARY LYLES | 1526 N KENWOOD AVE | | | | BALTIMORE | MD | 21213-3822 |
| MARY LYLES | 209 COSBY DR | | | | LAGRANGE | GA | 30241-1835 |
| MARY LYMAN | PO BOX 441 | | | | LA FAYETTE | GA | 30728-0441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY LYN FLEDDERMAN | | | | | | | |
| MARY LYNCH | 10528 INDIAN RIDGE DR | | | | FORT WAYNE | IN | 46814-9090 |
| MARY LYNN | 3003 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4759 |
| MARY LYNN | PO BOX 380 | | | | VIENNA | OH | 44473-0380 |
| MARY LYNN AKEY | 1108 VISTA DEL MONTE PL | | | | BELEN | NM | 87002 |
| MARY LYON | 8 LA CASTA CT | | | | TOMS RIVER | NJ | 08757-5919 |
| MARY LYONS | 501 NW MOORE ST APT 112 | | | | LEES SUMMIT | MO | 64081-1418 |
| MARY LYONS | 322 UNION ST | | | | MONROE | MI | 48161-1638 |
| MARY M ASHER | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MARY M BEARDSLEE | 2601 NE 14TH ST #129 | | | | POMPANO BEACH | FL | 33062-8302 |
| MARY M BETETTE | 7 MERRYDALE DR | | | | ROCHESTER | NY | 14624-2915 |
| MARY M BOWER | 83 CATULLO DRIVE | | | | GUILFORD | CT | 06437 |
| MARY M CALL | 2543 WALFORD | | | | DAYTON | OH | 45440-2229 |
| MARY M CARPENTER | 2500 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 |
| MARY M CONDINELLI | 5926 TROY VILLA BOUL | | | | DAYTON | OH | 45424 |
| MARY M CONRAD | 1218 PALMETTO DRIVE | | | | LADY LAKE | FL | 32159-2449 |
| MARY M CROUCH | 217 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1752 |
| MARY M DARROW | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| MARY M DAVIS | 241 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| MARY M DAVIS | 4762 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| MARY M DE LUCA | 2703 PARKWAY LN | | | | VAN BUREN | AR | 72956-6931 |
| MARY M DEPASCALE | 709   CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 |
| MARY M DEPIETRO | 3104 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406 |
| MARY M DRAKE | 20059 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| MARY M FRANK | 541 MISTY DR APT 7 | | | | LANCASTER | PA | 17603 |
| MARY M FRANKS | 340 ORANGE DR APT 2 | | | | HERMITAGE | PA | 16148-1204 |
| MARY M GOLDSCHMIDT | PO BOX 385 | | | | VANDALIN | OH | 45377-0385 |
| MARY M GOLDSCHMIDT | PO BOX 122 | | | | TIPP CITY | OH | 45371-0122 |
| MARY M GRAY | 208 WEST PINE DR | | | | PEARL | MS | 39208-5628 |
| MARY M HAHN | 909 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1806 |
| MARY M HARDY SMITH | 19 GREENKNOLL DR | | | | BROOKFIELD | CT | 06804 |
| MARY M HARKLESS | 7298 BROOKWOOD DR APT 208 | | | | BROOKFIELD | OH | 44403-9707 |
| MARY M HOWARD | 2312 STORM ST | | | | AMES | IA | 50014 |
| MARY M IRELAND | 170 SUNRISE DR | | | | PLATTSBURGH | NY | 12901 |
| MARY M JANICKO | 4615 BOWES AVE | | | | WEST MUFFLIN | PA | 15122 |
| MARY M KRUSZEWSKI | 40295 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4217 |
| MARY M LAWLER | PO BOX 494 | | | | ANDERSON | IN | 46015-0494 |
| MARY M MARTIN | 1424 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| MARY M MASELLO | 416 COOLIDGE DR | | | | HERMITAGE | PA | 16148 |
| MARY M MCGUIRE | 4028 SYLVIA LANE | | | | YOUNGSTOWN | OH | 44511 |
| MARY M MCKEEVER | 120 GLACIER AVE | | | | YOUNGSTOWN | OH | 44509-2826 |
| MARY M MCMAHON | | | | | | | |
| MARY M MCMAHON | MARY M MCMAHON | 1515 OGDEN ST. NW | | | WASHINGTON | DC | 20010 |
| MARY M MEYERS | 328 MOSLEY RD | | | | ROCHESTER | NY | 14616-2948 |
| MARY M MILLER | PO BOX 408 | | | | BUFFALO | NY | 14207-0408 |
| MARY M MULLEN | 2525 58TH ST NW | | | | ROCHESTER | MN | 55901 |
| MARY M MULLINS | 3624 CHARLENE DRIVE | | | | DAYTON | OH | 45432-2204 |
| MARY M NISONGER | 3999 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| MARY M NOVAKOWSKI | 10810 SW 81 COURT RD | | | | OCALA | FL | 34481-5718 |
| MARY M ORWIG | 828   SEVENTH ST. S.W. | | | | WARREN | OH | 44485-4063 |
| MARY M PATTERSON | 55 LYONS LN | | | | SACRAMENTO | KY | 42372 |
| MARY M PETERS | 101 W BROAD ST | | | | NEW HOLLAND | PA | 17557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY M POZZUOLO | 570 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9725 |
| MARY M QUINN | 408 VALLEY ROAD | | | | SANFORD | NC | 27330 |
| MARY M REED | 46537 ECORSE RD TRLR 11 | | | | BELLEVILLE | MI | 48111-1100 |
| MARY M SCHOOLEY TRUST DTD 11-30-1994 | C/O MARY M SCHOOLEY | 5801 SUN LAKES BLVD #236 | | | BANNING | CA | 92220 |
| MARY M SHAFFER | 164 WESTGATE DR | | | | NEWTON FALL | OH | 44444 |
| MARY M SHUMATE | 355 SOUTH PINEGROVE AVENUE | | | | WATERFORD | MI | 48327-2848 |
| MARY M SIGMAN | P.O. BOX 515 | | | | CORTLAND | OH | 44410-- 05 |
| MARY M STRAHLER | 6360 MILLBANK DRIVE | | | | CENTERVILLE | OH | 45459-2245 |
| MARY M SUTPHIN | 7110 SE LILLIAN CT | | | | STUART | FL | 34997-2229 |
| MARY M TAMAYO | PO BOX 2082 | | | | BEAUMONT | TX | 77704-2082 |
| MARY M TREHAN | 393   PARISH AVE | | | | HUBBARD | OH | 44425-1958 |
| MARY M VERMILLION | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| MARY M WHITAKER | 3603 CONNIE DR | | | | FRANKLIN | OH | 45005 |
| MARY M WHITE | 5741 7 GABLES AVE | | | | DAYTON | OH | 45426 |
| MARY M WRIGHT | 303 HAYES AVE | | | | MC DONALD | OH | 44437-1813 |
| MARY MAC DONALD | 9395 WILLOWWOOD DR | | | | CLARENCE | NY | 14031-1229 |
| MARY MAC INNES | 2048 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| MARY MAC KEEVER | 13045 PLUM LAKE DR | C/O LOIS A. MALLABER | | | MINNEOLA | FL | 34715-6279 |
| MARY MACCONNEL | 3604 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| MARY MACDONALD | 10463 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2499 |
| MARY MACEDO | 17123 LOS BANOS ST | | | | HAYWARD | CA | 94541-1033 |
| MARY MACEK | 2911 TUXEDO AVE | | | | PARMA | OH | 44134-1330 |
| MARY MACFARLAND | 233 ALPINE RD | | | | WEST PALM BEACH | FL | 33405-4725 |
| MARY MACHUL | 670 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| MARY MACIAS | 615 E MATHIAS ST | | | | LEIPSIC | OH | 45856-9223 |
| MARY MACIAS | 32176 CHAMPLAIN ST | | | | HAYWARD | CA | 94544-8114 |
| MARY MACIOLEK | 7480 SAINT MARYS ST | | | | DETROIT | MI | 48228-3657 |
| MARY MACK | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |
| MARY MACK | 42 W CHURCH ST | | | | LAKE ORION | MI | 48362-3126 |
| MARY MACK | 2897 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9708 |
| MARY MACK | PO BOX 451 | | | | MATTAWAN | MI | 49071-0451 |
| MARY MACK | 2426 PHOENIX ST | | | | SAGINAW | MI | 48601-2463 |
| MARY MACK | 515 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| MARY MACK | 353 S EDITH ST | | | | PONTIAC | MI | 48342-3417 |
| MARY MACKEY | 4223 W BALDUF RD | | | | PORT CLINTON | OH | 43452-9043 |
| MARY MADDEN | 1018 DECKER ST | | | | FLINT | MI | 48503-4850 |
| MARY MADDEN | 305 CONCHAL CT | | | | MURRELLS INLET | SC | 29576-7548 |
| MARY MADDIFORD | 720 HANCOCK ST | | | | SAGINAW | MI | 48602-4227 |
| MARY MADDOX | 590 HENDERSON AVE | | | | WASHINGTON | PA | 15301 |
| MARY MAEDEL | 68411 OAK ST | | | | RICHMOND | MI | 48062-1238 |
| MARY MAEDER | 4481 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| MARY MAEGLI | 1922 SAVOY DR APT 98 | | | | ARLINGTON | TX | 76006-6894 |
| MARY MAES | 150 DALE AVE | | | | PIEDMONT | CA | 94610-1014 |
| MARY MAGADELENE CASTLE | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MARY MAGALLON | 4008 VERNON WAY | | | | KELLER | TX | 76248-7673 |
| MARY MAGDALENE HUDSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MARY MAGER | PO BOX 5232 | | | | DELTONA | FL | 32728-5232 |
| MARY MAGERS | 3571 LINDSEY RD | | | | LEXINGTON | OH | 44904-9717 |
| MARY MAGERS | 5118 E TANGLEWOOD CIR | | | | CAVE CREEK | AZ | 85331-5120 |
| MARY MAGIERA | 406 E JERSEY ST | | | | ELIZABETH | NJ | 07206-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MAGLIOCCA | 1944 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2201 |
| MARY MAHAFFEY | 2634 N RIVER RD NE | | | | WARREN | OH | 44483-2640 |
| MARY MAHAN | 209 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1209 |
| MARY MAHER | 6241 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1091 |
| MARY MAHONE | 77 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| MARY MAHY | 1643 S LINK AVE | | | | SPRINGFIELD | MO | 65804-1805 |
| MARY MAIKE | 10699 PEET RD | | | | CHESANING | MI | 48616-9501 |
| MARY MAIN | 1717 SUNSET DR | | | | KEARNEY | MO | 64060-7552 |
| MARY MAJORS | 203 HAMER RD | | | | MICHIGAN CITY | MS | 38647-8740 |
| MARY MALATINSKY | 15136 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| MARY MALDONADO | 1879 DIFFORD DR | | | | NILES | OH | 44446-2802 |
| MARY MALDONADO | 1561 MOLLIE ST | | | | YPSILANTI | MI | 48198-6596 |
| MARY MALENCZUK | 4857 GLENFIELD DR | | | | SYRACUSE | NY | 13215-1901 |
| MARY MALICK | PO BOX 773362 | | | | OCALA | FL | 34477-3362 |
| MARY MALLERY | 20 EASTGATE DR | | | | MEDINA | OH | 44256-2650 |
| MARY MALLETT | 2305 BURTON ST SE APT 433 | | | | GRAND RAPIDS | MI | 49506-4644 |
| MARY MALLOY | 3601 S 147TH ST APT 116 | | | | NEW BERLIN | WI | 53151-4490 |
| MARY MALLUL | 950 S GARCIA-87 | | | | PORT ISABEL | TX | 78578 |
| MARY MALONE | 491 CENTRAL AVE | | | | PONTIAC | MI | 48341-3300 |
| MARY MALSON | 3741 SARAZEN DR | | | | NEW PRT RCHY | FL | 34655-2027 |
| MARY MALUSEK | 10544 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| MARY MANCE | 31 SOUTH WOODS DRIVE | | | | PINE BLUFF | AR | 71603 |
| MARY MANCHESTER | 2279 STATE ROUTE 11B | | | | NORTH BANGOR | NY | 12966-1831 |
| MARY MANCINE | 183 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2318 |
| MARY MANDLY | 14883 STATE ROUTE 249 | | | | NEY | OH | 43549-9740 |
| MARY MANET-VALOS | 2001 E 22ND ST | | | | MUNCIE | IN | 47302-5469 |
| MARY MANGINI | 600 LINCOLN PARK E | CRANFORD HALL NURSING HOME | | | CRANFORD | NJ | 07016-3125 |
| MARY MANGLIERS | 430 DARBEE CT | | | | CLAWSON | MI | 48017-1425 |
| MARY MANION | 101 VERNON WOODS | | | | LAGRANGE | GA | 30240 |
| MARY MANNA | 683 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| MARY MANNING | 35750 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035-2642 |
| MARY MANNING | 615 LEWIS GRINDLE RD | | | | DAHLONEGA | GA | 30533-4237 |
| MARY MANNING | 9803 CAMDEN ST | | | | LIVONIA | MI | 48150-3157 |
| MARY MANNS | 6504 BRANTFORD RD | | | | DAYTON | OH | 45414-2302 |
| MARY MANNS | 410 MARQUETTE ST | | | | FLINT | MI | 48504-7709 |
| MARY MANOR | 2195 E LABO RD | | | | CARLETON | MI | 48117-9377 |
| MARY MANSHIP | 791 E VIA ESCUELA | | | | PALM SPRINGS | CA | 92262-3101 |
| MARY MANSUR | 5901 SAINT JOHN AVE | | | | KANSAS CITY | MO | 64123-1919 |
| MARY MANUEL | 411 N 6TH ST PMB 2202 | | | | EMERY | SD | 57332-2124 |
| MARY MAPES | 4313 CLINGMAN DR | | | | SHREVEPORT | LA | 71105-3207 |
| MARY MAR | 5102 MOBILE DR | | | | FLINT | MI | 48507-3834 |
| MARY MARCHBANKS | 1451 LAND ROAD | | | | COLUMBUS | MS | 39705-0985 |
| MARY MARCHELYA | 4424 CENTER AVE | | | | LYONS | IL | 60534-1922 |
| MARY MARCHETTI | 63 BACON ST | | | | MERIDEN | CT | 06451-2919 |
| MARY MARCHLEWICZ | 2433 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7610 |
| MARY MARCIAK | PO BOX 417 | | | | FAYETTE CITY | PA | 15438 |
| MARY MARCINIAK | APT 2918 | 930 JOHN R ROAD | | | TROY | MI | 48083-4325 |
| MARY MARCINIAK | 3805 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| MARY MARCINKOWSKI | 916 GLEASON ST | | | | LEHIGH ACRES | FL | 33974-0519 |
| MARY MARCO | 804 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| MARY MARCOT | 10463 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| MARY MARCUM | 713 PEREZ PL | | | | THE VILLAGES | FL | 32159-8776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MARFINETZ | 4150 LOS ALTOS CT | | | | NAPLES | FL | 34109-1312 |
| MARY MARGARET TOTH TTFF | MARY MARGARET TOTH REV | LIV TRUST U/A/D 10-19-94 | 2519 PIERCE ST | | FLINT | MI | 48503-2834 |
| MARY MARINE | 4926 SW 33RD TER | | | | FT LAUDERDALE | FL | 33312-7934 |
| MARY MARINES | 5728 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| MARY MARINO | 122 WESTWOOD LN | | | | MIDDLETOWN | CT | 06457-1962 |
| MARY MARINO | 850 REYBOLD DR | | | | NEW CASTLE | DE | 19720-4617 |
| MARY MARINO | 42348 BAYBERRY | PARK RIDGE CONDO | | | CLINTON TWP | MI | 48038-5047 |
| MARY MARINO | 5091 WAH-TA-WAH | | | | CLARKSTON | MI | 48348 |
| MARY MARINO | 5180 PERRY RD | | | | GRAND BLANC | MI | 48439-1633 |
| MARY MARKEL | 76 PULASKI ST | | | | BUFFALO | NY | 14206-3224 |
| MARY MARKER | 2094 WASHINGTON JACKSON RD | | | | EATON | OH | 45320-9667 |
| MARY MARKER | 4883 ORANGE TREE PL | | | | VENICE | FL | 34293-4241 |
| MARY MARKLEY | 200 S STATE ST | | | | GASSAWAY | WV | 26624-1029 |
| MARY MARKS | 9911 116TH ST SW | | | | LAKEWOOD | WA | 98498-1617 |
| MARY MARKS | 4720 SHADY HILL DR | | | | FOREST HILL | TX | 76119-7547 |
| MARY MARKS | 123 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| MARY MARPLE | 1801 SAM MASON RD | | | | BUNKER HILL | WV | 25413-3253 |
| MARY MARQUETTE | 5374 LAKESIDE DR | | | | GREENDALE | WI | 53129-1925 |
| MARY MARRA | 216 BUNGALOW AVE | | | | WILMINGTON | DE | 19805-5012 |
| MARY MARRIE | 1400 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4520 |
| MARY MARRISON | 5232 E BROADWAY RD LOT 201 | | | | MT PLEASANT | MI | 48858-7903 |
| MARY MARSDEN | 27 COMBERTON RD SHELDON | | | BIRMINGHAM GREAT BRITAIN B262TE | | | |
| MARY MARSH | 5316 COBLE ST | | | | OKLAHOMA CITY | OK | 73135-1514 |
| MARY MARSH | 110 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| MARY MARSHALL | 17684 STAHELIN AVE | | | | DETROIT | MI | 48219-4241 |
| MARY MARSHALL | 1149 BIT PL | | | | WEST CARROLLTON | OH | 45449-2115 |
| MARY MARSHALL | 19925 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| MARY MARSHALL | 399 CAMP ST | | | | N HUNTINGDON | PA | 15642-1347 |
| MARY MARSHALL | 8253 BIG HORN CT | | | | DAYTON | OH | 45424 |
| MARY MARSHALL | 2008 EAST 26TH STREET | | | | MUNCIE | IN | 47302-5967 |
| MARY MARSHALL | 5290 PRICE RD | | | | GAINESVILLE | GA | 30506-2368 |
| MARY MARSHALL | 104 PALMER DR | | | | MONETT | MO | 65708-2768 |
| MARY MARSHALL | 1205 HIGHLAND DR | | | | JACKSON | MO | 63755-2721 |
| MARY MARSHAUS | 405 CARTER AVE APT 4 | | | | DEFIANCE | OH | 43512-1554 |
| MARY MARSINKO | 2103 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4404 |
| MARY MARTIN | PO BOX 53004 | | | | PETTISVILLE | OH | 43553-0004 |
| MARY MARTIN | 1424 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| MARY MARTIN | 1224 S PENINSULA DR APT 102 | | | | DAYTONA BEACH | FL | 32118-4848 |
| MARY MARTIN | 2210 FOWLER ST | | | | ANDERSON | IN | 46012-3627 |
| MARY MARTIN | PO BOX 56 | | | | VERNON | MI | 48476-0056 |
| MARY MARTIN | 20739 COLMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-4034 |
| MARY MARTIN | 28476 PARKWOOD ST | | | | INKSTER | MI | 48141-1670 |
| MARY MARTIN | 8059 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| MARY MARTIN | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MARY MARTIN | 1577 SOUTH 200 EAST | | | | KOKOMO | IN | 46902-4126 |
| MARY MARTIN | 8820 LOTUS DR | | | | HICKORY HILLS | IL | 60457-1260 |
| MARY MARTIN | 6768 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1633 |
| MARY MARTIN | 861 SHERYL DR | | | | WATERFORD | MI | 48328-2368 |
| MARY MARTIN | 2140 LOVE RD | | | | GRAND ISLAND | NY | 14072-2534 |
| MARY MARTIN | 1133 CANTON HWY | | | | CUMMING | GA | 30040-7124 |
| MARY MARTIN | 1956 DENBURY DR | | | | BALTIMORE | MD | 21222-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MARTIN | 22874 STATE ROUTE P | | | | SAINT MARY | MO | 63673-9045 |
| MARY MARTIN | 14 NASHUA LN | | | | MIAMISBURG | OH | 45342-3163 |
| MARY MARTIN | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| MARY MARTIN | 81 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| MARY MARTIN | 533 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8714 |
| MARY MARTIN | 3525 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1230 |
| MARY MARTINDALE | 44 MAUREEN WAY | | | | BEAR | DE | 19701-6338 |
| MARY MARTINDALE | WILMINGTON PETTY CASH | PO BOX 1512 | | | WILMINGTON | DE | 19899-1512 |
| MARY MARTINEZ | 24341 CHRISTIAN DR | | | | FLAT ROCK | MI | 48134-9110 |
| MARY MARTINEZ | 15380 RYAN STREET | | | | SYLMAR | CA | 91342-3650 |
| MARY MARTINO | 3301 LINCOLN ST | | | | DEARBORN | MI | 48124-3507 |
| MARY MARX | 2557 HERMANSAU ST | | | | SAGINAW | MI | 48602-5829 |
| MARY MARY | 606 S 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| MARY MASCIANGELO | 4100 N RIVER ROAD | APT#103 | | | WARREN | OH | 44484 |
| MARY MASCIOLI | 44540 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1587 |
| MARY MASCITTI | 553 MCHENRY RD APT 261 | | | | WHEELING | IL | 60090-9239 |
| MARY MASELLO | 416 COOLIDGE DR | | | | HERMITAGE | PA | 16148-9317 |
| MARY MASH | 115 JONATHAN ST APT 401 | | | | HAGERSTOWN | MD | 21740-3317 |
| MARY MASHBURN | 317 JIM BERRY RD | | | | FRANKLIN | NC | 28734-2011 |
| MARY MASON | 1115 THEODORE ST | | | | LANSING | MI | 48915-2146 |
| MARY MASON | 1714 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| MARY MASON | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| MARY MASON | 1315 W STATE ST APT 7D | | | | TRENTON | NJ | 08618-5236 |
| MARY MASON- DARRAH | 10608 N CLARK AVE | | | | ALEXANDRIA | IN | 46001 |
| MARY MASOTTO | 773 LEXINGTON DR | | | | HERMITAGE | PA | 16148-3702 |
| MARY MASSEY | PO BOX 337 | | | | NEWARK | TX | 76071-0337 |
| MARY MASSEY | 2508 E 10TH ST | | | | ANDERSON | IN | 46012-4410 |
| MARY MASSEY-HALL | 162 HUGHES AVE | | | | BUFFALO | NY | 14208-1047 |
| MARY MASTERS | 2770 PATRICK HENRY ST APT 913 | | | | AUBURN HILLS | MI | 48326-2256 |
| MARY MASTERS | 342 S 700 E | | | | ELWOOD | IN | 46036-8402 |
| MARY MATHERS | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| MARY MATHEWS | 3071 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310-1722 |
| MARY MATHEWS | 4184 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-7437 |
| MARY MATHEWS | 151 WATKINS PL APT 301 | | | | BAD AXE | MI | 48413-1039 |
| MARY MATHIS | 610 KIRBY PL | | | | SHREVEPORT | LA | 71104-3120 |
| MARY MATHIS | 561 PERSIMMON DR | | | | SHARPSBURG | GA | 30277-4650 |
| MARY MATIASEK | 14610 GARRETT AVE APT 343 | | | | APPLE VALLEY | MN | 55124-8480 |
| MARY MATIS | 2206 AVERY CT | | | | SOMERSET | NJ | 08873-6089 |
| MARY MATTHEWS | 386 MAIN ST | | | | SAYREVILLE | NJ | 08872-1165 |
| MARY MATTHEWS | 171 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3113 |
| MARY MATTHEWS | 19963 FERGUSON ST | | | | DETROIT | MI | 48235-2432 |
| MARY MATTHEWS IOVINO AND ARTHUR IOVINO | 846 DUNCAN DR | | | | WESTBURY | NY | 11590 |
| MARY MATTICE | 64 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| MARY MATTINGLY | 4426 LOUISE CT | | | | GENESEE | MI | 48437-7715 |
| MARY MATTISON FAMILY, LLC | PO BOX 852 | | | | LYNDEN | WA | 98264 |
| MARY MATTO | 463 BECADO PL | | | | FREMONT | CA | 94539 |
| MARY MATTOX | 6612 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4547 |
| MARY MATTSON | 903 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9579 |
| MARY MATUSIK | 140 E TOBIAS ST | | | | FLINT | MI | 48503-3971 |
| MARY MATUSZEWSKI | 3516 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6105 |
| MARY MAUCH | 5725 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-2768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MAULDIN | PO BOX 422 | | | | WELLSTON | OK | 74881-0422 |
| MARY MAUS | 278 CARIBOU RUN | | | | DUNDEE | MI | 48131-9567 |
| MARY MAUSER | 3060 VALLEY FARMS RD APT 318 | | | | INDIANAPOLIS | IN | 46214-1594 |
| MARY MAXWELL | 3106 AUBURN RD #A | | | | AUBURN HILLS | MI | 48326-3216 |
| MARY MAY | 51 APPLE TREE CIR | | | | FISHERS | IN | 46038-1111 |
| MARY MAY | 8533 CHINKAPIN CIR | | | | CICERO | NY | 13039-7856 |
| MARY MAY | 523 PEARL ST | | | | DEFIANCE | OH | 43512-1625 |
| MARY MAYBERRY | 7349 ULMERTON RD LOT 1377 | | | | LARGO | FL | 33771-4859 |
| MARY MAYBERRY | 4207 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8941 |
| MARY MAYER | 125 BISHOP HOLLOW RD | | | | NEWTOWN SQ | PA | 19073-3220 |
| MARY MAYER | 44484 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| MARY MAYHEW | 3421 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| MARY MAYNARD | 1115 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8112 |
| MARY MAYNARD | 1123 N EDMONDSON AVE APT A21 | | | | INDIANAPOLIS | IN | 46219-3580 |
| MARY MAYO | 3545 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7034 |
| MARY MAYS | 5843 TROY VILLA BOULEVARD | | | | DAYTON | OH | 45424-2649 |
| MARY MAYS | 22980 ROAD 148 | | | | OAKWOOD | OH | 45873-9113 |
| MARY MAYS | PO BOX 371 | | | | NEW CARLISLE | OH | 45344-0371 |
| MARY MAZAR | 111 MINNA AVE | | | | AVENEL | NJ | 07001-1206 |
| MARY MAZUR | 280 AVENUE C | | | | BAYONNE | NJ | 07002-2543 |
| MARY MAZZA | 4958 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9713 |
| MARY MAZZANTI | 2655 APT 2 SYCAMORE GLEN DRIVE | | | | SPARKS | NV | 89434 |
| MARY MAZZONE | 219 S STREET EXT | | | | BRISTOL | CT | 06010-6414 |
| MARY MC ARTHUR | 50 LEONARD AVE | | | | LEONARDO | NJ | 07737-1556 |
| MARY MC BREEN | 19313 SURREY LN | | | | NORTHVILLE | MI | 48167-3143 |
| MARY MC BRIEN | 300 CRESTVIEW DR | | | | RICHMOND | MO | 64085-1113 |
| MARY MC CANN | 530 BENSON AVE | | | | MILFORD | MI | 48381-1803 |
| MARY MC CANS | 5143 WOLF CREEK RD | | | | SPRING CITY | TN | 37381-4845 |
| MARY MC CARTHY | 2757 JOHN WARREN DR | | | | W BLOOMFIELD | MI | 48324-2139 |
| MARY MC CARTY | 5345 SCOTT ROAD | | | | MOUNT MORRIS | MI | 48458-9724 |
| MARY MC CLELLAN | 820 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2368 |
| MARY MC CLURE | 2016 FOUR LAKES DR | | | | BLANCHARD | OK | 73010-8980 |
| MARY MC CLURE | 6851 LANSING RD | | | | PERRY | MI | 48872-8707 |
| MARY MC COMAS | 14768 LL RD | | | | WETMORE | MI | 49895-9534 |
| MARY MC COY | 47151 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111-1027 |
| MARY MC COY | 5123 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| MARY MC CRAY | 501 HICKORY STREET | | | | BUFFALO | NY | 14204-1363 |
| MARY MC CULLOCH | 2607 STROSCHEIN RD | | | | MONROEVILLE | PA | 15146-3010 |
| MARY MC DANIEL | 12003 S SAGINAW ST APT 1 | | | | GRAND BLANC | MI | 48439-1463 |
| MARY MC DANIEL | PO BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| MARY MC DERMOTT | 6 MILL ST | | | | MIDDLEPORT | NY | 14105-1010 |
| MARY MC DONALD | 2428 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| MARY MC DONALD | 39899 MEMORY LN | | | | HARRISON TWP | MI | 48045-1763 |
| MARY MC EACHRAN | 13919 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7533 |
| MARY MC GAUGHEY | PO BOX 516 | | | | UNION LAKE | MI | 48387-0516 |
| MARY MC GEE | 6233 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| MARY MC GOVERN | 12965 METTETAL ST | | | | DETROIT | MI | 48227-1289 |
| MARY MC GOWAN | 1117 NORTH ST | | | | IOLA | KS | 66749-1753 |
| MARY MC GOWAN | 14130 PINEHURST ST | | | | DETROIT | MI | 48238-2238 |
| MARY MC GREGOR | 5005 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| MARY MC HALE | 14 ASHWOOD LN | | | | BASKING RIDGE | NJ | 07920-3207 |
| MARY MC INTOSH | 1131 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MC INTOSH | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9510 |
| MARY MC INTYRE | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MARY MC IVER | 1545 HICKORY LEVEL RD | | | | VILLA RICA | GA | 30180-4834 |
| MARY MC JUNKINS | 7500 CALLAGHAN RD APT 208 | | | | SAN ANTONIO | TX | 78229-2835 |
| MARY MC KEE | 528 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73139-4308 |
| MARY MC LEAN | 105 MILDRED | | | | BEEBE | AR | 72012-9418 |
| MARY MC LEMORE | 739 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MARY MC LEOD | 1497 TENNYSON DR | | | | TEMPERANCE | MI | 48182-3206 |
| MARY MC MAHON | 6821 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9226 |
| MARY MC MASTER | 6450 HARRIETT ST. | | | | WATERFORD | MI | 48327 |
| MARY MC MILLIAN | 1121 SAM LEE RD | | | | SCRANTON | SC | 29591-5454 |
| MARY MC MULLEN | 7617 W 158TH CT | | | | ORLAND PARK | IL | 60462-5070 |
| MARY MC MULLIN | 70 ARDMORE RD | | | | NEEDHAM | MA | 02494-1833 |
| MARY MC NALL | 2850 AMSDELL RD APT 7 | | | | HAMBURG | NY | 14075-7800 |
| MARY MC NAMARA | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240-1134 |
| MARY MC OMBER | 228 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225-1548 |
| MARY MC WILLIAMS | PO BOX 813 | | | | FRANKTON | IN | 46044-0813 |
| MARY MCALEES | 356 GOLFVIEW RD APT 508 | | | | NORTH PALM BEACH | FL | 33408-3552 |
| MARY MCALLISTER | 21443 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2258 |
| MARY MCALLISTER | APT C | 21 WETZEL CIRCLE | | | CLINTON | MO | 64735-3406 |
| MARY MCANANY | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |
| MARY MCANINCH | 3010 E 400 S | | | | BRINGHURST | IN | 46913-9570 |
| MARY MCANINCH | 605 S BELL ST APT 710 | | | | KOKOMO | IN | 46901-5567 |
| MARY MCBEE | 425 ARTHUR RD | | | | CUMBERLAND GAP | TN | 37724-4126 |
| MARY MCBRIDE | 2979 BURLINGAME AVE SW APT 1B | | | | WYOMING | MI | 49509-2624 |
| MARY MCCAIN | 425 P ST | | | | BEDFORD | IN | 47421-2132 |
| MARY MCCALISTER | 629 CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| MARY MCCALL | 133 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MARY MCCALLISTER | 406 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| MARY MCCALLUM | 6060 SHORE BLVD S APT 103 | | | | GULFPORT | FL | 33707 |
| MARY MCCARTHY | 124 VALLEY ST APT 8I | | | | SLEEPY HOLLOW | NY | 10591-2872 |
| MARY MCCARTHY | 37316 VARGO ST | | | | LIVONIA | MI | 48152-2784 |
| MARY MCCARTY | 790 HAMMES STREET BOX 1216 | | | | KANKAKEE | IL | 60901 |
| MARY MCCASKILL | PO BOX 1023 | | | | SAGINAW | MI | 48606-1023 |
| MARY MCCASLIN | 4604 MIRROR LIGHT PL | | | | FORT WAYNE | IN | 46804-6537 |
| MARY MCCAULEY | 1540 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1010 |
| MARY MCCLAIN | 167 POST BR | | | | FENTON | MI | 48430-8602 |
| MARY MCCLAY | 4928 HICKORY WOODS TRL | | | | DAYTON | OH | 45432-3223 |
| MARY MCCLELLAND | 2030 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1636 |
| MARY MCCLENNAN | 7092 HIGHLAND RD BOX 163 | | | | WATERFORD | MI | 48327 |
| MARY MCCLOUD | 1503 LAUREL ST | | | | ANDERSON | IN | 46016-3348 |
| MARY MCCLOUD | APT 1 | 74 HALEY LANE | | | BUFFALO | NY | 14227-3696 |
| MARY MCCLURE | 14918 HONORE AVE | | | | HARVEY | IL | 60426-2007 |
| MARY MCCOLLOUGH | 784 SHERWOOD DR | | | | JONESBORO | GA | 30236-1822 |
| MARY MCCORD | 1256 N 400 W | | | | MARION | IN | 46952-9236 |
| MARY MCCORKLE | 3220 CRYSTAL SPGS | C/O DALE MCCORKLE | | | BEDFORD | TX | 76021-3921 |
| MARY MCCOY | 3150 STARLITE DR NW | | | | WARREN | OH | 44485-1618 |
| MARY MCCOY | C/O SHIRLEY A WOLFENBERGER | 7160 MINGO NORTH LEWISBERG RD | | | NORTH LEWISBURG | OH | 43060 |
| MARY MCCOY | 10006 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772-4745 |
| MARY MCCOY | 3000 GRAHAM RD APT 206 | | | | STOW | OH | 44224 |
| MARY MCCOY | 18900 ALSTER | | | | GROSSE POINTE WOODS | MI | 48236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MCCOY | 1190 SOUTH MARYLIN STREET | | | | MARTINSVILLE | IN | 46151-2839 |
| MARY MCCRAE | 46547 DUNNELLON DR E | | | | MACOMB | MI | 48044-3697 |
| MARY MCCRARY | 20024 STANSBURY STREET | | | | DETROIT | MI | 48235-1563 |
| MARY MCCROCKLIN | 1928 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| MARY MCCULLOUGH | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| MARY MCCULLOUGH | 1128 WAR VALLEY RD | | | | ROGERSVILLE | TN | 37857-5621 |
| MARY MCCURRY | 86 MARQUETTE ST | | | | PONTIAC | MI | 48342-1526 |
| MARY MCCUTCHEON | 500 E 4TH ST APT 205 | | | | SALEM | OH | 44460-2948 |
| MARY MCDANIEL | 10567 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| MARY MCDANIEL | 3935 N MICHIGAN AVE APT 13 | | | | SAGINAW | MI | 48604-1876 |
| MARY MCDILL | 5304 SANDY LK E | | | | LITHONIA | GA | 30038-3942 |
| MARY MCDOLE | 18111 DURBIN RD | | | | NOBLESVILLE | IN | 46060 |
| MARY MCDONALD | 101 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MARY MCDONALD | 11185 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9006 |
| MARY MCDONNELL | 3309 CONGRESS AVE | | | | SAGINAW | MI | 48602-3109 |
| MARY MCDOUGAL | 250 N LIBERTY ST APT 203 | | | | BELLEVILLE | MI | 48111-2663 |
| MARY MCDOUGAL | 24562 NAPLES DR | | | | NOVI | MI | 48374-2980 |
| MARY MCELFRESH | 14013 S PEEBLY RD | | | | NEWALLA | OK | 74857-9425 |
| MARY MCELFRESH | 2016 S ROSEMONT AVE | | | | MUNCIE | IN | 47302-4751 |
| MARY MCELFRESH | 114 EXCALIBUR BLVD | | | | TROY | MO | 63379-2539 |
| MARY MCELROY | 4146 OLD RIVERSIDE DR APT B | | | | DAYTON | OH | 45405-1427 |
| MARY MCFADDEN | 130 E DARTMOUTH ST | | | | FLINT | MI | 48505-4955 |
| MARY MCFALL | 424 N 20TH ST | | | | ELWOOD | IN | 46036-1607 |
| MARY MCFARLAN | 988 MANN AVE | | | | FLINT | MI | 48503-4944 |
| MARY MCFARLAND | 4343 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| MARY MCFARLAND | 140 BROOK DRIVE R.D.#2 | | | | BROOKFIELD | OH | 44403 |
| MARY MCFARLIN | 1485 BEAR CORBITT RD | | | | BEAR | DE | 19701-1500 |
| MARY MCFERRAN | 11594 N 100 E | | | | ALEXANDRIA | IN | 46001-9093 |
| MARY MCGAFFICK | 816 JORDAN SPRINGS RD | | | | STEPHENSON | VA | 22656-1912 |
| MARY MCGARY | 223 N 8TH ST APT A | | | | MAYFIELD | KY | 42066-1858 |
| MARY MCGEE | 12010 MOENART ST | | | | DETROIT | MI | 48212-2868 |
| MARY MCGEE | 3302 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MARY MCGILL | 64 SHENANGO ST | | | | GREENVILLE | PA | 16125-2019 |
| MARY MCGIRT | 1650 MOWBRY LN | | | | SAINT LOUIS | MO | 63136-2036 |
| MARY MCGOWAN | 1382 CRANBROOK DR | | | | SAGINAW | MI | 48638-5468 |
| MARY MCGUIRE | 401 S VERLINDEN AVE | | | | LANSING | MI | 48915-1154 |
| MARY MCHALE | 49740 LONDON BRIDGE DR | | | | MACOMB | MI | 48044-1898 |
| MARY MCHENRY | 916 N WESTERN AVE | | | | MARION | IN | 46952-2506 |
| MARY MCINERNEY | 2800 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| MARY MCINERNEY | 12807 TAMARACK DR | | | | BURT | MI | 48417-2405 |
| MARY MCINTOSH | 940 N IROQUOIS AVE | | | | ANAHEIM | CA | 92801-3505 |
| MARY MCINTOSH | 26024 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8934 |
| MARY MCIVER | 29 ABERDEEN RD | | | | QUINCY | MA | 02171-1314 |
| MARY MCKAY | 1850 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1732 |
| MARY MCKAY | 3098 COUNTY ROAD 165 | | | | MOULTON | AL | 35650-7628 |
| MARY MCKEEVER | 120 GLACIER AVE | | | | YOUNGSTOWN | OH | 44509-2826 |
| MARY MCKEIRNAN | 9801 S BURR OAK CIR | | | | DE SOTO | KS | 66018-9030 |
| MARY MCKELVEY | 29431 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2831 |
| MARY MCKENNA | 6305 NW CRYSTAL POOL DR | | | | PLATTE WOODS | MO | 64151-1559 |
| MARY MCKENZIE | 2031 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| MARY MCKERCHIE | 7240 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MARY MCKIM | RR 6 BOX 87 | | | | IUKA | MS | 38852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MCKINNEY | 5538 NORTH FAIRMOUNT AVE | | | | KANAS CITY | MO | 64118 |
| MARY MCKINNEY | 19210 COACHWOOD CT | | | | RIVERVIEW | MI | 48193-7890 |
| MARY MCKNIGHT | 6834 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8754 |
| MARY MCLAIN | 902 S DIVISION ST | | | | CAYUGA | IN | 47928-8141 |
| MARY MCLAUGHLIN | 908 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| MARY MCLAUGHLIN | 10071 W RIDGE RD | | | | ELYRIA | OH | 44035-6830 |
| MARY MCLEAN | 2210 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| MARY MCLEAN | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MARY MCLEARN | 587 HAMILTON STREET | | | | MOUNT MORRIS | MI | 48458-8939 |
| MARY MCLEE | 14 N HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3104 |
| MARY MCMAHON | 347 RARITAN RD | | | | LINDEN | NJ | 07036-5136 |
| MARY MCMAHON | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MARY MCMANUS | 1220 BROADACRE AVE | | | | CLAWSON | MI | 48017-1438 |
| MARY MCNABB | 295 MILAN HWY | | | | TRENTON | TN | 38382-9212 |
| MARY MCNALLY | 3434 MELLS RD | | | | DORSET | OH | 44032-9750 |
| MARY MCNEAL | 409 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| MARY MCNEIL | 9837 PRINCESS LN | | | | HUDSON | FL | 34667-3855 |
| MARY MCNEILL | 300 OAKWOOD AVE APT 5L | | | | ORANGE | NJ | 07050-3254 |
| MARY MCNEZER | 107 GOLDEN EAGLE LN | | | | HEPHZIBAH | GA | 30815-7515 |
| MARY MCNICHOLS | 6602 JESSE JACKSON AVE | | | | SAINT LOUIS | MO | 63121-5709 |
| MARY MCNUTT | 14653 BURR ST | | | | TAYLOR | MI | 48180-4505 |
| MARY MCROBERTS | 725 BIG BRUSHY RD | | | | MOREHEAD | KY | 40351-9193 |
| MARY MCTAGGART | 6960 WENTWORTH RD | | | | OSCODA | MI | 48750-9009 |
| MARY MCTAGGART | APT 56 | 38045 10TH STREET EAST | | | PALMDALE | CA | 93550-1939 |
| MARY MCTARGETT | 9380 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7661 |
| MARY MCVEY | APT 406 | 5430 NORTH SHERIDAN ROAD | | | CHICAGO | IL | 60640-1994 |
| MARY MEAD | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MARY MEADOR | 608 STEVENS AVE | C/O GLENDA CREWS | | | MUSCLE SHOALS | AL | 35661-3446 |
| MARY MEADOR | 3674 SANFORD DR | | | | BRUNSWICK | OH | 44212-2645 |
| MARY MEADORS | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MARY MEADOWS | 607 NORTH LOCK AVENUE | | | | LOUISA | KY | 41230-1027 |
| MARY MEADOWS | 5273 SR#303, N.W. | | | | NEWTON FALLS | OH | 44444 |
| MARY MEADOWS | 2002 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| MARY MEADOWS | 8711 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-1415 |
| MARY MEDEL | 5414 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| MARY MEDER | 3221 E BALDWIN RD APT 403 | | | | GRAND BLANC | MI | 48439-7357 |
| MARY MEDINA | GERHARD- KOPPELMANN STR. 10 | 48465 SCHUETTORF | | | | | |
| MARY MEDINA | 2017 E CORNWELL ST | | | | PHILADELPHIA | PA | 19134-3214 |
| MARY MEDINA BANKEN | GERHARD-KOPPELMANNSTR 10 | | | 48465 SCHUETTORF GERMANY | | | |
| MARY MEDLEY | 1621 S 49TH ST | | | | KANSAS CITY | KS | 66106-2309 |
| MARY MEDLEY | 1649 EMERALD POINTE LN | | | | KNOXVILLE | TN | 37918-9610 |
| MARY MEDLIN | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| MARY MEDLIN | 1015 FIVE FORKS RD | | | | HILLSVILLE | VA | 24343-3756 |
| MARY MEDROW | 9120 W HIGHLAND PARK AVE APT 346 | | | | FRANKLIN | WI | 53132-8002 |
| MARY MEEHAN | 1187 ORCHARD PARK RD APT 139 | | | | WEST SENECA | NY | 14224-3962 |
| MARY MEEKS | PO BOX 64 | | | | PULASKI | IL | 62976-0064 |
| MARY MEFFORD | 6735 54TH AVE N LOT 71 | | | | SAINT PETERSBURG | FL | 33709-1458 |
| MARY MEGLIN | 10006 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6118 |
| MARY MEHALYAK | 8 PINEWOOD DR | | | | TRENTON | NJ | 08690-3346 |
| MARY MEKRAS | 904 RHODES ST NW | | | | HARTSELLE | AL | 35640-4439 |
| MARY MELANCON-O'DOWD | 1418 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MELIA | 2630 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| MARY MELICHAR | 1104 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| MARY MELLODGE | PO BOX 372 | | | | STOCKTON | NJ | 08559-0372 |
| MARY MELLOR | 977 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3714 |
| MARY MELTON | 2619 NORTHVIEW AVE | | | | INDIANAPOLIS | IN | 46220-3517 |
| MARY MELTON | 6402 MORTON ST | | | | DETROIT | MI | 48210-2464 |
| MARY MELVIN | 803 4TH ST | | | | CINCINNATI | OH | 45215-4829 |
| MARY MENARD | 721 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MARY MENDEZ | 533 DEER HAVEN DR | | | | WEBSTER | NY | 14580-4068 |
| MARY MENDYK | 216 E OAK ST | | | | SAINT CHARLES | MI | 48655-1117 |
| MARY MENEESE | 35 SEVERANCE CIR APT 517 | | | | CLEVELAND HEIGHTS | OH | 44118-1517 |
| MARY MENGES | 1201 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7757 |
| MARY MENZEL | N 8300 DEADWOOD BEACH RD | | | | FOND DU LAC | WI | 54935 |
| MARY MERCER | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| MARY MERCIER | 1449 BENVENUE ST | | | | SYLVAN LAKE | MI | 48320-1715 |
| MARY MERCK | 840 E MCCARTY ST | | | | SANDERSVILLE | GA | 31082-4779 |
| MARY MERCURIO | 1904 HAYWOOD ST | | | | FARRELL | PA | 16121-1309 |
| MARY MERDICH | 829 DRAVIS ST | | | | GIRARD | OH | 44420-2019 |
| MARY MEREDITH | 8256 LEE DAVIS RD | | | | MECHANICSVILLE | VA | 23111-7003 |
| MARY MERGUCZ | PO BOX 534 | | | | PORT AUSTIN | MI | 48467-0534 |
| MARY MERKLE | 232 S YALE AVE | | | | ADDISON | IL | 60101-3956 |
| MARY MERLANO | 33919 OAKWOOD DR | | | | STERLING HTS | MI | 48312-6907 |
| MARY MERRILL | 321 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| MARY MERRITT | 70274 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4328 |
| MARY MERSINO | 1319 WOOLEY RD | | | | OXFORD | MI | 48371-3325 |
| MARY MERTA | PO BOX 74584 | | | | ROMULUS | MI | 48174-0584 |
| MARY MERTZBACHER | 350 69TH ST APT 6 | | | | MIAMI BEACH | FL | 33141-3122 |
| MARY MERWIN | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| MARY MESLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARY MESSER | 1765 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5091 |
| MARY MESSERLY | 5475 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| MARY MESSIER | 21 STAR ST | | | | PAWTUCKET | RI | 02860 |
| MARY METIVA | 217 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1350 |
| MARY MEYER | 906 ARTHUR ST | | | | ROCHESTER | IN | 46975-2400 |
| MARY MEYER | PO BOX 30027 | | | | JEWELL | OH | 43530-0027 |
| MARY MEYER | 932 N 9TH ST | | | | BREESE | IL | 62230-1355 |
| MARY MEYERS | 328 MOSLEY RD | | | | ROCHESTER | NY | 14616-2948 |
| MARY MEYERS | 298 MURRAY ST | | | | MERIDEN | CT | 06450-4439 |
| MARY MEYETTE | 5935 SHATTUCK RD APT 68 | | | | SAGINAW | MI | 48603-6911 |
| MARY MICHA | 116 GARWOOD DR | | | | CANFIELD | OH | 44406-1123 |
| MARY MICHAEL | 1643 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8845 |
| MARY MICHALAK | 2218 OLD HIGHWAY 54 | | | | PITTSVILLE | WI | 54466 |
| MARY MICHALEC | 902 STATE ST | | | | OWOSSO | MI | 48867-4249 |
| MARY MICHALUK | 4284 HIGHCREST DR | | | | BRIGHTON | MI | 48116 |
| MARY MICKALICH | 56249 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| MARY MIDDLEBROOKS | 466 KOONS AVE | | | | BUFFALO | NY | 14211-2318 |
| MARY MIDDLETON | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 |
| MARY MIDDLETON | 2986 MAIN ST | | | | CALEDONIA | NY | 14423-1214 |
| MARY MIDDLETON | 1147 E 77TH TER | | | | KANSAS CITY | MO | 64131-1940 |
| MARY MIER | 1496 W M-55 | | | | WEST BRANCH | MI | 48661 |
| MARY MIHALEC | 10131 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| MARY MIKEL | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MIKLAS | 831 AUBURN HILLS DR UNIT B | | | | BOARDMAN | OH | 44512-7719 |
| MARY MIKO | 39785 MOUNT ELLIOTT DR | | | | CLINTON TOWNSHIP | MI | 48038-4041 |
| MARY MIKOL | 6811 TANGLEWOOD BAY DR APT 2503 | | | | ORLANDO | FL | 32821-9380 |
| MARY MIKOLOWSKI | 49753 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7001 |
| MARY MILBY | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| MARY MILES | 721 W PETERS RD | | | | WEST BRANCH | MI | 48661-9531 |
| MARY MILES | 2719 DELK CT | | | | BALTIMORE | MD | 21222-1610 |
| MARY MILIARD | 125 ARROWHEAD RDG | | | | HEDGESVILLE | WV | 25427-5346 |
| MARY MILINSKI | 22679 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6380 |
| MARY MILLAGE | 6620 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9501 |
| MARY MILLAR | 678 OLDE IVY LN | | | | HOWELL | MI | 48843-8134 |
| MARY MILLAR | | | | | | | |
| MARY MILLER | 2043 TOWNHALL TER APT 6 | | | | GRAND ISLAND | NY | 14072-1754 |
| MARY MILLER | PO BOX 408 | | | | BUFFALO | NY | 14207-0408 |
| MARY MILLER | 27 ONTARIO ST 1 | | | | BUFFALO | NY | 14207 |
| MARY MILLER | 30 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1346 |
| MARY MILLER | 606 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9671 |
| MARY MILLER | 108 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2717 |
| MARY MILLER | 4331 HUNTERS CHASE LN | | | | WOOSTER | OH | 44691-7301 |
| MARY MILLER | 1853 LONGWOOD AVE | | | | COLUMBUS | OH | 43223-3721 |
| MARY MILLER | 60 ALEX CT | | | | WEST CARROLLTON | OH | 45449-1906 |
| MARY MILLER | 5529 COLUMBIA DR S | | | | FRESNO | CA | 93727-6021 |
| MARY MILLER | 56 MACKINAW CT | | | | SAGINAW | MI | 48602-3341 |
| MARY MILLER | 37834 VIA ROSALIE ST | | | | CLINTON TWP | MI | 48036-2973 |
| MARY MILLER | 2605 SENECA ST | | | | FLINT | MI | 48504-7132 |
| MARY MILLER | 3095 LINDEN LN APT 410 | | | | FLINT | MI | 48507-1134 |
| MARY MILLER | 5933 SARATOGA DR | | | | OXFORD | MI | 48371-1078 |
| MARY MILLER | 265 KRATZ PL | | | | HEMLOCK | MI | 48626-9311 |
| MARY MILLER | 118 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| MARY MILLER | PO BOX 334 | | | | LOUISVILLE | MS | 39339-0334 |
| MARY MILLER | 840 S PERU ST | | | | CICERO | IN | 46034-9609 |
| MARY MILLER | 155 MARKET RD | | | | TIPTON | IN | 46072-1051 |
| MARY MILLER | 2898 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| MARY MILLER | 603 SAINT JOSEPH DR APT 120 | | | | KOKOMO | IN | 46901-4190 |
| MARY MILLER | 11301 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1445 |
| MARY MILLER | 15756 APPOLINE ST | | | | DETROIT | MI | 48227-4010 |
| MARY MILLER | 7253 SCARLET OAK DR | | | | ROANOKE | VA | 24019-2134 |
| MARY MILLER | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| MARY MILLER | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650-6060 |
| MARY MILLER | 2987 N BISCAYNE DR | | | | NORTH PORT | FL | 34291-3806 |
| MARY MILLER | 5710 FARMBROOK ST | | | | DETROIT | MI | 48224-1350 |
| MARY MILLER | 2019 KENWOOD DRIVE | | | | FLINT | MI | 48532-4033 |
| MARY MILLER | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MARY MILLER | 2032 NC HIGHWAY 67 | | | | JONESVILLE | NC | 28642-9143 |
| MARY MILLER | 2635 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MARY MILLER | 57 SIMEON DR | | | | HEDGESVILLE | WV | 25427-7048 |
| MARY MILLER | 522 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MARY MILLER | 4257 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15227-2601 |
| MARY MILLER | 5243 COURTNEY RD | | | | MONTROSE | MI | 48457-9612 |
| MARY MILLER | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| MARY MILLER | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6909 |
| MARY MILLICAN | 327 ASTER RIDGE TRL | | | | PEACHTREE CITY | GA | 30269-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MILLS | 1640 LITTLETON DR | | | | LOUDON | TN | 37774-4716 |
| MARY MILLS | 6 SEVEN ESTATES DR | | | | WINFIELD | MO | 63389-2508 |
| MARY MILLS | 5803 COOL HOLLOW WAY | | | | INDIANAPOLIS | IN | 46237-7304 |
| MARY MILLS | 131 HINMAN AVE | | | | BUFFALO | NY | 14216-1109 |
| MARY MILLS | 28 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| MARY MILLS | 6702 CREEK BAY DR APT D | | | | INDIANAPOLIS | IN | 46217-3046 |
| MARY MILSOM | PO BOX 188 | 450 MAPLE | | | WASHINGTONVILLE | OH | 44490-0188 |
| MARY MIMS | 1159 DUDLEY AVE | | | | PONTIAC | MI | 48342-1931 |
| MARY MIMS | 2012 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3227 |
| MARY MINCER | 4852 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| MARY MINCEY | 518 DUNAHOO RD | | | | WINDER | GA | 30680-3105 |
| MARY MINK | 17858 DENNIS ST | | | | ROMULUS | MI | 48174-9679 |
| MARY MINTER | 1728 LAKEVIEW AVE | | | | LORAIN | OH | 44053-1020 |
| MARY MIRANDA | 1750 CORTE VISTA STREET | | | | BRENTWOOD | CA | 94513-6512 |
| MARY MIRENDA | 33321 FAIRPORT DR | | | | AVON LAKE | OH | 44012-2377 |
| MARY MIRENDA | 22 FEDERAL CITY RD | C/O MARGARET NESTAR | | | EWING | NJ | 08638-1308 |
| MARY MISNER | 201 E LAKE ST | | | | SAND LAKE | MI | 49343-9402 |
| MARY MISTER | 3041 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| MARY MITCHELL | 5204 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208-1620 |
| MARY MITCHELL | 5315 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8626 |
| MARY MITCHELL | 214 E 37TH ST | | | | ANDERSON | IN | 46013-4638 |
| MARY MITCHELL | 2308 S I ST | | | | ELWOOD | IN | 46036-2562 |
| MARY MITCHELL | 2614 S KILDARE AVE | | | | CHICAGO | IL | 60623-4345 |
| MARY MITCHELL | 48429 JOY RD | | | | CANTON | MI | 48187-1214 |
| MARY MITCHELL | 8604 E 92ND PL | | | | KANSAS CITY | MO | 64138-4660 |
| MARY MITCHELL | 423 N MAIN ST | | | | TIPTON | IN | 46072-1317 |
| MARY MITCHELL | 35119 MCCULLOUGHS LEAP | | | | ZEPHYRHILLS | FL | 33541-8312 |
| MARY MITCHELL | PO BOX 2654 | | | | YOUNGSTOWN | OH | 44507-0654 |
| MARY MITCHELL | PO BOX 21 | | | | WILLIAMSBURG | IN | 47393-0021 |
| MARY MITCHELL | 150 SPANISH TRL APT D | | | | ROCHESTER | NY | 14612-4618 |
| MARY MITCHELL | 32444 BARKLEY ST | | | | LIVONIA | MI | 48154-3577 |
| MARY MITCHELL | 2073 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9753 |
| MARY MITCHELL | 2068 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-6226 |
| MARY MITCHELL | 4835 DREON CT | | | | STERLING HEIGHTS | MI | 48310-2627 |
| MARY MITCHELL-TUTROW | 420 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| MARY MITROFF | 4308 IVY LN | C/O YVONNE SHU | | | GLENVIEW | IL | 60026-1087 |
| MARY MIZGALSKI | 14511 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5140 |
| MARY MOATS | 1 OAKTREE LN APT F | | | | WILLIAMSPORT | MD | 21795-1243 |
| MARY MOBLEY | 12216 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5719 |
| MARY MOBLEY | 112 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| MARY MOCARSKI | 6 BRIAN CT | C/O CAROL ANN GIERSCH | | | STEVENS | PA | 17578-9513 |
| MARY MOCERI | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176-2813 |
| MARY MOCHTAK | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| MARY MOCK | 6411 NIGHTSHADE DRIVE | | | | INDIANAPOLIS | IN | 46237-4465 |
| MARY MODE | PO BOX 2793 | | | | NAPA | CA | 94558-0279 |
| MARY MOEBIUS | 3353 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| MARY MOFFETT | 524 E 11TH ST | | | | LAUREL | MS | 39440-3102 |
| MARY MOHR | 1725 VERMONT ST | | | | SAGINAW | MI | 48602-1745 |
| MARY MOHR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY MOLASCON | 12771 TECUMSEH | | | | DETROIT | MI | 48239-2740 |
| MARY MOLLOY | 23018 LAMBRECHT AVE | | | | EAST DETROIT | MI | 48021-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MOLLOY | 793 DUKE PLZ | | | | WASHINGTON COURT HOUSE | OH | 43160-2303 |
| MARY MOLNER | 9020 E CEDAR WAXWING DR | | | | SUN LAKES | AZ | 85248-7466 |
| MARY MOMINEE | 4201 REFLECTIONS DRIVE | | | | STERLING HTS | MI | 48314-1943 |
| MARY MONHOLLEN | 4162 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| MARY MONROE | PO BOX 1342 | | | | NILAND | CA | 92257-1342 |
| MARY MONROE | 4431 N 38TH ST | | | | MILWAUKEE | WI | 53209-5911 |
| MARY MONTAGUE | 8100 CLYD RD | APT AL | | | CENTERVILLE | OH | 45458-2720 |
| MARY MONTELEONE | 1192 BURLINGTON AVENUE | | | | BRISTOL | CT | 06010-2423 |
| MARY MONTEZ | 8670 MINOAN CT | | | | ELK GROVE | CA | 95624-3442 |
| MARY MONTGOMERY | 6370 KEEFER HWY | | | | PORTLAND | MI | 48875-9630 |
| MARY MONTGOMERY | 145 RYE BLUFF RD APT 106 | | | | BLK RIVER FALLS | WI | 54615-1924 |
| MARY MONTGOMERY | 5483 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| MARY MONTOYA | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MARY MONTPAS | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| MARY MOODY | 6260 PEARL RD APT 221 | | | | PARMA HEIGHTS | OH | 44130-3038 |
| MARY MOODY | 1343 HAMMERBERG CT | APT #5B | | | FLINT | MI | 48507 |
| MARY MOOK | PO BOX 1224 | 254 CLEVELAND AVE. | | | ANDOVER | OH | 44003-1224 |
| MARY MOON | 13660 PEARSON ST | | | | OAK PARK | MI | 48237-2760 |
| MARY MOON | 204 MARION DR | | | | JEFFERSON | GA | 30549-1396 |
| MARY MOONEY | 107 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9403 |
| MARY MOONEY | 1570 WINTON ROAD SOUTH | | | | ROCHESTER | NY | 14618-3910 |
| MARY MOONEY | 5314 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| MARY MOORE | 6303 HERITAGE PT | | | | AFTON | OK | 74331-8702 |
| MARY MOORE | 3748 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3631 |
| MARY MOORE | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| MARY MOORE | 243 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3556 |
| MARY MOORE | 236 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| MARY MOORE | 330 CURRENT RIVER TRAIL | | | | MAYNARD | AR | 72444-9399 |
| MARY MOORE | 3254 JANET AVE | | | | WARREN | MI | 48092-3544 |
| MARY MOORE | 26641 MCNEILL LAKE RD | | | | WAGRAM | NC | 28396-9223 |
| MARY MOORE | 6883 MS HIGHWAY 9 | | | | WALTHALL | MS | 39771-5521 |
| MARY MOORE | 4300 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| MARY MOORE | 833 N MARKWELL AVE | | | | MOORE | OK | 73160-1956 |
| MARY MOORE | 504 WELLINGTON RD | | | | INDIANAPOLIS | IN | 46260-4622 |
| MARY MOORE | PO BOX 6604 | | | | KOKOMO | IN | 46904-6604 |
| MARY MOORE | 533 CATHY JO CIR | | | | NASHVILLE | TN | 37211-3233 |
| MARY MOORE | 10640 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9782 |
| MARY MOORE | 7840 BROOKS BEND CT | | | | CANAL WINCHESTER | OH | 43110-8247 |
| MARY MOORE | 4630 ROOSEVELT AVE NE | | | | CANTON | OH | 44705-2953 |
| MARY MOORE | 211 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2903 |
| MARY MOORE | 936 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| MARY MOORE | 252 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4149 |
| MARY MOORE | 142 HIDDEN FOREST RD | | | | BATTLE CREEK | MI | 49014-7851 |
| MARY MOORE | 3818 DONNELLY ST | | | | FLINT | MI | 48504-3555 |
| MARY MOORE | 8615 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| MARY MOORE | 1404 KERR LAB RESEARCH DR | | | | ADA | OK | 74820-9794 |
| MARY MOORE | 335 KENILWORTH AVE | | | | TOLEDO | OH | 43610-1457 |
| MARY MOORE | 704 PARK CT | | | | SAINT CHARLES | MO | 63303-2707 |
| MARY MOORE-TURNER | 2333 THISTLEWOOD CT | APT 225 | | | VAN WERT | OH | 45881-1382 |
| MARY MOOREFIELD | 112 W PINE DR | | | | LADY LAKE | FL | 32159-3255 |
| MARY MORDAS | 66 SURREY DR | | | | BRISTOL | CT | 06010-7619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY MORDENT | 116 MORELAND RD | | | | NILES | OH | 44446-3216 |
| MARY MOREARTY | 3031 STILES RD | | | | BROWN CITY | MI | 48416-9125 |
| MARY MOREHOUSE | 4700 KING ST APT 56 | | | | GREENVILLE | TX | 75401-5504 |
| MARY MORELAND | 11086 COBIA PL | | | | NOBLESVILLE | IN | 46060-6001 |
| MARY MORELL | 7825 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5222 |
| MARY MORENO | PO BOX 14413 | | | | SAGINAW | MI | 48601-0413 |
| MARY MORETTONI | PO BOX 311 | | | | GRAND GORGE | NY | 12434-0311 |
| MARY MORGAN | 812 MELLEN DR | | | | ANDERSON | IN | 46013-5043 |
| MARY MORGAN | 1983 HARDING AVE | | | | YPSILANTI | MI | 48197-4416 |
| MARY MORGAN | 349 BLACKWELL LN | | | | EOLIA | MO | 63344-2312 |
| MARY MORGAN | 2648 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| MARY MORGAN | 513 ANDOVER RD | | | | ANDERSON | IN | 46013-4120 |
| MARY MORGAN | 800 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1834 |
| MARY MORGAN | 1708 HENDRICKS RD | | | | ROBERTSVILLE | MO | 63072-3101 |
| MARY MORGAN | 3192 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4109 |
| MARY MORGERA | 101 LINSTONE AVE | | | | NEW CASTLE | DE | 19720-2026 |
| MARY MORIN | 23 PINE ST | | | | MASSENA | NY | 13662-1140 |
| MARY MORITZ | 1129 W DOROTHY LN | | | | KETTERING | OH | 45409-1306 |
| MARY MORMANDO | 358 WAINWOOD DR SE | | | | WARREN | OH | 44484-4650 |
| MARY MORN | 159 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6001 |
| MARY MOROS | 168 MERCIER AVE | | | | BRISTOL | CT | 06010-3725 |
| MARY MORR | 753 PULVER LIST RD | | | | MANSFIELD | OH | 44905-2546 |
| MARY MORRIS | 23 FRANKFORT AVE | | | | BUFFALO | NY | 14211-1411 |
| MARY MORRIS | 8862 CAGLE DR | | | | NAVARRE | FL | 32566-2128 |
| MARY MORRIS | 2160 BELLEEK LN | | | | COLUMBUS | OH | 43219-4003 |
| MARY MORRIS | 1875 N MICHAEL DR | | | | MARION | IN | 46952-8600 |
| MARY MORRIS | 1003 W MAIN ST | | | | ODESSA | MO | 64076-1325 |
| MARY MORRIS | 13824 E 49TH TER UNIT C | | | | KANSAS CITY | MO | 64133-1366 |
| MARY MORRIS | 140 PLANTATION PL | | | | FLORENCE | AL | 35633-7726 |
| MARY MORRIS | 16001 LAKESHORE VILLA DR APT 329 | | | | TAMPA | FL | 33613-1308 |
| MARY MORRIS | 656 DOVER ST SW | | | | WARREN | OH | 44485-4110 |
| MARY MORRISON | 361 COVINA ST | | | | DAYTON | OH | 45431-2223 |
| MARY MORRISON | 110 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| MARY MORRISON | 290 JENNY LN | | | | MARTIN | TN | 38237-5711 |
| MARY MORROW | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MARY MORSE | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MARY MORTENSEN | 140 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| MARY MORUA | 512 CITRUS ST | | | | SANTA PAULA | CA | 93060-1715 |
| MARY MOSER | 880 SAGITTARIUS AVENUE | | | | FRANKLIN | IN | 46131-7098 |
| MARY MOSER | 2134 W 86TH ST APT C | | | | INDIANAPOLIS | IN | 46260-2067 |
| MARY MOSES | 8938 SORRENTO | | | | DETROIT | MI | 48228 |
| MARY MOSES | 3717 CANTON ST | | | | DETROIT | MI | 48207-2553 |
| MARY MOSLEY | 2145 N PARK AVE | | | | INDIANAPOLIS | IN | 46202-1640 |
| MARY MOSLEY | 5101 HORTON AVE | | | | FLINT | MI | 48505-3019 |
| MARY MOSLEY | PO BOX 23 | | | | HILLSBORO | AL | 35643-0023 |
| MARY MOSLEY | PO BOX 297 | 2761 THOMAS JEFFERSON HWY | | | CHARLOTTE C H | VA | 23923-0297 |
| MARY MOSLEY | 15892 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| MARY MOSS | 19709 FENELON ST | | | | DETROIT | MI | 48234-2281 |
| MARY MOSS | 2021 COASTAL DR | | | | PRINCETON | LA | 71067-9338 |
| MARY MOSS | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| MARY MOSS | 210 COLLEGE ST | | | | GLENVILLE | WV | 26351-1112 |
| MARY MOTTORN | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY MOYE | 65 EASTON AVE | | | | BUFFALO | NY | 14215-3317 |
| MARY MOYE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY MOYER | 239 CASS RIVER DR | | | | CARO | MI | 48723-1234 |
| MARY MOZE | 23020 HARMS RD | | | | RICHMOND HEIGHTS | OH | 44143-1638 |
| MARY MUELLER | 511 CAYUGA CT | | | | BOULDER CITY | NV | 89005-2817 |
| MARY MUELLER | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| MARY MUENZEL | 351 EAST PALM DR | UNIT 118 | | | PLACENTIA | CA | 92870 |
| MARY MULLANEY | 448 EVERGREEN DR | THE WOODLANDS | | | LOCKPORT | NY | 14094-9175 |
| MARY MULLEDY | 13 SPRUCE CT | | | | HILTON HEAD | SC | 29928-7147 |
| MARY MULLENS | 9858 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MARY MULLIN | 240 WAVERLY PL APT 32 | | | | NEW YORK | NY | 10014-2240 |
| MARY MULLINS | 3624 CHARLENE DR | | | | DAYTON | OH | 45432-2204 |
| MARY MULLINS | 236 VICTORY ST | | | | DANVILLE | IL | 61832-6514 |
| MARY MULVEY | 52 WHITMAN AVE | | | | SYOSSET | NY | 11791-5040 |
| MARY MUMFORD | 1914 GRANGE VIEW DR | | | | DAYTON | OH | 45432-2032 |
| MARY MUNDO | 2180 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3921 |
| MARY MUNKACSY | 3570 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4061 |
| MARY MUNOZ | 2300 MARTIN RD | | | | BEAVERTON | MI | 48612-8211 |
| MARY MURCKO | 220 BURKE ST | | | | ARCHBOLD | OH | 43502-1647 |
| MARY MURDOCK | 6508 CLOVERTON DR | | | | WATERFORD | MI | 48329-1200 |
| MARY MURGAS | | | | | | | |
| MARY MURINGER | 10900 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| MARY MURPHY | 14919 HUMMEL RD APT 114 | | | | BROOK PARK | OH | 44142-2052 |
| MARY MURPHY | 7424 PARK AVE | | | | CINCINNATI | OH | 45231-4271 |
| MARY MURPHY | 515 SHERMAN | | | | BAY CITY | MI | 48708 |
| MARY MURPHY | 24 KING AVE | | | | EWING | NJ | 08638-2120 |
| MARY MURPHY | 507 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MARY MURPHY | 415 W STATE ST | | | | PENDLETON | IN | 46064-1039 |
| MARY MURRAY | 7939 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| MARY MURRAY | 1164 BLOSSOM WAY NORTHEAST | | | | CORYDON | IN | 47112-1677 |
| MARY MURRAY | 2009 CLARKSON-PARMA TWN LN RD | C/O SANDRA CUDDEBACA | | | BROCKPORT | NY | 14420 |
| MARY MURSCH | 254 ALEXANDER ST | KIRKHAVEN NURSING HOME | | | ROCHESTER | NY | 14607-2515 |
| MARY MUSCARELLA | 88 GRANT ST | | | | LOCKPORT | NY | 14094-5006 |
| MARY MUSCAT | 27 ROBERTSON CT | | | | CLARKSTON | MI | 48346-1547 |
| MARY MUSCATO | 81 BRISTOL ST | | | | CANANDAIGUA | NY | 14424-1644 |
| MARY MUSE | 4765 LAMME ROAD | | | | MORAINE | OH | 45439-3049 |
| MARY MUSE | 2760 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9763 |
| MARY MUSGRAVE | 3547 COUNTY ROAD 31 | | | | GALION | OH | 44833-9686 |
| MARY MUSGROVE | 6967 CORNER RANCH CV | | | | WALLS | MS | 38680-8502 |
| MARY MUSIC | PO BOX 84 | | | | EAST POINT | KY | 41216 |
| MARY MUSICK | 3100 EAST KENDALL LANE | | | | MUNCIE | IN | 47303-9291 |
| MARY MUSSON | 16091 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2732 |
| MARY MUSTAKE | 763 SYME ST | | | | MASURY | OH | 44438-1665 |
| MARY MYERS | 239 WALLACE DR | | | | BEREA | OH | 44017-2668 |
| MARY MYERS | 3404 W LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1225 |
| MARY MYERS | 1307 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| MARY MYERS | 405 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| MARY MYERS | 415 S DIXON RD | | | | KOKOMO | IN | 46901-5038 |
| MARY MYERS | 5802 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| MARY MYERS | 95 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2409 |
| MARY MYGRANT | 5180 N 400 W | | | | PERU | IN | 46970-8101 |
| MARY MYNAR | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY N BURNS | PO BOX 3102 | | | | SHREVEPORT | LA | 71133-3102 |
| MARY N CUNNINGHAM | 1330  EASTLAND S.E. | | | | WARREN | OH | 44484-4546 |
| MARY N FISHER | 624 BANKS DR | | | | PEVELY | MO | 63070-2911 |
| MARY N MONTGOMERY | 7241 MESQUITE TREE ST | | | | LAS VEGAS | NV | 89131-2049 |
| MARY N SALTZMANN | PO BOX 11 | | | | FARMDALE | OH | 44417 |
| MARY N SOLLEY | 27   ANDREA BLVD. | | | | NILES | OH | 44446-3223 |
| MARY N WELLS | 6631 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2410 |
| MARY NABAL | 467 OLYMPIC AVE | | | | HAVERTOWN | PA | 19083-5122 |
| MARY NAGEL | 275 SALEM RD | | | | UNION | NJ | 07083-9219 |
| MARY NALBONE | 140 MILLER ST | | | | TRENTON | NJ | 08638-4130 |
| MARY NANCE | 202 WASHINGTON ST NW | | | | WARREN | OH | 44483-4735 |
| MARY NAPIER | 3763 MCINTYRE RD | | | | FELICITY | OH | 45120-9641 |
| MARY NAPIER | 1765 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3554 |
| MARY NAPIER | 90 TWINBROOK DR | | | | HAMILTON | OH | 45013-2159 |
| MARY NAPLES | 584 GRANADA AVE | APT 106 | | | YOUNGSTOWN | OH | 44505-2424 |
| MARY NARD | 1504 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| MARY NASH | PO BOX 2038 | | | | BEDFORD | IN | 47421-7038 |
| MARY NATALE | 11 MOLTEG DR | | | | PARLIN | NJ | 08859-2183 |
| MARY NATHAN | 136 ONTARIO ST | | | | ROCHESTER | NY | 14605-2618 |
| MARY NATT | 122 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| MARY NAU | 1116 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| MARY NEAL | 1633 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4270 |
| MARY NEAL | PO BOX 254 | | | | KNIGHTSTOWN | IN | 46148-0254 |
| MARY NEAL | 35 WIND CHIME DRIVE | | | | SOMERSET | KY | 42503-3790 |
| MARY NEAL | 213 W ROLLIN ST | | | | EDGERTON | WI | 53534-1117 |
| MARY NEAL JAMES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | | | DAINGERFIELD | TX | 75638 |
| MARY NEAS | 4129 SARATOGA AVE APT 109 | | | | DOWNERS GROVE | IL | 60515-2022 |
| MARY NEAVINS | 864 GLENDALE AVE | | | | PONTIAC | MI | 48341-1515 |
| MARY NEDZBALA | 5 REGAL DR | | | | NASHUA | NH | 03063-1214 |
| MARY NEELIN | 6845 ALDRIDGE RD | | | | VICTOR | NY | 14564-9339 |
| MARY NEELY | 1003 W ANCHOR LN | | | | MOORE HAVEN | FL | 33471-5667 |
| MARY NEES | 981 W MAIN ST | | | | GREENWOOD | IN | 46142-1921 |
| MARY NEIDERQUILL | 1607 MAINE ST | | | | SAGINAW | MI | 48602-1719 |
| MARY NEIDRICK | PO BOX 365 | | | | MAYFIELD | MI | 49666-0365 |
| MARY NEIDY | 2507 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7521 |
| MARY NELSON | 1122 SPALDING DR UNIT H | | | | BEL AIR | MD | 21014-1885 |
| MARY NELSON | 1873 W GRAND BLVD | | | | DETROIT | MI | 48208-1005 |
| MARY NELSON | 9304 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1924 |
| MARY NELSON | 22 NEW COACH LN | | | | WILLINGBORO | NJ | 08046-1906 |
| MARY NELSON | 2718 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| MARY NELSON | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| MARY NELSON | 5012 RICHMOND ST | | | | LANSING | MI | 48911-2954 |
| MARY NELSON | 579 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2026 |
| MARY NELSON | 3140 E BLUEWATER HWY | | | | IONIA | MI | 48846-8733 |
| MARY NEMERGUT | 16162 REGINA AVE | | | | ALLEN PARK | MI | 48101-1946 |
| MARY NEMES | 6360 ELMDALE RD | EAST PARK RETIREMENT COMMUNITY | | | BROOK PARK | OH | 44142-4075 |
| MARY NEPH | 304 ORCHARD COVE CIR | | | | OTISVILLE | MI | 48463-9617 |
| MARY NESBY GREEN | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| MARY NEUMAN | 2564 DE LAAT AVE SW | | | | WYOMING | MI | 49519-2242 |
| MARY NEUMAN | 2463 BOWENTON PL SW | | | | WYOMING | MI | 49519-4747 |
| MARY NEUMAN | 918 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY NEUMEYER | 11369 IDLEWOOD DRIVE | | | | FISHERS | IN | 46037-4195 |
| MARY NEWCOMBE | 14075 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3157 |
| MARY NEWKIRK | 6 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| MARY NEWLAND | 84 SPRINGDALE AVE | | | | WHEELING | WV | 26003-5499 |
| MARY NEWLAND | 6568 E ROSEBUD LN | | | | MOORESVILLE | IN | 46158-6354 |
| MARY NEWMAN | 106 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1735 |
| MARY NEWMAN | 234 LAUREL DR | | | | BATTLE CREEK | MI | 49017-4633 |
| MARY NEWMAN | 240 S MAIN ST | | | | LONDON | OH | 43140-1509 |
| MARY NEWMAN | 201 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1577 |
| MARY NEWSOM | 645 FOREST AVE | | | | PLYMOUTH | MI | 48170-1715 |
| MARY NEWSOME | 3405 SILVER STREAM WAY NW | | | | KENNESAW | GA | 30144-1066 |
| MARY NEWTON | 13495 W LEE RD | | | | ALBION | NY | 14411-9238 |
| MARY NICHOLAS | 45 POPLAR AVE | | | | NILES | OH | 44446-3929 |
| MARY NICHOLS | 16 SKYVIEW WAY | | | | NEWTOWN | PA | 18940-1184 |
| MARY NICHOLS | PO BOX 4153 | | | | FLINT | MI | 48504-0153 |
| MARY NICHOLS | 6330 GEORGELAND ST | | | | DETROIT | MI | 48204-1211 |
| MARY NICHOLS | 16430 PARK LAKE RD LOT 132 | | | | EAST LANSING | MI | 48823-9464 |
| MARY NICHOLS | 7329 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| MARY NICKELS | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| MARY NICKOL | PO BOX 129 | | | | FELICITY | OH | 45120-0129 |
| MARY NICULA | 5077 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| MARY NIEDZWIECKI | 1408 N HURON RD | | | | TAWAS CITY | MI | 48763-9428 |
| MARY NIKIAS | 12125 VILLAGE WOODS DR | | | | SHARONVILLE | OH | 45241-6068 |
| MARY NINKE | 1843 PARKAMO AVE | | | | HAMILTON | OH | 45011-4656 |
| MARY NISONGER | 3999 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| MARY NISWONGER | 303 SMITH ST APT 102 | | | | CLIO | MI | 48420-1353 |
| MARY NOAH | 205 SONOMA VALLEY DR | | | | CARY | NC | 27518-5304 |
| MARY NOBLE | 5466 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9702 |
| MARY NOCKS | 10523 FARMLAND DR | | | | HARRISON | OH | 45030-1774 |
| MARY NOEL | 2002 N C ST | | | | ELWOOD | IN | 46036-1616 |
| MARY NOIRUT | PO BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| MARY NOLAN | 4245 E ELM GROVE RD | | | | BLUFFTON | IN | 46714-9312 |
| MARY NOLAN | 277 BILL NOLAN RD | | | | FARMERVILLE | LA | 71241-5031 |
| MARY NOLAND | 4025 YEAGER DR | | | | BURTON | MI | 48519-1418 |
| MARY NOLAND | 1112 MASON DR | | | | HURST | TX | 76053-4516 |
| MARY NOLES | 15814 S 3RD ST | | | | SCHOOLCRAFT | MI | 49087-9115 |
| MARY NOON | 6339 TRALEE AVE | | | | NEW PORT RICHEY | FL | 34653-1045 |
| MARY NOONAN | 5814 WOODSIDE TRL UNIT D | | | | TOLEDO | OH | 43623-1289 |
| MARY NORDEEN-HUFF | 100 SHERWIN DR | | | | TONAWANDA | NY | 14150-4738 |
| MARY NORDQUIST | 4651 EUCLID BLVD | | | | BOARDMAN | OH | 44512-1635 |
| MARY NORDSTROM | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| MARY NORFLEET | 5 WOODLAND DR | | | | TENNESSEE RIDGE | TN | 37178-5161 |
| MARY NORFLEET SIZEMORE | 6461 GARBER RD | | | | DAYTON | OH | 45415-2014 |
| MARY NORMAN | 15402 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| MARY NORMAND | 141 MOUNT ELMIRA RD UNIT 72 | | | | SHEPHERDSVILLE | KY | 40165-9795 |
| MARY NORMENT | APT B204 | 28305 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-5553 |
| MARY NORRIS | PO BOX 775 | | | | FRANKLIN | KY | 42135-0775 |
| MARY NORRIS | 320 GATEWOOD DR 06 | | | | LANSING | MI | 48917 |
| MARY NORTH | 4350 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9470 |
| MARY NORTH | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| MARY NORTHCUTT | 1586 RIDGE RD | | | | YPSILANTI | MI | 48198-3304 |
| MARY NORTON | 30 KAY CIR | | | | COVINGTON | GA | 30014-1693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY NOTO | 10118 PORTER RD | | | | POTOSI | MO | 63664-1699 |
| MARY NOTTINGHAM-BABB | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| MARY NOVAJOSKY | 10415 BUFFTON CT | | | | CHARLOTTE | NC | 28277-2582 |
| MARY NOWAK | 1561 MONICA CT | | | | ROCHESTER HLS | MI | 48306-3645 |
| MARY NOWELL | 17396 WEST LN | | | | MENA | AR | 71953-8935 |
| MARY NOWLIN | 2602 SCENIC DR SE | | | | HUNTSVILLE | AL | 35801 |
| MARY NUGENT | 36734 STRAND DR | | | | ZEPHYRHILLS | FL | 33542-1930 |
| MARY NUNNARI | 498 WALNUT ST | | | | LOCKPORT | NY | 14094-3112 |
| MARY NUTBOURNE | 78 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| MARY NUTT | 1739 W WALNUT ST | | | | KOKOMO | IN | 46901-4209 |
| MARY NUTTER | 8425 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| MARY O BRIEN | 659 ADAMS RD | | | | MONTICELLO | WI | 53570-9733 |
| MARY O CHICK | 1820  RIDGELAWN | | | | YOUNGSTOWN | OH | 44509-2114 |
| MARY O HARKELRODE | 4592  PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9710 |
| MARY O LEARY | 717 WAVELAND RD | | | | JANESVILLE | WI | 53548-6716 |
| MARY O MALLEY | 117 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8894 |
| MARY O MOCK AND MARY ANN BURNS JT TEN | 512 STUART CT | | | | SAVANNAH | GA | 31405-5460 |
| MARY O'BRIEN | 1586 REDCOAT DRIVE | | | | MARYLAND HTS | MO | 63043-2823 |
| MARY O'CALLAGHAN | 3E BRIGHAM CIR APT 2 | | | | HUDSON | MA | 01749-2441 |
| MARY O'CONNOR | 1196 LORD DUNMORE DR | | | | VIRGINIA BEACH | VA | 23464-5446 |
| MARY O'DANIEL | 10235 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3146 |
| MARY O'NEAL | 2760 DOGWOOD CREEK PARKWAY | | | | DULUTH | GA | 30096-4093 |
| MARY O'NEIL | 10454 SMITH RD | | | | GAINES | MI | 48436-9752 |
| MARY O'NEIL | 13380 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2161 |
| MARY O'NEILL | 72320 LASSIER RD | | | | BRUCE TWP | MI | 48065-3526 |
| MARY O'NEILL | CLIFFORD LAW OFFICES PC | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602 |
| MARY OCAMPO | 1743 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1136 |
| MARY OCCHIUTO | 6580 AUTUMN COVE DR | | | | ORLANDO | FL | 32822-3050 |
| MARY OCENASEK | 11645 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| MARY OCENASEK | PO BOX 67 | | | | FOREMAN | AR | 71836-0067 |
| MARY OCKOMON | 10 W 41ST ST | | | | ANDERSON | IN | 46013 |
| MARY OCONNOR | 1423 92ND STREET R R 3 | | | | BYRON CENTER | MI | 49315 |
| MARY ODDO | 212 SMITH AVE | | | | BELLEVUE | OH | 44811-1863 |
| MARY ODETTE | 639 ARBUTUS DR | | | | CADILLAC | MI | 49601-8965 |
| MARY ODNEAL | 204 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2724 |
| MARY ODOM | PO BOX 417 | | | | COLLINSVILLE | MS | 39325-0417 |
| MARY ODUNUGA | PO BOX 27184 | | | | LANSING | MI | 48909-7184 |
| MARY OEFFNER | 450 S NICOLET ST | | | | MACKINAW CITY | MI | 49701-9657 |
| MARY OETTINGER | W164N9091 WATER ST APT 406 | | | | MENOMONEE FALLS | WI | 53051-7938 |
| MARY OFFRINK | 1770 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2116 |
| MARY OGDEN | 2500 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1037 |
| MARY OGLETREE | 11642 ASHTON AVE | | | | DETROIT | MI | 48228-1138 |
| MARY OLDS | 5112 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1079 |
| MARY OLEFF | 4729 E 86TH ST | | | | GARFIELD HTS | OH | 44125-1331 |
| MARY OLEJAR | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| MARY OLINIK | 65 MEYERHILL CIR W | | | | ROCHESTER | NY | 14617-5113 |
| MARY OLIVER | 6036 PROTHROW ST | | | | FORT WORTH | TX | 76112-7929 |
| MARY OLIVER | 9007 GUTHRIE AVE | | | | BERKELEY | MO | 63134-3425 |
| MARY OLIVER | 842 SE DAMASK AVE | | | | PORT ST LUCIE | FL | 34983-4011 |
| MARY OLIVER | 185 PETERSON DR | | | | VINCENT | AL | 35178-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY OLIVER | PO BOX 14 | | | | OOLITIC | IN | 47451-0014 |
| MARY OLIVER | 3146 N 60TH ST | | | | FAIRMONT CITY | IL | 62201-2404 |
| MARY OLIVER | 14860 DOLPHIN ST | | | | DETROIT | MI | 48223-1835 |
| MARY OLIVER | 1048 S MEADOW LN | | | | MUSTANG | OK | 73064-4217 |
| MARY OLIVER-MITCHELL | 23619 PARKLAWN ST | | | | OAK PARK | MI | 48237-3605 |
| MARY OLSEN | 9910 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-8702 |
| MARY OLSEWSKI | 329 LAFAYETTE ST | | | | LINDEN | NJ | 07036-5061 |
| MARY OLSON | 22 6TH STREET NORTHEAST | | | | LE MARS | IA | 51031-3268 |
| MARY OLSZEWSKI | 16171 CHATHAM DR | | | | CLINTON TOWNSHIP | MI | 48035-1117 |
| MARY ONDER | 8683 WARWICK RD SE | | | | WARREN | OH | 44484-3060 |
| MARY ONIGKEIT | 25900 EUCLID AVE APT 713 | | | | EUCLID | OH | 44132-2741 |
| MARY OPIOLALA | 6633 OAKRIDGE RD | | | | SAN DIEGO | CA | 92120-2155 |
| MARY ORDING | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| MARY ORDWAY | 11107 STATE ROUTE 18 | | | | HOLGATE | OH | 43527-9587 |
| MARY ORENDECKA | 26390 WESTPHAL ST APT 101 | CARRIAGE HILL APTS | | | DEARBORN HEIGHTS | MI | 48127-3773 |
| MARY ORLEY | 246 EDISON AVE | | | | JANESVILLE | WI | 53546-3231 |
| MARY ORNE LAW | 1 LUDWELL PL | | | | DURHAM | NC | 27705 |
| MARY OROSZ | 4 MEINZER ST | | | | AVENEL | NJ | 07001-1702 |
| MARY OROURKE | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| MARY OROZCO | 1514 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| MARY ORR | 5042 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1215 |
| MARY ORR | 3930 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| MARY ORR | 37698 COLONIAL DRIVE | | | | WESTLAND | MI | 48185-7596 |
| MARY ORR | 608 WASHINGTON ST APT B413 | | | | CAPE MAY | NJ | 08204-2370 |
| MARY ORRELL | 618 N JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1028 |
| MARY ORTIZ | 576 MORAY WAY | | | | PATTERSON | CA | 95363-9115 |
| MARY ORTNER | 2614 TIFFIN AVE LOT 103 | | | | SANDUSKY | OH | 44870-5380 |
| MARY ORWIG | 828 7TH ST SW | | | | WARREN | OH | 44485-4063 |
| MARY OSBORNE | 6863 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| MARY OSBORNE | 2432 TENNESSEE DR | | | | XENIA | OH | 45385-4765 |
| MARY OSBORNE | 2624B CLOVER LN | | | | BEDFORD | IN | 47421-5240 |
| MARY OSBORNE | 2136 BONNIEDALE DR | | | | BELLBROOK | OH | 45305-1515 |
| MARY OSLEY | 19150 ROBSON ST | | | | DETROIT | MI | 48235-1949 |
| MARY OSMAN | 462 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1040 |
| MARY OSS | 3340 BERKSHIRE DR | | | | BLOOMFIELD | MI | 48301-3306 |
| MARY OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| MARY OUTLAND | 115 HENNESSEE ST | | | | LAKELAND | FL | 33805-2019 |
| MARY OVIATT | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| MARY OWEN | 2841 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8992 |
| MARY OWEN | PO BOX 214 | | | | URICH | MO | 64788-0214 |
| MARY OWEN | 925 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1148 |
| MARY OWENS | 12686 N 600 W | | | | ELWOOD | IN | 46036-8992 |
| MARY OWENS | PO BOX 437-A | | | | WARDELL | MO | 63879 |
| MARY OWENS | 4420 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8768 |
| MARY OWENS | 730 PARK VW | | | | CLIO | MI | 48420-2305 |
| MARY OWENS | 1523 CAMBRIDGE DR SE | | | | GRAND RAPIDS | MI | 49506-3945 |
| MARY OWENS | 17334 BELAND ST | | | | DETROIT | MI | 48234-3834 |
| MARY OWSLEY | 2932 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2715 |
| MARY OXLEY | 15423 BLAIR AVE | | | | BROOKSVILLE | FL | 34604-8503 |
| MARY OXLEY | 4929 W CALEB CT | | | | MUNCIE | IN | 47302-8948 |
| MARY OZANA | 2532 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| MARY P ALEXANDER | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY P BIROS | 924   PINECREST | | | | GIRARD | OH | 44420-2153 |
| MARY P CURTIS | 2395 HARBOR BLVD APT 309A | | | | PORT CHARLOTTE | FL | 33952-5036 |
| MARY P DINCHER | 4926 JACKS HOLLOW RD | | | | SOUTH WILLIAMSPORT | PA | 17702 |
| MARY P GOODWIN | 1012 DUNNAWAY ST APT 1 | | | | MIAMISBURG | OH | 45342-7881 |
| MARY P GREWE | 5801 JASSAMINE DR. | | | | DAYTON | OH | 45449 |
| MARY P HAMMER | 3659 MEADOWBROOK ACRES | | | | NORTH TONAWANDA | NY | 14120-1247 |
| MARY P HARDIN | 6413 RT 5 | | | | KINSMAN | OH | 44428 |
| MARY P HOUSER | 2901 WALNUT ST | | | | ORLANDO | FL | 32806-1634 |
| MARY P JACKSON | 4811 KILKULLEN PL | | | | JACKSON | MS | 39209 |
| MARY P KENYON | 1220 MERTENSIA RD APT 12 | | | | FARMINGTON | NY | 14425-1021 |
| MARY P MASOTTO | 773 LEXINGTON DR. | | | | HERMITAGE | PA | 16148-3702 |
| MARY P MERCURIO | 1904 HAYWOOD ST. | | | | FARRELL | PA | 16121 |
| MARY P NUTTER | 8425 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| MARY P ORLEY | 246 EDISON AVE | | | | JANESVILLE | WI | 53546-3231 |
| MARY P POPE | 844 KUMLER AVE | | | | DAYTON | OH | 45402 |
| MARY P ROSCOE | 2654 MYRICK LANE | | | | TWINSBURG | OH | 44087-2919 |
| MARY P SAKONY | 1013  HEINZ AVE. | | | | SHARON | PA | 16146-2438 |
| MARY P SHRODEK | 3548 KIMBERLY DR N E | | | | WARREN | OH | 44483-4547 |
| MARY P SMITH | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 |
| MARY P THORNTON | 803 SHADY PINE DR | | | | CLINTON | MS | 39056 |
| MARY P TRUHAN | 7841 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1544 |
| MARY PACE | 1140 HEDGES RD | | | | XENIA | OH | 45385-9214 |
| MARY PACE | PO BOX 52 | | | | GREEN RIDGE | MO | 65332-0052 |
| MARY PACHECO | 10950 CHURCH ST APT 3514 | | | | RANCHO CUCAMONGA | CA | 91730-9096 |
| MARY PACILIO | 20936 UNIVERSAL AVE | | | | EAST DETROIT | MI | 48021-2906 |
| MARY PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| MARY PACZKOWSKI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MARY PADGETT | 5450 LITTLE BLUE CREEK RD | | | | MC EWEN | TN | 37101-4255 |
| MARY PADGETT | 1537 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| MARY PADGETT | 2467 S 28TH ST | | | | KALAMAZOO | MI | 49048-8617 |
| MARY PAGANONI | 13421 TALL PINES LN | | | | PLAINFIELD | IL | 60544-7480 |
| MARY PAGE | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063-5992 |
| MARY PAGE | 1208 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| MARY PAINTER | 6194 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| MARY PAJONAS | 129 BALDWIN DR | | | | BRISTOL | CT | 06010-3091 |
| MARY PALERMO | 37917 POINTE ROSA ST | | | | HARRISON TOWNSHIP | MI | 48045-2756 |
| MARY PALINSKY-HANSON | 11304 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| MARY PALMER | 200 ASHWOOD DR APT 238 | | | | PENDLETON | IN | 46064-0017 |
| MARY PALMER | 206 N GREGG DR | | | | MARION | IN | 46952-3108 |
| MARY PALMER | 211 SANDY LN | | | | NEW SMYRNA BEACH | FL | 32168-6027 |
| MARY PALMER | 4211 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| MARY PALMER | 1446 WALNUT VIEW | BUILDING 3 | | | FLINT | MI | 48532 |
| MARY PALMORE | 137  S  WALLER  AVE  APT 1C | | | | CHICAGO | IL | 60644-3900 |
| MARY PALSGROVE | 297 MILLICAN RD | | | | SPARTA | TN | 38583 |
| MARY PALUMBO | 1972 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1121 |
| MARY PANGMAN | G-4606 BEECHER RD | APT#J-1 | | | FLINT | MI | 48532 |
| MARY PANKEY | 101 LONG ACRE CT | | | | FREDERICK | MD | 21702-4054 |
| MARY PANNUNZIO | 211 KINGS LN | | | | CANFIELD | OH | 44406-1681 |
| MARY PANONE | 14744 BIDFORD CT | SITE 209A | | | SHELBY TWP | MI | 48315-3742 |
| MARY PANTONE | 1027 DORIS DR | | | | HUBBARD | OH | 44425-1211 |
| MARY PAPANICOLAOU | 221 DRESDEN AVE | | | TMR  QC  H3P 2B9 CANADA | | | |
| MARY PAPAZIAN | 223 REDWINE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PAPE | 1074 DEVON ST | | | | PLAINWELL | MI | 49080-1056 |
| MARY PAPEIKA | 11 CHARLES ST | | | | PLAINS | PA | 18705-1909 |
| MARY PAPESH | 806 ROSELLE ST | | | | LINDEN | NJ | 07036-2521 |
| MARY PAPP | 5275 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| MARY PAPPAS | 2882 BARKER RD | | | | WHITMORE LAKE | MI | 48189-9515 |
| MARY PARADIS | 3179 MAC AVE | | | | FLINT | MI | 48506-2123 |
| MARY PARADISE | 2880 BARNES ST | | | | SIMI VALLEY | CA | 93065-3902 |
| MARY PARENTI | 12969 E CANAL DR | | | | CONNEAUT LAKE | PA | 16316-5703 |
| MARY PARIS | 101 REAGAN CIR | | | | FRANKLIN | IN | 46131-7286 |
| MARY PARISI | 1675 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| MARY PARKER | 1488 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2386 |
| MARY PARKER | 16095 VERONICA AVE | | | | EASTPOINTE | MI | 48021-2957 |
| MARY PARKER | 8155 WOODSCAPE DR APT E | | | | CHARLOTTE | NC | 28212-0236 |
| MARY PARKER | 24400 CIVIC CENTER DR APT 315 | | | | SOUTHFIELD | MI | 48033-2541 |
| MARY PARKER | 4216 E 188TH ST | | | | CLEVELAND | OH | 44122-6910 |
| MARY PARKER | 409 PARK ST | | | | MILLEN | GA | 30442-1757 |
| MARY PARKER | 2706 E 15TH ST | | | | LEHIGH ACRES | FL | 33972-2572 |
| MARY PARKER | 708 DORN DR | | | | SANDUSKY | OH | 44870-1668 |
| MARY PARKER | 1492 WINTER DR | | | | FREEPORT | IL | 61032-3775 |
| MARY PARKER | 632 PRIVATE ROAD 5881 | | | | YANTIS | TX | 75497-6350 |
| MARY PARKS | 319 WAGES RD | | | | AUBURN | GA | 30011-2854 |
| MARY PARKS | 1035 S UNION ST | | | | KOKOMO | IN | 46902 |
| MARY PARKS | 302 S KEELER ST | | | | OLATHE | KS | 66061-4720 |
| MARY PARKS | 6288 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2377 |
| MARY PARLOW | 15450 18 MILE RD APT 110 | | | | CLINTON TOWNSHIP | MI | 48038-5877 |
| MARY PARNELL-STURGEON | 2918 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| MARY PARRISH | 538 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |
| MARY PARSLEY | 8644 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5083 |
| MARY PARSLEY | RR 1 BOX 99 | | | | WILLIAMSON | WV | 25661 |
| MARY PARTLOW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY PASCOE | 4 CHYROSE ROAD | ST DAY REDRUTH | | CORNWALL TR165 GREAT BRITAIN | | | |
| MARY PASCUCCI | 1481 JAY ST | | | | ROCHESTER | NY | 14611-1027 |
| MARY PASQUALI | 2804 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3062 |
| MARY PAT PARKER | 9117 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| MARY PATE | 10723 MCAFEE RD | | | | SODDY DAISY | TN | 37379-5426 |
| MARY PATITUCCI | 4617 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4848 |
| MARY PATRENETS | 25113 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1421 |
| MARY PATRICK | G6286 CALKINS RD | | | | FLINT | MI | 48532 |
| MARY PATRICK | 34950 HIDDEN PINE DR APT 126 | | | | FRASER | MI | 48026-2051 |
| MARY PATRICK | 1 BILLY CIR | | | | FAIRFIELD | OH | 45014-2037 |
| MARY PATTAN | 130 N MELITA RD | | | | STERLING | MI | 48659-9758 |
| MARY PATTERSON | 92 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4949 |
| MARY PATTERSON | 3601 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46205-2533 |
| MARY PATTERSON | 982 CUMBERLAND HEIGHTS RD | | | | CLARKSVILLE | TN | 37040-6901 |
| MARY PATTERSON | 484 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| MARY PATTERSON | 27877 J B MAGNUSSON DR | | | | TONEY | AL | 35773-8370 |
| MARY PATTERSON | PO BOX 29161 | | | | SHREVEPORT | LA | 71149-9161 |
| MARY PATTON | PO BOX 237 | | | | CAMPTON | KY | 41301-0237 |
| MARY PATYKIEWICZ | 24 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| MARY PAUKOVICH | 1263 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1656 |
| MARY PAUL GRAHAM | 1009 S ANN DR | | | | MARSHALL | MO | 65340-2857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PAULEY | 3514 HUGGINS AVE | | | | FLINT | MI | 48506-2695 |
| MARY PAULEY | PO BOX 71 | | | | FOREST HILLS | KY | 41527-0071 |
| MARY PAULS | 713 SHEFFEY SCHOOL RD | | | | WYTHEVILLE | VA | 24382 |
| MARY PAULSON | 1208 SW SUMMIT HILL DR | | | | LEES SUMMIT | MO | 64081-3270 |
| MARY PAVESE | 424 E BALDWIN RD LOT D | | | | PANAMA CITY | FL | 32405-4252 |
| MARY PAVICH | 6035 EAST AVE | | | | HODGKINS | IL | 60525-4124 |
| MARY PAVLICH | 11805 VERNON AVE | | | | CHINO | CA | 91710-1964 |
| MARY PAVLIK | 126 SLEEPY HOLLOW RD | C/O PAUL R PAVLIK | | | PITTSBURGH | PA | 15216-1728 |
| MARY PAVLISCAK | 2725 W LILY LAKE RD | | | | HARRISON | MI | 48625-9528 |
| MARY PAVLOVITS | 12003 RIVERVIEW DR | | | | SAINT LOUIS | MO | 63138-3616 |
| MARY PAWCIO | 4638 VERONA ST NW | | | | WARREN | OH | 44483-1739 |
| MARY PAWLAK | 4746 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| MARY PAYNE | 407 1ST AVE NW | | | | RUSKIN | FL | 33570-3912 |
| MARY PAYNE | 2316 KINGS RD | | | | JACKSONVILLE | FL | 32209-5242 |
| MARY PAYNE | 19259 SEARAY DR | | | | NOBLESVILLE | IN | 46060-6046 |
| MARY PAYNE | 2709 TRANSIT RD | NEWFANE REHABILITATION CENTER | | | NEWFANE | NY | 14108-9701 |
| MARY PEAK | 1810 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| MARY PEARCE | PO BOX 152 | | | | GALENA | MD | 21635-0152 |
| MARY PEARSALL | 35 ABEGALE SNOW RD | | | | WEST BARNSTABLE | MA | 02668-1378 |
| MARY PEARSALL | 6135 MARCY ST | | | | BRIGHTON | MI | 48116-2110 |
| MARY PEARSALL | 50743 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| MARY PEARSON | 543 N EAST ST | | | | TIPTON | IN | 46072-1430 |
| MARY PEARSON | 298 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-1808 |
| MARY PEART | 842 DUKES DR | | | | MORRISVILLE | PA | 19067-3178 |
| MARY PEASLEY | 2013 RIVER RD TRLR 15 | | | | NIAGARA FALLS | NY | 14304-3726 |
| MARY PECK | 1527 BUFFALO ST | | | | DAYTON | OH | 45432-3244 |
| MARY PECK | 3628 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| MARY PECK | 2118 DONNELL DR | | | | CHOCTAW | OK | 73020-2907 |
| MARY PEEBLES | 198 ROCKLAND DR | | | | WILLINGBORO | NJ | 08046-4028 |
| MARY PEERCY | 206 LAWNDALE AVE | | | | LEBANON | OH | 45036-1332 |
| MARY PEGG | 729 PEGGY DR | | | | EATON | OH | 45320-1236 |
| MARY PEGG | 7403 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| MARY PEGGY HANES | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| MARY PELCHA | 5842 BRYSON ST | | | | CINCINNATI | OH | 45228-1239 |
| MARY PELLEGRINO | 3034 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| MARY PELLERITO | 3583 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9133 |
| MARY PELLETTERI | 323 LAFAYETTE ST | | | | BRISTOL | PA | 19007-5217 |
| MARY PELTIER | 8925 GITTINS - R 1 | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MARY PELTONEN | 9950 HART LAKE RD RT 1 | | | | OTTER LAKE | MI | 48464 |
| MARY PEMBERTON | 20443 E 2350 RD | | | | LACYGNE | KS | 66040-9198 |
| MARY PENA | 4859 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8502 |
| MARY PENDLETON | 376 WELLS STREET | | | | HAWKINS | TX | 75765-2921 |
| MARY PENN | PO BOX 9541 | | | | JACKSON | MS | 39286-9541 |
| MARY PENNINGTON | 14521 SW 35TH TERRACE RD | | | | OCALA | FL | 34473-2417 |
| MARY PENNINGTON | 45 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3809 |
| MARY PENOZA | 1040 PARKWAY TRL 5 | | | | BLOOMFIELD HILLS | MI | 48302 |
| MARY PEOPLES | 1807 W HOBSON AVE | | | | FLINT | MI | 48504-7043 |
| MARY PEPPERDINE | 2064 WEBBER AVENUE | | | | BURTON | MI | 48529-2412 |
| MARY PERDUE | 724 W 37TH ST | | | | ANDERSON | IN | 46013-4008 |
| MARY PERES | 339 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9125 |
| MARY PEREZ | 1201 JUNIPER DR APT D | | | | GILROY | CA | 95020-4789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PERILLO | 281 DALEVIEW DR | | | | YARDLEY | PA | 19067-3404 |
| MARY PERKINS | 18479 BURT RD | | | | DETROIT | MI | 48219-2442 |
| MARY PERKINS | 3730 PINEBROOK CIR APT 106 | | | | BRADENTON | FL | 34209-8072 |
| MARY PERKINS | 4349 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| MARY PERKINS | 9233 INDEPENDENCE BLVD APT 106 | | | | CLEVELAND | OH | 44130 |
| MARY PERNA | PO BOX 129 | | | | NORTHVILLE | MI | 48167-0129 |
| MARY PEROTTI | 665 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1202 |
| MARY PERREIRA | 16420 SOUTHEAST MCGILLIVRAY BLVD | BOX 566 | | | VANCOUVER | WA | 98683 |
| MARY PERRI | 16 W HOLLY ST | C/O DENNIS PERRI | | | CRANFORD | NJ | 07016-2129 |
| MARY PERRY | 91 STEVEN DR | | | | CHEEKTOWAGA | NY | 14227-3627 |
| MARY PERRY | 232 OLE ROCKING CHAIR WAY | | | | CLOVERDALE | IN | 46120-8847 |
| MARY PERRY | 2371 S BRANDYWINE CT | | | | GREENFIELD | IN | 46140-2579 |
| MARY PERRY | 930 HATTIE DRIVE | | | | ANDERSON | IN | 46013-1636 |
| MARY PERRY | 11438 BALTMR PHLPSBRG RD | | | | BROOKVILLE | OH | 45309 |
| MARY PERSINO | 3560 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2031 |
| MARY PERUN | 3176 LEHMAN ST | | | | HAMTRAMCK | MI | 48212-3526 |
| MARY PESCHL | 305 MOHAWK RD | | | | JANESVILLE | WI | 53545-2283 |
| MARY PESCI | PO BOX 6 | | | | LAVALLETTE | NJ | 08735-0006 |
| MARY PESHEK | 541 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6212 |
| MARY PESIK | 11921 EAST CORUNNA RD | PO BOX 55 | | | LENNON | MI | 48449 |
| MARY PETERS | 105 SUNNY BROOK DR | | | | ATHENS | GA | 30605-3347 |
| MARY PETERS | 34437 RICHARD ST | | | | WAYNE | MI | 48184-2329 |
| MARY PETERS | 9692 W STATE ROAD 250 | | | | DEPUTY | IN | 47230-8941 |
| MARY PETERS | 1937 PEACH ST | | | | SAINT PETERS | MO | 63376-6735 |
| MARY PETERS | 24221 SQUATTERS WAY | | | | WARSAW | MO | 65355-6604 |
| MARY PETERS | 3907 HESTERTOWN RD NE | | | | MADISON | GA | 30650-2534 |
| MARY PETERS | 1015 HOLLY DR APT 801 | | | | GAINESVILLE | GA | 30501 |
| MARY PETERS | 420 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4401 |
| MARY PETERSEN | 26617 S TRURO DR | | | | SUN LAKES | AZ | 85248-7142 |
| MARY PETERSEN | 5165 WOOD SHADE CT | | | | WEST JORDAN | UT | 84081-3645 |
| MARY PETERSON | 11177 WESTLAWN DR | | | | STANWOOD | MI | 49346-8956 |
| MARY PETERSON | 37633 BAYLOR DR | | | | STERLING HTS | MI | 48310-4040 |
| MARY PETERSON | 31284 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 |
| MARY PETERSON | 1919 N 1100 E | | | | GREENTOWN | IN | 46936-9018 |
| MARY PETERSON | 2781 CRANSTON RD | | | | MOREHEAD | KY | 40351-8978 |
| MARY PETERSON | 16 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |
| MARY PETERSON | 2895 W QUIMBY RD/ OAK VIEW | | | | HASTINGS | MI | 48058 |
| MARY PETERSON | 20086 5 MILE RD | | | | REED CITY | MI | 49677-8368 |
| MARY PETHUNIS | 9964 W 153RD ST APT 1E | | | | ORLAND PARK | IL | 60462-3240 |
| MARY PETIYA | 115 TURQUOISE DR | | | | CORTLAND | OH | 44410-1933 |
| MARY PETRI | PO BOX 1212 | | | | MADISONVILLE | KY | 42431-0025 |
| MARY PETRIE | 130 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| MARY PETRIN | 3 MANOR PL | | | | AVENEL | NJ | 07001-1406 |
| MARY PETROVISH | PO BOX 2554 | | | | MONROE | MI | 48161-7554 |
| MARY PETRY | 1304 W 8TH ST APT D | | | | ANDERSON | IN | 46016-2623 |
| MARY PETRY | 55 BOND ST | | | | MILAN | OH | 44846-9701 |
| MARY PETTIFORD | 180 SUMPTER ST | | | | BROOKLYN | NY | 11233 |
| MARY PETTIGREW | 4703 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MARY PETTIT | 6511 DALTON DR | | | | FLUSHING | MI | 48433-2313 |
| MARY PETTY | 224 CRUTCHER CIR | | | | ATHENS | AL | 35611-4773 |
| MARY PEYTON | 5529 CAPERS AVE | | | | FORT WORTH | TX | 76112-7607 |
| MARY PHAM | 316 S BOUZIDEN DR | | | | MOORE | OK | 73160-7134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PHARES | APT 403 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5709 |
| MARY PHARRIS | 553 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| MARY PHELAN | 2908 N HARRISON ST | | | | WILMINGTON | DE | 19802-2935 |
| MARY PHELPS | 2600 DALE DR | PO BOX 109 | | | SIX LAKES | MI | 48886-9799 |
| MARY PHILHOWER | 4722 ANTHONY WAYNE AVE | | | | FAIRFIELD | OH | 45014-1700 |
| MARY PHILLEO | 35 MANKO LN APT 2 | | | | CHEEKTOWAGA | NY | 14227-1960 |
| MARY PHILLIPPI | 186 ANDERS DR | | | | BOWLING GREEN | KY | 42103-9575 |
| MARY PHILLIPS | 3729 MORRISWOOD DRIVE | | | | HARVEY | LA | 70058-1932 |
| MARY PHILLIPS | 524 HUT WEST DR | | | | FLUSHING | MI | 48433-1319 |
| MARY PHILLIPS | 34424 EUCLID AVE LOT 231 | | | | WILLOUGHBY | OH | 44094-3379 |
| MARY PHILLIPS | 2226 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8634 |
| MARY PHILLIPS | 4903 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1601 |
| MARY PHILLIPS | 9186 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| MARY PHILLIPS | 1317 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| MARY PIASECKI | 29298 LUND AVE | | | | WARREN | MI | 48093-2498 |
| MARY PICARD | 5247 CITADEL ROAD | | | | VENICE | FL | 34293-6408 |
| MARY PICHEY | PO BOX 1206 | | | | LOCKPORT | NY | 14095-1206 |
| MARY PICKELSIMER | 7264 40TH ST | | | | NEWAYGO | MI | 49337-8202 |
| MARY PICKENS | 30547 BURLINGTON ST | | | | WESTLAND | MI | 48186-5035 |
| MARY PICKENS | 2836 ALKAY DR | | | | SHREVEPORT | LA | 71118-2512 |
| MARY PICKETT | 160 VORN LN | | | | BLOOMFIELD | MI | 48301-2422 |
| MARY PICKLE | 934 VANDYKE CROVE | | | | PARIS | TN | 38242 |
| MARY PICONE | 33 PEIRCE ST | C/O ANGELINA PARRELLA | | | WALTHAM | MA | 02453-6030 |
| MARY PIECEK | 540 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| MARY PIERCE | 702 BIGGS TER | | | | ARLINGTON | TX | 76010-4433 |
| MARY PIERCE | 10536 SHAWNEE RD | C/O CHRISTINE J KRILEY | | | BROOKSVILLE | FL | 34614-2502 |
| MARY PIERCE | 6737 ROAD 176 | | | | ANTWERP | OH | 45813-9505 |
| MARY PIERLEONI | 6 FOX RUN | | | | ROCHESTER | NY | 14606-5408 |
| MARY PIERSANTI | 933 MCCAULEY MOUNTAIN LN | | | | CHARLOTTESVILLE | VA | 22903-7725 |
| MARY PIERSON | 6405 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| MARY PIETROSKY | 4 GRAPE ST | | | | ALVA | FL | 33920-5587 |
| MARY PIJASZEK | 2408 25TH ST | | | | BAY CITY | MI | 48708-7618 |
| MARY PIKE | 5167 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| MARY PINDER | G 6319 N BELSEY ROAD | | | | FLINT | MI | 48506 |
| MARY PIORKOWSKI | 31756 RUSH ST | | | | GARDEN CITY | MI | 48135-1758 |
| MARY PIPA | 135 CALHOUN STREET | | | | TORRINGTON | CT | 06790-3707 |
| MARY PIPENGER | 451 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| MARY PIPER | 7109 FOREST DR SE | | | | COVINGTON | GA | 30014-3235 |
| MARY PIRES | 35 W SUMNER AVE APT 201 | | | | UNION | NJ | 07083-9415 |
| MARY PIROCH | 2531 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9417 |
| MARY PISARSKI | 33 HULL RD | | | | BURLINGTON | CT | 06013-2103 |
| MARY PITCH | 10727 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| MARY PITTENGER | 1384 WALKER AVE E | | | | MANSFIELD | OH | 44905-3029 |
| MARY PITTS | MEADOWVIEW APTS #B-6 | | | | LAWRENCEBURG | TN | 38464 |
| MARY PITTS | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| MARY PITTSENBARGER | 811 W JOHNSON ST | | | | GALLATIN | MO | 64640-1276 |
| MARY PLACE | 12428 S WRIGHT RD | | | | EAGLE | MI | 48822-9504 |
| MARY PLACENCIO | 11139 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91326-2506 |
| MARY PLANTE | 7590 WOODVIEW ST APT 3 | | | | WESTLAND | MI | 48185-5932 |
| MARY PLATT | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| MARY PLEMONS | 460 NORTHWOOD DR | F5 | | | CENTRE | AL | 35960 |
| MARY PLIESKATT | 1700 CEDARWOOD DR APT 203 | | | | FLUSHING | MI | 48433-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PLONKA | 10052 MICHAEL STREET | | | | TAYLOR | MI | 48180-3209 |
| MARY PLOTZ | 2939 ROUNDTREE DR | | | | TROY | MI | 48083-2335 |
| MARY PLOUCHA | 347 E STATE ST | PO BOX 484 | | | MONTROSE | MI | 48457-9005 |
| MARY PLOWMAN | 49 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| MARY PLSEK | 41130 FOX RUN ROAD | 207 | | | NOVI | MI | 48377 |
| MARY PLUIM | 2115 84TH ST SW | BLDG 1, ROOM 9 | | | BYRON CENTER | MI | 49315-8668 |
| MARY PLUNKETT | 12882 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| MARY POE | 824 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| MARY POE | 120 HALL RD | | | | STONEWALL | LA | 71078-8801 |
| MARY POFF | 4660 MEIGS AVE | | | | WATERFORD | MI | 48329 |
| MARY POFFENBERGER | 247 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| MARY POFFENBERGER | 247 S. HEINCKE RD | | | | MIAMISBURG | OH | 45342 |
| MARY POGROW | 530 MILL RD | | | | ROCHESTER | NY | 14626-1041 |
| MARY POGUE | 15067 AUBURN ST | | | | DETROIT | MI | 48223-2139 |
| MARY POINTER | 2915 S RANGELINE RD | | | | ANDERSON | IN | 46017-1928 |
| MARY POINTER | 15055 METTETAL ST | | | | DETROIT | MI | 48227-1939 |
| MARY POLETTI | 19600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9705 |
| MARY POLICK | 50 HILLCREST AVE | | | | MERIDEN | CT | 06450 |
| MARY POLK | 2016 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1536 |
| MARY POLLACK | 3386 JAMES ST | | | | HERMITAGE | PA | 16148-3517 |
| MARY POLLARD | 5265 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| MARY POLLITT | 492 MAPLEPORT WAY APT D | | | | CINCINNATI | OH | 45255-5903 |
| MARY POMERLAN | 1160 STEARNS ST | | | | BRUNSWICK | OH | 44212-2839 |
| MARY POMERLEAU | 318 BERLIN ST | C/O MARSHA KOBYLENSKI | | | SOUTHINGTON | CT | 06489-3805 |
| MARY POMPEI | 8350 PLUMBROOK RD APT 175 | | | | STERLING HEIGHTS | MI | 48313-4733 |
| MARY PONDER | 5910 HUNTERS VIEW LN | | | | DALLAS | TX | 75232-2508 |
| MARY POOLE | 12817 ABINGTON AVE | | | | DETROIT | MI | 48227-1203 |
| MARY POORE | 14190 HOEFT RD | | | | BELLEVILLE | MI | 48111-4275 |
| MARY POPE | 1313 UNIT 102 VILLA MARBELLA CT | | | | MYRTLE BEACH | SC | 29572 |
| MARY POPE | 844 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| MARY POPE | 213 CAMPBELL | | | | BAY CITY | MI | 48708-5412 |
| MARY POPOLIZIO | 44 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1107 |
| MARY POPOVICH | 5419 HOLLY RD | | | | BEDFORD HTS | OH | 44146-1507 |
| MARY PORCYNALUK | 2018 MUSKET RIDGE DR | | | | RICHMOND | TX | 77406-6825 |
| MARY PORECA | 606 ESSEX AVE | | | | BALTIMORE | MD | 21221-4720 |
| MARY PORTE | 791 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| MARY PORTER | 10410 PFLUM RD NE | | | | MANCELONA | MI | 49659-9250 |
| MARY PORTER | 63 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| MARY PORTER | 32757 LANCASTER DR | | | | WARREN | MI | 48088-6132 |
| MARY PORTER | 1100 HUNTERS CROSSING DR APT 106 | | | | ELYRIA | OH | 44035-8945 |
| MARY PORTER | 19 SHADY LN | | | | MANSFIELD | OH | 44906-3013 |
| MARY PORTER | 7610 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| MARY PORTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY PORTERFIELD | 793 WINDING RIVER DR | | | | WILLIAMSTON | MI | 48895-9024 |
| MARY PORTNER | 4521 DUBOIS BLVD | | | | BROOKFIELD | IL | 60513-2225 |
| MARY POSAK | 5732 SPRINGBORN ROAD | | | | CHINA | MI | 48054-3906 |
| MARY POTCHATEK | 23216 ALEXANDER RD | | | | NORTH OLMSTED | OH | 44070-1108 |
| MARY POULOS | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| MARY POULSEN | 3 INDIANA AVE | | | | JACKSON | NJ | 08527-2110 |
| MARY POUNDS | 3238 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| MARY POUNDS | 44 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| MARY POWELL | 1842 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY POWELL | 1340 S HONEYBEE CT | | | | WARSAW | IN | 46580-6127 |
| MARY POWELL | 3035 SAINT PAUL ST | | | | NIAGARA FALLS | NY | 14305-2261 |
| MARY POWELL | 136 RUPERT DR | | | | DANDRIDGE | TN | 37725-6869 |
| MARY POWELL | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301-1655 |
| MARY POWERS | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| MARY POWERS | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| MARY POWERS | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| MARY POWESKI | 404 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2174 |
| MARY POWLEDGE | C/O ANGEL HAGMAIER & DAX FAUBUS | ATTORNEY AT LAW | 211 E PARKWOOD AVE SUITE 107 | | FRIENDSWOOD | TX | 77546 |
| MARY POWLEDGE | 2319 PILGRIMS BEND | | | | FRIENDSWOOD | TX | 77546 |
| MARY POZZUOLO | 570 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9725 |
| MARY PRAGMAN | 363 HIGHWAY OO | | | | ODESSA | MO | 64076-6406 |
| MARY PRAHIN | 22115 GRATIOT RD RT 1 | | | | MERRILL | MI | 48637 |
| MARY PRATCHER | 105 HALLER AVE | | | | BUFFALO | NY | 14211-2703 |
| MARY PRATER | 4424 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111-1006 |
| MARY PRATT | 3001 S KOLDYKE DR | | | | MARION | IN | 46953-3819 |
| MARY PRATT | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| MARY PRATT | 608 N RIVER AVE | | | | ALMA | MI | 48801-1731 |
| MARY PRECOPIA | 1113 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3103 |
| MARY PRENTICE | 159 PAINTER ROCK RD | | | | SOMERSET | PA | 15501-8414 |
| MARY PRESCOTT | 2222 S MONROE ST | | | | BAY CITY | MI | 48708-8777 |
| MARY PRESSEL | 1 PATRICK ST | | | | TROTWOOD | OH | 45426-3452 |
| MARY PRESSLEY | 4158 ARIKAREE CT | | | | JACKSONVILLE | FL | 32223-2003 |
| MARY PRESTI | 55 GAYLORD ST APT 703 | | | | BRISTOL | CT | 06010-5630 |
| MARY PRETZER | 2043 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8464 |
| MARY PREWETT | 9500 N WHEELING AVE LOT 61 | | | | MUNCIE | IN | 47304-9156 |
| MARY PREWITT | 870 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| MARY PRICE | 3 ORCHID LN | | | | BRADENTON | FL | 34208-1800 |
| MARY PRICE | 13412 S 1000 E | | | | GALVESTON | IN | 46932 |
| MARY PRICE | 708 REDWAY CIR | | | | DAYTON | OH | 45426-2753 |
| MARY PRIDEMORE | 2530 MARX AVE | | | | WATERFORD | MI | 48328-3236 |
| MARY PRIEBE | 1773 STANFORD RD | | | | BERKLEY | MI | 48072-3059 |
| MARY PRIEBE | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| MARY PRIEUR | 2309 EAST COURT STREET | | | | FLINT | MI | 48503-2881 |
| MARY PRIORI | 82 ROUTE 31 N | | | | PENNINGTON | NJ | 08534-3606 |
| MARY PROCTOR | 35493 OAKDALE ST | | | | LIVONIA | MI | 48154-2235 |
| MARY PROFFITT | 737 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| MARY PROFFITT | 37442 FOUNTAIN PK CIRCLE | BLDG 12A APT 402 | | | WESTLAND | MI | 48185 |
| MARY PROKES | 8908 FERNHILL AVE | | | | PARMA | OH | 44129-2024 |
| MARY PROKOPOVICH | 7005 STADIUM DRIVE | | | | BRECKSVILLE | OH | 44141 |
| MARY PROKOPP | 1846 LITTLEFIELD RD | | | | FARWELL | MI | 48622-9741 |
| MARY PROPER | 1231 ANDOVER CT | | | | WIXOM | MI | 48393-1599 |
| MARY PRYBOLSKY | 8 FALMOUTH RD | | | | ISELIN | NJ | 08830-2407 |
| MARY PRYOR | 773 OWEGO DR | | | | PONTIAC | MI | 48341-1158 |
| MARY PRYOR | 3634 PARK LAWN DR | | | | SAINT LOUIS | MO | 63125-2461 |
| MARY PRZEKOP | 1017 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3742 |
| MARY PSIHOUNTAS | 8663 E DOANE PL | | | | DENVER | CO | 80231-4551 |
| MARY PUCHALSKI | 1461 LAMBERT ST | | | | RAHWAY | NJ | 07065-2022 |
| MARY PUCKETT | 815 IVES RD | C/O JAMES W LEASURE | | | MASON | MI | 48854-9614 |
| MARY PUCKETT | 1443 E MIZE RD | | | | DEMOREST | GA | 30535-5328 |
| MARY PUFF | 5893 WEST JACKSON STREET | | | | LOCKPORT | NY | 14094-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY PUGH | 2720 OTTELLO AVE | | | | DAYTON | OH | 45414-4818 |
| MARY PUGH | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| MARY PUGH | 1405 JEFFREY LN | | | | INKSTER | MI | 48141-1505 |
| MARY PULCINI | 13244 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| MARY PULICE | 1412 OLD WYOMISSING RD | | | | READING | PA | 19610-2506 |
| MARY PULLEN | 3505 BRENTWOOD DR | | | | FLINT | MI | 48503-2350 |
| MARY PULLY | 606 SUNSET AVE | | | | ELKHART | IN | 46514-3448 |
| MARY PUPILLO | 1807 GILPIN AVE | | | | WILMINGTON | DE | 19806-2305 |
| MARY PURDOM | 350 WADESBORO RD | | | | PADUCAH | KY | 42003-1074 |
| MARY PURINTUN | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| MARY PURNELL | 593 LAKE RIDGE DR | | | | LIMA | OH | 45804-3672 |
| MARY PURPORA | 5580 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8667 |
| MARY PYLES | 30700 DROUILLARD RD LOT 238 | | | | WALBRIDGE | OH | 43465-1557 |
| MARY PYTLIK | 5748 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| MARY QUAGLIATA | 70 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| MARY QUALLS | 217 WILSON ST | | | | KENNETT | MO | 63857-1656 |
| MARY QUEEN | 707 S BROAD ST | | | | MONROE | GA | 30655-2127 |
| MARY QUICK | 40 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |
| MARY QUICK | 1070 WEST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2179 |
| MARY QUIG | 810 RIVER ACRES | | | BROCKVILLE ON K6V5T1 CANADA | | | |
| MARY QUILES | 4040 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-4408 |
| MARY QUIMBY | 201 MALL DR S APT 100 | | | | LANSING | MI | 48917-3272 |
| MARY QUIRK | 17 LAKE SPRINGS DR | | | | MCLOUD | OK | 74851-8961 |
| MARY R BAKER | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| MARY R BAKER | 6308  BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| MARY R COLES | 6382 S TIMBERIDGE AVE | | | | AUSTINTOWN | OH | 44515-5615 |
| MARY R CROTHERS | 5821 IVV HILL RD | | | | HILLSBORO | OH | 45133-9605 |
| MARY R DEMARCO | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| MARY R FIORITO | 1145 OGDEN PARMA T L ROAD | | | | SPENCERPORT | NY | 14559 |
| MARY R FLEMING | 1310 CHARLES STREET | | | | GADSDEN | AL | 35904-1215 |
| MARY R GALGOSZY | 2280 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9404 |
| MARY R GREENE | 2154 WEST ALEUTS DR | | | | BEVERLY HILLS | FL | 34465 |
| MARY R GREENE | 9 VIRGINIA LN | | | | ROCHESTER | NY | 14624-4108 |
| MARY R HNATIW | 2330 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| MARY R HOSKINS | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763 |
| MARY R ISBELL | 288 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| MARY R JAPUNCHA | 8174 ENGLEWOOD N.E. | | | | WARREN | OH | 44484-1967 |
| MARY R MALDONADO | 1879  DIFFORD DR | | | | NILES | OH | 44446-2802 |
| MARY R MARTIN (IRA) | 6631 SHINNECOCK HILLS CIR | | | | HOUSTON | TX | 77069 |
| MARY R MARTINEZ | 15380 RYAN STREET | | | | SYLMAR | CA | 91342-3650 |
| MARY R MOORE | 39 DUPONT AVE | | | | TONAWANDA | NY | 14150-7701 |
| MARY R MURPHY | PO BOX 320495 | | | | FLINT | MI | 48532-0009 |
| MARY R MUSE | 4765 LAMME RD | | | | DAYTON | OH | 45439-3049 |
| MARY R MUSHINSKI | C/O CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13406 SUNDOWNER DR | | | HOUSTON | TX | 77041-6569 |
| MARY R NEWMAN | 234 LAUREL DR | | | | BATTLE CREEK | MI | 49017-4633 |
| MARY R OSBORNE | 2432 TENNESSEE DR | | | | XENIA | OH | 45385-4765 |
| MARY R RANDLE | 1841 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| MARY R RECKARD | 801 SUNSHINE RUN | | | | ARNOLDS PARK | IA | 51331 |
| MARY R ROSCOE | 7861  ST/ ROUTE 609 | | | | BURGHILL | OH | 44404-9730 |
| MARY R SEMKO | 3961  NEWROAD | | | | YOUNGSTOWN | OH | 44515-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY R SMITH | 160  IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |
| MARY R SMITH | 160 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| MARY R STANAFORD | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| MARY R WHITTAKER | 920  HIGHRIDGE AVENUE | | | | DAYTON | OH | 45420-2741 |
| MARY R WILTROUT | 1433  KEARNEY | | | | NILES | OH | 44446-3841 |
| MARY RABIDEAU | 1010 ELK ST | | | | GLADWIN | MI | 48624-1300 |
| MARY RABOLD | 831 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| MARY RACHUNAS | 317 LIBOUREL RD. | | | | S. PLAINFIELD | NJ | 07080-4113 |
| MARY RADEBACH | 5615 S BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8943 |
| MARY RADEER | 401 SW 4TH AVE APT 604 | | | | FT LAUDERDALE | FL | 33315-1036 |
| MARY RADEMACHER | 5535 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9558 |
| MARY RADEMACHER | 11136 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| MARY RADER | 6970 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| MARY RADFORD | 3216 GRUNDY RD | | | | SOMERSET | KY | 42501-5022 |
| MARY RADGIN | 2645 RIVERSIDE DR APT 811 | | | | TRENTON | MI | 48183-2839 |
| MARY RADICAN | 21631 PRIDAY AVE | | | | EUCLID | OH | 44123-2680 |
| MARY RADLICK | 1220 41ST AVENUE EAST | | | | ELLENTON | FL | 34222-2540 |
| MARY RADOVIC | 2120 ROBBINS AVE APT 412 | | | | NILES | OH | 44446-3964 |
| MARY RADTKE | 236 10 MILE RD NW | | | | SPARTA | MI | 49345-8300 |
| MARY RAEBURN | 7842 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 |
| MARY RAGON | 2314 DOUBLE EAGLE DR | | | | MISSION | TX | 78572-9873 |
| MARY RAIA | 2826 COUNTRY CLUB BLVD | | | | SUGARLAND | TX | 77478 |
| MARY RAICHE | 1311 W DELAVAN DR | | | | JANESVILLE | WI | 53546-5376 |
| MARY RAINBOW | 161 E LORAIN ST | | | | OBERLIN | OH | 44074-1211 |
| MARY RAINES | 1210 OPEN FORK RD | | | | MOREHEAD | KY | 40351-7662 |
| MARY RAINES | 7506 W 450 N | | | | SHARPSVILLE | IN | 46068-8944 |
| MARY RAINES | 1007 HIGHLAND ROAD | | | | EASLEY | SC | 29640 |
| MARY RAINWATER | 2212 N 250 E LOT 91 | | | | KOKOMO | IN | 46901-3482 |
| MARY RAJEWSKI | 2515 22ND ST | | | | BAY CITY | MI | 48708-7612 |
| MARY RAKES | 541 ASHER PASS | | | | MILAN | MI | 48160-1580 |
| MARY RALEIGH | 10848 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| MARY RAMIREZ | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| MARY RAMMACHER | 12782 WATERVIEW ST | | | | GOWEN | MI | 49326-9778 |
| MARY RAMON | 1311 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| MARY RAMSEY | PO BOX 202474 | | | | CLEVELAND | OH | 44120-8124 |
| MARY RAMSEY | 413 BERWYN AVE | | | | EWING | NJ | 08618-2527 |
| MARY RAMSEY | 373 WRIGHT LN | C/O JOYCE RAMSEY | | | PIONEER | TN | 37847-2461 |
| MARY RAMSEYER | 4492 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| MARY RANALLO | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048-8351 |
| MARY RANDALL | 1860 N COOPER ST APT B7 | | | | ARLINGTON | TX | 76011 |
| MARY RANDALL | 7128 GROVELAND DR | | | | SAINT LOUIS | MO | 63121-2719 |
| MARY RANDLE | 1841 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| MARY RANELLA | 38740 BYRIVER ST | | | | CLINTON TWP | MI | 48036-1813 |
| MARY RAPP | 1769 ROCKWELL DR | | | | XENIA | OH | 45385-3844 |
| MARY RAPPLEY | 14360 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9745 |
| MARY RAPTOSH | 1613 OAKVIEW DR | | | | CANTON | MI | 48187-3139 |
| MARY RASLICH | 6333 BUELL RD | | | | VASSAR | MI | 48768-9614 |
| MARY RASMUSSEN | 254 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884-1816 |
| MARY RASMUSSEN | 866 CARLSON RD | | | | MANISTEE | MI | 49660 |
| MARY RATHBUN | 1404 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2326 |
| MARY RATKOVICH | 1 PATTON VW | | | | BEDFORD | IN | 47421-8627 |
| MARY RATLEDGE | 4 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY RATLIFF | 2343 KY ROUTE 3224 3224 322 | | | | RIVER | KY | 41254 |
| MARY RATLIFF | PO BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| MARY RATTAY | 29722 CITATION CIR APT 23202 | | | | FARMINGTON HLS | MI | 48331 |
| MARY RATTY | 4022 SHANNON DR | | | | FORT WAYNE | IN | 46835-2155 |
| MARY RAU | 925 CHURCH ST | | | | JANESVILLE | WI | 53548-2308 |
| MARY RAU | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| MARY RAU | 1133 DEWITT ST | | | | SEBRING | FL | 33872-4384 |
| MARY RAY | 303 GREENFIELD BLVD | | | | GREENVILLE | NC | 27834-1112 |
| MARY RAY | 1816 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1336 |
| MARY RAY | 3379 BEAVER RD | | | | BAY CITY | MI | 48706-1165 |
| MARY RAYMER | 12100 SEMINOLE BLVD LOT 133 | | | | LARGO | FL | 33778-2818 |
| MARY RAYMOND | 3477 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| MARY RAYMOND | 2038 CARTIER ST | | | | FLINT | MI | 48504-4864 |
| MARY RAZUM | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| MARY READY TAYLOR | 115 WENTWORTH AVE | | | | NASHVILLE | TN | 37215 |
| MARY REAL | 204 KNOB ROAD | | | | LEBANON | TN | 37087-3237 |
| MARY REBENNACK | 5450 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-4566 |
| MARY REBER | 5353 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9752 |
| MARY RECKNAGER | 441 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| MARY RECOLLET | 7826 WILLIAMS RD | | | | LANSING | MI | 48911-3047 |
| MARY REDD | 2014 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5616 |
| MARY REDDING | 1438 UPLAND DR | | | | GRIFFIN | GA | 30223-1241 |
| MARY REDDING | 3329 TWINFLOWER RD | | | | ALBANY | GA | 31701-7511 |
| MARY REDER | 86 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| MARY REDICK | 4234 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| MARY REDWITZ | 2403 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| MARY REED | 1616 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| MARY REED | 300 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3522 |
| MARY REED | 206 W WATER ST | APT 206 | | | GREENVILLE | OH | 45331 |
| MARY REED | 210 S SUMMIT RD | | | | GREENVILLE | PA | 16125-9292 |
| MARY REED | 740 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-1813 |
| MARY REED | 926 GRAYSON TRL | | | | BROWNSBURG | IN | 46112 |
| MARY REED | 5467 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4355 |
| MARY REED | 5538 LIEBOLD DR | | | | DAYTON | OH | 45424-3831 |
| MARY REED | APT 520 | 15700 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075-3128 |
| MARY REED | 8213 TAMARACK CT | | | | BIRCH RUN | MI | 48415-8539 |
| MARY REEDY | 2502 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7454 |
| MARY REESE | 61 BIRCH PL | | | | BUFFALO | NY | 14215-3002 |
| MARY REESE | 3501 S SHERWOOD RD SE APT B | | | | SMYRNA | GA | 30082-2822 |
| MARY REESE | PO BOX 87109 | | | | COLLEGE PARK | GA | 30337-0109 |
| MARY REEVES | 2252 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| MARY REEVES | 1109 JACKSON ST APT 1103 | | | | ANDERSON | IN | 46016-1473 |
| MARY REEVES | 3834 GANGES FIVE POINTS RD | ROUTE 1 | | | MANSFIELD | OH | 44903-8816 |
| MARY REGAN | 6840 S CORAL GABLE DR | | | | CHANDLER | AZ | 85249-4388 |
| MARY REGELLO | 923 ESSARY RD | | | | TAZEWELL | TN | 37879-4414 |
| MARY REGER | 5103 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| MARY REID | 2829 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| MARY REID | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| MARY REIGLE | N6521 NORWEGIAN RD | | | | ALBANY | WI | 53502-9751 |
| MARY REILLY | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| MARY REIMER | 730 LEISURE WORLD | | | | MESA | AZ | 85206-2481 |
| MARY REINHARDT | 5877 NORTH JACK ROAD | | | | MIDLAND | MI | 48642-8433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY REISTER | 9637 48TH AVE | | | | ALLENDALE | MI | 49401-8439 |
| MARY REITH | APT 15 | 100 NORTH STREET | | | MEDINA | NY | 14103-1366 |
| MARY RELEFORD | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| MARY RELIFORD | 3537 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2763 |
| MARY RELUE | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| MARY REMINGTON | 1202 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| MARY REMPALA | 15587 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2709 |
| MARY RENDA | 1553 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| MARY RENDALL | 6134 DEAN ST | | | | TAYLOR | MI | 48180-1100 |
| MARY RENFRO | PO BOX 732 | | | | LINCOLN PARK | MI | 48146-0732 |
| MARY RENO | 5049 GREAT LAKES DR S | | | | EVANSVILLE | IN | 47715-3027 |
| MARY REPENNING | 6436 BRIGHTON DR | | | | NORTH OLMSTED | OH | 44070-4828 |
| MARY RESLER | 16395 HEATHER LN APT 203 | | | | MIDDLEBRG HTS | OH | 44130-8327 |
| MARY RESSLER | 5383 FLORA DR | | | | LEWISBURG | OH | 45338-7722 |
| MARY RESTAINO | 11234 SPRING CREEK LN | | | | ORLAND PARK | IL | 60467-7304 |
| MARY RETHLAKE | 7887 W 00 NS | | | | KOKOMO | IN | 46901-8817 |
| MARY RETSEL | 4382 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| MARY RETZLOFF | 6077 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| MARY REUTER | 1606 CEDAR AVE | | | | JEFFERSON CITY | TN | 37760 |
| MARY REVAK | 6743 BRISTLEWOOD DR UNIT 3 | | | | BOARDMAN | OH | 44512-5119 |
| MARY REWA | 4020 JUPITER AVE NE | | | | GRAND RAPIDS | MI | 49525-1850 |
| MARY REYES | 3315 JOHANN DR | C/O MARGO REYES | | | SAGINAW | MI | 48609-9760 |
| MARY REYNOLDS | 5586 COLUMBUS CIR | | | | WILDWOOD | FL | 34785-8120 |
| MARY REYNOLDS | 3501 FLEMING RD | | | | FLINT | MI | 48504-3745 |
| MARY REYNOLDS | 2962 COWBOY DR | | | | DALLAS | TX | 75237-3245 |
| MARY REYNOLDS | 9875 PALMOOR ST | | | | WHITE LAKE | MI | 48386-2841 |
| MARY REYNOLDS | 806 N 25TH ST | | | | SAINT JOSEPH | MO | 64506-2706 |
| MARY REYNOLDS | 2250 OLD MOODY BLVD LOT 46 | | | | BUNNELL | FL | 32110-8412 |
| MARY REYNOLDS | 509 DAVIS DR | | | | DESOTO | TX | 75115-4303 |
| MARY REZAK | 5911 THUNDERBIRD DR | | | | MENTOR ON THE LAKE | OH | 44060-3051 |
| MARY RHINEBOLT | 5323 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| MARY RHOADES | 651 S SPRUCE ST | | | | GARDNER | KS | 66030-1497 |
| MARY RHODES | 2410 W 15TH ST | | | | ANDERSON | IN | 46016-3106 |
| MARY RHODES | 2210 N BRADY ST | | | | MUNCIE | IN | 47303-2312 |
| MARY RHODES | 12113 COUNTY ROAD I | | | | BRYAN | OH | 43506-9411 |
| MARY RHODES | 4124 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76119-4137 |
| MARY RHODES | 4491 HILLCREST RD | | | | ARNOLD | MO | 63010-3333 |
| MARY RICCIO | 10000 W RIDGEWOOD DR APT 625 | | | | PARMA HEIGHTS | OH | 44130-4061 |
| MARY RICCIUTI | 5150 WILLIAMS DR | | | | VIENNA | OH | 44473-9624 |
| MARY RICE | 5625 HARVEY POINTE LN | | | | MEMPHIS | TN | 38125-4211 |
| MARY RICE | 3291 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2983 |
| MARY RICE | 424 WINTERHAWK DR | | | | INDIANAPOLIS | IN | 46241-1063 |
| MARY RICH | 906 BLOOD RD | | | | TECUMSEH | MI | 49286-9575 |
| MARY RICH | 3062 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1353 |
| MARY RICHARD | 905 E ALMA AVE | | | | FLINT | MI | 48505-2295 |
| MARY RICHARDS | 224 N EAST ST | | | | BETHEL | OH | 45106-1204 |
| MARY RICHARDS | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| MARY RICHARDS | 1441 BISHOP RD | | | | SPRING HILL | FL | 34608-5707 |
| MARY RICHARDSON | 158 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| MARY RICHARDSON | PO BOX 64704 | | | | ROCHESTER | NY | 14624-7104 |
| MARY RICHARDSON | 303 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 |
| MARY RICHCREEK | 2310 N JAY ST | | | | KOKOMO | IN | 46901-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY RICHESON | 3743 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3326 |
| MARY RICHEY | 5102 RIDGE DR | | | | SOUTHSIDE | AL | 35907-5321 |
| MARY RICHEY | 817 MONROE AVE | | | | ASHLAND | OH | 44805-1124 |
| MARY RICHIE | 254 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |
| MARY RICHWAY | 34902 HAMILTON DR | | | | FRASER | MI | 48026-2045 |
| MARY RICKETSON | 1046 CHASE RD | | | | CORNELIA | GA | 30531 |
| MARY RICKEY | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARY RICKKERS | 32987 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| MARY RICKMAN | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| MARY RICKNER | 3689 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9519 |
| MARY RICKSGERS | 16315 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| MARY RIDER | 5068 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| MARY RIDGEWAY | 231 E COURT ST | | | | PIGGOTT | AR | 72454-2714 |
| MARY RIDGEWAY | 4120 11TH ST | | | | ECORSE | MI | 48229-1221 |
| MARY RIDGEWAY | 2190 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1463 |
| MARY RIDGLEY | 1 BENTWOOD LN, LAMAR | HCO4 BOX 108 | | | ROCKPORT | TX | 78382 |
| MARY RIEFEL | 706 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2102 |
| MARY RIFFELL | 5539 HAHN RD | | | | GREENVILLE | OH | 45331-9653 |
| MARY RIGGLE | 2251 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| MARY RIGGS | 8620 MONROE AVE | | | | CINCINNATI | OH | 45242-7938 |
| MARY RIGLEY | 24614 DARTMOUTH ST | | | | DEARBORN | MI | 48124-3141 |
| MARY RIGNEY | 8649 FLORES CT.D | | | | FORT MYERS | FL | 33907 |
| MARY RIGNOLA | 10 EIMER ST | | | | PATCHOGUE | NY | 11772-1109 |
| MARY RILEY | 19690 N HIGHWAY 99 UNIT 125 | | | | ACAMPO | CA | 95220-9552 |
| MARY RILEY | 1318 WASHINGTON AVE NW | | | | RUSSELLVILLE | AL | 35653-1536 |
| MARY RILEY | 7116 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| MARY RILEY | 19303 GAYLORD | C/O RICHARD E. RILEY | | | REDFORD | MI | 48240-2616 |
| MARY RINGER | 1104 CANTERBURY ROAD | | | | GAINESVILLE | GA | 30504-2623 |
| MARY RINGLER | 6388 MICHAEL DR | | | | BROOK PARK | OH | 44142-3814 |
| MARY RINKER | 108 TOWER RD | | | | ANDERSON | IN | 46011-1752 |
| MARY RIORDAN | 1226 9 MILE RD NW | | | | SPARTA | MI | 49345-9744 |
| MARY RIOS | 6020 APPOLINE ST | | | | DEARBORN | MI | 48126-2320 |
| MARY RIPPA | 2048 W 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| MARY RISMILLER | 3616 CLEVELAND AVE | | | | DAYTON | OH | 45410-3204 |
| MARY RISOLDI | 285 PARKER ST | | | | NEWARK | NJ | 07104-1212 |
| MARY RISTAU | 156 BIRCHWOOD DR | | | | PINE BUSH | NY | 12566-7320 |
| MARY RITA HIGDON IRA | 330 VALLEY LN | | | | LEBANON | KY | 40033 |
| MARY RITCHIE | 9 KING ST | | | | PIEDMONT | SC | 29673-1307 |
| MARY RITTER | APT L | 10303 SUNNYLAKE PLACE | | | COCKEYSVILLE | MD | 21030-5350 |
| MARY RITZ | 480 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| MARY RITZEL | 309 S PARKWAY | APT L101 | | | BROOMALL | PA | 19008 |
| MARY RIVERA | #1 BETSY'S FLAG CT. | | | | O FALLON | MO | 63366 |
| MARY RIVERA | PO BOX 1264 | | | | BRADY | TX | 76825-1264 |
| MARY RIVERS | 79 WALDORF AVE | | | | ROCHESTER | NY | 14606-3731 |
| MARY RIVERS | 17219 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1581 |
| MARY ROACH | 26600 SCHOOLCRAFT APT 308 | | | | REDFORD | MI | 48239-4625 |
| MARY ROACH | 521 NEIGHBORS LN | | | | DUFFIELD | VA | 24244-4414 |
| MARY ROACH | 105 NOAHS COURT | | | | MARTINSBURG | WV | 25404-5459 |
| MARY ROARK | 16588 SAN TOMAS DR | | | | SAN DIEGO | CA | 92128-2706 |
| MARY ROBB | 47 BRADFORD RD | | | | PITTSFORD | NY | 14534-2535 |
| MARY ROBBINS | 215 COMPTON RD | | | | JEFFERSONVILLE | KY | 40337-9404 |
| MARY ROBBINS | 2032 MORRISH STREET | | | | BURTON | MI | 48519-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ROBBINS | 915 HACIENDA PL | | | | GREENWOOD | IN | 46143-2618 |
| MARY ROBBINS | 918 COWPENS DR | C/O JOEL P ROBBINS | | | MONTEREY | TN | 38574-7083 |
| MARY ROBERSON | 423 GARDEN AVE | | | | MOUNT VERNON | NY | 10553-2015 |
| MARY ROBERSON | 1400 PLYMOUTH AVE S APT 511 | | | | ROCHESTER | NY | 14611-3914 |
| MARY ROBERTS | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| MARY ROBERTS | 8734 ELLIS RD | | | | RAVENNA | MI | 49451-9432 |
| MARY ROBERTS | 2301 NORTH CARRIAGE LANE | | | | MUNCIE | IN | 47304-9599 |
| MARY ROBERTS | 4612 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2458 |
| MARY ROBERTS | 1950 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| MARY ROBERTS | 1429 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| MARY ROBERTS | 1827 W 52ND ST | | | | CLEVELAND | OH | 44102-3337 |
| MARY ROBERTS | 14317 3/4 KINSMAN RD. | | | | CLEVELAND | OH | 44120 |
| MARY ROBERTS | G1356 LOUIS AVENUE | | | | FLINT | MI | 48505 |
| MARY ROBERTS | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| MARY ROBERTS | 6250 ROSEWOOD DR APT 2003 | | | | NORTH RICHLAND HILLS | TX | 76180-4977 |
| MARY ROBERTS | PO BOX 1406 | | | | ALVARADO | TX | 76009-1406 |
| MARY ROBERTS | 612 MARY CT | | | | FENTON | MI | 48430-1415 |
| MARY ROBERTS | 35037 STELLWAGEN STREET | | | | WAYNE | MI | 48184-2355 |
| MARY ROBERTS | 9283 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4835 |
| MARY ROBERTS | 148 BRANDI WAY | | | | WINCHESTER | TN | 37398-1477 |
| MARY ROBERTS | 2352 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5869 |
| MARY ROBERTSON | 1113 BASS ST | | | | MADISON | NC | 27025-9340 |
| MARY ROBERTSON | 19165 SAN JUAN DR | | | | DETROIT | MI | 48221-1711 |
| MARY ROBERTSON | 12937 HEIMBERGER RD | C/O DONNIE K ROBERTSON | | | BALTIMORE | OH | 43105-9451 |
| MARY ROBERTSON | 15855 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1234 |
| MARY ROBERTSON | 4907 S PARK RD | | | | KOKOMO | IN | 46902-5002 |
| MARY ROBERTSON | 6545 GLENDALE DR | | | | TROY | MI | 48098-1713 |
| MARY ROBESON, WILLIAM ROBESON, DAVID ROBESON & | RICHARD ROBESON, INDIV & AS HEIRS OF WILLIAM S ROBESON JR, DECD | ATTN: IAN P CLOUD C/O HEARD ROBINS | CLOUD BLACK & LUBEL, LLP | 9 GREENWAY PLZ, STE 2300 | HOUSTON | TX | 77046 |
| MARY ROBINETTE | 1717 "B" STREET LOT 49 | | | | ANDERSON | IN | 46016 |
| MARY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1452 |
| MARY ROBINSON | 27361 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3335 |
| MARY ROBINSON | 5606 N 19TH ST | | | | PHOENIX | AZ | 85016-3007 |
| MARY ROBINSON | 23542 W BENTLEY DR | | | | PLAINFIELD | IL | 60586-9204 |
| MARY ROBINSON | 2496 MAYBURY ST | | | | WEST BLOOMFIELD | MI | 48324-3653 |
| MARY ROBINSON | 902 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| MARY ROBINSON | 4259 FRY ST | | | | FORT WORTH | TX | 76115-1520 |
| MARY ROBINSON | 634 LORSING ROAD | | | | SUGAR LAND | TX | 77479 |
| MARY ROBINSON | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |
| MARY ROBINSON | 1824 THORNHILL PASS SE | | | | CONYERS | GA | 30013-6322 |
| MARY ROBINSON | 46 TEMPLE RD | | | | HENRIETTA | NY | 14467-8910 |
| MARY ROBINSON | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229-4400 |
| MARY ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY ROBINSON | 28212 AMABLE | | | | MISSION VIEJO | CA | 92692-2603 |
| MARY ROBISON | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MARY ROCHA | 15632 PRIMERA RD | | | | HARLINGEN | TX | 78552-1933 |
| MARY ROCK | 2491 N MAIN ST APT 3 | | | | OSHKOSH | WI | 54901-1688 |
| MARY ROCKEL | 38 SYCAMORE TRL | | | | DELTA | PA | 17314-8740 |
| MARY RODDIE | 3765 CRANE ST | | | | DETROIT | MI | 48214-1232 |
| MARY RODENFELS | 1390 SHANLEY DR X | | | | COLUMBUS | OH | 43224 |
| MARY RODGERS | 9172 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| MARY RODGERS | 234 TRAILWIND ST | | | | GUN BARREL CITY | TX | 75156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY RODGERS | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 |
| MARY RODGERS | 1325 CHENE ST APT 301 | ELMWOOD TOWERS APT | | | DETROIT | MI | 48207-3847 |
| MARY RODGERS | 69 TANAGER RD | | | | SEEKONK | MA | 02771-2707 |
| MARY RODKEY | 403 SUMMER ST | | | | BUFFALO | NY | 14213-2666 |
| MARY RODRIGUEZ | 1518 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1638 |
| MARY ROGERS | PO BOX 1343 | | | | MANCHESTER | TN | 37349-1343 |
| MARY ROGERS | 3914 HUNT RD APT 138 | | | | TAMPA | FL | 33614-1573 |
| MARY ROGERS | 2822 STENNETT ST | | | | KEEGO HARBOR | MI | 48320-1138 |
| MARY ROGERS | 6443 S CENTRAL AVE | | | | CHICAGO | IL | 60638-5540 |
| MARY ROGERS | 4162 MINERVA DR | | | | FLINT | MI | 48504-1431 |
| MARY ROGERS | 126 WILLOW ST | | | | MT STERLING | KY | 40353-1262 |
| MARY ROGERS | 133 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4637 |
| MARY ROHLF | 4536 WORTH RD | | | | STANDISH | MI | 48658-9444 |
| MARY ROHMER | 87 BONNIE BRIDGE CIR | | | | MYRTLE BEACH | SC | 29579-8230 |
| MARY ROHR | 3716 REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-2618 |
| MARY ROKOSA | 52 SHEILA CT APT 230 | | | | BRISTOL | CT | 06010-4741 |
| MARY ROLLINS | 12065 KIPP RD | | | | GOODRICH | MI | 48438-9099 |
| MARY ROMANO | 41155 POND VIEW DR APT 124 | | | | STERLING HTS | MI | 48314-3893 |
| MARY ROMANOWSKI | 5216 E BROOKFIELD DR | | | | EAST LANSING | MI | 48823-4758 |
| MARY ROMINE | 261 VILLA OAKS LN | | | | GAHANNA | OH | 43230-6774 |
| MARY ROOK | 2824 S WASHINGTON ST | | | | MARION | IN | 46953-3634 |
| MARY ROONEY | 202 SUMMERWOOD CT | | | | MOSCOW MILLS | MO | 63362-1622 |
| MARY ROOT | 8151 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| MARY RORABAUGH | 3713 W HOLMES RD | | | | LANSING | MI | 48911-2106 |
| MARY ROSACRANS | 121 BURT ST | | | | TECUMSEH | MI | 49286-1123 |
| MARY ROSALES | 1301 WOODLANE DR | | | | ALPENA | MI | 49707 |
| MARY ROSATELLI | 223 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 |
| MARY ROSCOE | 7861 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9730 |
| MARY ROSCOE | 2654 MYRICK LN | | | | TWINSBURG | OH | 44087-2919 |
| MARY ROSE | 808 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| MARY ROSE | 2015 WILLOWDALE AVE | | | | CLEVELAND | OH | 44109-2838 |
| MARY ROSE KEACH | PO BOX 1007 | | | | CHEPACHET | RI | 02814-0902 |
| MARY ROSE SMITH | 5791 KAY DR | | | | RUSSELLVILLE | TN | 37860-8987 |
| MARY ROSE SPACHER | 40 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| MARY ROSEBUD | 4312 FLORA AVE | | | | KANSAS CITY | MO | 64110-1426 |
| MARY ROSENTHAL | 56 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| MARY ROSS | 130 W MAIN ST | PO BOX 223 | | | ELSIE | MI | 48831-5106 |
| MARY ROSS | 425 BEECHCROFT RD | | | | SPRING HILL | TN | 37174-2405 |
| MARY ROSS | 2203 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| MARY ROSS | 4720 TIPTON DR | | | | TROY | MI | 48098-4467 |
| MARY ROSSER | PO BOX 3326 | | | | HUEYTOWN | AL | 35023-0326 |
| MARY ROSSER | 106 SANDPIPER BLVD | | | | SAINT AUGUSTINE | FL | 32080-6757 |
| MARY ROSSITER | 2761 LYMAN DR | | | | CLINTON | OH | 44216-9768 |
| MARY ROSSON | 1834 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4158 |
| MARY ROTH | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| MARY ROTTERT | 10350 WEST RD UNIT 26 | | | | HARRISON | OH | 45030-2115 |
| MARY ROUND | 43133 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| MARY ROUNKE | 35950 LARCHWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-2738 |
| MARY ROUSH | 6818 DELAWARE ST | | | | ANDERSON | IN | 46013-3707 |
| MARY ROUSSEAU | 14253 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| MARY ROWE | 1800 FLETCHER ST | | | | ANDERSON | IN | 46016-2008 |
| MARY ROWE | 5301 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY ROWE | 800 E LIBERTY ST APT 15C | | | | FARMINGTON | MO | 63640-1366 |
| MARY ROWELL | 390 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9708 |
| MARY ROWLAND | 6511 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3905 |
| MARY ROY | 519 DESOTO AVE | | | | YPSILANTI | MI | 48198-6117 |
| MARY ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| MARY ROYAL | 4024 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| MARY ROYER | 1213 W MEMORIAL DR D | | | | MUNCIE | IN | 47302 |
| MARY ROYSTER | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| MARY ROYSTON | 317 E GRAND RIVER AVE | APT D | | | LANSING | MI | 48906-4440 |
| MARY RUCKER | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| MARY RUCKER | 1129 HARRISON AVE | | | | BELOIT | WI | 53511-5443 |
| MARY RUDD | 106 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1966 |
| MARY RUDDY | PO BOX 572 | | | | GENESEE | MI | 48437-0572 |
| MARY RUDOLF | 151 ELKHORN CT | | | | FRANKFORT | KY | 40601-3203 |
| MARY RUDOLPH | 4488 WOODCREEK DR SE | C/O MARCIA SCOLLON | | | GRAND RAPIDS | MI | 49546-7912 |
| MARY RUF | 9299 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| MARY RUFENCACHT | 6219 S US HIGHWAY 51 | LOT 14 | | | JANESVILLE | WI | 53546-9503 |
| MARY RUFF | 1401 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-3313 |
| MARY RUIZ | 11466 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4176 |
| MARY RUNYON | 4007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4917 |
| MARY RUPERT | 980 WILMINGTON AVE APT 628 | | | | DAYTON | OH | 45420-1622 |
| MARY RUPERT | 8840 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2856 |
| MARY RUSCANSKY | 99 RAINWATER LN | | | | DALLAS | GA | 30157-1096 |
| MARY RUSH | 316 N COLLEGE ST APT 225 | | | | PIQUA | OH | 45356-1966 |
| MARY RUSHIN | 8232 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| MARY RUSKOVIC | 703 DOWNER AVENUE | | | | LANSING | MI | 48912-4301 |
| MARY RUSSELL | 9501 SHORE DR APT 10 | | | | MYRTLE BEACH | SC | 29572-5134 |
| MARY RUSSELL | 555 FOXWORTH BLVD APT 523 | | | | LOMBARD | IL | 60148-6441 |
| MARY RUSSELL | 2900 N APPERSON WAY TRLR 263 | | | | KOKOMO | IN | 46901 |
| MARY RUSSELL | 150 OLD LIVERPOOL RD APT 301 | | | | LIVERPOOL | NY | 13088-6380 |
| MARY RUSSO | 27 WINDWOOD RD | | | | TRENTON | NJ | 08648-3622 |
| MARY RUSSO | 310 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| MARY RUSTOWICZ | 417 DETROIT ST | | | | IRVING | NY | 14081-9310 |
| MARY RUTECKI | 262 TOLLGATE RD | CRESTVIEW NORTH NURSING HOME | | | LANGHORNE | PA | 19047-1377 |
| MARY RUTH | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| MARY RUTHERFORD | 6030 CROSBY RD | | | | LOCKPORT | NY | 14094-9508 |
| MARY RUZZA | 34082 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4179 |
| MARY RYAN | 643 SCARBOROUGH ST | | | | BISHOPVILLE | SC | 29010-1271 |
| MARY RYBAK | 3075 S CASCADE PL | | | | CHANDLER | AZ | 85248-3504 |
| MARY RYBAK | 217 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| MARY RYDER | 322 N ORANGE ST | | | | HAVANA | IL | 62644-1121 |
| MARY RYMARZ | 9649 ROGERS RD | | | | ALANSON | MI | 49706-9631 |
| MARY RYSZAWA | 13900 LAKESIDE BLVD N | APT 128 | | | UTICA | MI | 48315-6064 |
| MARY RYZAK | 12220 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| MARY S BERIDON | 401 LEGENDS OF HUTTO TRL | | | | HUTTO | TX | 78634-4397 |
| MARY S BROAD IRA FIDELITY MANAGEMENT TRUST COMPANY CUSTODIAN | MARY S. BROAD | 4412 CHESAPEAKE AVE | | | HAMPTON | VA | 23669 |
| MARY S CLAY | 21700 HIGHWAY 18 | | | | RAYMOND | MS | 39154 |
| MARY S COCKRELL | 5440   HECKATHORN RD. | | | | BROOKVILLE | OH | 45309-8304 |
| MARY S COPP | 814 ADAMS HILL | | | | GRAYSON | KY | 41143-7335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY S DAVIS | 7843  SEBRING DR | | | | DAYTON | OH | 45424-2231 |
| MARY S DAWSON | C/O JOHN D DOBBS | P O BOX 340323 | | | DAYTON | OH | 45434-323 |
| MARY S DEICHLER | 325 NORTH LA ARBOLETA DR | | | | GILBERT | AZ | 85234 |
| MARY S DORSCHEL | 405 BREMAN AVE | | | | SYRACUSE | NY | 13211-1534 |
| MARY S EDWARDS | 2722  ELIZABETH ST SW | | | | WARREN | OH | 44481-8603 |
| MARY S FREEMAN | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483 |
| MARY S GARY | BONNIE S BONNER CONSERVATOR | 1006 DENNY RD | | | COLUMBIA | SC | 29203 |
| MARY S GARY | BONNIE S BONNER CONSERVATOR | 1006 DENNY ST | | | COLUMBIA | SC | 29203 |
| MARY S GEDERT | 641 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |
| MARY S GERBA | PO BOX 361 | | | | BROOKFIELD | OH | 44403-0361 |
| MARY S GILL | 20 PAULA PL APT T1 | | | | ROSEDALE | MD | 21237-7158 |
| MARY S HARMAN | 95 MAPLE DRIVE | | | | SPRINGBORO | OH | 45066-1210 |
| MARY S HARPER | 744 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 |
| MARY S HEMME KASSEL TTEE | FBO THE MARY S HEMME KETTLER | TRUST DTD 3/4/94 | 4972 LL ROAD | | WATERLOO | IL | 62298 |
| MARY S HOLMES | 660 SEWARD ST APT 114 | | | | DETROIT | MI | 48202-4436 |
| MARY S HORTON | 822 EAST EDGEMONT AVENUE | | | | PHOENIX | AZ | 85006 |
| MARY S JARRETT | 150   CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| MARY S JARRETTE | 2821 RED FOX RUN DRIVE | NW | | | WARREN | OH | 44485 |
| MARY S JENNINGS | 144 CLARKSVILLE ST. | | | | GREENVILLE | PA | 16125-2366 |
| MARY S KOLISCHAK REV TRUST | MARY B KOLISCHAK AND | MICHAEL J KOLISCHAK CO-TTEES | 3000 MAGAZINE DR | | WINSTON SALEM | NC | 27106 |
| MARY S KOOK | 5216 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MARY S KOVAL | 1922 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1230 |
| MARY S MAGLIOCCA | 1944 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2201 |
| MARY S MAHAFFEY | 2634  NORTH RIVER RD. | | | | WARREN | OH | 44483 |
| MARY S MOBLEY | 112 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| MARY S REED | 11 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1271 |
| MARY S RUCKER | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| MARY S RUPERT | 980 WILMINGTON AVE #628 | | | | DAYTON | OH | 45420-1622 |
| MARY S SANDLIN | 304   E PIKE ST | | | | SO LEBANON | OH | 45065 |
| MARY S SCHNEIDER-VIERS | 502 DUNDEE CIR | | | | DAYTON | OH | 45431-2120 |
| MARY S SIMONS | 10430 GILBERT ROAD | | | | NEWTON FALLS | OH | 44444-9206 |
| MARY S STUBER | 127 TURQUOISE DR | | | | COURTLAND | OH | 44410-1908 |
| MARY S WORLEY | 626   NATHAN PL | | | | DAYTON | OH | 45409-- 29 |
| MARY S YOUNG | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| MARY S ZRELIAK | 3597  ORANGEVILLE RD. | | | | MASURY | OH | 44438-9726 |
| MARY S. HYER | JAY HYER | P O BOX 1031 | | | WINTER HAVEN | FL | 33882 |
| MARY S. HYER | P O BOX 1031 | | | | WINTER HAVEN | FL | 33882 |
| MARY S. HYER JAY HYER | P O BOX 1031 | | | | WINTER HAVEN | FL | 33882 |
| MARY SAAVEDRA | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| MARY SABADOS | 3808 SIOUX AVE | | | | SAN DIEGO | CA | 92117-5723 |
| MARY SABATULA | 25929 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2743 |
| MARY SABO | 24355 S OXFORD OVAL | | | | NORTH OLMSTED | OH | 44070-1318 |
| MARY SABO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY SABOL | 406 WALNUT ST APT 219 | TRINITY MANOR | | | YONKERS | NY | 10701-6552 |
| MARY SABOLCHY | 714 SLIPPERY ROCK DR | | | | EDWARDSVILLE | IL | 62025-2695 |
| MARY SACCO | JAMES ST | 918 JAMES STREET | | | SYRACUSE | NY | 13203-2464 |
| MARY SACKS | 8396 S 475 W | | | | WINAMAC | IN | 46996-8321 |
| MARY SADOWSKI | 4869 BERMUDA WAY N | | | | MYRTLE BEACH | SC | 29577-5430 |
| MARY SADOWSKI | 209 MOUNTAIN AVE | | | | SUMMIT | NJ | 07901-3215 |
| MARY SAFFOLD | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| MARY SAGODIC | 5615 S OAK PARK AVE | | | | CHICAGO | IL | 60638-3227 |
| MARY SAIN | PO BOX 14 | | | | GRANDVIEW | TX | 76050-0014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SAKE | 154 CHESTNUT AVE NE | | | | WARREN | OH | 44483-5803 |
| MARY SAKONY | 1013 HEINZ AVE | | | | SHARON | PA | 16146-2438 |
| MARY SALANSKY | 14336 GREATER PINES BLVD | | | | CLERMONT | FL | 34711-6557 |
| MARY SALERNO | 87 BUCKINGHAM DR | | | | ALBANY | NY | 12208-1312 |
| MARY SALERNO | 16216 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| MARY SALIJ | 5581 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2798 |
| MARY SALIM | 1891 CALVIN AVE | 1455 LOUMILEN DR | | | MUSKEGON | MI | 49445-1583 |
| MARY SALINAS | 704 W LUCILLE ST | | | | HEBBRONVILLE | TX | 78361-3035 |
| MARY SALMON | PO BOX 2157 | | | | BEDFORD | IN | 47421-7157 |
| MARY SALO | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 |
| MARY SALO | 15722 LEIGH ELLEN AVE | | | | CLEVELAND | OH | 44135-1342 |
| MARY SALVATI | 35 GAYLA DR | | | | ROCHESTER | NY | 14626-3010 |
| MARY SALVATORE | 208 TORREY PINES DRIVE | | | | TOMS RIVER | NJ | 08757-5909 |
| MARY SALYERS | 5342 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8022 |
| MARY SAMORAY | 41069 LORE DR | | | | CLINTON TWP | MI | 48038-2085 |
| MARY SAMPSON | 2925 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7603 |
| MARY SAMPSON | 7415 LIBERTY WOODS LN APT 119 | | | | CENTERVILLE | OH | 45459-3944 |
| MARY SAMS | 843 N 11TH ST | | | | MIAMISBURG | OH | 45342-1923 |
| MARY SAMSA | 1430 CAMINO ROBLES WAY | | | | SAN JOSE | CA | 95120-4904 |
| MARY SANCHEZ | 350 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2201 |
| MARY SANCHEZ | 3379 US HIGHWAY 31 N | | | | KEWADIN | MI | 49648-9786 |
| MARY SANCHEZ | 621 LINCOLN AVE | | | | PAULDING | OH | 45879-1123 |
| MARY SANDACZ | 42948 RICHARDS CT | | | | NORTHVILLE | MI | 48167-1937 |
| MARY SANDBORN | 56 PLEASANT CIR | | | | PLANT CITY | FL | 33565-8716 |
| MARY SANDERFER | 6146 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| MARY SANDERS | 1634 THUNDERBIRD DRIVE | | | | SAGINAW | MI | 48609-4243 |
| MARY SANDERS | 1208 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-2648 |
| MARY SANDERS | 501 S 5TH ST | | | | ODESSA | MO | 64076-1429 |
| MARY SANDERS | 753 E WALTON BLVD | | | | PONTIAC | MI | 48340-1362 |
| MARY SANDERS | 231 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| MARY SANDERS | 3125 DOT AVE | | | | FLINT | MI | 48506-2147 |
| MARY SANDERS | 15881 ASBURY PARK | | | | DETROIT | MI | 48227-1551 |
| MARY SANDERSON | 3350 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9067 |
| MARY SANDERSON | 319 S DENNY DR | | | | NEW CASTLE | IN | 47362-9137 |
| MARY SANDIDGE | 2175 W SHERIDAN ST | | | | OLATHE | KS | 66061-6022 |
| MARY SANDLIN | 5160 MALLET CLUB DR | | | | DAYTON | OH | 45439-4216 |
| MARY SANDS | 7625 DEAVER DR | | | | NORTH RICHLAND HILLS | TX | 76180-6277 |
| MARY SANDY | 17 KALDENBERG PL | | | | TARRYTOWN | NY | 10591-3609 |
| MARY SANE | 5874 LEON RD | | | | ANDOVER | OH | 44003-9449 |
| MARY SANFORD | 2966 JUNE APPLE DR | | | | DECATUR | GA | 30034-4529 |
| MARY SANFORD | ATTORNEY: MANDY R STEELE PC | | | | | | |
| MARY SANFORD | ATTORNEY: MANDY R STEELE PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| MARY SANMARCO | 69 REGENT ST | C/O LINDA HALL | | | LOCKPORT | NY | 14094-5016 |
| MARY SANNER | PO BOX 3732 | | | | OXFORD | AL | 36203-0732 |
| MARY SANTOLI | 901 EMBURY RD | | | | PENFIELD | NY | 14526-9705 |
| MARY SANTOS | 6745 PITTSFORD PALMYRA RD | | | | FAIRPORT | NY | 14450-3343 |
| MARY SANTOYA | 9805 N US HIGHWAY 281 | | | | PLEASANTON | TX | 78064-6445 |
| MARY SATHER | PO BOX 3772 | 43 SANDIA ST | | | MORIARTY | NM | 87035-3772 |
| MARY SATKOWIAK | 169 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| MARY SATTLER | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| MARY SAUER | 422 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY SAUNDERS | 60 BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475-1503 |
| MARY SAUNDERS | 1734 GAY LN | | | | LANSING | MI | 48912-4514 |
| MARY SAUR | 11065 GREAT WESTERN LN W | | | | JACKSONVILLE | FL | 32257-3319 |
| MARY SAVAGE | 9590 RUTLAND ST | | | | DETROIT | MI | 48227-1021 |
| MARY SAVAGE | 1420 S F ST | | | | ELWOOD | IN | 46036-2342 |
| MARY SAVAGE | 18286 PINEHURST ST | | | | DETROIT | MI | 48221-1955 |
| MARY SAVILLE | 1213 GARY DR | | | | BALTIMORE | MD | 21228-5125 |
| MARY SAWADE | 6716 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9426 |
| MARY SAWICKI | 3592 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6102 |
| MARY SAWYER | 28775 ALTON RD | | | | WICKLIFFE | OH | 44092-2511 |
| MARY SAWYER | 22426 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| MARY SAYEN | 7030 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9362 |
| MARY SAYRE | 837 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| MARY SCALF | PO BOX 915 | | | | WEST LIBERTY | KY | 41472-0915 |
| MARY SCARBERRY | 3870 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| MARY SCARBOROUGH | 11519 BEARCREEK RD LOT 17 | | | | DUNCANVILLE | AL | 35456 |
| MARY SCARPELLI | 4755 E FLORIAN CIR | | | | MESA | AZ | 85206-2730 |
| MARY SCHADEWALD | 208 FERN ST APT 1009 | | | | WEST PALM BEACH | FL | 33401-5625 |
| MARY SCHAEFER | 2530 PRIVATE ROAD 59 | | | | COULTERVILLE | IL | 62237-3437 |
| MARY SCHAEFFER | 1 KENT DR | | | | FORKED RIVER | NJ | 08731-5617 |
| MARY SCHAFFER | 164 TREEHAVEN ST | | | | GAITHERSBURG | MD | 20878-5747 |
| MARY SCHAJATOVIC | 5366 ROYAL ST | | | | MAPLE HEIGHTS | OH | 44137-1077 |
| MARY SCHAPPERT | 2 OAK ST | | | | BRADENTON | FL | 34208-1769 |
| MARY SCHARIBONE | 16413 61ST PL N | | | | LOXAHATCHEE | FL | 33470-3397 |
| MARY SCHARNOWSKE | 2906 N 300 E | | | | ANDERSON | IN | 46012-9413 |
| MARY SCHARRER | 3044 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| MARY SCHEI | 1418 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MARY SCHEITLER | 2422 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| MARY SCHEPPER | 7087 N COUNTY ROAD 425 W | | | | BRAZIL | IN | 47834-7257 |
| MARY SCHERBING | 6445 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| MARY SCHERER | 3328 FOREST TERRACE | | | | ANDERSON | IN | 46013-5254 |
| MARY SCHIMMEL | 22720 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9481 |
| MARY SCHIMMEL | 125 S HOUGHTON ST | | | | MILFORD | MI | 48381-2411 |
| MARY SCHIMPF | 3735 DELAWARE AVE | APT 521 | | | BUFFALO | NY | 14217-1063 |
| MARY SCHLITT | 6130 DEL RIO DR | | | | PORT ORANGE | FL | 32127-9506 |
| MARY SCHMID | 615 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-5525 |
| MARY SCHMIDT | 14314 CEDAR COVE DR | EAST BAY PARK | | | FENTON | MI | 48430-1356 |
| MARY SCHMIDT | 14 PARADISE COURT | | | | FAIRPORT HBR | OH | 44077-5717 |
| MARY SCHMIDT | 4567 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8542 |
| MARY SCHMIDT | 1801 TAM-O-SHANTER COURT | | | | KOKOMO | IN | 46902 |
| MARY SCHMITTLE | 5478 WATERLOO RD | | | | ATWATER | OH | 44201-9776 |
| MARY SCHNEGGENBURGER | 336 KINSEY AVE | | | | KENMORE | NY | 14217-1817 |
| MARY SCHNEIDER | 103 PARKVIEW PL | | | | BELLEVUE | OH | 44811-9057 |
| MARY SCHNEIDER | 13750 STURGIS RD | | | | ATLANTA | MI | 49709-9009 |
| MARY SCHNEIDER | 21605 OTTER RD | | | | BELLEVILLE | MI | 48111-9665 |
| MARY SCHOELLES | 6370 CLOVERLEAF CIRCLE | | | | EAST AMHERST | NY | 14051-2049 |
| MARY SCHOEPFLIN | 8831 KINGSWOOD RD | | | | SOUTHPORT | FL | 32409-1860 |
| MARY SCHROEDER | 1524 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| MARY SCHUCH | 5083 ESTA DR | | | | FLINT | MI | 48506-1546 |
| MARY SCHUELER | 1592 ROYALTON CT | | | | O FALLON | MO | 63366-1167 |
| MARY SCHULLER | 2463 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| MARY SCHULTZ | 1713 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SCHULTZ | APT 213 | 175 SHADY LANE DRIVE | | | NORWALK | OH | 44857-2711 |
| MARY SCHULTZ | 3240 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| MARY SCHULTZ | 8818 ROBERTS RD | | | | MANCELONA | MI | 49659-8658 |
| MARY SCHULTZ | 4406 WEISS ST | | | | SAGINAW | MI | 48603-4150 |
| MARY SCHULZE | 10 CEDAR HILL ROAD | | | | BALTIMORE | MD | 21225-3902 |
| MARY SCHUTZ | 224 SO. BROADWAY | | | | TARRYTOWN | NY | 10591 |
| MARY SCHWARTZENBERGER | 4928 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6413 |
| MARY SCHWARZ | 310 HARROW LN | | | | SAGINAW | MI | 48563-6050 |
| MARY SCHWEIGER | 3026 GARRISON STREET | | | | SAN DIEGO | CA | 92106-2212 |
| MARY SCHWEIGER | 5980 NE 21ST CIR | | | | FT LAUDERDALE | FL | 33308-2508 |
| MARY SCIRCLE | 653 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6912 |
| MARY SCOBEY | 5214 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| MARY SCONCE | 744 SNYDER RD | | | | TROY | MO | 63379-4538 |
| MARY SCONCE | 12664 STATE ROAD CC | | | | FESTUS | MO | 63028-3822 |
| MARY SCOTT | 1308 TANEY ST | | | | GARY | IN | 46404-2036 |
| MARY SCOTT | 9200 N COUNTY ROAD 300 E | | | | MUNCIE | IN | 47303-9179 |
| MARY SCOTT | 19619 PIKE #308 | | | | BOWLING GREEN | MO | 63334 |
| MARY SCOTT | 100 GREY FOX RUN | | | | ROCKINGHAM | NC | 28379-9490 |
| MARY SCOTT | 17071 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| MARY SCOTT | PO BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| MARY SCOTT | 3716 NEW HUDSON RD | | | | ORWELL | OH | 44076-9724 |
| MARY SCOTT | 5134 IT'S IT ROAD | BOX F10 | | | CELINA | OH | 45822 |
| MARY SCOTT | 186 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1329 |
| MARY SCOTT | 16268 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9736 |
| MARY SCOTT | NORMAN TOWERS | 810 WEST ELM STREET | | | MONROE | MI | 48162 |
| MARY SCOTT | PO BOX 195 | | | | TIPTON | IN | 46072-0195 |
| MARY SCOTT | 6519 S 150 E | | | | JONESBORO | IN | 46938-9616 |
| MARY SCOTT | 4528 N 550 E | | | | PORTLAND | IN | 47371-7956 |
| MARY SCOTT | 27321 CAPSHAW RD | | | | ATHENS | AL | 35613-7508 |
| MARY SCOVEL | 3331 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| MARY SCRUGGS | 2329 E 9TH ST | | | | ANDERSON | IN | 46012-4308 |
| MARY SCUKANEC | 3113 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| MARY SEABOLT | 701 SE CHALOUPE AVE | | | | PORT ST LUCIE | FL | 34983-2713 |
| MARY SEAL | 7419 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9715 |
| MARY SEARCY | 886 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9333 |
| MARY SECHRIST | 2915 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051-9536 |
| MARY SEDLACEK | 12875 THOMPSON HWY | | | | BLISSFIELD | MI | 49228-9724 |
| MARY SEELY | 37 FARNSWORTH RD N | | | | ROCHESTER | NY | 14623-4703 |
| MARY SEGARS | 27690 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4884 |
| MARY SEIBERT | 27765 WATSON RD | | | | DEFIANCE | OH | 43512-6845 |
| MARY SEIGO | 4029 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| MARY SEKULICH | 74 MASON AVE | | | | DELAWARE | OH | 43015-1235 |
| MARY SELINAS | 38150 TAMARAC BLVD #114 | | | | WILLOUGHBY | OH | 44094 |
| MARY SELL | 314 ROUTE 216 | | | | STORMVILLE | NY | 12582-5052 |
| MARY SELLERS | 17906 PUMPKIN CENTER RD | | | | DANVILLE | IL | 61834-7840 |
| MARY SELOVER | 44 AUGUSTA AVE | | | | BUFFALO | NY | 14226-2203 |
| MARY SELVARAJ | 4164 COLORADO LN | | | | W BLOOMFIELD | MI | 48322-4421 |
| MARY SELVIG | 1156 REGINA TRL | | | | WAYLAND | MI | 49348-1414 |
| MARY SEMAK | 222 ARCH ST | | | | SYRACUSE | NY | 13206-3106 |
| MARY SEMKO | 3961 NEW RD | | | | YOUNGSTOWN | OH | 44515-4628 |
| MARY SENEDIAK | 1462 STANLEY ST | | | | GIRARD | OH | 44420-1351 |
| MARY SENKOWSKI | 6729 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SENTER | 631 TRICE ST | | | | HENDERSON | TN | 38340-2761 |
| MARY SEPPANEN | PO BOX 183 | | | | MIO | MI | 48647-0183 |
| MARY SERAFIN | 14685 WINDMILL CT | | | | SHELBY TOWNSHIP | MI | 48315-4310 |
| MARY SERDOZ | 945 E 224TH ST | | | | EUCLID | OH | 44123-3305 |
| MARY SERGENT | 6110 HAMMEL AVE | | | | CINCINNATI | OH | 45237-4902 |
| MARY SEROTKO | 6300 HIGHLAND | | | | WARREN | OH | 44481-8611 |
| MARY SERRANO | 127 4TH ST SW | | | | WARREN | OH | 44483-6501 |
| MARY SESOCK | 106 FRANKLIN ST | | | | BEREA | OH | 44017 |
| MARY SESTITO | 5553 SPRING HILL RD | | | | GROVE CITY | OH | 43123-8907 |
| MARY SETLIFF | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARY SETNOR | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MARY SEVERSON | PO BOX 671 | | | | JANESVILLE | WI | 53547-0671 |
| MARY SEVY | 14912 PINE VIEW DR | | | | GRANDVIEW | MO | 64030-4500 |
| MARY SEWELL | 4135 SYLVAN DR | | | | DAYTON | OH | 45417-1224 |
| MARY SEXTON | 1140 SWOPE ST APT B | | | | GREENFIELD | IN | 46140-1394 |
| MARY SHACKELFORD | 9325 GUENTHARDT ROAD | | | | MANISTEE | MI | 49660-9478 |
| MARY SHADLEY | PO BOX 133 | | | | WALDRON | IN | 46182-0133 |
| MARY SHAFFER | 2034 BIRCHWOOD AVE | | | | TOLEDO | OH | 43614-3826 |
| MARY SHAFFER | 764 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 |
| MARY SHAFFO | 47 TWIN OAKS DR | | | | MILAN | OH | 44846-9482 |
| MARY SHANHOLTZ | 626 3RD ST | | | | MARTINSBURG | WV | 25404-4550 |
| MARY SHAPPELL | 3562 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9750 |
| MARY SHARP | 623 WARNER DR | | | | LINDEN | MI | 48451-9659 |
| MARY SHARP | 3821 CORNELL ST | | | | DEARBORN | MI | 48124-3272 |
| MARY SHARP | 427 E 3RD ST | | | | PERU | IN | 46970-2501 |
| MARY SHARP | 3313 PRINCETON DR | | | | GRANITE CITY | IL | 62040-3647 |
| MARY SHARP | 206 W NORTH ST | | | | SPRING HILL | KS | 66083-4069 |
| MARY SHAUGHNESSY | 8 KOHLHEPP AVE | | | | MILLTOWN | NJ | 08850-1414 |
| MARY SHAVER | 1505 NE 34TH ST | | | | OKLAHOMA CITY | OK | 73111-4801 |
| MARY SHAW | 443 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3638 |
| MARY SHAW | 8235 SAINT MARYS ST | | | | DETROIT | MI | 48228-1958 |
| MARY SHAW | 13739 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| MARY SHAW | 61 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1001 |
| MARY SHAW | 9352 VARODELL DR 27 | | | | DAVISON | MI | 48423 |
| MARY SHAYLOR | 1633 QUARTON RD | | | | BIRMINGHAM | MI | 48009-1037 |
| MARY SHEEHAN | 11 COOPER AVE | | | | WALLINGFORD | CT | 06492-3913 |
| MARY SHEETS | 860 NOVELLY DR | | | | RENO | NV | 89503-3505 |
| MARY SHEETS | 852 VILLAGE LN | | | | DEFIANCE | OH | 43512-3747 |
| MARY SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| MARY SHEFFER | 8745 N COUNTY ROAD 900 E | | | | FOREST | IN | 46039-9676 |
| MARY SHEFLIN | 2463 AVON GENESEO RD | | | | AVON | NY | 14414-9753 |
| MARY SHEHL | 8678 STATION ST | | | | MENTOR | OH | 44060-4316 |
| MARY SHEIPLINE | 2458 ISLAND VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-1440 |
| MARY SHELBY | 6609 FLEMING RD | | | | FLINT | MI | 48504-1660 |
| MARY SHELBY | 820 WARRIOR RDG | | | | WARRENTON | MO | 63383-2350 |
| MARY SHELLENBARGER | 5317 LILY PAD LN | | | | INDIANAPOLIS | IN | 46237-8492 |
| MARY SHELLMAN | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| MARY SHELTON | 1109 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| MARY SHELTON | 450 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2477 |
| MARY SHELTON | 16005 W 139TH ST | | | | LOCKPORT | IL | 60491-7491 |
| MARY SHENEMAN | 7683 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9017 |
| MARY SHEPARD | 1010 N 2ND AVE | | | | SAGINAW | MI | 48601-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SHEPARD | 1200 JESS WINN RD. | | | | GREENVILLE | KY | 42345 |
| MARY SHEPHERD | PO BOX 112 | 1315 ARBOR DR | | | LAKE GEORGE | MI | 48633-0112 |
| MARY SHEPHERD | C/O PAULINE HARDY | 109-87 202ND STREET | | | HOLLIS | NY | 11412 |
| MARY SHEPHERD | 296 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9736 |
| MARY SHEPHERD | 7550 BISCAYNE BLVD | | | | PARMA | OH | 44134-6602 |
| MARY SHEPPARD | C/O SUSAN BAKER | 6085 MAIN RD RT 5 | | | STAFFORD | NY | 14143 |
| MARY SHERER | 8251 BENT TREE DR | | | | WEST CHESTER | OH | 45069-1915 |
| MARY SHERMAN | 2566 BROOKVIEW RD | | | | TROY | OH | 45373-9311 |
| MARY SHERMAN | PO BOX 134 | | | | MILLERSBURG | MI | 49759-0134 |
| MARY SHERMAN | 653 EAST PREDA DRIVE | | | | WATERFORD | MI | 48328-2026 |
| MARY SHERMAN | 31634 BLANTON LN | | | | TAVARES | FL | 32778-4544 |
| MARY SHERRILL | 15361 COYLE ST | | | | DETROIT | MI | 48227-2619 |
| MARY SHERRY | 15 STARLITE DR | | | | ROCHESTER | NY | 14624-4320 |
| MARY SHERWOOD | 18670 DALE AVE | | | | ALLEN PARK | MI | 48101-1407 |
| MARY SHERWOOD | 1305 BERGEN CT | | | | MANSFIELD | TX | 76063-2500 |
| MARY SHETTERLY | 2102 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| MARY SHEWARD | HWY 128 EAST | | | | FRANKTON | IN | 46044 |
| MARY SHIELDS | 432 EAST CLARK STREET | APT 16 | | | DAVISON | MI | 48423 |
| MARY SHIER | 2001 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5433 |
| MARY SHIFLET | 5328 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| MARY SHIJKA | 4510 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| MARY SHINABARGER | 214 S MARCY TER | | | | LECANTO | FL | 34461-8065 |
| MARY SHINN | 702 W 14TH ST | | | | NEW CASTLE | DE | 19720-4946 |
| MARY SHINNERS | 38 COOLIDGE ROAD | | | | BUFFALO | NY | 14220-2024 |
| MARY SHIPLEY | 105 WATER STREET | | | | LUDINGTON | MI | 49431-2535 |
| MARY SHIPLEY | 3228 HILHAM HWY | | | | HILHAM | TN | 38568-5614 |
| MARY SHIPMAN | 415 N MARKET ST | | | | HOOPESTON | IL | 60942-1321 |
| MARY SHIPP | 1274 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9636 |
| MARY SHIRLEY | 2494 NORTH LEBANON STREET | | | | LEBANON | IN | 46052-1111 |
| MARY SHIVERDECKER | 6138 PYRMONT RD | | | | LEWISBURG | OH | 45338-9769 |
| MARY SHOCKEY | 4281 BAYWOOD DR | | | | TRAVERSE CITY | MI | 49686-3801 |
| MARY SHORT | 10489 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| MARY SHORT | 119 ED SHORT DR | | | | MAGEE | MS | 39111-4275 |
| MARY SHORTER | 1857 WESTSIDE LN | | | | SPRING GROVE | PA | 17362-7800 |
| MARY SHOUP | 11250 STATE ROUTE 185 | | | | BRADFORD | OH | 45308 |
| MARY SHOUSE | 8329 BIRCHSTONE CT | | | | WEST CHESTER | OH | 45069-3773 |
| MARY SHREVE | 4828 CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| MARY SHREVE | 1101 COOLIDGE DR | | | | FLINT | MI | 48507-4226 |
| MARY SHRODEK | 3548 KIMBERLY DR NE | | | | WARREN | OH | 44483-4547 |
| MARY SHUFFORD | 3089 COURTZ ISLE APT 1 | | | | FLINT | MI | 48532-4213 |
| MARY SHULTERS | 2142 PAULINE #202 | | | | ANN ARBOR | MI | 48103 |
| MARY SHUMAKER | 4574 N FLETCHER RD | | | | COVINGTON | OH | 45318-8718 |
| MARY SHUMAKER | 325 WILKINSON ST APT 117 | | | | CHELSEA | MI | 48118-1395 |
| MARY SHUMAN | 11816 GLAMER DR | | | | PARMA | OH | 44130-5927 |
| MARY SHUMWAY | 1700 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6343 |
| MARY SHUNKWILER | 20917 OUTER DR | | | | DEARBORN | MI | 48124-4710 |
| MARY SHUSTER-SWEENEY | 29 FOXGLOVE DR APT 8D | | | | GREENSBURG | PA | 15601-1183 |
| MARY SICARD | PO BOX 767 | | | | LOCKPORT | NY | 14095-0767 |
| MARY SICILIANO | 6809 MAYFIELD RD APT 560 | | | | MAYFIELD HEIGHTS | OH | 44124-2263 |
| MARY SICKINGER | 13114 W ESSEX LN | | | | HUNTLEY | IL | 60142-7705 |
| MARY SICURO | 1059 BRIST CHAMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| MARY SIDLOWSKI | 3060 BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SIEGGREEN | 9 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| MARY SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| MARY SIGMAN | PO BOX 515 | | | | CORTLAND | OH | 44410-0515 |
| MARY SIGMON | 230 HARVEY BR | | | | GRAYSON | KY | 41143-8644 |
| MARY SIGMON | 20941 SHERMAN AVE | | | | SOUTHFIELD | MI | 48033-6663 |
| MARY SIKES | 22438 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-2322 |
| MARY SIKTBERG | 829 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| MARY SILER | 4394 W 300 N | | | | PERU | IN | 46970-7554 |
| MARY SILPE | 2638 GATELY DR E APT 72 | | | | WEST PALM BEACH | FL | 33415-7985 |
| MARY SILVAROLI | 465 MCCALL RD | | | | ROCHESTER | NY | 14616-5248 |
| MARY SILVERS | 50 E. 5057 N. | | | | KOKOMO | IN | 46901 |
| MARY SILVESTRI | 3272 ORAN DR | | | | YOUNGSTOWN | OH | 44511-2128 |
| MARY SIMANKOWICZ | 2183 AMY ST | | | | BURTON | MI | 48519-1107 |
| MARY SIMMERLEIN | 4549 PIKE ST | | | | UBLY | MI | 48475-9791 |
| MARY SIMMONS | 3384 DEXTER SHORES DR SE | | | | WINTER HAVEN | FL | 33884-2434 |
| MARY SIMMONS | 6680 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8939 |
| MARY SIMMONS | 1530 W AVENUE K8 APT 60 | | | | LANCASTER | CA | 93534-6308 |
| MARY SIMMONS | 413 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| MARY SIMMONS | 1279 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| MARY SIMMONS | 10509 SEVILLA DR APT 202 | | | | FORT MYERS | FL | 33913-7029 |
| MARY SIMMONS | 15114 MINOCK ST | | | | DETROIT | MI | 48223-2274 |
| MARY SIMMS | 6600 W ROOSEVELT RD | | | | OAK PARK | IL | 60304 |
| MARY SIMON | 210 WEYMOUTH ST | | | | UPPER MARLBORO | MD | 20774-1830 |
| MARY SIMON | 23 MICHAELIAN WAY | | | | LAKE RONKONKOMA | NY | 11779-2267 |
| MARY SIMON | 660A AZALEA PLZ | | | | MONROE TOWNSHIP | NJ | 08831-5212 |
| MARY SIMON | 2161 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3829 |
| MARY SIMON | 26880 SLEEPY HOLLOW DR | | | | WESTLAKE | OH | 44145-3237 |
| MARY SIMONDS | PO BOX 930365 | | | | NORCROSS | GA | 30003-0365 |
| MARY SIMONS | 10430 GILBERT RD | | | | NEWTON FALLS | OH | 44444-9206 |
| MARY SIMPKINS | 15933 MILLFIELD RD | | | | MILLFIELD | OH | 45761-9789 |
| MARY SIMPSON | 7283 CLUBHOUSE CT | | | | WEST CHESTER | OH | 45069-4601 |
| MARY SIMPSON | 1101 WELCH BOULEVARD | | | | FLINT | MI | 48504-7348 |
| MARY SIMPSON | 5940 BUMCOMB-PUNCHEON CREEK RD | CREEK ROAD | | | EUBANK | KY | 42567 |
| MARY SIMPSON | 2921 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| MARY SIMS | 1418 W OTTAWA ST | | | | LANSING | MI | 48915-1736 |
| MARY SIMS | 2217 LA BELLE ST | | | | DETROIT | MI | 48238-2943 |
| MARY SIMS | PO BOX 174 | | | | LUDLOW | MS | 39098-0174 |
| MARY SINGLETON | 1321 ORLEANS ST APT 1212W | | | | DETROIT | MI | 48207-2985 |
| MARY SINGLEY | 447 POST OFFICE RD | | | | DENNARD | AR | 72629-7332 |
| MARY SIPES | 2626 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| MARY SISCO | 14754 SHENANDOAH DR | BUILDING 25 | | | RIVERVIEW | MI | 48193 |
| MARY SITKIEWICZ | 3927 ROBERTSON DR | | | | WARREN | MI | 48092-4117 |
| MARY SIX | 1561 HILTON AVE | | | | COLUMBUS | GA | 31906-2034 |
| MARY SIZELOVE | 306 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| MARY SIZELOVE | 1617 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| MARY SIZEMORE | 6461 GARBER RD | | | | DAYTON | OH | 45415-2014 |
| MARY SKIDMORE | 28 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| MARY SKINNER | 220 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| MARY SKIPPER | 6206 STEM LN | | | | MOUNT MORRIS | MI | 48458-2656 |
| MARY SKIVER | 4172 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| MARY SKOLNICKI | 421 GREENLAWN DRIVE | | | | AMHERST | OH | 44001-1023 |
| MARY SKONIECZNY | 50785 JEFFERSON AVE APT 120 | | | | NEW BALTIMORE | MI | 48047-4366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SKONIECZNY | 209 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651 |
| MARY SKYM | 1202 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| MARY SLAGLE | 7176 NEW HORIZON AVE | | | | ENON | OH | 45323-1535 |
| MARY SLAVEN | 1711 SHAWNEE DR | | | | ELLETTSVILLE | IN | 47429-1927 |
| MARY SLEET | 830 CHURCH ST | | | | ANDERSON | IN | 46013-1606 |
| MARY SLEIGHT | 1750 GRANADA AVE N UNIT 27 | | | | OAKDALE | MN | 55128-4268 |
| MARY SLESICKI | 41 SCHROBACK RD | | | | PLYMOUTH | CT | 06782-2000 |
| MARY SLONAKER | 16 SPARTAN DR | C/O WALTER L LEWIS | | | MARTINSBURG | WV | 25403-1467 |
| MARY SLONCZKA | 539 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| MARY SMALL | 1500 N MAIN ST TRLR 1 | | | | FAIRMOUNT | IN | 46928-1029 |
| MARY SMALL | 3942 MERWIN ST | | | | SHREVEPORT | LA | 71109-4723 |
| MARY SMEJKAL | 145 STANLEY DR | | | | CORUNNA | MI | 48817-1152 |
| MARY SMICK | 8803 ASHFORD RD | | | | PARKVILLE | MD | 21234-2913 |
| MARY SMIDA | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 |
| MARY SMIGALSKI | 338 PINE ST | | | | BUFFALO | NY | 14204-1418 |
| MARY SMILEY | 452 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| MARY SMITH | 100 SUMMER ST APT 202 | | | | HOLLISTON | MA | 01746-2264 |
| MARY SMITH | 95 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| MARY SMITH | 230 STOLLE ROAD | | | | ELMA | NY | 14059-9352 |
| MARY SMITH | 54 GERARD RD | | | | HAMILTON | NJ | 08620-1552 |
| MARY SMITH | RR 1 BOX 196-A | | | | BUFFALO MILLS | PA | 15534 |
| MARY SMITH | 303 MAIDEN CHOICE LN APT 316 | | | | CATONSVILLE | MD | 21228-6112 |
| MARY SMITH | 1050 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3643 |
| MARY SMITH | 819 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3778 |
| MARY SMITH | PO BOX 813 | 205 N UNION | | | FELICITY | OH | 45120-0813 |
| MARY SMITH | 1219 HENRY RD | | | | NEW VIENNA | OH | 45159-9718 |
| MARY SMITH | 7195 LAKEVIEW AVE | | | | NEWPORT | MI | 48166-9187 |
| MARY SMITH | 134 OAKWOOD DR | | | | AVON LAKE | OH | 44012-1946 |
| MARY SMITH | 613 N JACKSON ST | | | | RUSHVILLE | IN | 46173-1534 |
| MARY SMITH | 1749 N MCVICKER AVE | | | | CHICAGO | IL | 60639-3905 |
| MARY SMITH | 9194 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234-2436 |
| MARY SMITH | 105 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| MARY SMITH | 21795 CHESTER | | | | RAY | MI | 48096-3103 |
| MARY SMITH | 3100 CLUB DR APT 337 | | | | LAWRENCEVILLE | GA | 30044-2596 |
| MARY SMITH | GENERAL DELIVERY | | | | LAS VEGAS | NV | 89125 |
| MARY SMITH | 322 ISBELL ST | | | | HOWELL | MI | 48843-2031 |
| MARY SMITH | 818 WABASH ST | | | | BERNE | IN | 46711-2069 |
| MARY SMITH | 7150 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| MARY SMITH | 73 WATER PLANT RD | | | | LILY | KY | 40740-3063 |
| MARY SMITH | 50 CEDARVIEW DR | | | | ALEXANDRIA | KY | 41001-9564 |
| MARY SMITH | 2947 ROUNDTREE BLVD APT B2 | | | | YPSILANTI | MI | 48197-4836 |
| MARY SMITH | 207 E COLLEGE ST APT 7 | | | | FARMINGTON | MO | 63640-1519 |
| MARY SMITH | 25663 WALKER SANDERS RD | | | | MANTEE | MS | 39751-9672 |
| MARY SMITH | 11316 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8798 |
| MARY SMITH | PO BOX 2272 | | | | ROBERTSDALE | AL | 36567-2272 |
| MARY SMITH | 4365 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9553 |
| MARY SMITH | 6336 FORESTDALE AVE | | | | DAYTON | OH | 45427-1815 |
| MARY SMITH | PO BOX 855 | | | | DRAIN | OR | 97435-0855 |
| MARY SMITH | 2511 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1426 |
| MARY SMITH | 3517 IDLECREEK DR | | | | DECATUR | GA | 30034-4948 |
| MARY SMITH | 1920 CLEVELAND RD W APT107 | | | | HURON | OH | 44839 |
| MARY SMITH | APT 9 | 2222 SHERWOOD AVENUE | | | TOLEDO | OH | 43614-4354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY SMITH | 4430 W HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |
| MARY SMITH | 160 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| MARY SMITH | 3906 FOREST TRL | | | | MARSHALL | TX | 75672-2426 |
| MARY SMITH | 2250 N. CANTON CENTER RD, APT 226 | | | | CANTON | MI | 48187-2947 |
| MARY SMITH | 6501 OXLEY DR | | | | FLINT | MI | 48504-1681 |
| MARY SMITH | 437 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-2324 |
| MARY SMITH | 3210 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1178 |
| MARY SMITH | 1813 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9024 |
| MARY SMITH | 3101 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-7601 |
| MARY SMITH | 14737 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2441 |
| MARY SMITH | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| MARY SMITH | 6826 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| MARY SMITH | 921 WAYSIDE LN | | | | ANDERSON | IN | 46011-2327 |
| MARY SMITH | 253 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| MARY SMITH | 1822 NEW YORK AVE 388 | | | | FLINT | MI | 48506 |
| MARY SMITH | 747 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| MARY SMITH | 7979 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1952 |
| MARY SMITH | 8301 LINDA ST | | | | WARREN | MI | 48093-7205 |
| MARY SMITH | 386 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| MARY SMITH | 4006 BRYNFORD PL | | | | DAYTON | OH | 45426-2312 |
| MARY SMITH | 1400 CROWNWOOD RD | | | | VIOLA | AR | 72583-9555 |
| MARY SMITH | 979 ASPEN VALLEY AVE | | | | LAS VEGAS | NV | 89123-3198 |
| MARY SMITH | 5029 ESTA DR | | | | FLINT | MI | 48506-1572 |
| MARY SMITH | 5609 JUNIPER LN | | | | FLINT | MI | 48505-2757 |
| MARY SMITH | PO BOX 107 | | | | BLOOMFIELD | MO | 63825-0107 |
| MARY SMITH | 1220 SOUTH DR | | | | SAINT CHARLES | MO | 63303-3924 |
| MARY SMITH | 33230 FOREST PARK DR | | | | WAYNE | MI | 48184-3311 |
| MARY SMITH | 1540 71ST ST | | | | DOWNERS GROVE | IL | 60516-3138 |
| MARY SMITH - RODENBUCHER | 6262 AGAPE CT SE | | | | OLALLA | WA | 98359-7513 |
| MARY SMITHLEY | 1101 OLYNGER RD APT 50 | | | | GAS CITY | IN | 46933-1639 |
| MARY SMOLAREK | 18100 JOS. CAMPAU | | | | DETROIT | MI | 48234 |
| MARY SMOLKO | 7206 BIRCH AVE | | | | BALTIMORE | MD | 21222-1212 |
| MARY SMOOT | 1213 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| MARY SMOOT | 14839 KENTUCKY ST | | | | DETROIT | MI | 48238-1759 |
| MARY SMOOT | PO BOX 15 | | | | CEDARVILLE | WV | 26611-0015 |
| MARY SMYRL | 1194 SOUTH FM RD | | | | LUFKIN | TX | 75904 |
| MARY SNEDDEN | 2561 BEECHWOOD RD | | | | NEW WILMNGTN | PA | 16142-5011 |
| MARY SNEED | 41 MALDEN AVE | | | | DAYTON | OH | 45427-2903 |
| MARY SNEED | 3505 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9466 |
| MARY SNELSON | 2039 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| MARY SNIADACH | 7503 DURWOOD RD | | | | BALTIMORE | MD | 21222-1333 |
| MARY SNODDY | 1065 ROSE ST | | | | ROGERSVILLE | AL | 35652-7701 |
| MARY SNYDER | 33051 RAPHAEL RD | C/O JOYCE Y MOGILL | | | FARMINGTON HILLS | MI | 48336-1711 |
| MARY SNYDER | 210 N MARKET ST | | | | HUDSON | MI | 49247-1028 |
| MARY SNYDER | 2670 CAMELOT DR | | | | COLUMBIANA | OH | 44408-9478 |
| MARY SNYDER | 223 SHERRY ST | | | | WOODBRIDGE | NJ | 07095-1741 |
| MARY SNYDER | 2415 AURELIUS RD APT 23 | | | | HOLT | MI | 48842-2120 |
| MARY SOBECK | 913 VALLEY RD | | | | NEW CANAAN | CT | 06840-2814 |
| MARY SOBEY | 3642 WESTERN RD | | | | FLINT | MI | 48506-2332 |
| MARY SOCIA | 26407 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 |
| MARY SODIA | 1935 H ST APT C | | | | LAS VEGAS | NV | 89106-2551 |
| MARY SOEDER | 4572 FOREST EDGE DR | | | | BROOKLYN | OH | 44144-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SOFSKY | PO BOX 134 | | | | BERLIN CENTER | OH | 44401-0134 |
| MARY SOGOIAN-KLEI | 47078 SOUTHGATE CT | | | | CANTON | MI | 48188-3226 |
| MARY SOLES | 1141 BEDFORD PL | | | | JOPLIN | MO | 64804 |
| MARY SOLLEY | 27 ANDREA BLVD | | | | NILES | OH | 44446-3223 |
| MARY SOLOMON | 5636 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| MARY SOLOMON | 3627 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008-2513 |
| MARY SOLTIS | 2968 N CENTER RD | | | | SAGINAW | MI | 48603-2971 |
| MARY SOMERS | 4460 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| MARY SOMERS | 6775 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9731 |
| MARY SOMERVILLE | 928 CRAFT AVE | | | | KALAMAZOO | MI | 49048-1157 |
| MARY SOMES | 2005 S JULIA CT | | | | SPOKANE | WA | 99223-5456 |
| MARY SOMICH | 244 JERSEY ST | | | | TRENTON | NJ | 08611-3112 |
| MARY SOMMERS | 317 BLAIR PIKE | PO BOX 124 | | | PERU | IN | 46970-1507 |
| MARY SONTAG | 11053 LAKE RD | | | | OTISVILLE | MI | 48463-9779 |
| MARY SONTAG | 4151 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9380 |
| MARY SOPER | 712 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-9206 |
| MARY SORG | 2009 ENGELBERG RD | | | | POCAHONTAS | AR | 72455-8341 |
| MARY SOROKA | 226 S 4TH ST | | | | SHARPSVILLE | PA | 16150-1308 |
| MARY SORRELLS | 1739 TEAMON RD | APT B | | | GRIFFIN | GA | 30223-5830 |
| MARY SORTMAN | 2717 DELMONTE AVE | | | | KETTERING | OH | 45419-1921 |
| MARY SOSA | 1405 SOUTH BLVD W | | | | TROY | MI | 48098-1784 |
| MARY SOUTHARD | 716 N EDGEWOOD DR | | | | SPARTA | TN | 38583-1104 |
| MARY SOWARD | 1122 LAREDO AVE | | | | SAINT LOUIS | MO | 63138-3003 |
| MARY SOWERS | 315 N COLLEGE ST | | | | PIQUA | OH | 45356-1911 |
| MARY SPADER | 612 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2820 |
| MARY SPALA | 1924 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MARY SPANOPOULOS | 12546 12 MILE RD | | | | SOUTH LYON | MI | 48178-9118 |
| MARY SPARKS | 323 EAST ST | | | | MILFORD | MI | 48381-1932 |
| MARY SPARKS | 5176 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| MARY SPARR | 103 FONRO DR | | | | BRIGHTON | MI | 48114-9620 |
| MARY SPEAR | 708 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| MARY SPEAR | 6165 CLOVER WAY N | | | | SAGINAW | MI | 48603-4222 |
| MARY SPELLACY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY SPELLACY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY SPENCE | 7653 ACACIA AVE | | | | MENTOR | OH | 44060-6061 |
| MARY SPENCE | 2450 DORA AVE | | | | TAVARES | FL | 32778 |
| MARY SPENCE | 3435 CURWOOD ST | | | | WATERFORD | MI | 48329-4013 |
| MARY SPENCER | 11 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3413 |
| MARY SPENCER | 1710 LILLIAN DR | | | | NATIONAL CITY | MI | 48748-9683 |
| MARY SPENCER | 4384 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3813 |
| MARY SPENCER | 2936 COTTONWOOD A | | | | WATERFORD | MI | 48328 |
| MARY SPENN | 11 FAIRWAY LN | | | | DEPEW | NY | 14043-1065 |
| MARY SPICKLER | 524 INGLESIDE AVE | | | | FLINT | MI | 48507-2518 |
| MARY SPIECE | 5495 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| MARY SPIEKER | 17491 SKYLINE LN | | | | HUNTINGTON BEACH | CA | 92647-6237 |
| MARY SPINA | 651 CORNELL AVE | | | | WENONAH | NJ | 08090-1119 |
| MARY SPINELLA | BEECHTREE MANOR APT 1N | 100 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 |
| MARY SPITERI | 33474 VARGO DR | | | | LIVONIA | MI | 48152-3126 |
| MARY SPIVEY | 3313 OLD CHATSWORTH HWY SE | | | | DALTON | GA | 30721-6658 |
| MARY SPIVEY | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216-1911 |
| MARY SPRADLIN | 1195 GLOVER DR | | | | XENIA | OH | 45385-2511 |
| MARY SPRAGUE | 8511 E PRIOR RD | | | | DURAND | MI | 48429-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SPRECHINI | 154 PASSAIC AVE | | | | BELLEVILLE | NJ | 07109-1958 |
| MARY SPRING | 6463 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| MARY SPRINGER | 117 SANCTUARY DR | | | | DARDENNE PRAIRIE | MO | 63368-8274 |
| MARY SPRINGER | 448 SWISHERS MILL RD | | | | WEST MANCHESTER | OH | 45382-9717 |
| MARY SPROUL | APT 326 | 9000 BRIARCROFT LANE | | | LAUREL | MD | 20708-1367 |
| MARY SPROW | 1047 NANTUCKET DR | | | | HERMITAGE | PA | 16148-3685 |
| MARY SPURGEON | 410 SHORT ST | | | | LYNCHBURG | OH | 45142 |
| MARY SPYCH | 210 THROPP AVE | | | | TRENTON | NJ | 08610-3523 |
| MARY SQ RICHARDSON | 303 WEIL LANE | | | | NICHOLSVILLE | KY | 40356 |
| MARY ST CLAIR | 3674 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2544 |
| MARY ST CLAIR | 1823 KENT DR | | | | ARLINGTON | TX | 76010-4633 |
| MARY STABILE | 515 MAIN ST APT 305 | | | | EVANSTON | IL | 60202-4553 |
| MARY STACK | RR 1 BOX 170A | | | | ELIZABETHTOWN | IL | 62931-9720 |
| MARY STACKS | 1324 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| MARY STAFFORD | 9031 AUTUMN LN | | | | WARRIOR | AL | 35180-2647 |
| MARY STAFFORD | 6805 MUNGER RD | | | | YPSILANTI | MI | 48197-8891 |
| MARY STAFFORD | PO BOX 968 | | | | HAWKINS | TX | 75765-0968 |
| MARY STAFFORD | 1761 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1653 |
| MARY STAHL | 10 STOREY LN | C/O VIRGINIA A. HOLCOMB | | | BATESVILLE | AR | 72501-8378 |
| MARY STALEY | 9012 W 128TH ST | C/O MICHEAL STALEY | | | OVERLAND PARK | KS | 66213-3044 |
| MARY STALL | 33 NEW ST | | | | GREENWICH | OH | 44837-1001 |
| MARY STALLARD | PO BOX 283 | | | | MAYSVILLE | OK | 73057-0283 |
| MARY STALNAKER | 13400 PAWNEE TRL | C/O KATHLEEN DIVELLA | | | MIDDLEBURG HEIGHTS | OH | 44130-5750 |
| MARY STAMPER | 307 CENTRAL AVE | | | | BATESVILLE | IN | 47006-8971 |
| MARY STAMPER | 5901 MARION DR | | | | MARION | MS | 39342-9403 |
| MARY STAMPS | 210 W DRAHNER RD APT 127 | | | | OXFORD | MI | 48371-5087 |
| MARY STAMPSKI | 1444 W CUTLER RD | | | | DEWITT | MI | 48820-8450 |
| MARY STANA | 678 STANA LN | | | | RUFFS DALE | PA | 15679-1207 |
| MARY STANAFORD | 7660 PARAGON COMMONS CIR | | | | CENTERVILLE | OH | 45459-4057 |
| MARY STANCHER | 1022 ROBBINS AVE | | | | NILES | OH | 44446-3349 |
| MARY STANEK | 42 STONEYKIRK DR | | | | PINEHURST | NC | 28374-9046 |
| MARY STANEK | 291 LOTHROP RD | | | | GROSSE POINTE | MI | 48236-3405 |
| MARY STANFORD | 1810 PILGRIM MILL RD | | | | CUMMING | GA | 30041-4848 |
| MARY STANG | 7060 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8309 |
| MARY STANICH | 2234 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| MARY STANIORSKI | # 150 | 700 NORTHAMPTON STREET | | | KINGSTON | PA | 18704-3424 |
| MARY STANLEY | 2574 EDGEVALE DR | | | | WATERFORD | MI | 48329-3929 |
| MARY STANLEY | 306 W HASTONIA AVE | | | | ROYAL OAK | MI | 48073-4054 |
| MARY STANTON | 106 STUBBS DR | | | | TROTWOOD | OH | 45426-3020 |
| MARY STAPERT | C/O S HUFFMAN 132 MAPLELEAF DR | | | | CATLIN | IL | 61817 |
| MARY STAPLES | 516 GREENHILL DR | | | | UPPER CHICHESTER | PA | 19061-2902 |
| MARY STARINSKY | 1242 CHARLESTON CT | | | | NORTHVILLE | MI | 48167-3308 |
| MARY STARK | 15409 COLLEGE AVE | | | | GEORGETOWN | IL | 61846-6134 |
| MARY STARK | 4141 MCCARTY RD APT 209 | | | | SAGINAW | MI | 48603-9325 |
| MARY STASIK | 597 HOLLY LN | | | | NORTH BRUNSWICK | NJ | 08902-2509 |
| MARY STATEN | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| MARY STEED | 460 WINDMILL DR., APT 1 | | | | MARYSVILLE | OH | 43040 |
| MARY STEELE | 1511 EASTLAND ST | | | | BOWLING GREEN | KY | 42104-3313 |
| MARY STEELE | MARY STEELE | 217 CHURCH RD | | | YORKTOWN | VA | 23690-4273 |
| MARY STEELE | 3100 BELL WICK RD | C/O KAREN L. BANIC | | | HUBBARD | OH | 44425-3135 |
| MARY STEELE | 1685 N 400 E | | | | WARSAW | IN | 46582-5618 |
| MARY STEELE | 3850 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY STEFANIC | 1917 CANTERBURY CIR | | | | FORT WORTH | TX | 76112 |
| MARY STEFANIC | 1980 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7430 |
| MARY STEHNEY | 200 PENNEMAN AVE | | | | ELIZABETH | PA | 15037-1638 |
| MARY STEIGLEDER | 6369 CALLE BODEGA | | | | CAMARILLO | CA | 93012 |
| MARY STEIN | 28512 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| MARY STEINHILBER | 5433 W STATE ROAD 46 | HERITAGE AT LAKE FOREST | | | SANFORD | FL | 32771-9236 |
| MARY STEINMETZ | 26951 DRAKEFIELD AVE | | | | EUCLID | OH | 44132-2010 |
| MARY STEMPLE | 1305 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4519 |
| MARY STENNIS | 23677 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3421 |
| MARY STEPHENS | 15959 BRIDGE RD | | | | KENT | NY | 14477-9773 |
| MARY STEPHENS | 833 LOPEZ LN | | | | MONROE | GA | 30655-8487 |
| MARY STEPHENS | 1345 CASTILLION DR NE | N.E. | | | WARREN | OH | 44484-1472 |
| MARY STEPHENS | 107 JOHNSON ST | | | | BUFFALO | NY | 14212-1000 |
| MARY STEPHENS | 6 FLAGLER LN | | | | HOLLY HILL | FL | 32117 |
| MARY STEPHENS | 8693 E PRIOR RD | | | | DURAND | MI | 48429-9468 |
| MARY STEPHENS | 3781 EASTERN HILLS LN APT 501 | | | | CINCINNATI | OH | 45209-2342 |
| MARY STEPHENSON | 52370 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-1504 |
| MARY STEPHENSON | 132 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| MARY STERLING | 2211 COUNTRY CLUB AVE NW APT 207 | | | | HUNTSVILLE | AL | 35816 |
| MARY STERNBERG | 706 N ILLINOIS AVE | | | | SALEM | IL | 62881-1107 |
| MARY STERNBERG | 7447 KARLOV AVE | | | | SKOKIE | IL | 60076-3813 |
| MARY STEUERNAGEL | 236 N HARVEST ST | | | | AMHERST | NY | 14221-6642 |
| MARY STEVENS | PO BOX 65 | | | | DECATUR | AL | 35602-0065 |
| MARY STEVENS | 8004 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8868 |
| MARY STEVENS | 719 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| MARY STEVENS | 2395 HARMON AVE | | | | DANVILLE | KY | 40422-9750 |
| MARY STEVENS | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| MARY STEVENSON | 2182 WHITE AVE | | | | INDIANAPOLIS | IN | 46202-1139 |
| MARY STEVENSON | 241 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| MARY STEWART | 18 BRANDY HILLS DR | | | | PORT ORANGE | FL | 32129-3631 |
| MARY STEWART | 1060 KENTON AVENUE | | | | HAMILTON | OH | 45013-2810 |
| MARY STEWART | 3530 WINNEBAGO ST APT 205 | | | | SAINT LOUIS | MO | 63118-2586 |
| MARY STEWART | PO BOX 143 | | | | TRAVERSE CITY | MI | 49685-0143 |
| MARY STEWART | 1350 SNAKE NATION RD | | | | BLUE RIDGE | GA | 30513-5627 |
| MARY STEWART | 2228 S F ST | | | | ELWOOD | IN | 46036-2544 |
| MARY STEWART | 69 SUMMAR DR | | | | JACKSON | TN | 38301-4252 |
| MARY STEWART | 2429 BRATTON AVE | | | | BLOOMFIELD | MI | 48302-0419 |
| MARY STEWART | 127 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2615 |
| MARY STEWART | 29343 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| MARY STEWART | 120 W 38TH ST | | | | WILMINGTON | DE | 19802-2726 |
| MARY STEWART | 7125 E SUPERSTITION SPRINGS BLVD APT 1019 | | | | MESA | AZ | 85209-4034 |
| MARY STEWART | 9071 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1211 |
| MARY STICKLER | 89 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| MARY STICKNEY | 1367 COLE ST | | | | BIRMINGHAM | MI | 48009-7048 |
| MARY STIGALL | 8603 E 85TH ST | | | | RAYTOWN | MO | 64138-3120 |
| MARY STILES | 4615 INGHAM ST | | | | LANSING | MI | 48911-2959 |
| MARY STILLINGER | 10840 PALMER RD | | | | MEDINA | NY | 14103-9628 |
| MARY STILLWELL | 1050 104TH AVE | | | | OAKLAND | CA | 94603-3169 |
| MARY STINER | 495 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5150 |
| MARY STINER | 3400 W MARKET ST APT B | | | | WARREN | OH | 44485-3086 |
| MARY STINER | 1904 S WEBSTER ST | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY STINNETT | 202 W MARENGO AVE | | | | FLINT | MI | 48505-3261 |
| MARY STINNETT | 15231 FIELDING RD | | | | ATHENS | AL | 35611-8028 |
| MARY STINSON | 2515 LORENTZ DR | | | | SUMTER | SC | 29154-7073 |
| MARY STINSON | 4024 RALPH LN S | | | | FRESNO | CA | 93727-7558 |
| MARY STITES | 5895 MARSH RD APT 122 | | | | HASLETT | MI | 48840-8847 |
| MARY STITH | 9061 CYPRESS DR S | | | | FORT MYERS | FL | 33967-3230 |
| MARY STIVERS | 3220 CANON BAY DRIVE | | | | CUMMING | GA | 30041 |
| MARY STOCKTON | 7911 DONNA ST | | | | WESTLAND | MI | 48185-2420 |
| MARY STODOL | 12032 MORAN ST | | | | HAMTRAMCK | MI | 48212-2756 |
| MARY STOECKER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARY STOFFREGEN | 494 OLD ROUND POND LN | | | | ADVANCE | MO | 63730-9030 |
| MARY STOIA | PO BOX 313 | | | | CAMBY | IN | 46113-0313 |
| MARY STOKES | 18236 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-2944 |
| MARY STOKES | 538 PARKGATE AVENUE | | | | INDIANAPOLIS | IN | 46239-6885 |
| MARY STOKES | 2984 CHAPEL RIDGE CIR | | | | DECATUR | GA | 30034-3547 |
| MARY STOKES | 18484 HARLOW ST | | | | DETROIT | MI | 48235-3273 |
| MARY STONE | 1821 WEST GRAND AVENUE | | | | DAYTON | OH | 45402-5721 |
| MARY STONE | 1204 SENECA DR | | | | DAYTON | OH | 45402-5617 |
| MARY STORIE | 331690 E MEADOWOOD DR | | | | WELLSTON | OK | 74881-9036 |
| MARY STOTTLEMYER | 43 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| MARY STOUT | 501 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1169 |
| MARY STOUT | 4534 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| MARY STOVALL | 2022 GEORGE AVE | | | | YPSILANTI | MI | 48198-6613 |
| MARY STOWE | 3010 ARTHUR RD | | | | SPRINGFIELD | OH | 45502-8524 |
| MARY STRAHLER | 6360 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2245 |
| MARY STRAIGHT | 27 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| MARY STRAIT | 313 E CENTER ST | | | | DUNKIRK | IN | 47336-1339 |
| MARY STRALKO | 129 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2365 |
| MARY STRAWDER | 216 FISHER AVE | | | | PONTIAC | MI | 48341-2414 |
| MARY STRAWSER | HC 67 BOX 40 | | | | HUNDRED | WV | 26575-9705 |
| MARY STRAYER | 3918 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9431 |
| MARY STRECK | 6385 JOSEPH PL | | | | CENTERVILLE | OH | 45459-2504 |
| MARY STREETER | 929 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| MARY STRICKLAND | 11348 DUNLAP RD | | | | MEDINA | NY | 14103-9589 |
| MARY STRICKLAND | 1901 FM 424 | | | | CROSSROADS | TX | 76227-7289 |
| MARY STRICKLAND | 24 EDGEWATER LN | | | | WILLINGBORO | NJ | 08046-2325 |
| MARY STRINGER | 9030 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| MARY STRINGER | 1300 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4548 |
| MARY STROHMEYER | 1444 E 8TH ST | | | | KANSAS CITY | MO | 64106-1712 |
| MARY STROM | 1292 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| MARY STRONG | 3960 E 190TH ST | | | | CLEVELAND | OH | 44122-6705 |
| MARY STRONG | 3627 BETSY ROSS DR | | | | ROYAL OAK | MI | 48073-6401 |
| MARY STROUD | 3468 BURNT MILL CREEK RD | | | | LAURENS | SC | 29360-8604 |
| MARY STROUP | 4237 POND VIEW DR | | | | WHITE BEAR LAKE | MN | 55110-4156 |
| MARY STRUKEL | 9339 W HOWARD AVE APT 119 | | | | GREENFIELD | WI | 53228-1665 |
| MARY STUART | 1037 WINDSOR DR | | | | PROVO | UT | 84604-5395 |
| MARY STUBBLEFIELD | 345 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2432 |
| MARY STUBER | 127 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| MARY STUCKY | 152 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2704 |
| MARY STUHR | 2720 CODY ESTEY RD | | | | RHODES | MI | 48652-9516 |
| MARY STULOCK | 730 YOUNGSTOWN WARREN RD APT 316 | | | | NILES | OH | 44446-3581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY STUMPF | 6100 NW COOKINGHAM RD | | | | KANSAS CITY | MO | 64164-1026 |
| MARY STYLES | APT 6 | 1212 BROOKLINE AVE SOUTHWEST | | | DECATUR | AL | 35603-2064 |
| MARY SUCHOMEL | 479 SAPPHIRE DRIVE | | | | CARMEL | IN | 46032-7412 |
| MARY SUE ACKER | 1156 S ALSTOTT DR | | | | HOWELL | MI | 48843-7825 |
| MARY SUE HAYES | 675 MOSSY OAK AVE | | | | BATON ROUGE | LA | 70810-4850 |
| MARY SUE MOORE | 131 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4152 |
| MARY SUGGS | 3343 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| MARY SULENSKI | 735 KINGSTON AVE | | | | KENILWORTH | NJ | 07033-1705 |
| MARY SULJAK | 17933 157TH ST | | | | BONNER SPRINGS | KS | 66012-7386 |
| MARY SULLIVAN | 157 COTTAGE STATE | APT. 3 | | | LOCKPORT | NY | 14094 |
| MARY SULLIVAN | 154 REDSTONE ST | | | | BRISTOL | CT | 06010-7935 |
| MARY SULLIVAN | 38 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1704 |
| MARY SULLIVAN | 11734 E 450 N | | | | GREENTOWN | IN | 46936-9541 |
| MARY SULLIVAN | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852-6044 |
| MARY SULLIVAN | 15544 WABASH ST | | | | DETROIT | MI | 48238-1534 |
| MARY SUMILA | 815 S STATE ST | | | | WESTVILLE | IL | 61883-1743 |
| MARY SUMMERFIELD | 4456 ESTA DR | | | | FLINT | MI | 48506-1454 |
| MARY SUMMERS | PO BOX 954 | | | | E BERNSTADT | KY | 40729-0954 |
| MARY SUMMERS | 714 COUNTY ROAD 570 | | | | ROGERSVILLE | AL | 35652-5527 |
| MARY SUMMITS | 422 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2534 |
| MARY SUMNER | 2531 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| MARY SUMNER | 10141 CORNING STREET | | | | OAK PARK | MI | 48237-3914 |
| MARY SURMAN | 1943 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5464 |
| MARY SUSAN PERKINS-SHARON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| MARY SUTPHIN | 7110 SE LILLIAN CT | | | | STUART | FL | 34997-2229 |
| MARY SUTTLE | 196 HILLCREST DR | | | | JEFFERSON | TX | 75657-3666 |
| MARY SUTTLES | 5166 JOHNSON ST | | | | GREENWOOD | IN | 46143-8965 |
| MARY SUTTON | 13345 N LINDEN RD R #2 | | | | CLIO | MI | 48420 |
| MARY SUTTON | PO BOX 465 | | | | BRIDGEPORT | MI | 48722-0465 |
| MARY SUTTON | 2660 ELMWOOD AVE APT 7 | | | | KENMORE | NY | 14217-1962 |
| MARY SVEOM | 1801 E MILWAUKEE ST APT 301 | | | | JANESVILLE | WI | 53545-2686 |
| MARY SWABON | 6451 RIDGEVIEW DRIVE | | | | MORRISON | CO | 80465-2704 |
| MARY SWAIM | 137 YALE LN | | | | FALLING WATERS | WV | 25419-4038 |
| MARY SWANSON | 2518 KENNEDY RD | | | | JANESVILLE | WI | 53545-0413 |
| MARY SWARTZ | 3227 AINWICK RD | | | | COLUMBUS | OH | 43221-1801 |
| MARY SWARTZ | 126 GREGORY PL | | | | WINCHESTER | VA | 22603-4857 |
| MARY SWARTZ | 441 DERRER RD | | | | COLUMBUS | OH | 43204-1130 |
| MARY SWEATLAND | 13495 HANCHETT RD | | | | SAINT CHARLES | MI | 48655-8507 |
| MARY SWEENEY SMITH | 7152 TOURNAMENT DR | | | | SAINT LOUIS | MO | 63129-5296 |
| MARY SWEETEN | 1838 BOOT DR | | | | CAMDENTON | MO | 65020-4124 |
| MARY SWEITZER | 152 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| MARY SWERDAN | 321 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3329 |
| MARY SWICK | 5303 AUGSPURGER RD | C/O JOHNNIE P SWICK JR | | | HAMILTON | OH | 45011-9550 |
| MARY SWICK | 251 TROY RD | | | | DELAWARE | OH | 43015-1527 |
| MARY SWIMS | 934 E BUNDIT | | | | FLINT | MI | 48505 |
| MARY SWINGLE | 71 DEWEY AVE | | | | BATAVIA | NY | 14020-2941 |
| MARY SWINTON | 2825 WIENEKE RD APT 4 | | | | SAGINAW | MI | 48603-2603 |
| MARY SWISHER | 4231 W RIVER RD | | | | PERU | IN | 46970-7960 |
| MARY SWISS | 6605 STRATHERN CT | | | | DUBLIN | OH | 43016-6019 |
| MARY SWITLICKI | 23259 HOLLANDER ST | | | | DEARBORN | MI | 48128-1303 |
| MARY SWITZER | 59 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY SWITZER | 5508 NORA CT | | | | BELLEVILLE | IL | 62223-7943 |
| MARY SYRJALA | 1949 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| MARY SZABO | 24699 WOODLAND DR | | | | FLAT ROCK | MI | 48134-9258 |
| MARY SZANTO | 5118 OLD DUBLIN CT | | | | DAYTON | OH | 45415-3171 |
| MARY SZCODRONSKI | 10544 SUNSET DR | C/O EDWARD SZCODRONSKI | | | ATLANTA | MI | 49709-8902 |
| MARY SZCZESNIAK | 46 VERN LN | | | | BUFFALO | NY | 14227-1340 |
| MARY SZECSODI | 2353 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| MARY SZELINGOSKI | 750 WHITEHORSE HAMILTON SQUARE RD | | | | TRENTON | NJ | 08610-1110 |
| MARY SZLUK | 34500 WILLOW ROAD | | | | NEW BOSTON | MI | 48164-9393 |
| MARY SZRAMA | 124 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4543 |
| MARY SZUMSKI | 1339 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| MARY SZURA | 6514 NECKEL ST | | | | DEARBORN | MI | 48126-1837 |
| MARY SZYMKOWIAK | 10525 LINDERHOF AVE | | | | LAS VEGAS | NV | 89135-2134 |
| MARY T ABNER | 8850  MAIN ST. | | | | GERMANTOWN | OH | 45327-1510 |
| MARY T ADAMS | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209 |
| MARY T ARNOLD | C/O MORGAN STANLEY SMITH BARNEY | ATTN FEDLMAN/DOYLE | FFC: MARY T ARNOLD #642-092536 | 1775 EYE ST NW SUITE 200 | WASHINGTON | DC | 20006 |
| MARY T DUPONT | 1773  PENFIELD ROAD | | | | PENFIELD | NY | 14526-2139 |
| MARY T HYNES | 105 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| MARY T KRANZ | 51-D AIRPARK DR | | | | EAST FALMOUTH | MA | 02586-8502 |
| MARY T KUDYBA | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| MARY T MC INTOSH | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9510 |
| MARY T MOORE | 108 WILSHIRE DR | | | | GLENN HEIGHTS | TX | 75154-2040 |
| MARY T NYESTE | 2841 NESMITH LAKE BLVD | | | | AKRON | OH | 44314 |
| MARY T SAMUELS | 435 N. HEINCKE RD. APT. A | | | | MIAMISBURG | OH | 45342-2669 |
| MARY T ZIEGLER | 2893 RANDOLPH ST NW | | | | WARREN | OH | 44485 |
| MARY T. KAUFMANN FAMILY TRUST | 2 LORCA DR. EAST | | | | RANCHO MIRAGE | AK | 92270 |
| MARY T. KAUFMANN FAMILY TRUST MARY T. | 2 LORCA DR. EAST | | | | RANCHO MIRAGE | AK | 92270 |
| MARY T. KAUFMANN FAMILY TRUST, MARY T. KAUFMANN, TRUSTEE | 2 LORCA DR. EAST | | | | RANCHO MIRAGE | AK | 92270 |
| MARY TABOIKA | 7748 WILLIAM ST | | | | MENTOR | OH | 44060-3671 |
| MARY TACKER | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| MARY TACKETT | 11 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3413 |
| MARY TADDEO | 27 ANGELA VILLA LN | | | | ROCHESTER | NY | 14626-1765 |
| MARY TAFOYA | 1401 S DYE RD | | | | FLINT | MI | 48532-4120 |
| MARY TALARICO | 6 TAMAR DR | | | | VLY COTTAGE | NY | 10989-1327 |
| MARY TALBERT | PO BOX 36 | | | | IDLEWILD | MI | 49642-0036 |
| MARY TALBOT | 2 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-8882 |
| MARY TALLAR | 5726 W COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8825 |
| MARY TAMAYO | 2615 EVALON ST | | | | BEAUMONT | TX | 77702-1236 |
| MARY TAMBURRINO | 727 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| MARY TAMPA | 44505 FORD RD APT 215 | | | | CANTON | MI | 48187-5034 |
| MARY TANK | 137 RIVER RD | | | | ELKHORN CITY | KY | 41522-8327 |
| MARY TANNER | 13676 IRIS LN | | | | CEDAR SPRINGS | MI | 49319-8231 |
| MARY TAPPEN | 521 N WASHINGTON ST | | | | CHARLOTTE | MI | 48813-1137 |
| MARY TARASKY | 715 PARKVIEW TER | | | | MT PLEASANT | PA | 15666-1717 |
| MARY TARTER | 36 POWHATTON DR | | | | MILFORD | OH | 45150-1622 |
| MARY TARVER | 4016 CATAMARAN DR | C/O KIRK TARVER | | | YUKON | OK | 73099-3280 |
| MARY TARVER | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| MARY TATE | 606 NEWT HOOD RD | | | | COLUMBIA | TN | 38401-6748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY TATE | 10016 CHAMBERS HILL DR | | | | SAINT LOUIS | MO | 63136-2000 |
| MARY TATE | 8 SHERWOOD AVE | | | | LOCK HAVEN | PA | 17745-3933 |
| MARY TATE | 3719 MOUNT LAUREL RD | | | | CLEVELAND HTS | OH | 44121-1330 |
| MARY TATE | 3732 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| MARY TATOM | 331 N GARLAND AVE | | | | DAYTON | OH | 45403-1642 |
| MARY TATRO | 842 ROMINE RD | | | | ANDERSON | IN | 46011-8704 |
| MARY TATU | 10359 KING RD | | | | DAVISBURG | MI | 48350-1903 |
| MARY TATUM | 4750 S SWIFT AVE | | | | CUDAHY | WI | 53110-1553 |
| MARY TATUM | 3171 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 |
| MARY TAUTKUS | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| MARY TAYLOR | 496 MONROE BLVD | | | | PAINESVILLE | OH | 44077-2836 |
| MARY TAYLOR | 13976 WINTHROP ST | | | | DETROIT | MI | 48227-1719 |
| MARY TAYLOR | 2716 MAIN AVE | | | | NORTHPORT | AL | 35476-3619 |
| MARY TAYLOR | 4800 PALMER AVE | | | | KANSAS CITY | MO | 64129-2057 |
| MARY TAYLOR | 10014 MINOCK ST | | | | DETROIT | MI | 48228-1344 |
| MARY TAYLOR | 51 NIAGARA AVE | | | | PONTIAC | MI | 48341-1917 |
| MARY TAYLOR | 277 MAYNARD DR | | | | AMHERST | NY | 14226-2932 |
| MARY TAYLOR | 5405 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 |
| MARY TAYLOR | 10928 GOLDEN HARVEST PL | | | | INDIANAPOLIS | IN | 46229-4926 |
| MARY TAYLOR | 4722 S CO RD 750 E | | | | KOKOMO | IN | 46902 |
| MARY TAYLOR | 2473 TOHOPE BLVD | | | | KISSIMMEE | FL | 34741-1646 |
| MARY TAYLOR | 2750 MARBACH WAY | | | | SAINT CHARLES | MO | 63301-4205 |
| MARY TAYLOR | 1174 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| MARY TAYLOR | 1508 KENHILL AVE | | | | BALTIMORE | MD | 21213-3820 |
| MARY TAYLOR | 626 EPPS RD | | | | PALMER | TX | 75152-8065 |
| MARY TAYLOR | 16535 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| MARY TAYLOR | 3931 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-2693 |
| MARY TAYLOR | | | | | | | |
| MARY TEASLEY | 497 ARTHUR AVE | | | | PONTIAC | MI | 48341-2501 |
| MARY TEDROW | 30 MYRTLE DR | | | | SHELBY | OH | 44875-1805 |
| MARY TELYCHAN | 133 HARDING AVE | | | | EDISON | NJ | 08820-2526 |
| MARY TEMPLE | 3110 RALEIGH ST | | | | LINCOLN | NE | 68516-4642 |
| MARY TEMPLETON | PO BOX 693 | | | | OLNEY | IL | 62450-0693 |
| MARY TEREBA | 20439 E CRESTLINE DR | | | | WALNUT | CA | 91789-4633 |
| MARY TERPSTRA | 8146 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| MARY TERRY | 770 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1879 |
| MARY TERRY | 511 E BOSTON AVE | | | | MONMOUTH | IL | 61462 |
| MARY TESSLER | 4465 ORKNEY DR | | | | FLINT | MI | 48507-3445 |
| MARY TESTER | 2099 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| MARY THACKABERRY | ESSINGTON PLACE | 901 ESSINGTON RD APT #123 | | | JOLIET | IL | 60435 |
| MARY THACKER | 1219 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| MARY THERRIEN | 15221 S VISTA LN | | | | PLAINFIELD | IL | 60544-2165 |
| MARY THICK | 1145 MAPLEWOOD ST RT 4 | | | | BEAVERTON | MI | 48612 |
| MARY THOM VANDERCOOK | 3409 SPRINGBROOK DR | | | | NASHVILLE | TN | 37204-3402 |
| MARY THOMANN | 1352 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| MARY THOMAS | 123 MERILINE AVE | | | | LAWRENCEVILLE | NJ | 08648-3860 |
| MARY THOMAS | 3226 ROBIN RD | | | | DECATUR | GA | 30032-3720 |
| MARY THOMAS | 44 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1402 |
| MARY THOMAS | 3307 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| MARY THOMAS | 150 LOQUAT RD NE | | | | LAKE PLACID | FL | 33852-9743 |
| MARY THOMAS | PO BOX 142 | | | | MAPLE RAPIDS | MI | 48853-0142 |
| MARY THOMAS | 5759 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY THOMAS | PO BOX 720774 | | | | BYRAM | MS | 39272-0774 |
| MARY THOMAS | 19533 LAKESHORE DR. | | | | LYNWOOD | IL | 60411 |
| MARY THOMAS | 1565 TOWNSEND AVE APT 5 B | | | | BRONX | NY | 10452 |
| MARY THOMAS | 10137 W WHEELER RD | | | | EVANSVILLE | WI | 53536-8338 |
| MARY THOMAS | 13045 STRATHERN ST | | | | NORTH HOLLYWOOD | CA | 91605-1720 |
| MARY THOMAS | 29W072 FOREST AVE | | | | WEST CHICAGO | IL | 60185-3625 |
| MARY THOMAS | 217 MEADOW LN | | | | CARTERSVILLE | GA | 30120-2027 |
| MARY THOMASON | 17804 BESSEMER ST | | | | ENCINO | CA | 91316-7211 |
| MARY THOMPSON | 10 WILMINGTON AVE  APT 253W | | | | DAYTON | OH | 45420-4813 |
| MARY THOMPSON | PO BOX 185 | | | | MONROEVILLE | AL | 36461-0185 |
| MARY THOMPSON | 1808 COLONY PARK DR | | | | PEARL | MS | 39208-6361 |
| MARY THOMPSON | 7332 REVERE ST | | | | PHILADELPHIA | PA | 19152-4408 |
| MARY THOMPSON | 2556 LOCH LOMOND DR | | | | HIGHLAND | MI | 48357-3749 |
| MARY THOMPSON | 903 RON AVE | | | | BOAZ | AL | 35956-5333 |
| MARY THOMPSON | 2221 NORWOOD DR | | | | ANDERSON | IN | 46012-1836 |
| MARY THOMPSON | 2128 CADIE AVE | | | | DAYTON | OH | 45414-3325 |
| MARY THOMPSON | 4421 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MARY THOMPSON | 613 RIDGE RD APT 306 | | | | NEWTON FALLS | OH | 44444-1086 |
| MARY THOMPSON | 15823 KINGS CYPRESS LN | | | | CYPRESS | TX | 77429-1555 |
| MARY THOMPSON-BALANOWSKI | 2917 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8372 |
| MARY THORNTON | 600 TURNEY RD APT 118 | | | | BEDFORD | OH | 44146-3300 |
| MARY THORNTON | 701 SHERRILL ST APT E4 | | | | UNION CITY | TN | 38261 |
| MARY THORNTON | 550 SHELDEN RD | | | | GROSSE POINTE SHORES | MI | 48236-2623 |
| MARY THORPE | PO BOX 34 | | | | ELBERTA | MI | 49628 |
| MARY THRASHER | 681-102 FRONT RD S | | | AMHERSTBURG ON N9VOB4 CANADA | | | |
| MARY THRASHER | 114 KIMMER RD | | | | PEACHTREE CITY | GA | 30269-3633 |
| MARY THREAT | 2592 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9417 |
| MARY THROESCH | 779 LAKE DR | | | | POCAHONTAS | AR | 72455-1414 |
| MARY THUMME | 4159 BRADFORD DR | | | | SAGINAW | MI | 48603-3076 |
| MARY THURMAN | 17585 SUSSEX ST | | | | DETROIT | MI | 48235-2811 |
| MARY THURMAN | 5870 S EAST POE DR | | | | JONESBORO | IN | 46938-1513 |
| MARY THURSTON | 9194 W 600 S | | | | KEMPTON | IN | 46049-9399 |
| MARY THURSTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY TICE | 5085 TOMLINSON RD | | | | KINDE | MI | 48445-9793 |
| MARY TIGNER | PO BOX 178 | | | | FRANKENMUTH | MI | 48734-0178 |
| MARY TILK | 3543 SPRINGDALE DRIVE | | | | LAMBERTVILLE | MI | 48144-9688 |
| MARY TILLMAN | 502 WHITMORE AVE | | | | DAYTON | OH | 45417-1250 |
| MARY TILTON | 50785 JEFFERSON AVE APT 116 | | | | NEW BALTIMORE | MI | 48047-4366 |
| MARY TIMKO | 2220 ELIZABETH WAY | | | | DUNEDIN | FL | 34698-9441 |
| MARY TIMM | 5133 BROBECK ST | | | | FLINT | MI | 48532-4102 |
| MARY TIMS | PO BOX 27213 | | | | DETROIT | MI | 48227-0213 |
| MARY TINER | APT 130 | 6101 GRAND COURT RD | APT 268 | | SAN ANGELO | TX | 76901-9618 |
| MARY TINKER | 8307 CAMELOT CT | | | | MOUNT MORRIS | MI | 48458-8827 |
| MARY TINKER | 1009 AVERY CREEK DR | | | | WOODSTOCK | GA | 30188-2313 |
| MARY TINSLEY | 5950 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1710 |
| MARY TIPMORE | 5914 BRADSTON WAY | | | | INDIANAPOLIS | IN | 46237-2719 |
| MARY TIREY | PO BOX 546 | | | | MOREHEAD | KY | 40351-0546 |
| MARY TISI | | | | | | | |
| MARY TOBIAS | 4625 SANTA ANITA PLACE | | | | DAYTON | OH | 45424-3697 |
| MARY TOBIAS | 300 KENNELY RD APT 215 | | | | SAGINAW | MI | 48609-7704 |
| MARY TOCCO | 9138 RIDGEFIELD DR | | | | BRIGHTON | MI | 48114-4982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY TODA | 3627 LIBERTY AVE | | | | HUBBARD | OH | 44425-2537 |
| MARY TOKARSKY | 34 RIDGE LN | | | | MURPHY | NC | 28906 |
| MARY TOLIVER | 5753 EDEN VILLAGE WAY | | | | INDIANAPOLIS | IN | 46254-5196 |
| MARY TOLSON | 8634 DORR ST | | | | TOLEDO | OH | 43617-1920 |
| MARY TOMASOVICH | 1011 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2218 |
| MARY TOMBLIN | 2352 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4939 |
| MARY TOMECAL | 701 GRANDVIEW ST | | | | NOEL | MO | 64854-9760 |
| MARY TOMKO | 9395 DORAL DR SE | | | | WARREN | OH | 44484-2152 |
| MARY TOMKOVICH | 5 OMAHA DR | | | | CRANFORD | NJ | 07016-3317 |
| MARY TOMPKINS | 2204 FENNIGAN COURT | | | | LEAGUE CITY | TX | 77573-4948 |
| MARY TONEY | 1805 FAUVER AVENUE | | | | DAYTON | OH | 45420-2504 |
| MARY TONNE | 7128 CROSSCUT CT | | | | FORT WAYNE | IN | 46804-8301 |
| MARY TONNE | 12200 LAFAYETTE CENTER RD | MC 467-122-100 | | | ROANOKE | IN | 46783-9628 |
| MARY TONNEBERGER | 2911 PEERLESS AVE | | | | WATERFORD | MI | 48328-2649 |
| MARY TOOLE | 9667 BAYVIEW DR APT 214 | | | | YPSILANTI | MI | 48197-7027 |
| MARY TOPP | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| MARY TORRES | 2610 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-3850 |
| MARY TOTH | 15245 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3042 |
| MARY TOTH | 14067 SWANEE BEACH DR | | | | FENTON | MI | 48430-1468 |
| MARY TOTTEN | 2337 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| MARY TOTTINGHAM | 1284 FLORENCE AVE | | | | WATERFORD | MI | 48328 |
| MARY TOWERY | 373 BROWN BRIDGE RD | | | | AUBURN | GA | 30011-3331 |
| MARY TOWNE | 411 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1872 |
| MARY TOWNSEND | 4035 MYRON AVE | | | | DAYTON | OH | 45416-1657 |
| MARY TOWNSEND | 29511 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| MARY TRABERT | 2870 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| MARY TRACY | 1401 S 24TH ST | | | | ELWOOD | IN | 46036-3018 |
| MARY TRACY | PO BOX 193 | | | | ATLAS | MI | 48411-0193 |
| MARY TRADER | 56 S QUENTIN AVE | | | | DAYTON | OH | 45403-2261 |
| MARY TRAEYE | 13326 BRIDGEWALK LN | | | | HOUSTON | TX | 77041-5889 |
| MARY TRAGESSER | 169 W 100 S | | | | TIPTON | IN | 46072-8758 |
| MARY TRAPP | 320 N 13TH ST | | | | SAGINAW | MI | 48601-1607 |
| MARY TRAVIS | 7276 FORD AVE | | | | WARREN | MI | 48091-3086 |
| MARY TREADWELL | 706 BELLVIEW CT NE | | | | LEESBURG | VA | 20176-4932 |
| MARY TREHAN | 393 PARISH AVE | | | | HUBBARD | OH | 44425-1958 |
| MARY TRENT | 1430 NORTH ROCHESTER AVENUE | | | | INDIANAPOLIS | IN | 46222-2649 |
| MARY TRENT | 200 W GREEN MEADOWS DR | REGENCY PLACE OF GREENFIELD | | | GREENFIELD | IN | 46140-1014 |
| MARY TRENT | 200 WALKER RD | | | | MC MINNVILLE | TN | 37110-5354 |
| MARY TREPANIER | 3085 N GENESEE RD APT 210 | | | | FLINT | MI | 48506-2191 |
| MARY TREZIL | 4171 SYRACUSE ST | | | | DEARBORN HEIGHTS | MI | 48125-2118 |
| MARY TRICE | 452 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| MARY TRICE | 3575 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5652 |
| MARY TRIER | 8274 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8659 |
| MARY TRIMBLE | 1180 DRAWBRIDGE DR | | | | RIVERDALE | GA | 30296-7300 |
| MARY TRIMBLE | 1607 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| MARY TRINDEL | 2808 TAMRA LN | | | | ANDERSON | IN | 46012-9497 |
| MARY TRINH | 105 TWIN LAKE DR | | | | FREDERICKSBRG | VA | 22401-7034 |
| MARY TRIPLETT | 1171 MAIN ST APT 4C | | | | RAHWAY | NJ | 07065-5070 |
| MARY TRIPP | 5427 SAND CREEK HWY | | | | ADRIAN | MI | 49221-8771 |
| MARY TRISSEL | 1202 E MAPLE ST | | | | FRANKTON | IN | 46044-9350 |
| MARY TROMBLY | 33118 MULBERRY RD | | | | DADE CITY | FL | 33523-9210 |
| MARY TROUT | PO BOX 151543 | | | | ARLINGTON | TX | 76015-7543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY TROUT | PO BOX 521 | | | | WARREN | IN | 46792-0521 |
| MARY TROXELL | 7013 GREENLEE ST | | | | FORT WORTH | TX | 76112-5603 |
| MARY TRUEBLOOD | 9694 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9510 |
| MARY TRUESDELL | 172 BITTERSWEET DR | | | | GALLIPOLIS | OH | 45631-9601 |
| MARY TRUHAN | 7841 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1544 |
| MARY TRUMBLE | 12226 ITHACA RD APT 19 | | | | SAINT CHARLES | MI | 48655-9561 |
| MARY TRUMBLE | 90 SMOKETREE AVE S | | | | LAKE HAVASU CITY | AZ | 86403-6703 |
| MARY TRUMPH | 25002 DORIS CT | | | | REDFORD | MI | 48239-1627 |
| MARY TRUNNELL | 119 LEGEND CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3960 |
| MARY TRZONKOWSKI | 2016 N MICHIGAN ST | | | | TOLEDO | OH | 43611-3721 |
| MARY TSACOUMANGOS | 5335 STANDISH DR | | | | TROY | MI | 48085-6700 |
| MARY TUBRIDY | 221 KNOWLTON AVE | C/O CHEVROLET - TONAWANDA | | | KENMORE | NY | 14217-2813 |
| MARY TUCCI | 3796 WINDING BROOK CIR 12 | | | | ROCHESTER HILLS | MI | 48309 |
| MARY TUCK | 12 S OSCEOLA ST | | | | BEVERLY HILLS | FL | 34465-3650 |
| MARY TUCKER | 222 DASH LEWIS DR | | | | DECATUR | GA | 30034-1682 |
| MARY TUCKER | RR 3 | | | | ASHLAND | OH | 44805 |
| MARY TUCKER | 412 S ST | | | | BEDFORD | IN | 47421-1912 |
| MARY TUCKER | 305 S 20TH ST | | | | SAGINAW | MI | 48601-1526 |
| MARY TUCKER | 4387 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| MARY TUCKER | 1521 N MIDWAY RD | | | | CLINTON | MS | 39056-9617 |
| MARY TUGGLE | 9020 HAZELTON | | | | REDFORD | MI | 48239-1136 |
| MARY TULOWITZKY | 1611 N K ST | | | | ELWOOD | IN | 46036-1142 |
| MARY TUNE | 5430 SUNROSE AVE | | | | LANSING | MI | 48911-3783 |
| MARY TURAY | 74 OAKWOOD TER | | | | N TONAWANDA | NY | 14120-3323 |
| MARY TURDO | 12273 W SUNSET LN | C/O LEO R TURDO | | | GREENFIELD | WI | 53228-2496 |
| MARY TURI | 1016 LORRAINE AVE | | | | UNION | NJ | 07083-7007 |
| MARY TURK | 3446  CAROLYN  ST | | | | GAINESVILLE | GA | 30504-5402 |
| MARY TURNBOW | 3159 S TERM ST | | | | BURTON | MI | 48529-1019 |
| MARY TURNER | 1670 S 450 E | | | | ANDERSON | IN | 46017-9579 |
| MARY TURNER | PO BOX 982 | | | | BEDFORD | IN | 47421-0982 |
| MARY TURNER | 324 RIDGE WAY | | | | BRASELTON | GA | 30517-1877 |
| MARY TURNER | 2400 S 23RD ST | | | | SAGINAW | MI | 48601-4213 |
| MARY TURNER | 4005 DARBY ST | | | | SAINT LOUIS | MO | 63120-1421 |
| MARY TURNER | 6164 HAMILTON RICHMOND RD | | | | SOMERVILLE | OH | 45064-9711 |
| MARY TURNER | 5348 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| MARY TURNER | 1483 SEED TICK RD | | | | DAWSONVILLE | GA | 30534-5448 |
| MARY TURNER | 2002 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4438 |
| MARY TURNER | 3897 140TH AVENUE | | | | HOLLAND | MI | 49424-9454 |
| MARY TURNER | 1521 PAXTON TER | | | | PORT CHARLOTTE | FL | 33952-2713 |
| MARY TURNEY | 2809 BARRY KNOLL WAY | | | | FORT WAYNE | IN | 46845-1944 |
| MARY TUSSET | 1000 W ARBOR RIDGE DR | | | | GREEN VALLEY | AZ | 85614-3215 |
| MARY TUTHILL | 19 VOGE ST | | | | WEST ALEXANDRIA | OH | 45381-1133 |
| MARY TUTTLE | 254 N BURGESS ST APT 1 | | | | WEST BRANCH | MI | 48661-1108 |
| MARY TWITCHELL | 8655 W HERBISON RD | | | | EAGLE | MI | 48822-9524 |
| MARY TYLER | 816 SIMONEAU ST | | | | SAGINAW | MI | 48601-2314 |
| MARY TYLER | 10908 DEERFIELD DR | | | | FREDERICKSBRG | VA | 22407-6329 |
| MARY TYLER | 112 E STEWART AVE | C/O BEVERLY JACKSON | | | FLINT | MI | 48505-3418 |
| MARY TYLER | 525 W WESTCHESTER PKWY APT 526 | | | | GRAND PRAIRIE | TX | 75052-2829 |
| MARY TYLER | 1306 PARKVIEW DR | | | | DANVILLE | IL | 61832-7012 |
| MARY TYLER-ALLEN | 7064 TIMBERVIEW TRL | | | | W BLOOMFIELD | MI | 48322-3352 |
| MARY TYLUS | 4452 JENA LN | | | | FLINT | MI | 48507-6220 |
| MARY TYREE | 21000 FATHER HURLEY BLVD APT 218 | | | | GERMANTOWN | MD | 20874-5910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY TYSON | 1336 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3945 |
| MARY U KLASS | 2987  BAZETTA RD.,#B APT. | | | | CORTLAND | OH | 44410-9397 |
| MARY UDELL | 1341 BROOKVIEW DR NE APT 39 | | | | GRAND RAPIDS | MI | 49505-3455 |
| MARY ULAM | 1590 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3931 |
| MARY ULSHAFER | G3401 BEGOLE ST | | | | FLINT | MI | 48504-2486 |
| MARY UNION | 125 E CLARIDGE ST | | | | SATELLITE BEACH | FL | 32937-2227 |
| MARY UPTEGRAFF | 6222 ELRO STREET | | | | BURTON | MI | 48509-2444 |
| MARY UPTON | 1025 N TAGGART AVE | | | | CLARKSVILLE | IN | 47129-1845 |
| MARY URIANI | 1805 N MARKET ST APT 304 | | | | WILMINGTON | DE | 19802-4841 |
| MARY URSHA | 12457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| MARY URSO | 6920 N INKSTER RD APT 109F | | | | DEARBORN HTS | MI | 48127-1820 |
| MARY URTEL | 356 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| MARY UTT | 16170 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| MARY UTTERBACK | 734 P ST | | | | BEDFORD | IN | 47421-2139 |
| MARY V CRAWFORD | 638 HOLLY GLENN ROAD | | | | PITTSBORO | NC | 27312-6583 |
| MARY V DONCHATZ | 1398  TOMILU DR. | | | | GIRARD | OH | 44420-1454 |
| MARY V JONES | 2978 HIGHWAY 77 | | | | ATTALLA | AL | 35954 |
| MARY V MAHLICH | 340 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| MARY V MCCLELLAND | 2030 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1636 |
| MARY V MCGILL | 64 SHENAGO STREET | | | | GREENVILLE | PA | 16125 |
| MARY V MICHALIK | 5247 S MOODY AVE | | | | CHICAGO | IL | 60638-1434 |
| MARY V WILKINS | 4111 AURELIUS RD | | | | LANSING | MI | 48910-4814 |
| MARY V WILLIAMS (COX) | 7743 TRISA CT | | | | INDIANAPOLIS | IN | 46227-5688 |
| MARY VAISANEN | E5346 STATE HIGHWAY M94 | | | | MUNISING | MI | 49862-8850 |
| MARY VALENTINO | 51 LOCUST ST | | | | BRISTOL | CT | 06010-6249 |
| MARY VALENZA | 90 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| MARY VALERIO | 4685 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| MARY VALEVICH | 1701 FRICK RD | | | | LEONARD | MI | 48367-3185 |
| MARY VALLEY | 879 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| MARY VALLEZ | 7883 SCHIRRA DR | | | | SAGINAW | MI | 48609-4238 |
| MARY VALLONE | 43 HECLA ST | | | | BUFFALO | NY | 14216-1629 |
| MARY VALORE | 4642 PATRICIA DR | | | | NIAGARA FALLS | NY | 14305-1148 |
| MARY VAN BENNEKOM | 358 HICKORY RIDGE DR | | | | SEBRING | FL | 33876-6619 |
| MARY VAN CONETT | 3818 APOLLO DR | | | | MIDLAND | MI | 48642-6085 |
| MARY VAN DYKE | 3483 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7932 |
| MARY VAN ETTEN | 104 CLINGSTONE WAY | | | | HOT SPRINGS NATIONAL PARK | AR | 71901 |
| MARY VAN HORN | APT 611 | 306 SOUTH WALNUT STREET | | | BAY CITY | MI | 48706-4983 |
| MARY VAN HOVE | 5411 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| MARY VAN KUREN | 4484 BELSAY ROAD | | | | GRAND BLANC | MI | 48439-9120 |
| MARY VAN SLYKE | 3663 BADGER AVE SW | | | | WYOMING | MI | 49509-4008 |
| MARY VAN WINKLE | 1667 SHERIDAN RD # 28 | | | | NOBLESVILLE | IN | 46062 |
| MARY VAN WORMER | 4334 GREGOR ST BOX 31 | | | | GENESEE | MI | 48437 |
| MARY VANABLE | 7239 S ROCKWELL ST | | | | CHICAGO | IL | 60629-2029 |
| MARY VANALLEN | 2235 CHRISTNER ST | | | | BURTON | MI | 48519-1005 |
| MARY VANANZO | 260 TEMPLE DR | | | | BEL AIR | MD | 21015-8910 |
| MARY VANATTA | 804 NIGHTINGALE CIR | | | | XENIA | OH | 45385-7261 |
| MARY VANCE | 10910 E. 500 S. | | | | SELMA | IN | 47383 |
| MARY VANDELENE | 5985 WALDORF PL APT 2 | | | | PORTAGE | IN | 46368-4928 |
| MARY VANDEN BOSCH | 2380 AURORA POND DRIVE SW | | | | WYOMING | MI | 49519 |
| MARY VANDENBOOM | 1009 E MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| MARY VANDERBILT | 684 RILEY ST | | | | BUFFALO | NY | 14211-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY VANDERKOLK | 7272 W MAIZE DR NE | | | | BELMONT | MI | 49306-9782 |
| MARY VANDIVIER | PO BOX 353 | | | | PITTSBORO | IN | 46167-0353 |
| MARY VANEE | 4339 18TH ST | | | | DORR | MI | 49323-9770 |
| MARY VANMATRE | 106 SOUTH WOODWORTH AVE | LOT 5 SOUTH | | | FRANKTON | IN | 46044 |
| MARY VANSICKLE | 329 ASHWOOD DR | | | | BONAIRE | GA | 31005-3106 |
| MARY VANTIEM | 4428 E FAIRWAY CT | | | | MONTICELLO | IN | 47960-7606 |
| MARY VANWYCK | 2273 SCHIMPERLE DR NE | | | | GRAND RAPIDS | MI | 49525-2034 |
| MARY VARCHETTO | 1338 S 50TH CT | | | | CICERO | IL | 60804-1337 |
| MARY VARGA | 17504 FORT ST | | | | RIVERVIEW | MI | 48193 |
| MARY VARGO | 5468 CRESTONE CIR | | | | BOULDER | CO | 80301-3519 |
| MARY VARGO | 1409 SHOMAN ST | | | | WATERFORD | MI | 48327 |
| MARY VARNER | 20011 DEERING ST | | | | LIVONIA | MI | 48152-2309 |
| MARY VARNER | 2757 PINEDALE ST | | | | JACKSON | MS | 39204-5132 |
| MARY VASINKO | 1231 PLAINFIELD RD | | | | SOUTH EUCLID | OH | 44121-2509 |
| MARY VASSALLO | 15757 N 90TH PL APT 1071 | | | | SCOTTSDALE | AZ | 85260-2005 |
| MARY VAUGHN | 10203 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| MARY VAUTAW | 1605 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3129 |
| MARY VEGA | 6741 LUANA AVE | | | | ALLEN PARK | MI | 48101-2406 |
| MARY VELAT | 7121 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| MARY VELIZ | PO BOX 192 | | | | CASTALIA | OH | 44824-0192 |
| MARY VELLA-SMITH | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| MARY VELLENOWETH | 102 LIBRARY LN APT 1004 | | | | JASPER | GA | 30143-1357 |
| MARY VELTRI | 27593 JEAN RD | | | | WARREN | MI | 48093-4402 |
| MARY VENANZI | 201 CROSSWICKS ST APT M206 | | | | BORDENTOWN | NJ | 08505 |
| MARY VENDITTI | 189 20TH AVE | | | | BRICK | NJ | 08724 |
| MARY VENNETTI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY VENTIMIGLIA | PO BOX 404 | | | | LAKE | MI | 48632-0404 |
| MARY VERESH | 5417 MARSH RD | | | | HASLETT | MI | 48840-8604 |
| MARY VERMILLION | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| MARY VERSEY-LANDRUM | 22160 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3804 |
| MARY VIA | 1010 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2240 |
| MARY VICKERY | 59 WOOD PL | | | | ROSWELL | GA | 30075-3539 |
| MARY VICKERY | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| MARY VIDA | 46731 BARRINGTON CT | | | | PLYMOUTH | MI | 48170-3403 |
| MARY VIDITO | 7512 FOWLERVILLE RD | PO BOX 593 | | | FOWLERVILLE | MI | 48836-8744 |
| MARY VILLANI | 29 IADAROLA AVE | | | | MILFORD | MA | 01757-2341 |
| MARY VILLARREAL | 4804 E MICHIGAN AVE | | | | FRESNO | CA | 93703-1655 |
| MARY VILLEGAS | 1728 HAAS DR | | | | KANSAS CITY | KS | 66106-2981 |
| MARY VINCE | 1717 CHURCHILL RD | | | | GIRARD | OH | 44420-2437 |
| MARY VINCENT | 1924 SNAPFINGER RD | | | | DECATUR | GA | 30035-2604 |
| MARY VINCENT | 882 COUNTY ROUTE 57 | | | | PHOENIX | NY | 13135-2197 |
| MARY VINES | 3711 CUMBERLAND CIR | | | | AUSTINTOWN | OH | 44515-4608 |
| MARY VINEY | 20 KENDALL ST | | | | LONDON | OH | 43140-1502 |
| MARY VIRAG | 5470 BRAINARD RD | | | | SOLON | OH | 44139-1110 |
| MARY VIRGIL | PO BOX 109 | | | | IRON RIVER | MI | 49935-0109 |
| MARY VIRGINIA HARRIS TRUST | WALTER WAYNE BURTON TRUSTEE | OF THE RESIDUAM TRUST U/W OF | MARY VIRGINIA HARRIS | 712 FORBES ST | FALMOUTH | VA | 22405 |
| MARY VIRGINIA MARTZ | 200 DANIELS DR | | | | YORKTOWN | VA | 23690 |
| MARY VOGEL | 2807 WYANDOTTE AVE | | | | KANSAS CITY | KS | 66106-2927 |
| MARY VOGELS | 1665 PLOVER CT | | | | CARLSBAD | CA | 92011-5032 |
| MARY VOGT | 5667 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2869 |
| MARY VOGTMANN | 5970 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| MARY VOLANTE | 3656 LOCKFORTH CT | | | | THOUSAND OAKS | CA | 91360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY VOLKMAN | 4614 SOUTH RD | C/O DAVID W VOLKMAN | | | HARRISBURG | PA | 17109-2922 |
| MARY VONMETER | 410 QUEENS LINE | | | | NOBLESVILLE | IN | 46060 |
| MARY VORUS | 14115 WOODMONT AVE | | | | DETROIT | MI | 48227-1325 |
| MARY VOYLES | 404 SHOEPEG WAY | | | | CANTON | GA | 30114-4257 |
| MARY W ABNEY | 314 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| MARY W ALEXANDER | 16327  DEWDROP LANE | | | | HOUSTON | TX | 77095-1507 |
| MARY W APPLE | 3889 MAYWOOD DR S | | | | FRESNO | CA | 93703-3325 |
| MARY W BANKSTON | 2331 N. PINE LEA DR. | | | | JACKSON | MS | 39209-9672 |
| MARY W BARTLETT | 7350 RT. 609 NE | | | | BURGHILL | OH | 44404-9754 |
| MARY W BROWN | 6773 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2490 |
| MARY W CHAMBERLAIN | 2434  HENN HYDE | | | | CORTLAND | OH | 44410-9446 |
| MARY W CHAMBERLAIN | 2434 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| MARY W FRANKS | 4896  PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410-9673 |
| MARY W GARGANO | P O BOX 427 | | | | WARREN | OH | 44482-0427 |
| MARY W GIBSON | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| MARY W GREENE | 866 COMMODORE DR NW | | | | ATLANTA | GA | 30318-6336 |
| MARY W LYNN | P.O. BOX 380 | | | | VIENNA | OH | 44473-0380 |
| MARY W MILLER | 5079 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| MARY W MOORE | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 |
| MARY W NICHOLAS | 45    POPLAR AVE | | | | NILES | OH | 44446-3929 |
| MARY W ORR | 3930 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| MARY W PANTONE | 1027  DORIS DR | | | | HUBBARD | OH | 44425-1211 |
| MARY W REYNOLDS | 108 LOYD ST. | | | | PEARL | MS | 39208 |
| MARY W SECHRIST | 2915 FERGUSON VALLEY RD | | | | MCVEYTOWN | PA | 17051-- 95 |
| MARY W SOLOMON | 5636  WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| MARY W STOWE | 3010 ARTHUR RD | | | | SPRINGFIELD | OH | 45502-8524 |
| MARY W WOMACK | 309B  LONESOME BEND RD | | | | GLENCOE | AL | 35905-1429 |
| MARY WABLER | 3121 GRIST MILL CT | | | | DAYTON | OH | 45409-1109 |
| MARY WACHTER | 1613 MORNINGSIDE DR APT 2 | | | | JANESVILLE | WI | 53546-1273 |
| MARY WADE | 53 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2701 |
| MARY WADE | 1347 BEVERLY AVE | | | | SPRINGFIELD | OH | 45504-1959 |
| MARY WADE | 1330 SLICKBACK RD | | | | BENTON | KY | 42025-5466 |
| MARY WAGASY | 26919 SIBLEY RD | | | | ROMULUS | MI | 48174 |
| MARY WAGER | 7334 BRANDON DR | | | | BAY CITY | MI | 48706-8324 |
| MARY WAGERS | 119 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327-8350 |
| MARY WAGLE | 7106 BRIGHT CREEK DR | | | | SARASOTA | FL | 34231-5526 |
| MARY WAGNER | 3349 BEREA RD | | | | CLEVELAND | OH | 44111-2426 |
| MARY WAGNER | 830 SOUTHWESTERN RUN UNIT 72 | | | | POLAND | OH | 44514-3684 |
| MARY WAGONER | 6786 APPROACH RD | UNIT #35 COMP #9 | | | SARASOTA | FL | 34238-5176 |
| MARY WAHL | 1714 MAHALA ST | | | | OREGON | OH | 43616-3728 |
| MARY WAHL | 124 S 2ND ST | | | | EVANSVILLE | WI | 53536-1338 |
| MARY WAKEFORD | 16 LINMOUTH RD | | | | MALVERNE | NY | 11565-2203 |
| MARY WALACHOWSKI | 123 14TH ST | | | | LAKEWOOD | NJ | 08701-1831 |
| MARY WALCHAK | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |
| MARY WALDO | 630 SUNSET | | | | WHITE LAKE | MI | 48383-2865 |
| MARY WALDRIP | 8397 GULLEY ST | | | | TAYLOR | MI | 48180-2046 |
| MARY WALDRON | 1201 CADILLAC DR W | | | | KOKOMO | IN | 46902-2551 |
| MARY WALKER | 9495 W 49TH AVE | | | | WHEAT RIDGE | CO | 80033-2277 |
| MARY WALKER | 338 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| MARY WALKER | 4487 TOWNSEND ST | | | | DETROIT | MI | 48214-1031 |
| MARY WALKER | 1350 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2523 |
| MARY WALKER | 34 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY WALKER | 1380 E ROSEMARY TRL | | | | CASA GRANDE | AZ | 85222-1157 |
| MARY WALKER | 1220 NORTH RD NE APT 12 | | | | WARREN | OH | 44483-4568 |
| MARY WALKER | 1016 W HAVENS ST | | | | KOKOMO | IN | 46901-2635 |
| MARY WALKER | 4281 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9345 |
| MARY WALKER | 33940 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2608 |
| MARY WALKER | 4038 SPRUCE ST | | | | INKSTER | MI | 48141-2924 |
| MARY WALKER | 5889 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| MARY WALKUSH | 12859 MANCHESTER DR | | | | CHESTERLAND | OH | 44026-2918 |
| MARY WALL | 5080 YOUNG RD | | | | GAINESVILLE | GA | 30506-2742 |
| MARY WALLACE | 8616 BROOKHILL CT | | | | INDIANAPOLIS | IN | 46234-1790 |
| MARY WALLACE | 4852 SOUTHFIELD ST | | | | DEARBORN HTS | MI | 48125-3337 |
| MARY WALLACE | 14841 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2109 |
| MARY WALLER | 2029 WINANS AVE | | | | FLINT | MI | 48503-4204 |
| MARY WALLIS | 5389 S 900 W | | | | ANDREWS | IN | 46702-9726 |
| MARY WALLS | 5156 ALTRIM RD | | | | DAYTON | OH | 45418-2018 |
| MARY WALSH | 1807 ROSEWOOD ST | | | | POCAHONTAS | AR | 72455-1734 |
| MARY WALSH | 6100 17TH ST | | | | ZEPHYRHILLS | FL | 33542-2693 |
| MARY WALTER | 50 SUGAR CREEK RD | | | | CEDAR MOUNTAIN | NC | 28718-9097 |
| MARY WALTER | 850 GILMORE AVE | | | | LAKELAND | FL | 33801-1865 |
| MARY WALTERS | 1123 SUMMIT LN | | | | BEDFORD | IN | 47421-2549 |
| MARY WALTERS | PO BOX 2018 | | | | WINDER | GA | 30680-7018 |
| MARY WALTERS | 326 N PARK ST | C/O RICHARD H CODDE | | | OWOSSO | MI | 48867-3044 |
| MARY WALTERS | 1301 WEST 7TH STREET | | | | WASHINGTON | MO | 63090-1725 |
| MARY WALTERS | 114 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| MARY WALTERS | 1208 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| MARY WALTERS-PUCA | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| MARY WALTON | 227 HAYES LN | | | | REX | GA | 30273-1552 |
| MARY WALTON | 15774 MANOR ST | | | | DETROIT | MI | 48238-1673 |
| MARY WALWORTH | 4289 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| MARY WALZ | 125 FITCH BLVD UNIT 284 | | | | AUSTINTOWN | OH | 44515-2246 |
| MARY WAMPLER | 9080 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9713 |
| MARY WARCHAL | 6401 W 85TH PL | | | | BURBANK | IL | 60459-2314 |
| MARY WARD | 4876 VIRGINIA CIR | | | | TUSCALOOSA | AL | 35401-6119 |
| MARY WARD | 2765 W COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| MARY WARD | 6573 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| MARY WARD | 14321 MANSFIELD ST | | | | DETROIT | MI | 48227-1829 |
| MARY WARD | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 |
| MARY WARD | 300 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623-1340 |
| MARY WARDLOW | 11900 FREMONT AVE | | | | GRANDVIEW | MO | 64030-1232 |
| MARY WARE | 4617 W CATBRIER CT | | | | JACKSONVILLE | FL | 32259-4523 |
| MARY WARE | 8312 EPWORTH ST | | | | DETROIT | MI | 48204-3574 |
| MARY WARE | 1220 S RACE ST | | | | MARION | IN | 46953-2123 |
| MARY WARE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| MARY WARES | PO BOX 382 | | | | NEW LOTHROP | MI | 48460-0382 |
| MARY WARGO | 161 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9629 |
| MARY WARGON | 23 BURROUGHS AVE | | | | TITUSVILLE | NJ | 08560-1627 |
| MARY WARM | 2556 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| MARY WARMOUTH | 719 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| MARY WARMOUTH | 751 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| MARY WARNER | 2000 N TAMIAMI TRL # 150 | | | | N FT MYERS | FL | 33903-2803 |
| MARY WARNER | 5001 E MAIN ST LOT 1535 | | | | MESA | AZ | 85205-1336 |
| MARY WARNER | 10701 N 99TH AVE LOT 163 | | | | PEORIA | AZ | 85345-5442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY WARREN | 37 COUNTRY CREEK DR | | | | SAINT PETERS | MO | 63376-3045 |
| MARY WARREN | 384 CLYDETON RD | | | | WAVERLY | TN | 37185-1133 |
| MARY WARREN | 1918 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507-5236 |
| MARY WARREN | 1000 WALDEN CREEK TRCE | | | | SPRING HILL | TN | 37174-6502 |
| MARY WARREN | 534 SWEET HOME RD | | | | BUFFALO | NY | 14226-2220 |
| MARY WARREN | PO BOX 882 | | | | CANTONMENT | FL | 32533-0882 |
| MARY WARRICK | 1719 S ELM ST | C/O FREDRIC E FOXWORTHY | | | CRAWFORDSVILLE | IN | 47933-3794 |
| MARY WARSTLER | 702 E STATE ST | | | | SAINT JOHNS | MI | 48879-1661 |
| MARY WASH | 5057 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| MARY WASHINGTON | 209 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| MARY WASHINGTON | 6709 DUPONT ST | | | | FLINT | MI | 48505-2072 |
| MARY WASHINGTON | 16740 MURRAY HILL ST | | | | DETROIT | MI | 48235-3638 |
| MARY WASHINGTON | 2631 TAYLOR ST | | | | DETROIT | MI | 48206-1964 |
| MARY WASHINGTON | 5353 CENTERBROOK DR | | | | WEST BLOOMFIELD | MI | 48322-3815 |
| MARY WASHINGTON | 6056 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| MARY WASHINGTON | 8657 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3011 |
| MARY WASHINGTON COLLEGE OFFICE OF STUDENT ACCOUNTS | 1301 COLLEGE AVE | | | | FREDERICKSBRG | VA | 22401-5300 |
| MARY WASHINGTON HOSP | 2300 FALL HILL AVE STE 313 | | | | FREDERICKSBURG | VA | 22401-3343 |
| MARY WASHINGTON HOSPITAL | ACCT OF JANET MINOR | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 |
| MARY WASHINGTON HOSPITAL | LEN DUPILKA | 2300 FALL HILL AVENUE | | | FREDERICKSBURG | VA | 22401 |
| MARY WASHINGTON HOSPITAL FOUNDATION | 2600 MARY WASHINGTON BLVD | | | | FREDERICKSBURG | VA | 22401-4438 |
| MARY WASIK | APT 116 | 400 LOU ANN DRIVE | | | HERRIN | IL | 62948-3769 |
| MARY WASIK | 1804 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| MARY WASNEY | 1920 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| MARY WASSERMAN | 5160 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1252 |
| MARY WATEROUS | 11202 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2630 |
| MARY WATERS | PO BOX 1043 | | | | OWOSSO | MI | 48867-6043 |
| MARY WATERS | 4450 OLD HAMILTON MILL RD | | | | BUFORD | GA | 30518-8813 |
| MARY WATERS | 303 SOUTH CLAY STREET | | | | LOUISA | KY | 41230-1302 |
| MARY WATERSTRADT | 9118 BEECH DALY RD | | | | REDFORD | MI | 48239-1706 |
| MARY WATKINS | 1306 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5748 |
| MARY WATKINS | | | | | | | |
| MARY WATSON | 7405 NW 103RD TER | | | | OKLAHOMA CITY | OK | 73162-4455 |
| MARY WATSON | 4820 COULSON DR | | | | DAYTON | OH | 45418-1958 |
| MARY WATSON | 3525 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| MARY WATSON | 14422 CORNERSTONE VILLAGE DR APT 224 | | | | HOUSTON | TX | 77014-1291 |
| MARY WATSON | 1759 GREYSTONE LN | | | | LOGANVILLE | GA | 30052-4528 |
| MARY WATSON | 55139 CR 388 BOX 65 | | | | GRAND JCT | MI | 49056 |
| MARY WATSON | PO BOX 648 | | | | JOSHUA | TX | 76058-0648 |
| MARY WATSON | 2012 UNIVERSITY AVE | | | | FLINT | MI | 48504-6218 |
| MARY WATSON | 1622 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| MARY WATSON | 2045 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| MARY WATSON | 6416 E MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9748 |
| MARY WATTERS | 17 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| MARY WATTS | 14585 GRANDVILLE AVENUE | | | | DETROIT | MI | 48223-2230 |
| MARY WATTS | 1110 WARREN AVE APT 2-313 | | | | DOWNERS GROVE | IL | 60515 |
| MARY WATZ | 925 RECTOR RD | | | | CROSSVILLE | TN | 38571-2514 |
| MARY WAUGH | 442 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| MARY WAYMIRE | 5126 E 69TH ST | | | | INDIANAPOLIS | IN | 45220-3830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WAYNE | 2833 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1066 |
| MARY WAYNE | 2637 N EARLY ST | | | | KANSAS CITY | KS | 66101-1241 |
| MARY WAYS | 3636 WALES DR | C/O  IRIS WINBURN | | | DAYTON | OH | 45405-1845 |
| MARY WAYS | 3636 WALES DRIVE | | | | DAYTON | OH | 45405 |
| MARY WEACHOCK | 1810 RIDGEWOOD RD | | | | ORWIGSBURG | PA | 17961-9526 |
| MARY WEATHERBEE | 10435 COOLIDGE RD | | | | GOODRICH | MI | 48438-9772 |
| MARY WEATHERFORD | 1522 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MARY WEAVER | 5939 SHADY LANE CIR | | | | FOREST PARK | GA | 30297-3243 |
| MARY WEAVER | 8746 PEDIGO RD | | | | POWELL | TN | 37849-2731 |
| MARY WEAVER | 504 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| MARY WEAVER | 792 KING CIR | | | | LAKE ORION | MI | 48362-2782 |
| MARY WEAVER | 402 N HIGH ST | | | | MARTINSBURG | WV | 25404-4521 |
| MARY WEAVER | 2929 E 25TH ST | | | | GRANITE CITY | IL | 62040-5937 |
| MARY WEAVER | 1104 SUNCREST DR | | | | FLINT | MI | 48504-8111 |
| MARY WEAVER | 12503 WILLOW TREE AVE | | | | HUDSON | FL | 34669-2798 |
| MARY WEAVER | 6811 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-1928 |
| MARY WEBB | 124 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| MARY WEBB | 220 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| MARY WEBB | 2142 CLINTON ST | | | | TOLEDO | OH | 43607-1656 |
| MARY WEBB | PO BOX 2067 | | | | CUMMING | GA | 30028 |
| MARY WEBB | 2022 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| MARY WEBB | 75 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| MARY WEBB | 4702 CLOVERLAWN DR | | | | FLINT | MI | 48504-2062 |
| MARY WEBB | 6971 WOLFF ST | | | | WESTMINSTER | CO | 80030-5748 |
| MARY WEBBER | PO BOX 605205 | | | | CLEVELAND | OH | 44105-0205 |
| MARY WEBER | 5912 KING AVE | | | | MAYWOOD | CA | 90270-3214 |
| MARY WEBER | 105 W JEFFERSON ST | | | | PEWAMO | MI | 48873-8701 |
| MARY WEBER | 4118 MILLER RD | | | | STERLING | MI | 48659-9445 |
| MARY WEBER | 7327 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| MARY WEBER | 6519 LAKE RD | | | | APPLETON | NY | 14008-9608 |
| MARY WEBSTER | 327 ASPEN DR NW | | | | WARREN | OH | 44483-1185 |
| MARY WEBSTER | PO BOX 104 | | | | SODA SPRINGS | ID | 83276-0104 |
| MARY WEDDINGTON | 4018 CEDARDALE RD | | | | BALTIMORE | MD | 21215-7225 |
| MARY WEEKS | 107 W TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9749 |
| MARY WEHR | 3700 E HIAWATHA DR | | | | OKEMOS | MI | 48864-4056 |
| MARY WEIBEL | 19334 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4544 |
| MARY WEIDA | 12554 EAST 340 SOUTH | | | | GREENTOWN | IN | 46936-9767 |
| MARY WEIKEL | 16 N LOTELA AVE | | | | AVON PARK | FL | 33825-3211 |
| MARY WEIS | 2234 CULVER RD | | | | ROCHESTER | NY | 14609-2747 |
| MARY WEIS | 1918 FAUVER AVE | | | | DAYTON | OH | 45420-2507 |
| MARY WELCH | 1809 SAINT GEORGE LANE | | | | JANESVILLE | WI | 53545-0689 |
| MARY WELDEN | 4874 RIVERCHASE DR | | | | TROY | MI | 48098-4185 |
| MARY WELDON | 535 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| MARY WELLHOFF | 5620 HATCHERY RD | | | | WATERFORD | MI | 48329-3445 |
| MARY WELLS | 1215 W 3RD AVE | | | | FLINT | MI | 48504 |
| MARY WELLS | 316 CASA GRANDE ST | | | | WEST MONROE | LA | 71291-7043 |
| MARY WELLS | 3921 TROY AVE | | | | JACKSON | MS | 39213-5960 |
| MARY WELLS - DOZIER | 46050 NEESON ST | | | | NORTHVILLE | MI | 48167-1716 |
| MARY WELSH | 3134 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| MARY WENDELL | 1221 ORCHARD PARK DR | C/O BARBARA A. MCGRAW | | | ROCKY RIVER | OH | 44116-2045 |
| MARY WENDLING | 16358 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| MARY WENDT | 2600 CREECY HOLLOW RD | | | | PULASKI | TN | 38478-6031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WENDT | 5292 N STATE RD | | | | DAVISON | MI | 48423-8414 |
| MARY WENTWORTH | 436 SOUTHBROOK DR | | | | GREENVILLE | OH | 45331-1156 |
| MARY WENTZ | 318 MINNESOTA AVE | | | | SAINT CLOUD | FL | 34769-2236 |
| MARY WERNER | 5N619 E EAGLE CT | | | | SAINT CHARLES | IL | 60175-6176 |
| MARY WERNY | 781 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2420 |
| MARY WERT | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820-2110 |
| MARY WESELI | 711 DUKE ST | | | | RICE LAKE | WI | 54868-1409 |
| MARY WESLEY | 130 S 15TH ST | | | | SAGINAW | MI | 48601-1844 |
| MARY WESLEY HARVEY | 406 TUCKAHOE DRIVE | | | | GREENVILLE | NC | 27858 |
| MARY WESSELER | 1123 N EDMONDSON AVE APT C11 | | | | INDIANAPOLIS | IN | 46219-3524 |
| MARY WEST | MONASTERY MANOR NO 2 | | | | YONKERS | NY | 10703 |
| MARY WEST | 2245 SHENANDOAH DR | | | | TROY | OH | 45373-9576 |
| MARY WEST | 17031 MCGUIRE RIDGE RD | | | | LAUREL | IN | 47024-9731 |
| MARY WEST | 5110 WALNUT POINTE LN | | | | CARMICHAEL | CA | 95608-3093 |
| MARY WEST | 42245 SPRUCE LN | | | | CLINTON TWP | MI | 48038-2197 |
| MARY WEST | 77276 LONDON RD | | | | COTTAGE GROVE | OR | 97424-9349 |
| MARY WEST | 3521 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1419 |
| MARY WESTERVELT | 2414 HOOPER AVE | | | | BRICK | NJ | 08723-6224 |
| MARY WETHERBEE | 17 WREN WAY CT | | | | STAFFORD | VA | 22554-3992 |
| MARY WETHINGTON | 225 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| MARY WEYDECK | 2104 CEDAR DR | | | | HIGH RIDGE | MO | 63049-2658 |
| MARY WEYER | 4101 W UNION HILLS DR | APT 1087 | | | GLENDALE | AZ | 85308-1752 |
| MARY WHALEY | 9237 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132-9702 |
| MARY WHALEY | 8755 HISER RD | | | | MILAN | MI | 48160-9262 |
| MARY WHATLEY | 2335 N MADISON AVE | APT 411 | | | ANDERSON | IN | 46011 |
| MARY WHATLEY | 224 CHEYENNE RUN | | | | HALLSVILLE | TX | 75650-5015 |
| MARY WHEELER | 1712 WALTON ST | | | | ANDERSON | IN | 46016-3152 |
| MARY WHEELER | 1020 RIVERVIEW DR | | | | ALMA | MI | 48801-2126 |
| MARY WHEELER | 3720 COLIN CT | | | | SAINT ANN | MO | 63074-2701 |
| MARY WHITE | PO BOX 2185 | | | | MILLSTONE | KY | 41838-2185 |
| MARY WHITE | PO BOX 1745 | | | | CASEVILLE | MI | 48725-1745 |
| MARY WHITE | 1807 HORTON DR | | | | ANDERSON | IN | 46011-4001 |
| MARY WHITE | 8721 MARYGROVE DR | | | | DETROIT | MI | 48221-2946 |
| MARY WHITE | 5505 DUPONT ST | | | | FLINT | MI | 48505-2652 |
| MARY WHITE | 11290 WOOD CREEK DR | | | | CARMEL | IN | 46033-3729 |
| MARY WHITE | 31 SOFT HICKORY CT | | | | MARTINSBURG | WV | 25404-4077 |
| MARY WHITE | 1237 MELANIE CT | | | | STONE MOUNTAIN | GA | 30087-3011 |
| MARY WHITE | 38 CHERRYGROVE ST | | | | ECORSE | MI | 48229-1711 |
| MARY WHITE | 3208 W 43RD ST | | | | CLEVELAND | OH | 44109-1060 |
| MARY WHITE | 915 E COURT ST APT 308 | | | | FLINT | MI | 48503-2084 |
| MARY WHITE | G4349 VAN SLYKE RD | | | | FLINT | MI | 48507-3543 |
| MARY WHITE | 119 MAIN RD NE | | | | HUNTSVILLE | AL | 35811-2503 |
| MARY WHITE | 3214 MILLER RD | | | | FLINT | MI | 48503-6803 |
| MARY WHITE | 1705 ENOCH DR | | | | FORT WORTH | TX | 76112-4437 |
| MARY WHITE | 3105A NORWOOD AVE | | | | SAINT LOUIS | MO | 63115-1037 |
| MARY WHITE | 512 E KINGS HWY APT 2 | | | | SHREVEPORT | LA | 71105 |
| MARY WHITE | 3085 N. 900 E. | | | | BROWNSBURG | IN | 46112 |
| MARY WHITE | 149 STILWELL CT | | | | PITTSBURGH | PA | 15228-1791 |
| MARY WHITEMAN | 2409 S PARK RD | | | | KOKOMO | IN | 46902-3373 |
| MARY WHITFIELD | 15990 HARMONY WAY | | | | APPLE VALLEY | MN | 55124-7125 |
| MARY WHITFIELD | 1400 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| MARY WHITLEY | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WHITMAN | APT 718 | 20311 PEMBERVILLE ROAD | | | PEMBERVILLE | OH | 43450-9416 |
| MARY WHITMAN | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346-3548 |
| MARY WHITNEY | 1039 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2691 |
| MARY WHITSON | 4004 N GENESEE RD | | | | FLINT | MI | 48506-2104 |
| MARY WHITT-DINKINS | 18687 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2505 |
| MARY WHITTAKER | 4781 BRITTON RD | | | | PERRY | MI | 48872-9805 |
| MARY WHITTAKER | 920 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2741 |
| MARY WHITTAKER | 804 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| MARY WHITTAKER | 1379 CORNISH DR | C/O CYNTHIA JANE BRABANT | | | VANDALIA | OH | 45377-1610 |
| MARY WHITTEN | 24029 HIGHWAY W | | | | BARNETT | MO | 65011-3806 |
| MARY WHITTINGTON | 5516 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3608 |
| MARY WIBLE | 4361 QUAIL RIDGE WAY | | | | NORCROSS | GA | 30092-1331 |
| MARY WICK | 198 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 |
| MARY WICKER | 433 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| MARY WIEBER | 6450 CHESHIRE DR | | | | DIMONDALE | MI | 48821-9407 |
| MARY WIECZORKOWSKI | 7329 KIRTLEY RD | | | | BALTIMORE | MD | 21224-3324 |
| MARY WIEDMAN X | 2320 COTTAGE DR | | | | AUBURN | CA | 95603-2727 |
| MARY WIELAND | 9222 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| MARY WIENHOLD | 6759 LANCELOT CT | | | | FORT WORTH | TX | 76133-5002 |
| MARY WIESEN | 30000 GREGORY ST | | | | GRAND BLANC | MI | 48439-7211 |
| MARY WIGGINS | 14893 GREEN VL | | | | DETROIT | MI | 48222-0001 |
| MARY WIGGS | 404A W HUNTINGTON ST | | | | NORTH WEBSTER | IN | 46555-9367 |
| MARY WUKOWSKI | 243 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| MARY WIK | 38201 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5958 |
| MARY WILBOR | 10835 MACOMBER DR | | | | GREENVILLE | MI | 48838-9361 |
| MARY WILBORN | 680 BISHOP TRCE | | | | FAIRBURN | GA | 30213-2636 |
| MARY WILBUR | 15 GREENLEAF TER | | | | MILFORD | MA | 01757-1624 |
| MARY WILBURN | 170 MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| MARY WILCOX | 111 ORCHARD AVE | | | | HUBBARD | OH | 44425-1725 |
| MARY WILCZYNSKI | 13250 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| MARY WILDER | 493 CHAHOKIA DR | | | | RUTLEDGE | TN | 37861-4963 |
| MARY WILDER | 123 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1734 |
| MARY WILEY | 7106 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| MARY WILHOYTE | 5386 SEAVIEW STREET APT K9 | | | | WATERFORD | MI | 48327 |
| MARY WILKERSON | 2440 E HILLS DR | | | | MOORE | OK | 73160-8944 |
| MARY WILKERSON | 190 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| MARY WILKERSON | 3113 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2354 |
| MARY WILKES | 1135 DOVER RD | | | | PONTIAC | MI | 48341-2352 |
| MARY WILKINS | 4111 AURELIUS RD | | | | LANSING | MI | 48910-4814 |
| MARY WILKINS | 13227 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3244 |
| MARY WILKINSON | 36049 EW 1280 | | | | WEWOKA | OK | 74884-8807 |
| MARY WILLE | 32902 FOWLER CIR | | | | WARRENVILLE | IL | 60555-3949 |
| MARY WILLEFORD | 312 MADISON DR W | | | | W JEFFERSON | OH | 43162-1312 |
| MARY WILLETT | 4210 SHERRY CT | | | | BAY CITY | MI | 48706-2262 |
| MARY WILLHELM | 4062 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| MARY WILLIAMS | PO BOX 59 | | | | DAMASCUS | OH | 44619 |
| MARY WILLIAMS | 565 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9381 |
| MARY WILLIAMS | 250 MILLICENT AVE | | | | BUFFALO | NY | 14215-2985 |
| MARY WILLIAMS | 343 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| MARY WILLIAMS | 3439 SOCIETY HILL CT | C/O WILLA M BROWN | | | COLUMBUS | OH | 43219-3082 |
| MARY WILLIAMS | 1350 ADDISON RD APT 220 | | | | CLEVELAND | OH | 44103-2718 |
| MARY WILLIAMS | 1649 DOSWELL TOWN RD | | | | MEHERRIN | VA | 23954-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY WILLIAMS | 5006 SEYBURN ST | | | | DETROIT | MI | 48213-2846 |
| MARY WILLIAMS | 2912 E 102ND ST | | | | CLEVELAND | OH | 44104-4971 |
| MARY WILLIAMS | PO BOX 54 | | | | SUWANEE | GA | 30024-0054 |
| MARY WILLIAMS | PO BOX 1 | | | | SHUQUALAK | MS | 39361-0001 |
| MARY WILLIAMS | 19714 GALWAY AVE | | | | CARSON | CA | 90746-2321 |
| MARY WILLIAMS | PO BOX 26 | | | | SALTILLO | TX | 75478-0026 |
| MARY WILLIAMS | 538 N 24TH ST | | | | SAGINAW | MI | 48601-6203 |
| MARY WILLIAMS | 125 N 40TH ST | | | | LOUISVILLE | KY | 40212-2819 |
| MARY WILLIAMS | 1464 N M 52  APT 48 | | | | OWOSSO | MI | 48867-1263 |
| MARY WILLIAMS | 4549 HIGHWAY 14 E | | | | LOUISVILLE | MS | 39339-8338 |
| MARY WILLIAMS | 551 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| MARY WILLIAMS | 7118 AMERICAN WAY APT B | | | | INDIANAPOLIS | IN | 46256-2630 |
| MARY WILLIAMS | 101 E PERRY ST | | | | DURAND | MI | 48429-1633 |
| MARY WILLIAMS | 1916 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| MARY WILLIAMS | 8505 MINERAL RIDGE WAY | | | | CHARLOTTE | NC | 28269-9140 |
| MARY WILLIAMS | 2770 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| MARY WILLIAMS | 23998 TWILIGHT HILLS DR | | | | CICERO | IN | 46034 |
| MARY WILLIAMS | 2150 OHARA PL SE | | | | ATLANTA | GA | 30315-7614 |
| MARY WILLIAMS | PO BOX 671081 | | | | MARIETTA | GA | 30066-0135 |
| MARY WILLIAMS | 3797 PRENTISS DR | | | | DECATUR | GA | 30034-6046 |
| MARY WILLIAMS | 314 QUAKER SPRINGS RD | | | | WASHINGTON | GA | 30673-4872 |
| MARY WILLIAMS | 145 FASHION XING | | | | MCDONOUGH | GA | 30252-1604 |
| MARY WILLIAMS | 1899 KEEFER RD | | | | GIRARD | OH | 44420-1439 |
| MARY WILLIAMS | 1461 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| MARY WILLIAMS | 698 GREENTREE RD H V L | | | | LAWRENCEBURG | IN | 47025 |
| MARY WILLIAMS | 4252 MULLIGAN WAY | | | | INDIANAPOLIS | IN | 46268-7707 |
| MARY WILLIAMS | 1802 BLOOMFIELD DR SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6669 |
| MARY WILLIAMS | 318 COUNTY ROAD 801 | | | | ETOWAH | TN | 37331-5213 |
| MARY WILLIAMS | 516 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| MARY WILLIAMS | 7894 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2232 |
| MARY WILLIAMS | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| MARY WILLIAMS | 200 BENT TREE TRL | | | | BURLESON | TX | 76028-1234 |
| MARY WILLIAMS | PO BOX 4413 | | | | FLINT | MI | 48504-0413 |
| MARY WILLIAMS | 2840 BISHOP AVE | | | | JACKSON | MS | 39213-6601 |
| MARY WILLIAMS | 38755 NAVAJO CT | | | | ROMULUS | MI | 48174-4074 |
| MARY WILLIAMS | 15081 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-1376 |
| MARY WILLIAMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MARY WILLIAMS | 201 PARK STONE WAY | | | | MARIETTA | GA | 30066 |
| MARY WILLIAMSON | 8322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| MARY WILLIAMSON | 18710 MONTE VISTA ST | | | | DETROIT | MI | 48221-1989 |
| MARY WILLIAMSON | 3312 PARK RD | | | | ANDERSON | IN | 46011-4640 |
| MARY WILLIE BANKS | 14 WOODLAND DR | | | | NEWMAN | GA | 30263 |
| MARY WILLINGHAM | PO BOX 1228 | | | | FLINT | MI | 48501-1228 |
| MARY WILLIS | 915 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3856 |
| MARY WILLIS | 6911 DUPONT ST | | | | FLINT | MI | 48505-2070 |
| MARY WILLIS | 4619 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4022 |
| MARY WILLIS | 3556 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| MARY WILLIS | 310 HARRISON ST APT 502 | | | | SAGINAW | MI | 48602 |
| MARY WILLIS | 892 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3533 |
| MARY WILLS | 924 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-5504 |
| MARY WILLSON | PO BOX 177 | | | | GLADWIN | MI | 48624-0177 |
| MARY WILSON | 2474 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WILSON | 418 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| MARY WILSON | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| MARY WILSON | 1115 SYCAMORE ST | | | | ANDERSON | IN | 46016-2829 |
| MARY WILSON | 5839 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-9336 |
| MARY WILSON | 1277 N MILLER RD | | | | SAGINAW | MI | 48609-4867 |
| MARY WILSON | 3867 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| MARY WILSON | 199 MURRAY LN | | | | HUNTINGDON | TN | 38344-2819 |
| MARY WILSON | 1737 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2148 |
| MARY WILSON | 1108 MONTPIER DR | | | | FRANKLIN | TN | 37069-4740 |
| MARY WILSON | 10262 WHITE HOUSE PKWY | | | | WOODBURY | GA | 30293-3102 |
| MARY WILSON | PO BOX 122 | | | | EMERSON | GA | 30137-0122 |
| MARY WILSON | 638 E LORADO AVE | | | | FLINT | MI | 48505-2169 |
| MARY WILSON | 5079 FOXWOOD PLACE | | | | HAMILTON | OH | 45011-9759 |
| MARY WILSON | 5002 DAVENPORT ROAD | | | | SYLVANIA | OH | 43560-2601 |
| MARY WILSON | 2830 PINE ST | | | | ABBEVILLE | LA | 70510-5626 |
| MARY WILSON | 10023 CHARJEAN DR | | | | SAINT ANN | MO | 63074-3616 |
| MARY WILSON | 2001 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| MARY WILSON | 4078 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| MARY WILSON | 17303 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9510 |
| MARY WILT | 1867 RUSS RD | | | | JACKSON | OH | 45640-9240 |
| MARY WILTROUT | 737 LINCOLN AVE | | | | NILES | OH | 44446-3161 |
| MARY WILTROUT | 1433 KEARNEY ST | | | | NILES | OH | 44446-3841 |
| MARY WIMPLE | 864 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| MARY WINANS | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| MARY WINBURN | 1150 PLYMOUTH AVE NE APT 203 | | | | GRAND RAPIDS | MI | 49505-6423 |
| MARY WINFREY | 747 E PRICE CREEK RD | | | | JASPER | GA | 30143-2217 |
| MARY WINGARD | 7528 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 |
| MARY WINGARD | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| MARY WINGATE | 259 JEROLD ST | | | | ROCHESTER | NY | 14609-3404 |
| MARY WINGERT | ACCT OF WAYNE L WINGERT JR | CAN CREEK RANCH 22479 DOWSETT | | | ATLANTA | MI | 36436 |
| MARY WININGER | 103 WAGON TRAIL CT | | | | MOORESVILLE | IN | 46158-1071 |
| MARY WINSTEAD | 1500 LEONARD RD | | | | MANCELONA | OH | 48659-8734 |
| MARY WINTER | 55 N 7TH ST | | | | BREESE | IL | 62230-1243 |
| MARY WINTERKORN | 96 TRAVERSE BLVD | | | | BUFFALO | NY | 14223-1091 |
| MARY WINTERS | 520 BLOOMFIELD VILLAGE BLVD APT 15 | | | | AUBURN HILLS | MI | 48326-3589 |
| MARY WINTERS-JOHR | 43726 SIMSBURY ST | | | | CANTON | MI | 48187-2732 |
| MARY WISE | 1317 JUBILEE LN | | | | MCDONOUGH | GA | 30253-9042 |
| MARY WISE | 6549 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| MARY WISE | 467 S LOUISVILLE ST RT 2 | | | | ACKERMAN | MS | 39735 |
| MARY WISE | 394 DAHLIA RD | | | | OCILLA | GA | 31774-2212 |
| MARY WISE | 7668 HORATIO DR | | | | SAINT LOUIS | MO | 63121-4719 |
| MARY WITBRODT | 3336 S TAMMY ST | | | | BAY CITY | MI | 48706-1767 |
| MARY WITHEM | 3720 EARL AVE | | | | COLUMBUS | OH | 43219-3618 |
| MARY WITHERSPOON | 2928 KENWICK CIR APT 5 | | | | LANSING | MI | 48912-4914 |
| MARY WITHROW | 1287 SOUTHERN HILLS BLVD | | | | HAMILTON | OH | 45013-3735 |
| MARY WITTBRODT | 309 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1135 |
| MARY WODKA | 16607 RUSTIC MEADOWS DRIVE | | | | DALLAS | TX | 75248-2126 |
| MARY WODZIAK | 16970 AUTUMN DR | | | | TINLEY PARK | IL | 60477-2915 |
| MARY WOFFORD | 1702 S LAUREL DR | | | | MARION | IN | 46953-2905 |
| MARY WOJEWSKI | 430 SIMCO DR | | | | COLDWATER | MI | 49036-8597 |
| MARY WOJTOWICZ | 4270 SHEVA LN | | | | HAMBURG | NY | 14075-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WOLCOTT | 368 EARLE DRIVE | | | | CARLETON | MI | 48117-9585 |
| MARY WOLD | 1165 S LATSON RD APT 2 | | | | HOWELL | MI | 48843-7528 |
| MARY WOLF | 4 GATEWAY APT 220 | | | | EUCLID | OH | 44119-2453 |
| MARY WOLFE | 8106 LINDA RD | | | | LOUISVILLE | KY | 40219-3982 |
| MARY WOLFE | R1 18801 FOWLER RD | | | | OAKLEY | MI | 48649 |
| MARY WOLFE | 105 CRACKED WALNUT WAY | | | | MARTINSBURG | WV | 25404-4074 |
| MARY WOLFE | 2310 FAULKNER DR | APT 208 | | | HOPKINSVILLE | KY | 42240 |
| MARY WOLFE | 3575 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| MARY WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| MARY WOLFINGER | 624 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4652 |
| MARY WOLFORD | 1303 WESTBROOK DR | | | | KOKOMO | IN | 46902-3234 |
| MARY WOLOS | 1717 KELLOGG RD | | | | BRIGHTON | MI | 48114-8771 |
| MARY WOLOSCHAK | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| MARY WOLOWIEC | 8450 EAGLE RD | | | | DAVISBURG | MI | 48350-2808 |
| MARY WOMACK | 205 LOCH LOOP | | | | YUKON | OK | 73099-6649 |
| MARY WOMBOLD | 888 E. RUSS RD. | #880-4 | | | GREENVILLE | OH | 45331 |
| MARY WONG | 3556 KISKRIDGE ST | | | | SANTA ROSA | CA | 95403 |
| MARY WONSETLER- CAUTHON | 102 E HULETT ST | PO BOX 92 | | | EDGERTON | KS | 66021-2213 |
| MARY WOOD | PO BOX 496 | 330 PHILADEPHIA | | | NASHVILLE | MI | 49073-0496 |
| MARY WOOD | 2626 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9787 |
| MARY WOOD | 24275 EASY ST | | | | ENGLISH | IN | 47118-7535 |
| MARY WOOD | 3064 ORCHID RD | | | | LAKE PLACID | FL | 33852-8685 |
| MARY WOOD | 17115 COBBS HWY | | | | ONAWAY | MI | 49765 |
| MARY WOOD | 15252 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| MARY WOOD | 10385 N ATHEY AVE | | | | HARRISON | MI | 48625-8794 |
| MARY WOOD | 300 AFTON DR | | | | BRANDON | MS | 39042 |
| MARY WOODALL | 38501 WABASH ST | | | | ROMULUS | MI | 48174-1147 |
| MARY WOODARD | PO BOX 84 | 7711 N HANNA ST | | | MC CORDSVILLE | IN | 46055-0084 |
| MARY WOODARD | 242 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| MARY WOODARD | PO BOX 108 | | | | SHARPSVILLE | IN | 46068-0108 |
| MARY WOODARD | 729 W GRAND AVE APT 208 | | | | DAYTON | OH | 45406-5332 |
| MARY WOODARD | 729 WEST GRAND AVE | #208 | | | DAYTON | OH | 45406 |
| MARY WOODFORD | 2624 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3743 |
| MARY WOODS | 48 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| MARY WOODS | 580 LOCUST ST | C/O LAW OFFICES OF WISEHART & PH | | | MIDDLETOWN | IN | 47356-1435 |
| MARY WOODS | 126 COUNTY ROAD 358 | | | | FLORENCE | AL | 35634-6242 |
| MARY WOODS | 13912 HIGHLAND MEADOW RD | | | | CHARLOTTE | NC | 28273 |
| MARY WOODS | APT 506 | 5916 CULZEAN DRIVE | | | DAYTON | OH | 45426-1246 |
| MARY WOODS | 7583 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9087 |
| MARY WOODS | APT 205 | 500 SOUTH PINE STREET | | | LANSING | MI | 48933-2235 |
| MARY WOODS | PO BOX 2924 | | | | LOGANVILLE | GA | 30052-1967 |
| MARY WOODS | 2701 64TH AVE APT 311 | | | | OAKLAND | CA | 94605-2041 |
| MARY WOODS | 836 E WASHINGTON ST | | | | SHREVEPORT | LA | 71104-3707 |
| MARY WOODS | 11282 BAKERSFIELD DR | | | | FRISCO | TX | 75035-2390 |
| MARY WOODY | 17711 EDDON ST | | | | MELVINDALE | MI | 48122-1227 |
| MARY WOODYARD | 3614 CASSIUS ST | | | | FLINT | MI | 48505-4015 |
| MARY WOOLEY | 2614 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1907 |
| MARY WOOLSEY | 36453 OAKSHIRE ST | | | | CLINTON TOWNSHIP | MI | 48035 |
| MARY WORDEN | 11210 N VANDECAR RD | | | | FARWELL | MI | 48622-9202 |
| MARY WORKMAN | 8661 STATE RD APT A2 | | | | MILLINGTON | MI | 48746-9687 |
| MARY WORKMAN | 27112 URSULINE STREET | | | | ST CLR SHORES | MI | 48081-3463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY WOZNIAK | 10477 CLINGMAN ST | | | | SPRING HILL | FL | 34608-5019 |
| MARY WRANICH | 604 BROOKWOOD ST | | | | LANSING | KS | 66043-2212 |
| MARY WRIGHT | 3265 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1010 |
| MARY WRIGHT | 113 E LINCOLN DR | | | | GREENVILLE | OH | 45331-2339 |
| MARY WRIGHT | 604 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4473 |
| MARY WRIGHT | 4338 WILLOW GLEN LN APT B | | | | BEECH GROVE | IN | 46107-2737 |
| MARY WRIGHT | 5641 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9337 |
| MARY WRIGHT | APT 102 | 2055 POTTERY AVENUE | | | PORT ORCHARD | WA | 98366-2052 |
| MARY WRIGHT | 22185 CAMINITO VINO | | | | LAGUNA HILLS | CA | 92653-1634 |
| MARY WRIGHT | 8588 LASHBROOK RD | | | | WALES | MI | 48027-3107 |
| MARY WRIGHT | 6024 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| MARY WRIGHT | 18272 MENDOTA ST | | | | DETROIT | MI | 48221-1945 |
| MARY WRIGHT | 516 WILLIAM G DR | | | | CAPAC | MI | 48014-3045 |
| MARY WRIGHT | 1286 CAMPBELL RD | | | | ROSE CITY | MI | 48654 |
| MARY WRIGHT | STE C | 112 SOUTH MAIN STREET | | | ANN ARBOR | MI | 48104-1953 |
| MARY WRIGHT | 5714 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2876 |
| MARY WRIGHT | 2157 HONEYSUCKLE LN SW | | | | ATLANTA | GA | 30311-3936 |
| MARY WRIGHT | 303 HAYES AVE | | | | MC DONALD | OH | 44437-1913 |
| MARY WRIGHT | 1143 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8812 |
| MARY WROBLEWSKI | 4924 LOOK KINNEY CIR | | | | LIVERPOOL | NY | 13088-4125 |
| MARY WSZOLEK | 3504 CHARLWOOD DR | | | | ROCHESTER | MI | 48306-3616 |
| MARY WURZ | 1037 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9053 |
| MARY WYATT | 3140 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 |
| MARY WYLIE | 525 MCINTOSH HOLW | | | | RAVENNA | KY | 40472-8833 |
| MARY WYLUCKI | 1254 96TH ST | | | | NIAGARA FALLS | NY | 14304-2658 |
| MARY WYNIEMKO | APT 1004 | 42500 CHERRY HILL ROAD | | | CANTON | MI | 48187-3990 |
| MARY WYNN | 4412 MIDWAY AVE | | | | DAYTON | OH | 45417-1350 |
| MARY WYNNE | 37 VISTA GARDENS TRL APT 104 | | | | VERO BEACH | FL | 32962-1737 |
| MARY WYREMBELSKI | 2385 CEDAR PARK DR APT 321 | | | | HOLT | MI | 48842-3112 |
| MARY WYSONG | 505 N 6TH ST | | | | MIAMISBURG | OH | 45342-2405 |
| MARY Y MACK | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |
| MARY Y PENN | P. O. BOX 9541 | | | | JACKSON | MS | 39286-9541 |
| MARY Y POLLACK | 3386  JAMES STREET | | | | HERMITAGE | PA | 16148-3517 |
| MARY Y STEWART-GRIGGS | 1253 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| MARY Y WILLIAMS | 2840 BISHOP | | | | JACKSON | MS | 39213-6601 |
| MARY YAKLIN | 3857 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| MARY YAKLIN | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| MARY YAMBRICK | 10353 E 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| MARY YANCEY | 16209 HIGHVIEW DR | | | | CLEVELAND | OH | 44128-3801 |
| MARY YANCEY | 4365 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| MARY YANDELL | 29867 HERITAGE PKWY | | | | WARREN | MI | 48092-4691 |
| MARY YARBROUGH | 16802 PALDA DR | | | | CLEVELAND | OH | 44128-3329 |
| MARY YARSEVICH | 8901 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| MARY YASHER | 114 GARFIELD RD | | | | MT PLEASANT | PA | 15666-3629 |
| MARY YATES | 2722 N A ST | | | | ELWOOD | IN | 46036-1738 |
| MARY YBARRA | 824 CHESTNUT ST | | | | ADRIAN | MI | 49221-2424 |
| MARY YEAGER | PO BOX 33 | | | | PRUDENVILLE | MI | 48651-0033 |
| MARY YEE | 222 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1057 |
| MARY YERIAN | 1511 YOUNES | | | | OWOSSO | MI | 48867 |
| MARY YERICH | 13316 SPRUCE RUN DR APT 103 | | | | NORTH ROYALTON | OH | 44133-4256 |
| MARY YOHO | 2153 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| MARY YONTS | 181 MYERS RD | | | | NAUVOO | AL | 35578-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY YORK | 37897 HIGHWAY HH | | | | DIXON | MO | 65459-6223 |
| MARY YORK | 5309 E BUTTE ST | | | | MESA | AZ | 85205-8135 |
| MARY YOUKER | 545 POPLAR STREET | | | | CLIO | MI | 48420-1261 |
| MARY YOUNG | 17215 JED CT | | | | CLINTON TWP | MI | 48038-2059 |
| MARY YOUNG | PO BOX 705 | | | | CLEVELAND | GA | 30528-0012 |
| MARY YOUNG | 11708 N STATE ROAD 3 | C/O D L YOUNG | | | MUNCIE | IN | 47303-9705 |
| MARY YOUNG | PO BOX 2243 | | | | HUNTERSVILLE | NC | 28070-2243 |
| MARY YOUNG | 15735 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| MARY YOUNG | 1634 MERSHON ST | | | | SAGINAW | MI | 48602-4947 |
| MARY YOUNG | 102 AMHERST ST #1 | | | | BUFFALO | NY | 14207 |
| MARY YOUNG | PO BOX 456 | | | | BRIDGEPORT | MI | 48722-0456 |
| MARY YOUNG | 620 DANCY RD | | | | FROSTPROOF | FL | 33843-8123 |
| MARY YOUNG | 800 E COURT ST APT 330 | | | | FLINT | MI | 48503-6215 |
| MARY YOUNG | 730 SEA PINES LN | | | | LAS VEGAS | NV | 89107-2066 |
| MARY YOUNG | 220 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1324 |
| MARY YOUNG | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| MARY YOUNG | 105 N. GIFFORD ST APT 2N | | | | ELGIN | IL | 60120 |
| MARY YOUNG | PO BOX 4014 | | | | FLINT | MI | 48504-0014 |
| MARY YOUNG-BROWN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MARY YOUNT | 2350 WATKINS LAKE RD APT 107 | | | | WATERFORD | MI | 48328-1426 |
| MARY YUNGBLUTH | 3578 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| MARY Z DANKO | 1432 HEDGEWOOD CIRCLE | | | | NORTH PORT | FL | 34288 |
| MARY Z EDWARDS & ANDREW P ZACHOS | 570 WHITTINGHAM PL | | | | LAKE MARY | FL | 32746 |
| MARY Z EVERHART | 1434 NOTTINGHAM N W | | | | WARREN | OH | 44485-2020 |
| MARY Z GABEL | 353 WILCOX #5 | | | | AUSTINTOWN | OH | 44515-- 42 |
| MARY ZABINSKI | 242 HUNTINGTON DR NW | | | | WARREN | OH | 44481-9136 |
| MARY ZABOROWSKI | 285 BRIGHTON CT | | | | MERIDEN | CT | 06450-8115 |
| MARY ZACHARY | 1364 OAKLEY DR | | | | BATON ROUGE | LA | 70806-8617 |
| MARY ZACHOLSKI | 3203 HICKOX RD | | | | HAMBURG | NY | 14075-6726 |
| MARY ZACKEROFF | 6711 FOREST GREEN DR | | | | WAXHAW | NC | 28173-8171 |
| MARY ZAGAR | 5987 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2011 |
| MARY ZAHABI | 3168 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144-8677 |
| MARY ZALOKAR | 3500 SHAD DR E | | | | MANSFIELD | OH | 44903-9128 |
| MARY ZAMBRANO | 223 HILL LN | | | | RED OAK | TX | 75154-4033 |
| MARY ZAMMIT | 34852 GROVE DR | | | | LIVONIA | MI | 48154-2443 |
| MARY ZANDER | 330 SAVANNAH RIVER DR | | | | SUMMERVILLE | SC | 29485-8991 |
| MARY ZANGARI | 2938 LYELL RD | | | | ROCHESTER | NY | 14606-4919 |
| MARY ZANGER | 114 BLOSSOM HEATH BLVD | | | | SAINT CLAIR SHORES | MI | 48080-1364 |
| MARY ZANOTTO | 139 LIGONIER LN | | | | NEW KENSINGTN | PA | 15068-9300 |
| MARY ZARBAUGH | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| MARY ZARCONE | 200 TERRACE HILL BOULEVARD | | | | DEBARY | FL | 32713 |
| MARY ZAWACKI | 496 N HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| MARY ZELLER | PO BOX 144 | | | | WARRENSBURG | MO | 64093-0144 |
| MARY ZELLERS | 8806 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| MARY ZELNO | 303 BURNS ST | | | | ESSEXVILLE | MI | 48732-1666 |
| MARY ZEMLA | 3686 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9715 |
| MARY ZERBE | 16950 W 68TH ST APT 312 | | | | SHAWNEE | KS | 66217-9646 |
| MARY ZIEGLER | 3440 GALBRAITH LINE RD | | | | YALE | MI | 48097-4761 |
| MARY ZIELENIEWSKI | 30550 ADAMS DR | | | | GIBRALTAR | MI | 48173-9592 |
| MARY ZIELINSKI | 25950 DALE ST | | | | ROSEVILLE | MI | 48066-5034 |
| MARY ZIELINSKI | 141 SAINT FELIX AVE | | | | CHEEKTOWAGA | NY | 14227-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY ZIEPFEL | 2317 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7010 |
| MARY ZILKO | 12 COURTNEY CT | | | | MERIDEN | CT | 06450-3587 |
| MARY ZILL | 1128 CHURCHILL RD | | | | GIRARD | OH | 44420-2129 |
| MARY ZIMMERMAN | 11425 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 |
| MARY ZINVELI | 2117 DAVIE BLVD APT 120 | | | | FT LAUDERDALE | FL | 33312-3123 |
| MARY ZIOMEK | 21 LONE OAK AVE | | | | WOLCOTT | CT | 06716-1518 |
| MARY ZISSLER | 109 JEFFERSON DR | | | | FRANKLIN | TN | 37064-2031 |
| MARY ZLATEC | 2466 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| MARY ZNIDARSIC | 8926 BILLINGS RD | | | | KIRTLAND | OH | 44094-9572 |
| MARY ZOLMAN | 10 WILMINGTON AVE APT 105C | | | | DAYTON | OH | 45420-4800 |
| MARY ZORNES | 125 SHERMAN ST | | | | DAYTON | OH | 45403-2533 |
| MARY ZORNES | 1004 OMARD DR R | | | | XENIA | OH | 45385 |
| MARY ZRELIAK | 3597 ORANGEVILLE RD | | | | MASURY | OH | 44438-9726 |
| MARY ZUNNER | 2912 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| MARY ZUPPA | 454 HOMECREST DR | | | | AMHERST | NY | 14226-1219 |
| MARY ZUREK | 458 WINDERMERE BLVD | | | | BUFFALO | NY | 14226-2825 |
| MARY ZWAS | 30 EDGEMOOR RD | | | | ROCHESTER | NY | 14618-1206 |
| MARY ZWAS | 30 EDGEMOOR ROAD | | | | ROCHESTER | NY | 14618 |
| MARY ZWENG | 1072 S VENOY RD | | | | WESTLAND | MI | 48186-4836 |
| MARY ZYROWSKI | 987 E FARNUM AVE | | | | MADISON HTS | MI | 48071-3426 |
| MARY, MARY E | 606 SO 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| MARY, MARY E | 606 S 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| MARY, STIRLING, | 202 E. BLVD DR. | STE 3 | | | FLINT | MI | 48503 |
| MARY-ANN CULLISON | 299 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9300 |
| MARY-ELLEN BENNETT | 2491 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9135 |
| MARY-JO NANNI | 27936 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-2958 |
| MARY-LYN HALL | 319 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| MARYAL DEBNAR | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| MARYALICE BRANDER | 224 W LAKE ST | | | | SAND LAKE | MI | 49343-9512 |
| MARYALICE FREDRICK | 5906 TIFFIN AVE | | | | CASTALIA | OH | 44824-9447 |
| MARYALICE MCCLENDON | 1241 LINCOLN AVE | | | | CHICAGO HEIGHTS | IL | 60411-2839 |
| MARYALICE SHOEMAKER | 2620 N WASHINGTON ST TRLR 97 | | | | KOKOMO | IN | 46901-5766 |
| MARYAM HAMEED | 17204 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-1524 |
| MARYAM MUHAMMAD | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| MARYAN D DAHMER & SUEANNA L CZARNIK JT-TEN | HC 32 BOX 11 | | | | UPPER TRACT | WV | 26866-9601 |
| MARYANA CALLAS | 1371 N JUSTIN CT | | | | ADDISON | IL | 60101-5703 |
| MARYANN ADAMS | 49058 PLUM TREE CT | | | | PLYMOUTH | MI | 48170-3233 |
| MARYANN AGEE | 65 E END AVE | | | | PENNS GROVE | NJ | 08069-2249 |
| MARYANN AMATO | 186 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2406 |
| MARYANN ANDERSON | 2124 N VILLAGE DR | | | | BONHAM | TX | 75418-2010 |
| MARYANN BANASZEWSKI | 24161 BLACKMAR AVE | | | | WARREN | MI | 48091-1748 |
| MARYANN BECK | 2101 S MERIDIAN RD LOT 433 | | | | APACHE JUNCTION | AZ | 85220-7213 |
| MARYANN BEEBE | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| MARYANN BISHAY | 1384 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4754 |
| MARYANN BORKOWSKI | 448 CHARTER DR | | | | LONGS | SC | 29568-8847 |
| MARYANN CARPENTER | 248 E MAIN ST | PO BOX 7 | | | VERMONTVILLE | MI | 49096-9304 |
| MARYANN CARR | 1337 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4635 |
| MARYANN CHABICA | 8940 MONROE RD APT C6 | | | | DURAND | MI | 48429-1022 |
| MARYANN CHATMAN | 11689 FAUST AVE | | | | DETROIT | MI | 48228-1145 |
| MARYANN CHILDS | 15 KINNIE RD | | | | MASSENA | NY | 13662-3220 |
| MARYANN COMBS | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYANN COOPER | 6 HEMLOCK LN | | | | MILFORD | MA | 01757-1304 |
| MARYANN CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| MARYANN DALE | 27 PLUM TREE DR | | | | SAINT PETERS | MO | 63376-2704 |
| MARYANN DAVIS | 9250 HARRISON AVE | | | | FARWELL | MI | 48622-8449 |
| MARYANN DUBRAVCAK | 417 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| MARYANN E STROUP | 456 NEWCASTLE LN | | | | ROMEO | MI | 48065-4825 |
| MARYANN ELIOPOULOS | 5938 TROJAN ST | | | | LOUISVILLE | OH | 44641-9218 |
| MARYANN FANELLI | 27 FLORENCE TOLLGATE PL UNIT 6 | | | | FLORENCE | NJ | 08518-3201 |
| MARYANN FINCH | 209 EPWORTH AVE | | | | WILMORE | KY | 40390-1171 |
| MARYANN FONTAINE | 357 BLUEBERRY POND DR | | | | BREWSTER | MA | 02631-2045 |
| MARYANN FRANKLIN | 283 UTICA ST | | | | TONAWANDA | NY | 14150-5433 |
| MARYANN GISEWHITE | 3911 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| MARYANN GUADIANA | 2650 S FORUM DR APT 5204 | | | | GRAND PRAIRIE | TX | 75052-7030 |
| MARYANN GUADIANA | 2650 S FORUM DRIVE | APT 4103 | | | GRAND PRAIRIE | TX | 75052-7029 |
| MARYANN GUYON | PO BOX 510 | | | | WYANDOTTE | MI | 48192-0510 |
| MARYANN HALLA | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| MARYANN HAMMOND | 115 LLEWELLYN AVE | | | | WESTERVILLE | OH | 43081-1711 |
| MARYANN HAY | 6709 GREGG MILL RD | | | | LONDON | OH | 43140-9469 |
| MARYANN HERGT | 1131 COUNTRY DR | | | | TROY | MI | 48098-6500 |
| MARYANN HERNANDEZ | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| MARYANN JEFFERY | 7761 PUTTYGUT RD | | | | CASCO | MI | 48064-2115 |
| MARYANN JONES | 1610 OLD NUMBER ONE RD | | | | DICKSON | TN | 37055-5250 |
| MARYANN JONES | 9010 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| MARYANN K DUBRAVCAK | 417   EARL DR. NW | | | | WARREN | OH | 44483-1115 |
| MARYANN K NEZBETH | 5914 MT. HOLLY- HUNTERSVILLE RD. | | | | CHARLOTTE | NC | 28216 |
| MARYANN KAPINOS | 3392 N BOSWELL TERRANCE | | | | HERNANDO | FL | 34442 |
| MARYANN KILGORE | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| MARYANN KONRAD | 13511 STRATFORD PLACE CIR APT 104 | | | | FORT MYERS | FL | 33919-5132 |
| MARYANN KOPERSKI | 629 38TH ST | | | | NIAGARA FALLS | NY | 14301-2614 |
| MARYANN KUJAWA | 5387 E RIVER RD | C/O RANDY KUJAWA | | | GRAND ISLAND | NY | 14072-1132 |
| MARYANN LAZOR | 278 PEARSON LN | | | | ROCHESTER | NY | 14612-3540 |
| MARYANN LIND | 1613 HAWTHORNE DR | | | | ARLINGTON | TX | 76012-2230 |
| MARYANN LIPKEN | 8545 GLACIER POINT DR | | | | STOCKTON | CA | 95212-3463 |
| MARYANN LONGROY | 3511 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661-9459 |
| MARYANN LORENC | 543 LUCE AVE | | | | FLUSHING | MI | 48433-1405 |
| MARYANN M MCKENZIE | 120 MEMORIAL LANE | | | | MT LAUREL | NJ | 08054-2032 |
| MARYANN MAYO | 17941 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066-7431 |
| MARYANN MC NICHOLS | 14308 COOLBANK DR | | | | LA MIRADA | CA | 90638-2053 |
| MARYANN MCCRACKEN | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| MARYANN MCGUIRE-KOLAK | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 |
| MARYANN MCLEMORE | 4025 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| MARYANN MIKA | 2911 STRATFORD DR | | | | BAY CITY | MI | 48706-1529 |
| MARYANN NEZBETH | 5914 MOUNT HOLLY HUNTERSVILLE RD | | | | CHARLOTTE | NC | 28216-8684 |
| MARYANN PATCHOFSKY | 912 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1142 |
| MARYANN PESTA | 638 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9540 |
| MARYANN PETERS | 5964 HAZEL ST | | | | TAYLOR | MI | 48180-1010 |
| MARYANN PETRICK | 1541 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| MARYANN PETRILL | 8315 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| MARYANN PRICE | 117 E EVERS AVE | | | | BOWLING GREEN | OH | 43402-2008 |
| MARYANN REEVES | 5582 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9237 |
| MARYANN RESSEGUIE | 2415 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| MARYANN RUDZIEWICZ | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYANN S GOTSCH | 27   WEST AVENUE | | | | OLD BRIDGE | NJ | 08857-3823 |
| MARYANN SABO | 11166 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| MARYANN SAKOWSKI | 310 JEROME AVE | | | | BURLINGTON | CT | 06013-2425 |
| MARYANN SCHLIE | 19186 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| MARYANN SCHMITZ | 20 LUCENA DR. | | | | ROCHESTER | NY | 14606-4002 |
| MARYANN SCHUMACHER | 5211 N VAN DYKE RD | | | | KINDE | MI | 48445-9602 |
| MARYANN SMADES | 2895 DELAND RD | | | | WATERFORD | MI | 48329-3421 |
| MARYANN SMIGIEL | 38597 DELTA ST | | | | CLINTON TOWNSHIP | MI | 48036-1711 |
| MARYANN SMITH | 8108 COVENTRY ST | | | | WESTLAND | MI | 48185-1833 |
| MARYANN SMITH | 107 ELMS DR | | | | TRASFORD | PA | 15085 |
| MARYANN STEWART | 2905 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-5114 |
| MARYANN STROUP | 456 NEWCASTLE LN | | | | ROMEO | MI | 48065-4825 |
| MARYANN SYTEK | 2436 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| MARYANN T AVELLI | 50   APPIAN DRIVE | | | | ROCHESTER | NY | 14606-4722 |
| MARYANN TARRANT | 5098 BLAZED TRL | | | | ROSCOMMON | MI | 48653-9760 |
| MARYANN THOMAS | 12619 STONERIDGE LN APT 102 | | | | SOUTH ROCKWOOD | MI | 48179-9579 |
| MARYANN THOMAS | 745 PARK PL | | | | NIAGARA FALLS | NY | 14301-1027 |
| MARYANN TOWNSEND | | | | | | | |
| MARYANN VERZILLO | 295 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546-1036 |
| MARYANN WAGNER | 878 ECORSE RD | | | | YPSILANTI | MI | 48198-5876 |
| MARYANN WALTERS | PO BOX 904 | | | | WHITLEY CITY | KY | 42653-0904 |
| MARYANN WASHKO | 19230 FORD RD APT 405 | | | | DEARBORN | MI | 48128-2005 |
| MARYANN WEATHERLY | 1721 SO 5TH AVE | | | | MAYWOOD | IL | 60153 |
| MARYANN WHALEN | 713 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| MARYANN WILK | 243 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| MARYANN WUJCIAK | 1417 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| MARYANN ZAGURSKI | 4328 NEMO AVE | | | | NORTH PORT | FL | 34287-3905 |
| MARYANN ZAMECKI | 393 WALDON RD | | | | ORION | MI | 48359-1360 |
| MARYANNA ZARICK | 118 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4452 |
| MARYANNE DALLAIRE | PO BOX 156 | | | | TORRINGTON | CT | 06790-0156 |
| MARYANNE DUNGEROW | 213 E MAPLE ST | | | | BYRON | MI | 48418 |
| MARYANNE DURA | 15937 BRADFORD DR | | | | CLINTON TWP | MI | 48038-1000 |
| MARYANNE E BUCHINSKY | 1701   LINCOLN HWY | | | | EDISON | NJ | 08817-3462 |
| MARYANNE G DUNGEROW | 213 E MAPLE ST | | | | BYRON | MI | 48418 |
| MARYANNE HAYTON | 23 BRANDI STREET | | | | BELLEVILLE | MI | 48111-6154 |
| MARYANNE JAMIOLKOWSKI | 92 MIRAGE BLVD | | | | BARNEGAT | NJ | 08005-5535 |
| MARYANNE KASO | 1624 WESTHAMPTON DRIVE | | | | YOUNGSTOWN | OH | 44515-3859 |
| MARYANNE KELLY | 27 VAN LEER AVE | | | | MEDIA | PA | 19063 |
| MARYANNE MARTINEZ | 518 ORMSBY ST | | | | ADRIAN | MI | 49221-2344 |
| MARYANNE R PALMIERI | JOSEPH V PALMIERI JT/WROS | 17 POLLY DR | | | HUNTINGTON | NY | 11743 |
| MARYANNE SILMAN | 5401 ALVA AVE NW | | | | WARREN | OH | 44483-1215 |
| MARYANNE TORNER | 455 HARMON ST | | | | BIRMINGHAM | MI | 48009-1348 |
| MARYANNE WAGNER | 519 MAYFIELD RD | | | | CLINTON | KY | 42031-1433 |
| MARYBELL KILLION | 217 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| MARYBELL KNOTTS | 4755 FROST AVE | | | | COLUMBUS | OH | 43228-1978 |
| MARYBELLE BUTLER | 2118 N 114TH TER | | | | KANSAS CITY | KS | 66109-7504 |
| MARYBELLE KEYSOR | 4484 SHASTA DR | | | | SAGINAW | MI | 48603-1046 |
| MARYBELLE MOORE | 215 WELCOME WAY BLVD E. DR. | APT 201 B | | | INDIANAPOLIS | IN | 46214 |
| MARYBELLE PARKER | 204 ANDERSON ST | | | | DANVILLE | IL | 61832 |
| MARYBELLE TOMASOVIC | 10862 ALBION RD | | | | N ROYALTON | OH | 44133-2553 |
| MARYBETH GODLESKY-SNELL | 1020 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |
| MARYBETH J RICHARDSON | 3315 S S R 13 | | | | LAPEL | IN | 46051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYBETH JOHNSON | PO BOX 9382 | | | | KANSAS CITY | MO | 64133-0182 |
| MARYBETH KUDERIK | 1805 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4149 |
| MARYBETH LAZOR | 54   OLIVER RD. | | | | TALLMADGE | OH | 44278-2215 |
| MARYBETH MACDONALD | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MARYBETH MENAKER | 1145 N OGDEN DR APT 209 | | | | WEST HOLLYWOOD | CA | 90046-5336 |
| MARYBETH RICHARDSON | 3315 S S R. 13 | | | | LAPEL | IN | 46051 |
| MARYBETH STANCHER | 1022 ROBBINS AVE | | | | NILES | OH | 44446-3349 |
| MARYBETH VOELKL | 22   LAKE LEA RD | | | | ROCHESTER | NY | 14617-1926 |
| MARYDEANE PARKER | 1570 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| MARYE STALEY | 1408 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| MARYE, JANE E | 9690 N PLEASANT DR | | | | FAIRLAND | IN | 46126-9555 |
| MARYE, JANE ELIZABETH | 9690 N PLEASANT DR | | | | FAIRLAND | IN | 46126-9555 |
| MARYELLA COLE | 1316 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| MARYELLEN BEALS | 521 W 2ND ST | | | | CHARLOTTE | MI | 48813-2153 |
| MARYELLEN BOEHRINGER | 7775 W M 72 | | | | CURRAN | MI | 48728-9704 |
| MARYELLEN BROGDON | 350 OHIO ST | | | | FRANKLIN | IN | 46131-1814 |
| MARYELLEN EDWARDS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MARYELLEN GABBARD | 2826 BUTTON WILLOW PKWY | | | | ABILENE | TX | 79606-3518 |
| MARYELLEN HOUSEWRIGHT | 6055 CABOTAGE RD | | | | DULUTH | GA | 30097-8476 |
| MARYELLEN JACKSON | 22417 WALSINGHAM DR | | | | FARMINGTN HLS | MI | 48335-3865 |
| MARYELLEN LALONDE | 7291 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MARYELLEN MEYER | 125 RIDGE DR | | | | LAPEER | MI | 48446-2825 |
| MARYELLEN RASCH-HALL | 620 S 3RD ST W APT 2 | | | | MISSOULA | MT | 59801-2516 |
| MARYELLEN SMITH | 3765 VAN ATTA RD | | | | OKEMOS | MI | 48864-4138 |
| MARYELLEN WILSON | 158 LORELEE DR | | | | TONAWANDA | NY | 14150-4325 |
| MARYETTA DEWITT | 1242 LESLIE ST | | | | LANSING | MI | 48912-2512 |
| MARYETTA FOX | 5242 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1466 |
| MARYETTA SIMMONS | 2861 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2916 |
| MARYGROVE AWNING CO INC | 12700 MERRIMAN RD | | | | LIVONIA | MI | 48150-1818 |
| MARYGROVE AWNINGS | 12700 MERRIMAN RD | | | | LIVONIA | MI | 48150-1818 |
| MARYGROVE COLLEGE | 8425 W MCNICHOLS RD | | | | DETROIT | MI | 48221-2546 |
| MARYIA PRZYBYLEK | 139 LAKEVIEW AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3421 |
| MARYJANE BUNKER | 26660 BEAMER ST | | | | HARRISON TWP | MI | 48045-2516 |
| MARYJANE CHERRY | 29 BUCKINGHAM ST APT 5 | | | | WATERBURY | CT | 06710-1959 |
| MARYJANE J ROBINSON | 929 JEFFERSON ST APT 607 | | | | KANSAS CITY | MO | 64105-1390 |
| MARYJANE NOWAK | 328 KIRBY POE RD | | | | ALVATON | KY | 42122-7623 |
| MARYJANE RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| MARYJANE ROBINSON | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| MARYJANE SKINNER | 12 MONROE AVE | | | | SHELBY | OH | 44875-1622 |
| MARYJANE VER BURG | C/O PATRICIA K WARD | 760 WEST V.W. AVE | | | SCHOOLCRAFT | MI | 49087 |
| MARYJANE ZGODA | 633 COLUMBIA AVE | | | | LANCASTER | NY | 14086-1239 |
| MARYJEAN EIDMAN | 3151 PARKER RD | | | | MARION | NY | 14505-9625 |
| MARYJO GOSLIN | 230 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1023 |
| MARYJO KALER | 8920 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2655 |
| MARYJO OHLIN | 5204 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| MARYK GARDNER | 1360 S 750 E | | | | ANDREWS | IN | 46702-9603 |
| MARYKAY KEITH | 15032 STATE RD | | | | SPRING LAKE | MI | 49456-9588 |
| MARYKNOLL FATHERS & BROTHERS | PO BOX 304 | | | | MARYKNOLL | NY | 10545-0304 |
| MARYLAND AUTOMOBILE INSURANCE FUND (MAIF) | JOHN BANGHART | 1750 FOREST DR | | | ANNAPOLIS | MD | 21401-4211 |
| MARYLAND BERRY | 32905 REDBUD CIR | | | | CHESTERFIELD | MI | 48047-1475 |
| MARYLAND C.S.A. | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYLAND CHILD SUPPORT AC COUNT | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 |
| MARYLAND CHILD SUPPORT ACT | PO BOX 17396 | | | | BALTIMORE | MD | 21297-1396 |
| MARYLAND COLLIER | 12037 LULU RD | | | | IDA | MI | 48140-9711 |
| MARYLAND COMPTROLLER OF THE TREASURY | 301 W PRESTON ST | RETAIL SALES TAX DIVISION | | | BALTIMORE | MD | 21201-2385 |
| MARYLAND COMPTROLLER OF TREASURY | | | | | | | |
| MARYLAND COMPTROLLERÆS OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 |
| MARYLAND COMPTROLLERÆS OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 CALVERT STREET | | | ANNAPOLIS | MD | 21401 |
| MARYLAND COMPTROLLERÆS OFFICE | 301 W PRESTON ST | | | | BALTIMORE | MD | 21201-2385 |
| MARYLAND COMPTROLLERÆS OFFICE | | | | | | | |
| MARYLAND DEPARTMENT OF BUSINESS & ECONOMIC DEVELOPMENT | 217 EAST REDWOOD ST. | | | | BALTIMORE | MD | 21202 |
| MARYLAND DEPARTMENT OF NATURAL RESOURCES | REGION 3 | TAWES STATE OFFICE BUILDING | 580 TAYLOR AVENUE | | ANNAPOLIS | MD | 21401 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | REGION 3 | 1800 WASHINGTON BLVD. | SUITE 625 | | BALTIMORE | MD | 21230 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 2500 BROENING HWY | | | | BALTIMORE | MD | 21224-6601 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1417 | | | BALTIMORE | MD | 21203-1417 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION | MVA, BL&CS, RM. 146 | 6601 RITCHIE HIGHWAY | | GLEN BURNIE | MD | 21062 |
| MARYLAND ECONOMIC DEVELOPMENT CORPORATION | ATTN: GENERAL COUNSEL | WORLD TRADE CENTER | 401 EAST PRATT STREET | | BALTIMORE | MD | 21202 |
| MARYLAND ECONOMIC DEVELOPMENT CORPORATION | ATTN: HANS F. MAYER EXECUTIVE DIRECTOR | 36 SOUTH CHARLES STREET | | | BALTIMORE | MD | 21201 |
| MARYLAND FARM/BRNTWD | 5101 MARYLAND WAY | | | | BRENTWOOD | TN | 37027-7509 |
| MARYLAND GRAIN PRODUCERS UTILIZATION BOARD | 53 SLAMA RD | | | | EDGEWATER | MD | 21037-1423 |
| MARYLAND GROUP/BRENT | 100 WESTWOOD PL STE 333 | | | | BRENTWOOD | TN | 37027-5044 |
| MARYLAND INDUSTRIAL GROUP | THE GARRETT BUILDING | 233 EAST REDWOOD STREET | | | BALTIMORE | MD | 21202 |
| MARYLAND INDUSTRIAL GROUP | 233 E REDWOOD ST | | | | BALTIMORE | MD | 21202 |
| MARYLAND INSTITUTE COLLEGE OF ART | 1300 W MOUNT ROYAL AVE | | | | BALTIMORE | MD | 21217-4134 |
| MARYLAND MOTOR VEHICLE ADM | BUSINESS LICENSING & CONSUMER | SERVICES | 6601 RITCHIE HWY NE | | GLEN BURNIE | MD | 21062-0001 |
| MARYLAND NATIONAL BANK | INCOME TAX DIVISION | | | | ANNAPOLIS | MD | 21411-0001 |
| MARYLAND NATIONAL BANK | FRANK LAGO | 25 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MARYLAND PLUMBING HEATING- COOLING CONTRACT INC | 10176 BALTIMORE NATIONAL PIKE STE 205 | | | | ELLICOTT CITY | MD | 21042-3652 |
| MARYLAND SAND & GRAVEL FUND | CLEAN SITES INC ATTN D SANDERS | 635 SLATERS LN STE 130 | | | ALEXANDRIA | VA | 22314 |
| MARYLAND SAND & GRAVEL FUND | CLEAN SITES ENVIRON SVCS | 46161 WESTLAKE DR STE 230B | | | POTOMAC FALLS | VA | 20165-5871 |
| MARYLAND SAND & GRAVEL FUND | CLEAN SITE ENVIRON SVS INC | ATTN: SCOTT MILLER | 46161 WESTLAKE DR STE 230-B | | POTOMAC FALLS | VA | 20165 |
| MARYLAND SAND AND GRAVEL FUND | CLEAN SITES INC-BETTY L MAY | 1199 N FAIRFAX ST STE 400 | | | ALEXANDRIA | VA | 22314-1448 |
| MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST | PERSONAL PROPERTY DIVISION | | | BALTIMORE | MD | 21201-2385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYLAND STATE HWY ADMINISTRATION | | 660 WEST RD | | | | MD | 21801 |
| MARYLAND STATE POLICE | 7749 WASHINGTON BLVD | | | | JESSUP | MD | 20794-9305 |
| MARYLAND VIOLATION PROCESSING CENTER | PO BOX 5100 | | | | BALTIMORE | MD | 21224-0100 |
| MARYLAND, CAROLYN D | 2403 PICADILLY LN | | | | WICHITA FALLS | TX | 76309 |
| MARYLAND, STATE OF | 301 W PRESTON ST | COMPTROLLER OF THE TREASURY | | | BALTIMORE | MD | 21201-2385 |
| MARYLAND-NATIONAL CAPITAL PARK COMMISSION | | 4200 RITCHIE MARLBORO RD | | | | MD | 20772 |
| MARYLEE GERVIN | 8459 PEACEFUL VALLEY | | | | CLARKSTON | MI | 48348-2671 |
| MARYLEE MORRILL | 6376 WINDRIDGE PL | | | | LEXINGTON | OK | 73051-9475 |
| MARYLEE WALKER | 9117 LOUISE ST | | | | LIVONIA | MI | 48150-4079 |
| MARYLENE FORCE | G 9015 CORUNNA RD | | | | FLINT | MI | 48532 |
| MARYLENE TUCKER | 2305 DELON AVE | | | | KOKOMO | IN | 46901-5002 |
| MARYLHURST UNIVERSITY | PO BOX 261 | | | | MARYLHURST | OR | 97036-0261 |
| MARYLIN ADAMS | 4550 PATTERSON RD | | | | MIDDLEVILLE | MI | 49333-8704 |
| MARYLIN EUBANK | 112 N MONTGOMERY ST | | | | UNION | OH | 45322 |
| MARYLIN HALL | 117 E MAIN ST | | | | PENN YAN | NY | 14527 |
| MARYLIN HASTON | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| MARYLIN KAULILI | PO BOX 10 | | | | KUALAPUU | HI | 96757-0010 |
| MARYLIN LAWSON | 6512 TURF WAY | | | | ANDERSON | IN | 46013-9588 |
| MARYLIN MAREK | 200 BEAUMONT CIR APT H | | | | BROWNSBURG | IN | 46112-7818 |
| MARYLIN MAZZA | 13 OVERLOOK BLUFF | | | | MARLBORO | NY | 12542 |
| MARYLIN MCLAUGHLIN | PO BOX 33 | 6803 W ST | | | NORTH BRANCH | MI | 48461-0033 |
| MARYLIN REPPUHN | 2277 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| MARYLIN S ADAMS | 4550 PATTERSON RD | | | | MIDDLEVILLE | MI | 49333-8704 |
| MARYLIN WARE | 241 MARY ST | | | | FLINT | MI | 48503-1454 |
| MARYLIN WILEN | 28 HAMLET DR | | | | PLAINVIEW | NY | 11803 |
| MARYLIS PRZEPIORA | 1505 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8125 |
| MARYLN JOHNSON | 315 HENLEY DR | | | | PLAINFIELD | IN | 46168-1248 |
| MARYLOU BABBITT | P O 7437 | | | | FLINT | MI | 48507 |
| MARYLOU BABBITT | PO BOX 7437 | | | | FLINT | MI | 48507-0437 |
| MARYLOU BIELAK | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| MARYLOU BORNHORST | 11021 CONOVER RD | | | | VERSAILLES | OH | 45380-9477 |
| MARYLOU BUDREAU | 108 WINTER DR | | | | GEORGETOWN | TX | 78633-5108 |
| MARYLOU CAVANAUAGH | 7447 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| MARYLOU DERIDDER | 2922 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2171 |
| MARYLOU E HELMS | 40 LAKEFRONT AVE. | | | | GADSDEN | AL | 35904 |
| MARYLOU GOMEZ | 847 PARK ST | | | | TURLOCK | CA | 95380-4609 |
| MARYLOU H WILKINS | 3310  NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| MARYLOU HERSL | 110 LESLIE AVE | | | | BALTIMORE | MD | 21236-4309 |
| MARYLOU MESI | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| MARYLOU POLLARD | 24755 MARY ST | | | | TAYLOR | MI | 48180-2178 |
| MARYLOU STRAUB | 9855 JOAN CIRCLE | LOT 73 | | | YPSILANTI | MI | 48197 |
| MARYLOU WEAVER | 7412 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3514 |
| MARYLOU WEBSTER | PO BOX 430054 | | | | BIG PINE KEY | FL | 33043-0054 |
| MARYLOU WITTKOPP | 211 W TOWNLINE RD | | | | AUBURN | MI | 48611-9738 |
| MARYLOUISE H POLOZNIK | 62   NORMANDALE DR | | | | ROCHESTER | NY | 14624-1716 |
| MARYLOUISE KENNEALLY | 2325 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| MARYLYN BUFFINGTON | 7130 CRONIN DR | | | | DEARBORN HTS | MI | 48127-4613 |
| MARYLYN DICKEY | 502 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9364 |
| MARYLYN G DORSKY | 1120 BEACON PKWY E #511 | | | | BIRMINGHAM | AL | 35209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYLYN HEFFELFINGER | 305 GAME DR | | | | MUNROE FALLS | OH | 44262-1705 |
| MARYLYN PAUL | 14911 DITCH RD. | 2748 FLORENCE DR APT 103 | | | PIGEON FORGE | TN | 37863-3367 |
| MARYLYNN FREDRICKSON | G1480 E SCHUMACHER | | | | BURTON | MI | 48529 |
| MARYMAN, VALERIE J | 18984 BIRCHCREST DR | | | | DETROIT | MI | 48221-2227 |
| MARYMARGARET TULLER | PO BOX 66017 | | | | NEWPORT | MI | 48166 |
| MARYMOUNT COLLEGE | TARRYTOWN | 100 MARYMOUNT AVE | | | TARRYTOWN | NY | 10591-3704 |
| MARYMOUNT HOSPITAL | PO BOX 73581 | | | | CLEVELAND | OH | 44193-1155 |
| MARYMOUNT MANHATTAN COLLEGE | 221 E 71ST ST | | | | NEW YORK | NY | 10021-4532 |
| MARYMOUNT UNIVERSITY | 2807 N GLEBE RD | | | | ARLINGTON | VA | 22207-4224 |
| MARYN L MACKEY | 6808 STATE RT 45 NW | | | | BRISTOLVILLE | OH | 44402 |
| MARYNELL BROWN | 2133 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| MARYNIEWSKI, DANIEL C | 4 PETAN DR | | | | CHEEKTOWAGA | NY | 14225-4237 |
| MARYON WILLIAMS | | | | | | | |
| MARYON, JOSEPH J | 619 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1113 |
| MARYON, JOSEPH J. | 619 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1113 |
| MARYON, MARGARET | 252 QUAIL PKWY | | | | OROVILLE | CA | 95966-5710 |
| MARYPERINA SPRINGER | 126 W 9TH ST | | | | NEW CASTLE | DE | 19720-6077 |
| MARYROSE WOODWORTH | 7221 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| MARYROSE ZELLERS | 504 MONTICELLO DR | | | | VINCENNES | IN | 47591-5111 |
| MARYSE LAPLANTE | 1378 WILLOWBROOK DR SW | | | | MARIETTA | GA | 30064-4151 |
| MARYSTEL APPLETON TTEE | WILLIAM APPLETON REV TRUST SHARE #1 DTD 04/03/01 | 2103 HARRISBURG RD | | | JONESBORO | AR | 72401 |
| MARYSUE LASZACS | 1444 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 |
| MARYSUE M LASZACS | 1444 BLUNT STREET | | | | MINERAL RIDGE | OH | 44440 |
| MARYSVILLE CAR CARE | 2929 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1487 |
| MARYSVILLE PLASTICS | SHEILA SOLECZAK | BLUE WATER PLASTICS, INC. | 315 CUTTLE ROAD | | FINDLAY | OH | 45840 |
| MARYSVILLE PLASTICS | SHEILA SOLECZAK | 315 CUTTLE RD | BLUE WATER PLASTICS, INC. | | MARYSVILLE | MI | 48040-1804 |
| MARYSVILLE TIRE & AUTO INC. | 291 RANGE RD | | | | SMITHS CREEK | MI | 48074-4542 |
| MARYSVILLE TIRE & AUTO INC. | 281 RANGE RD | | | | SMITHS CREEK | MI | 48074 |
| MARYSVILLE/1513 BUSH | 1513 BUSHA HWY. | | | | MARYSVILLE | MI | 48040 |
| MARYVALE SCHOOL SYSTEM COMMUNITY EDUCATION | 777 MARYVALE DR | | | | BUFFALO | NY | 14225-2712 |
| MARYVILLE COLLEGE | 502 E LAMAR ALEXANDER PKWY | | | | MARYVILLE | TN | 37804-5907 |
| MARYVILLE UNIVERSITY | 650 MARYVILLE UNIVERSITY DR | | | | SAINT LOUIS | MO | 63141-5849 |
| MARYVILLE UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 650 MARYVILLE UNIVERSITY DR | | | | SAINT LOUIS | MO | 63141-5849 |
| MARYWOOD UNIVERSITY | CASHIERS OFFICE | | | | SCRANTON | PA | 18509 |
| MARZ II, RONALD L | 3974 MILDRED ST | | | | WAYNE | MI | 48184-1913 |
| MARZ, CHARLES F | 35800 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| MARZ, HERBERT L | 14015 PEE DEE RD S | | | | GALIVANTS FERRY | SC | 29544-9053 |
| MARZ, MICHAEL D | 8895 RACHAEL DR | | | | DAVISBURG | MI | 48350-1726 |
| MARZ, MICHELLE I | 133 N PLEASANT AVE | | | | NILES | OH | 44446-1136 |
| MARZ, RENE C | 1837 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| MARZ, ROBERT W | 133 N PLEASANT AVE | | | | NILES | OH | 44446-1136 |
| MARZ, RONALD L | 14148 CONOVER PL | | | | ROMULUS | MI | 48174-1027 |
| MARZAHL, LESLIE D | 670 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| MARZAHN CODY | MARZAHN, CODY | 1218 W 1ST ST | | | REDFIELD | SD | 57469-1612 |
| MARZAHN, CODY | 1218 W 1ST ST | | | | REDFIELD | SD | 57469-1612 |
| MARZANO A | PO BOX 178 | | | | JUNE LAKE | CA | 93529-0178 |
| MARZANO VINCENT M SR (489843) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARZANO, ANTHONY | 7063 PAXTON RD | | | | YOUNGSTOWN | OH | 44512-4802 |
| MARZANO, FLORENCE M | 415 KINGSTON DR. | | | | NEW LENOX | IL | 60451-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARZANO, FRED | 32689 STEFANO DR | | | | BROWNSTOWN | MI | 48173-8631 |
| MARZANO, JORDAN | 415 KINGSTON DR | | | | NEW LENOX | IL | 60451-1526 |
| MARZANO, VINCE | 4690 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| MARZANO, VINCENT L | 4690 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| MARZANO, VINCENT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARZANO, YVONNE | 4690 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| MARZANO, YVONNE M | 4690 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| MARZARI, LAURENCE A | 228 W ANAPAMU ST APT N | | | | SANTA BARBARA | CA | 93101-3643 |
| MARZBAN, ABRAHAM S | 4500 LOHR RD | | | | ANN ARBOR | MI | 48108-9532 |
| MARZEC RICHARD J (475165) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MARZEC, ANGELINE L | 413 KOONS AVENUE | | | | BUFFALO | NY | 14211-2315 |
| MARZEC, ANGELINE L | 413 KOONS AVE | | | | BUFFALO | NY | 14211-2315 |
| MARZEC, CANDACE P | 2061 MONTANA AVE | | | | SAGINAW | MI | 48601-5312 |
| MARZEC, DANIEL P | 2424 BLACKMORE ST | | | | SAGINAW | MI | 48602-3513 |
| MARZEC, DANIEL PAUL | 2424 BLACKMORE ST | | | | SAGINAW | MI | 48602-3513 |
| MARZEC, DEBRA L | 14521 IDLEBROOK CT | | | | MANASSAS | VA | 20112-4045 |
| MARZEC, DOUGLAS J | 8080 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1902 |
| MARZEC, DOUGLAS JAMES | 8080 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1902 |
| MARZEC, ELLEN M | 5936 STUMPH RD APT 211 | | | | PARMA | OH | 44130-1759 |
| MARZEC, FLORENCE | 100 S JEFFERSON AVE STE 102 | NAW COUNTY INC | | | SAGINAW | MI | 48607-1274 |
| MARZEC, FRANCES T | 8531 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| MARZEC, JESSE P | 25 GLENDALE TERRACE | | | | ORCHARD PARK | NY | 14127-2333 |
| MARZEC, JOSEPH S | 3538 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| MARZEC, RAYMOND P | 57 HACKETT DR | | | | TONAWANDA | NY | 14150-5238 |
| MARZEC, RENEE | 110 FAIRELM LN | | | | BUFFALO | NY | 14227-1366 |
| MARZEC, RICHARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MARZEC, STEVEN R | 30 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4736 |
| MARZEC, STEVEN RON | 30 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4736 |
| MARZEC, THOMAS J | 7560 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9278 |
| MARZEC, THOMAS JOSEPH | 7560 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9278 |
| MARZEC, VIRGINIA | 42477 LILLEY POINT | | | | CANTON | MI | 48187 |
| MARZEE CANNON | 1070 KENILWORTH AVE SOUTHEAST | | | | WARREN | OH | 44484-4915 |
| MARZEE O CANNON | 3073  EDISON N.W. | | | | WARREN | OH | 44483-2217 |
| MARZELL BROWN | 7020 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322 |
| MARZELL MOZINGO | 4624 DEVER DR | | | | MARTINEZ | GA | 30907-4213 |
| MARZELL SMITH | 910 DAVIS RD | | | | ALBERTVILLE | AL | 35951-7838 |
| MARZELL SR, HOWARD | 343 E QUEEN WAY | | | | SPARKS | NV | 89431-1267 |
| MARZELL UNDERWOOD | 3741 EDGEWATER DR | | | | NASHVILLE | TN | 37217-4619 |
| MARZELL, JOHN A | 13 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4222 |
| MARZELLA FENNER | 1903 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4141 |
| MARZELLA THOMAS | 17352 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| MARZELLA, UGO | 1245 DERBY | | | | BIRMINGHAM | MI | 48009 |
| MARZELLE MC DONALD | 20491 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1557 |
| MARZEN TOWING & AUTO | 1105 S GRAND AVE | | | | CHARLES CITY | IA | 50616-3738 |
| MARZETT, ANNETTE | PO BOX 214 | | | | FLINT | MI | 48501-0214 |
| MARZETT, JAMIE S | 1801 E 16TH ST | | | | KANSAS CITY | MO | 64127-2513 |
| MARZETT, JAMIE STEWART | 1801 E 16TH ST | | | | KANSAS CITY | MO | 64127-2513 |
| MARZETT, JANET | 1801 E 16TH ST | | | | KANSAS CITY | MO | 64127-2513 |
| MARZETT, JANET | 1801 E 16TH | | | | KANSAS CITY | MO | 64127-2513 |
| MARZETT, ROSEMARY M | PO BOX 6868 | | | | DETROIT | MI | 48206-0868 |
| MARZETTA SHELTON | 1560 N FREEMAN | | | | MESA | AZ | 85201-2612 |
| MARZETTA, KEVIN M | 597 DOUGLAS WAY | | | | TIPP CITY | OH | 45371-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARZETTE RYAN | 218 BLACK ROCK SCHOOL RD | | | | CHERRYVILLE | NC | 28021-9520 |
| MARZETTE, DORIS J | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| MARZETTE, GERALDINE | PO BOX 991 | | | | FLINT | MI | 48501-0991 |
| MARZETTE, JOANN | 609 W PATERSON ST | | | | FLINT | MI | 48503-5161 |
| MARZETTE, JOHNNY I | 3718 RACE ST | | | | FLINT | MI | 48504 |
| MARZETTE, LUELLA | 3718 RACE ST | | | | FLINT | MI | 48504 |
| MARZETTE, OLLIE | 60 W ADAMS ST | | | | LONG BEACH | CA | 90805-2102 |
| MARZETTE, ROBERT P | 609 W PATERSON ST | | | | FLINT | MI | 48503-5161 |
| MARZETTI, EULA M | 3724 NICHOLAS RD | | | | DAYTON | OH | 45408-2325 |
| MARZEWSKI, RODERICK S | 17340 WALL STREET | | | | MELVINDALE | MI | 48122-1286 |
| MARZI, BARBARA J | 5373 COURTNEY RD | | | | MONTROSE | MI | 48457-9612 |
| MARZI, SANDRA M | 71 HICKORY RDG | | | | DAVISON | MI | 48423-9167 |
| MARZIA FATEMA | 159 GLENSHIRE DR | | | | TROY | MI | 48085-5542 |
| MARZIAN THEODORE J (429384) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MARZIAN, THEODORE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARZIANI, ERCOLE | 332 E KLINE ST | | | | GIRARD | OH | 44420-2624 |
| MARZIANI, JOSHUA | 408 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| MARZIELLA CERRETO | 142 STONEHENGE TER | | | | CLARK | NJ | 07066-2033 |
| MARZION, JOHN B | 1849 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| MARZLUFT, JAMES V | 2405 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8748 |
| MARZO, SHEILA A | 5057 ESCARPMENT DRIVE | | | | LOCKPORT | NY | 14094 |
| MARZOCCO, EVA MAY | 60 N GRANT AVE | | | | COLONIA | NJ | 07067-2225 |
| MARZOLF, ALLEN J | 4607 CHESTNUT RIDGE RD APT E | | | | AMHERST | NY | 14228-3330 |
| MARZOLF, ROLAND E | 801 ISLAND DR APT 324 | | | | ALAMEDA | CA | 94502-6765 |
| MARZOLO, DOLORES A | 1938 BEAVER | | | | DEARBORN | MI | 48128-1405 |
| MARZONE JOHNSON | 404 S DIVISION ST | | | | CAYUGA | IN | 47928-8158 |
| MARZONIE, FRANCES C | 8535 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| MARZONIE, MICHAEL W | 2209 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| MARZOUQ, ANGEAL | 28841 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1096 |
| MARZOUQ, KHADER G | 18992 BONDIE DR | | | | ALLEN PARK | MI | 48101-1229 |
| MARZOUQ, MICHAEL O | 8688 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1524 |
| MARZOVILLA, JENNIE M | 189 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| MARZOVILLA, KEVIN N | 128 ATWELL ST | | | | ROCHESTER | NY | 14612 |
| MARZOVILLA, PAUL C | 46 GLEN OAKS DR | | | | ROCHESTER | NY | 14624-1444 |
| MARZOVILLA, VICTOR P | 61 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 |
| MARZULA DO | 30 ERIE CANAL DRIVE | | | | ROCHESTER | NY | 14626 |
| MARZULLI, FELIX | 276 MERRICK RD | | | | FARMINGDALE | NJ | 07727-3586 |
| MARZULLO JEANNE M | MARZULLO, JEANNE M | 463 SEVENTH AVENUE , 16TH FLOOR | | | NEW YORK | NY | 10118 |
| MARZULLO, BENJAMIN M | 311 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1025 |
| MARZULLO, JOSEPH | 83 HICKORY GROVE LANE | | | | BUFFALO | NY | 14227-3387 |
| MARZULLO, JOSEPH | 285 CRESTMOUNT AVENUE | APT 146 | | | TONAWANDA | NY | 14150 |
| MARZULLO, TODD A | 2320 STRAWFORK DRIVE | | | | FORT COLLINS | CO | 80525-3525 |
| MARZUQ RAHMAAD | 8215 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| MAS AIR SYSTEMS LLC | 2008 COUNTY LINE RD | | | | NEW CASTLE | PA | 16101-3012 |
| MAS INC | PO BOX 526 | 2718 BRECKSVILLE RD | | | RICHFIELD | OH | 44286-0526 |
| MAS INC | 2718 BRECKSVILLE RD | PO BOX 526 | | | RICHFIELD | OH | 44286-9735 |
| MASA'S FOREIGN CAR SERVICE | 1736 HAKUAINA PL | | | | HONOLULU | HI | 96819-1645 |
| MASA'S FOREIGN CAR SERVICE | 244 KALIHI ST | | | | HONOLULU | HI | 96819-3928 |
| MASACEK, RONALD A | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048-5152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASAITIS, ALBERT J | 993 S.ALBRIGHT-MCKAY | | | | BROOKFIELD | OH | 44403-4403 |
| MASAITIS, ALBERT J | 993 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| MASAITIS, ALEXANDER A | 22077 BEECH ST APT 1103 | | | | DEARBORN | MI | 48124-2858 |
| MASAITIS, BETTIE P | 993 ALBRIGHT MCKAY SOUTH EAST | | | | BROOKFIELD | OH | 44403-4403 |
| MASAITIS, DIANE H | 2154 KNAPP DR | | | | CORTLAND | OH | 44410-1763 |
| MASAITIS, GREGORY A | 1794 BEECHWOOD ST. NE | | | | WARREN | OH | 44483-4483 |
| MASAITIS, GREGORY A | 2154 KNAPP DR | | | | CORTLAND | OH | 44410-1763 |
| MASAJI KAJIKI | 9269 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1328 |
| MASAK, GWENDOLYN A | 11111 RIVER HILLS DR APT 308 | | | | BURNSVILLE | MN | 55337-3273 |
| MASAKI'S AUTO REPAIR | 2211 S BERETANIA ST | | | | HONOLULU | HI | 96826-1409 |
| MASAKI, ICHIRO | 73 GUGGINS LN | | | | BOXBOROUGH | MA | 01719 |
| MASAKO KEENER | 1218 BAY CT | | | | HOLLY | MI | 48442-1908 |
| MASAKOWSKI, HENRY | 37761 ANDREW DR | | | | STERLING HEIGHTS | MI | 48312-1823 |
| MASALKOSKI, RONALD E | 4645 DONCASTER AVE | | | | HOLT | MI | 48842-2084 |
| MASALMEH, JAMAL A | 15355 SW GREENFIELD DR | | | | PORTLAND | OR | 97224-3816 |
| MASAMI SAKITA | | | | | | | |
| MASANO, RAYMOND A | 169 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532 |
| MASANO, RAYMOND A | 604 LAKEVIEW CT | | | | SPRING HILL | TN | 37174-2585 |
| MASANZ, BERNIECE K | 3455 E RUTH ELLEN LN | | | | OAK CREEK | WI | 53154-4140 |
| MASANZ, DAVID | 2600 RICE CREEK TER | | | | NEW BRIGHTON | MN | 55112-5039 |
| MASANZ, GEORGE E | 9448 W MITCHELL ST | | | | WEST ALLIS | WI | 53214-4153 |
| MASAOKA, MARK T | 3060 ST GEORGE ST | | | | LOS ANGELES | CA | 90027-2517 |
| MASAR, ALFRED D | 2276 E RIDGE RD | | | | PRESCOTT | MI | 48756-9117 |
| MASAR, KAY E | 2513 HIGHLAND TRL | | | | WEST BRANCH | MI | 48661-9334 |
| MASAR, LAURA | 4361 LOCHS LN | | | | BRUNSWICK | OH | 44212-6815 |
| MASAREK, STEPHEN | 101 HOMESTEAD VLG APT 46 | | | | FAIRHOPE | AL | 36532-2977 |
| MASARICK, EDITH B | 3376 E MARKET ST | | | | WARREN | OH | 44484-4630 |
| MASARICK, EDITH B | 1144 DODGE DR NW | | | | WARREN | OH | 44485-1966 |
| MASARIK I I I, JOSEPH S | 403 MATTHES AVE | | | | WILMINGTON | DE | 19804-1426 |
| MASARIK, DAVID W | 1000 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1042 |
| MASARIK, KELLY | 607 PARKVIEW DR | | | | SAINT JOHNS | MI | 48879-2185 |
| MASARIK, ROSS A | 607 PARKVIEW DR | | | | SAINT JOHNS | MI | 48879-2185 |
| MASARIK, RUDOLPH W | 200 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1048 |
| MASARRAT HUSAIN & D ZOBERI | 4084 NOBLEMAN POINT | | | | DULUTH | GA | 30097 |
| MASARU MONJI | 2507 MICHAEL DR | | | | NEWBURY PARK | CA | 91320-3235 |
| MASARWEH, SAMIR T | 14667 LOYOLA ST | | | | MOORPARK | CA | 93021-2557 |
| MASASHI OHTSUBO | | | | | | | |
| MASBAH AHMMED | 1122 SADDLEBROOK CT N | | | | SAINT CHARLES | MO | 63304-2420 |
| MASCARELLA DONALD (507563) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MASCARELLA, AUDREY | 2515 HESSING ST | | | | RIVER GROVE | IL | 60171-1727 |
| MASCARELLA, AUDREY | 2515 N HESSING ST | | | | RIVER GROVE | IL | 60171-1727 |
| MASCARELLA, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MASCARELLA, MICHAEL C | 4299 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2391 |
| MASCARELLA, ROSE W | 2467 DATSON AVE | | | | YOUNGSTOWN | OH | 44505-3623 |
| MASCARELLO, JOHN J | 18989 LAUREL DR | | | | LIVONIA | MI | 48152-4801 |
| MASCARENA, CARMEN | 133 NORTH CANTON ROAD | | | | CANTON | NC | 28716-3113 |
| MASCARI LINDA (639378) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MASCARI, JOHN H | 102 SMITH ST | | | | WESTVILLE | IL | 61883-6083 |
| MASCARI, LINDA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MASCARI, TERRY K | 102 SMITH ST | | | | WESTVILLE | IL | 61883-6083 |
| MASCARO DONNA | MASCARO, DONNA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MASCARO, DONNA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASCARO-PORTER & CO | CALLE SEGARRA ESQ BLAY | | | | OLD SAN JUAN | PR | 00902 |
| MASCELLA, ANDREW M | 5263 MELODY LN | | | | WILLOUGHBY | OH | 44094-4315 |
| MASCELLA, STEVE G | 235 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1134 |
| MASCENIK, EDWARD | 22 BEAR ISLAND DR | | | | BARNEGET | NJ | 08005 |
| MASCENIK, EDWARD | 10703 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| MASCERI | 2422 BRISTOL RD | | | | BENSALEM | PA | 19020-6002 |
| MASCH JR, LOUIS F | 11117 GRENADA DR | | | | STERLING HTS | MI | 48312-4955 |
| MASCH, DAVID R | 20730 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3846 |
| MASCH, JOYCE M | 208 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| MASCH, ROGER W | 5216 88TH ST E | | | | BRADENTON | FL | 34211-3714 |
| MASCHAK, ANDREW N | 4360 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| MASCHAS, MARILYN S | 2124 WATERCREST CIR | | | | LAWRENCEVILLE | GA | 30043-5469 |
| MASCHAS, MARILYN S | 1000 DULUTH HWY APT 503 | | | | LAWRENCEVILLE | GA | 30043-7085 |
| MASCHER, STEVEN L | 5620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-2711 |
| MASCHGAN, BRYAN N | 1515 CELIA CT | | | | NILES | OH | 44446-3805 |
| MASCHGER, DANIEL J | 1905 SW 4TH ST | | | | LEES SUMMIT | MO | 64081-2331 |
| MASCHGER, DANIEL JOSEPH | 1905 SW 4TH ST | | | | LEES SUMMIT | MO | 64081-2331 |
| MASCHHOFF, JEFFREY A | 420 RANDLE ST | | | | EDWARDSVILLE | IL | 62025 |
| MASCHING, GARY J | 20477 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4065 |
| MASCHINO, CHARLOTT | 1516 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| MASCHINO, EARL D | 6545 RIDGEWAY DR | | | | MOORESVILLE | IN | 46158-8764 |
| MASCHINO, ROBERT B | 12483 KNIFFEN RD | | | | BRITTON | MI | 49229-9780 |
| MASCHKE DARELL G | MASCHKE, DARELL G | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| MASCHKE DARRELL | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| MASCHKE, DARRELL G | 16 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9732 |
| MASCHKE, HERBERT C | 3899 HARMON DR | | | | FREMONT | MI | 49412-7717 |
| MASCHKE, VIVIAN | 2461 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| MASCHLER, JAMES E | 1714 NE CLUB HOUSE DR APT 301 | | | | KANSAS CITY | MO | 64116-3128 |
| MASCHO, CLYDE J | 7000 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |
| MASCHO, LARRY G | 3 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| MASCHO, LARRY GILBERT | 3 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| MASCHOFF DESIGN ENGINEERING IN | 1325 KENILWORTH DR | | | | SAINT PAUL | MN | 55125-2354 |
| MASCHOFF DESIGN ENGINEERING INC | 1325 KENILWORTH DR | | | | WOODBURY | MN | 55125-2354 |
| MASCHOFF, DAVID T | 5544 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| MASCHOFF, GEORGE T | 35 BRANTLEY WAY | | | | PENFIELD | NY | 14526-2858 |
| MASCHUCK, JOHN | 156 FREDRICK RD | | | | PAXINOS | PA | 17860-9710 |
| MASCHUCK, JOHN | 156 FREDERICK RD | | | | PAXINOS | PA | 17860-7228 |
| MASCI MICHAEL | MASCI, MICHAEL | 3131 MEETING HOUSE ROAD | | | BOOTHWYN | PA | 19061 |
| MASCI, MICHAEL | 3131 MEETINGHOUSE RD APT W13 | | | | UPPER CHICHESTER | PA | 19061 |
| MASCIA, DOMINIC | 44115 MEADOWLAKE DR | | | | STERLING HTS | MI | 48313-1136 |
| MASCIA, RITA A | 78 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4406 |
| MASCIANGELO, ALFRED P | 7744 SUTTON PL NE | | | | WARREN | OH | 44484-1455 |
| MASCIANGELO, MARY C | 4100 N RIVER ROAD | APT#103 | | | WARREN | OH | 44484 |
| MASCIANGELO, NICHOLAS | 107 CAMROSE DR | | | | NILES | OH | 44446-2129 |
| MASCIANTONIO, ANGELO | 319 HARVEY CIR | | | | KENNETT SQ | PA | 19348-3454 |
| MASCIANTONIO, FRANCESCO S | 205 CENTER ST | | | | KENNETT SQ | PA | 19348-3207 |
| MASCIARELLI, ALICE M | 26131 STILLWATER CIR | | | | PUNTA GORDA | FL | 33955-4730 |
| MASCIBRODA, DANIEL J | 714 BEAUMONT RD | | | | FAIRLESS HILLS | PA | 19030-2422 |
| MASCIO, ANTHONY | 9386 NORTH PARKWOOD DRIVE | | | | DAVISON | MI | 48423 |
| MASCIO, DELORES F | 9386 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| MASCIO, JAMES | 10021 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| MASCIO, PASQUALE | 10031 HARPFER DR | | | | HARRISON | MI | 48625-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASCIOLI, MARY | 44540 MATHISON DRIVE | | | | STERLING HEIGHTS | MI | 48314-1587 |
| MASCIOVECCHIO, LESLIE J | 25907 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| MASCITTI AMEDEO (328923) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MASCITTI, AMENDO | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MASCITTI, MARY | 553 MCHENRY #261 | | | | WHEELING | IL | 60090-3899 |
| MASCO CORP | 21001 VAN BORN RD | | | | TAYLOR | MI | 48180-1340 |
| MASCO CORPORATION | 21001 VAN BORN RD | | | | TAYLOR | MI | 48180-1340 |
| MASCO CORPORATION & SUBSIDIARIES | NEIL O'DONNELL | 21001 VAN BORN RD | | | TAYLOR | MI | 48180-1340 |
| MASCO CORPROATION | 21001 VAN BORN RD | | | | TAYLOR | MI | 48180-1340 |
| MASCO FORM/MINERVA | 9312 ARROW RD NW | DIV. OF MASCO INDUSTRIES, INC. | | | MINERVA | OH | 44657-8742 |
| MASCO TECH/AUBURN HI | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| MASCOLA EDWARD (464960) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MASCOLA, EDWARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MASCOLO, VINCENZA A | 6 HILLSIDE CIR | | | | BROOKFIELD | CT | 06804-1915 |
| MASCOMA CORPORATION | 67 ETNA RD #300 | | | | LEBANON | NH | 03766-1466 |
| MASCOMA CORPORATION | 1380 SOLDIERS FIELD ROAD | | | | BOSTON | MA | 02135 |
| MASCORENO FERRELL | 18315 WARWICK ST | | | | DETROIT | MI | 48219-2817 |
| MASCORRO, ELEAZAR | 3821 W 63RD PL | | | | CHICAGO | IL | 60629-4752 |
| MASCORRO, PEDRO | 4300 W 53RD ST | | | | CHICAGO | IL | 60632-4607 |
| MASCORRO, ROGELIO | 1213 CLARENCE ST | | | | FORT WORTH | TX | 76117-6220 |
| MASCORRO, SALLY | 5656 SOUTH S. HOMAN | | | | CHICAGO | IL | 60629 |
| MASCORRO, SUSAN H | 6490 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2422 |
| MASCOTECH INDUSTRIAL COMPONENTS | 21800 HAGGERTY RD STE 110 | | | | NORTHVILLE | MI | 48167-9051 |
| MASCOTECH MARK/AUBUR | 1972 BROWN RD | | | | AUBURN HILLS | MI | 48326-1701 |
| MASCOTECH SINTERED COMPONENT S DE R | BLVD INDUSTRIAS DE LA | TRANSFORMACION 3120 PARQUE INDSTRL | RAMO ARIZPE CZ 25900 MEXICO | | | | |
| MASCOTECH/ROYAL OAK | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1712 |
| MASCOTECH/WARREN | 26700 HAGGERTY RD | INALFA-HOLLANDIA INC. | | | FARMINGTON HILLS | MI | 48331-5714 |
| MASCOW, CYNTHIA V | 1804 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| MASCULOSKELETAL INST | 1500 LINE AVE STE 204 | | | | SHREVEPORT | LA | 71101-4648 |
| MASDEN KENNETH S (467019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASDEN, KENNETH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASEDA, ROBERT | | | | | | | |
| MASEK RAYMOND J | 183 W MARKET ST STE 300 | | | | WARREN | OH | 44481 |
| MASEK, BARBARA P | 6539 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| MASEK, GLADYS K | 1138 LOCUST CT | C/O GORDON J STEPANEK | | | BARTLETT | IL | 60103-1662 |
| MASEK, JESSIE M | 4476 CALLE MAPACHE | | | | CAMARILLO | CA | 93012-0941 |
| MASEK, OTTO J | PO BOX 1996 | | | | RCHO SANTA FE | CA | 92067-1996 |
| MASEK, WILLIAM | 7234 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| MASELES, VIOLET E | 3625 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3103 |
| MASELL, JOHN E | 1712 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| MASELLA'S AUTO REPAIR | 823 US 41 BYPASS SOUTH | | | | VENICE | FL | 34285 |
| MASELLA, CONCETTINA C | 3 JOHN PLACE | | | | PORTLAND | CT | 06480-1208 |
| MASELLA, CONCETTINA C | 3 JOHN PL | | | | PORTLAND | CT | 06480-1208 |
| MASELLA, DINO A | 3209 YELLOWSTONE CT | | | | LAKE ORION | MI | 48360-1044 |
| MASELLA, NINO | 45626 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASELLA, PATRICIA | 15870 CHESTNUT | | | | ROSEVILLE | MI | 48066-2732 |
| MASELLI SR, DONALD J | 1550 NORTHCREST AVE | | | | COLUMBUS | OH | 43220 |
| MASELLI, ANTHONY J | 2601 LANCE RIDGE WAY | | | | BUFORD | GA | 30519-2299 |
| MASELLI, DANNY A | 2715 HARBINS MILL DR | | | | DACULA | GA | 30019-1992 |
| MASELLO'S AUTO SERVICE | 1201 BURNET AVE | | | | SYRACUSE | NY | 13203-3211 |
| MASELLO, ANTHONY V | 4839 COUNTY LINE RD | | | | NEW CASTLE | PA | 16101-8387 |
| MASELLO, ESTELLE | 1316 IROQUOIS AVE | | | | MAYFIELD HTS | OH | 44124-1543 |
| MASELLO, MARY M | 416 COOLIDGE DR | | | | HERMITAGE | PA | 16148-9317 |
| MASEN, RACHAEL J | 5990 BORDMAN RD | | | | LEONARD | MI | 48367-1442 |
| MASENGALE, BRANDEN | 527 KING ST | | | | IONIA | MI | 48846-1034 |
| MASENGALE, BRENT S | PO BOX 320 | | | | IONIA | MI | 48846-0320 |
| MASENGALE, BRIAN R | 1810 WELCH RD | | | | IONIA | MI | 48846-9637 |
| MASENGALE, JOYCE E | 1261 KELLOGG RD | | | | IONIA | MI | 48846-9636 |
| MASENGALE, RAYMOND T | 2306 PURSER RD | | | | DAYTON | TN | 37321-5149 |
| MASER, DANIEL J | 3464 THOMPSON RD | | | | FENTON | MI | 48430 |
| MASER, JANET L | 7790 SAUNDERS | | | | BENTLEY | MI | 48613-9622 |
| MASER, JANET L | 7790 SAUNDERS RD | | | | BENTLEY | MI | 48613-9622 |
| MASER, JOHN P | 874 N LEROY ST | | | | FENTON | MI | 48430-2740 |
| MASER, JOHN W | 12126 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| MASESSA, CHARLOTTE | 128 SCHOOL STREET | APT 2G | | | UNITY | ME | 04988 |
| MASEY, LILLIAN | 615 SOMERSET DRIVE | | | | FLUSHING | MI | 48433-1926 |
| MASH RANDALL | MASH, RANDALL | PO BOX 1635 | | | JEFFERSON | NC | 28640-1635 |
| MASH RANDALL | PINNO PONTIAC BUICK INC | PO BOX 20 | | | OXFORD | PA | 19363-0020 |
| MASH, CLARENCE K | 2889 US HIGHWAY 67 APT 7 | | | | FARMINGTON | MO | 63640-9194 |
| MASH, EDNA J | 1335 OPAL CIR | | | | LAWRENCEVILLE | GA | 30043-5877 |
| MASH, LILA J | 9538 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| MASH, MARY E | 115 JONATHAN ST APT 401 | | | | HAGERSTOWN | MD | 21740-3317 |
| MASH, MARY E | 115 N. JONATHAN ST. | APT. 401 | | | HAGERSTOWN | MD | 21740-3767 |
| MASH, ODIE W | 3354 JEROME LN | ATRIUM HEALTH CENTER | | | CAHOKIA | IL | 62206-2604 |
| MASH, PERCY A | 9538 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| MASH, RANDALL | PO BOX 1635 | | | | JEFFERSON | NC | 28640-1635 |
| MASHAK, MARK M | 1700 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| MASHAL, ISSAM M | 5288 WINDMILL DR | | | | TROY | MI | 48085-6731 |
| MASHATT, RICHARD K | 2158 LAKEVIEW DR APT 262 | | | | YPSILANTI | MI | 48198-6739 |
| MASHAW JR, MINOR E | 6349 GARDEN OAKS DR | | | | SHREVEPORT | LA | 71129-3301 |
| MASHAW, RICHARD A | 1051 CARROLLTON AVENUE | | | | METAIRIE | LA | 70005-2351 |
| MASHBERN HERSCHEL | 6714 HICKORY MANOR CIR | | | | CHATTANOOGA | TN | 37421-7003 |
| MASHBURN I V, JAMES W | 1808 NORTHWOOD DR | | | | ALBANY | GA | 31721-2169 |
| MASHBURN IV, JAMES WASHINGTON | 1808 NORTHWOOD DR | | | | ALBANY | GA | 31721-2169 |
| MASHBURN JR, FRANCIS D | 22517 W STATE HIGHWAY D | | | | MARTINSVILLE | MO | 64467-8193 |
| MASHBURN LUCILLE A | 1258 NW WOODBURY PL | | | | GRAIN VALLEY | MO | 64029-8616 |
| MASHBURN, ARLENE C | 4651 WREN DR | | | | BLAIRSVILLE | GA | 30512-1337 |
| MASHBURN, DANIEL W | 4651 WREN DR | | | | BLAIRSVILLE | GA | 30512-1337 |
| MASHBURN, DELMAR L | 300 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328-1773 |
| MASHBURN, DONALD | 70 DIXIE MEADOWS | | | | CARROLLTON | GA | 30117 |
| MASHBURN, DWIGHT C | 543 OLD HIGHWAY 31 | | | | PROSPECT | TN | 38477-6054 |
| MASHBURN, FRANCIS D | 500 SW FOOT HILL DR | | | | GRAIN VALLEY | MO | 64029-8426 |
| MASHBURN, GARY L | 1724 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| MASHBURN, GLADYS | 5325 MASHBURN DR | | | | CUMMING | GA | 30041-9216 |
| MASHBURN, GREGORY T | 1120 NW HEATHERWOOD DR | | | | BLUE SPRINGS | MO | 64015-6448 |
| MASHBURN, JOEL W | 3141 JAMES AVE | | | | FORT WORTH | TX | 76110-3725 |
| MASHBURN, KATHYLEEN E | 22517 W STATE HIGHWAY D | | | | MARTINSVILLE | MO | 64467-8193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASHBURN, LARRY W | 3054 PATTON RD | | | | GRIFFIN | GA | 30224-7380 |
| MASHBURN, LUCILLE A | 1258 NW WOODBURY PL | | | | GRAIN VALLEY | MO | 64029-8616 |
| MASHBURN, MARY | 317 JIM BERRY RD | | | | FRANKLIN | NC | 28734 |
| MASHBURN, ORELL A | 16252 COVE DR | | | | LINDEN | MI | 48451-8717 |
| MASHBURN, ROYCE W | 5391 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| MASHBURN, VIRVAL W | PO BOX 4 | | | | RICHLAND | MO | 65556-0004 |
| MASHBURN, WILLIAM H | 5325 MASHBURN DR | | | | CUMMING | GA | 30041-9216 |
| MASHEFF, LUBEN | 15761 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| MASHEK, COLLETTE K | 5746 E EAGLE DR | | | | MILTON | WI | 53563-9772 |
| MASHHOUD SOHEIL | MASHHOUD, SOHEIL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MASHHOUR, ALI M | 575 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3627 |
| MASHIGIAN, HARRY S | 4633 SHADOW RIDGE DR | | | | FRISCO | TX | 75034-6851 |
| MASHIKIAN, RAFFI | 8816 ARCTURUS WAY | | | | SAN DIEGO | CA | 92126-1438 |
| MASHINO, DAVID J | 3611 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 |
| MASHINSKI, PATRICIA T | 10478 S CLINT LOOP | | | | FLORAL CITY | FL | 34436-4816 |
| MASHIONE, FRANK J | 14734 ELROND DR | | | | STERLING HTS | MI | 48313-5625 |
| MASHNI, DAVID B | 13636 DRIFTWOOD CT | | | | PLYMOUTH | MI | 48170-5248 |
| MASHNI, SIMON W | 30200 JOY RD | | | | LIVONIA | MI | 48150-3969 |
| MASHNI, VICTOR W | 1700 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4020 |
| MASHONDA PARKER | 1801 E 21ST ST | | | | MUNCIE | IN | 47302-5643 |
| MASHORDA, DAWN | 2217 HAMILTON AVE | | | | POLAND | OH | 44514-1728 |
| MASHRAH ALI (493045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASHUR H ILAYAN | 26636 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| MASHUR ILAYAN | 26636 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3347 |
| MASI JR, JAMES P | 70 NORTH HAMPTON LN.1B | | | | PLAINVILLE | CT | 06062 |
| MASI JR, JOSEPH D | 66 EMMETT ST TRLR 16 | | | | BRISTOL | CT | 06010-6627 |
| MASI, ANTHONY N | 30 JASMINE AVENUE | | | | PALMETTO | FL | 34221-1914 |
| MASI, CARLO | 22220 BRYWOOD CT | | | | CLINTON TOWNSHIP | MI | 48036-4802 |
| MASI, CARMELLA B | 400 N MAIN ST. | | | | BRISTOL | CT | 06010 |
| MASI, CARMELLA B | 400 NORTH MAIN STREET | | | | BRISTOL | CT | 06010-4923 |
| MASI, FLORENCE M | 22220 BRYWOOD COURT | | | | CLINTON TOWNSHIP | MI | 48036 |
| MASI, GREG | 9200 BLUE GRASS RD | | | | PHILADELPHIA | PA | 19114-2300 |
| MASI, IRENE F | 94 PARISIAN DR | | | | TOMS RIVER | NJ | 08753-1505 |
| MASI, LOUIS E | 6309 MURPHY DR | | | | VICTOR | NY | 14564-9218 |
| MASI, MARGARET D | 216 PARK ST | | | | BRISTOL | CT | 06010-6028 |
| MASI, MARGARET D | 216 PARK STREET | | | | BRISTOL | CT | 06010-6028 |
| MASIAK, CLARA | 38728 SUTTON DR | | | | STERLING HTS | MI | 48310-2872 |
| MASIAK, JAMES E | 677 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1531 |
| MASIAN, RONALD N | 1322 FREDERICK ST | | | | NILES | OH | 44446-3232 |
| MASIAS, JOHN A | PO BOX 341 | | | | LA FAYETTE | NY | 13084-0341 |
| MASICA, DORIS A | 4635 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| MASICA, DORIS A | 4635 BAKER ROAD | | | | BRIDGEPORT | MI | 48722-9596 |
| MASICH JR, PETER | 12459 GENESEE RD | | | | EAST CONCORD | NY | 14055-9727 |
| MASICH, JOSEPH | 20367 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4038 |
| MASICH, JOSEPH G | 941 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-3502 |
| MASICH, PAUL D | 39 HYLAND AVE | | | | N TONAWANDA | NY | 14120-4611 |
| MASICH, PAULETTE | 799 EDGEWATER DR | | | | AMHERST | NY | 14228-3025 |
| MASICH, ROBERT T | 11618 POTRANCO | APT #2 | | | SAN ANTONIO | TX | 78253 |
| MASID CHEVROLET CO. | W HWY 26 & COUNTY RD | | | | MORRILL | NE | 69358 |
| MASID CHEVROLET CO. | SAMMY MASID | W HWY 26 & COUNTY RD | | | MORRILL | NE | 69358 |
| MASIE CENTER | PO BOX 397 | | | | SARATOGA SPRINGS | NY | 12866-0397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASIE, MARGARET A | 50 S ROCKY RIVER DR APT 502 | | | | BEREA | OH | 44017-2541 |
| MASIEL, ROBERT M | PO BOX 783 | | | | SAN JACINTO | CA | 92581-0783 |
| MASIELLO ANN | 531 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610-5723 |
| MASIELLO, ANTHONY D | 10 DEBBIE LN | | | | BROCKPORT | NY | 14420-9400 |
| MASIELLO, JOSEPHINE A | 171 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2847 |
| MASIER, MARGARET | 271 HEMPSTEAD RD | | | | RIDGEWOOD | NJ | 07450 |
| MASIERO MARIO | BUTTRIO | VIA MANZONI 22 | | | UDINE | | |
| MASIERO, ROBERT | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MASIH, ANIL A | 605 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-4053 |
| MASILIONIS RHONDA | 12509 NOLAND ST | | | | OVERLAND PARK | KS | 66213-5032 |
| MASILIVNAS, PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MASIMORE, HENRY E | 2342 CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-9410 |
| MASIN ROBERT (446114) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASIN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASINA, IVO | 6969 TRAYMORE CT | | | | MENTOR | OH | 44060-3929 |
| MASINDA, KATHLEEN G | PO BOX 339 | 9786 ZUKEY RD. | | | LAKELAND | MI | 48143-0339 |
| MASINI, JON G | 55140 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1066 |
| MASINO, JOSEPH A | 3857 PINECREST WAY | | | | LEXINGTON | KY | 40514-1772 |
| MASINO, JOSEPHINE L | 423 RAMBLEWOOD PARK | | | | HOUSTON | TX | 77094-1138 |
| MASINO, KATHRYN A | 10408 BRYSON AVE. | | | | SOUTH GATE | CA | 90280-6757 |
| MASIONGALE, J T | 402 W. CARPENTER | | | | NEW CARLISLE | OH | 45344-2532 |
| MASIONGALE, J T | 402 W CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2532 |
| MASIULIONIS, VITAS | 49 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3121 |
| MASIULIS, DONNA M | 2391 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| MASIWCHUK JR, HENRY | 53540 HAWALD DR | | | | SHELBY TWP | MI | 48316-3768 |
| MASK BEVERLY | MASK, BEVERLY | 311 MAGNOLIA AVENUE P O BOX 1186 | | | PANAMA CITY | FL | 32401 |
| MASK LONNIE | MASK, LONNIE | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MASK, BEN L | 2635 CLIFFDALE ST | | | | HOUSTON | TX | 77091-3017 |
| MASK, BEVERLY | 2788 JACKSON BLUFF RD | | | | MARIANNA | FL | 32448 |
| MASK, BEVERLY | SYFRETT & DYKES LAW OFFICES PA | PO BOX 1186 | | | PANAMA CITY | FL | 32402-1186 |
| MASK, BOBBY C | 20 ROYAL OAKS DR | | | | TROY | IL | 62294-2724 |
| MASK, DEANNA C | 2117 WILLOW OAK DR | | | | EDGEWATER | FL | 32141 |
| MASK, HARRY S | 4616 GORDON REYNOLDS RD | | | | COVINGTON | GA | 30014-0656 |
| MASK, MICHAEL R | 2760 MALLARD DR | | | | WOODBURY | MN | 55125-3845 |
| MASK, PHILLIP H | 629 N FRANCIS AVE | | | | LANSING | MI | 48912-4214 |
| MASK, RONALD | 170 LASALLE ST | | | | MANSFIELD | OH | 44906-2433 |
| MASK, WILBERN D | 4400 GERARD CT | | | | FLINT | MI | 48507-3510 |
| MASKA, RICHARD A | 2822 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| MASKE, KAY A | 5515 FAIRVISTA DR | | | | CHARLOTTE | NC | 28269-0633 |
| MASKE, WANDA A | 7824 GLENCANNON DRIVE | | | | CHARLOTTE | NC | 28227-8227 |
| MASKELL JR, MELVIN D | 4656 SUNSET ST | | | | OSCODA | MI | 48750-9512 |
| MASKELL, LOIS A | 29305 W JEFFERSON APT #9 | | | | GIBRALTAR | MI | 48173 |
| MASKER CLEMONS JR | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 |
| MASKER, F D | 12 WILLIS AVE | | | | KEANSBURG | NJ | 07734-1723 |
| MASKER, PAUL E | 548 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| MASKER, PAUL EDWARD | 548 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| MASKER, SCOTT D | 513 61ST ST | | | | NIAGARA FALLS | NY | 14304-3102 |
| MASKER, WILLIAM B | 208 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1222 |
| MASKILL DENIS | 1457 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASKILL, DENIS S | 1457 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| MASKIN, ARCHIE | 10600 SONGBIRD LN | | | | MIDWEST CITY | OK | 73130-7017 |
| MASKO, ANDY | 7750 VENICE DR.N.E. | | | | WARREN | OH | 44484-4484 |
| MASKO, ANDY | 7750 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| MASKO, BETTY I | 5201 BRANCH | | | | FLINT | MI | 48506-1382 |
| MASKOVICH, STEVE C | 7496 DAWN HAVEN DR | | | | PARMA | OH | 44130-5961 |
| MASLACH, BOGUSLAW | 5711 PATTERSON DR | | | | TROY | MI | 48085-3927 |
| MASLAK, STANLEY P | 3229 TAUROMEE AVE | | | | KANSAS CITY | KS | 66102-3832 |
| MASLAND ACOUSTIC COM INC | PO BOX 40 | | | | CARLISLE | PA | 17013-0040 |
| MASLAND OF WIS/PLYMO | 47660 HALYARD DR | ATTN: MARK GODLEW | | | PLYMOUTH | MI | 48170-2453 |
| MASLANIK, THEODORE J | PO BOX 4 | | | | LAPEER | MI | 48446-0004 |
| MASLANKA, HELEN | 23850 EDWARD | | | | DEARBORN | MI | 48128-1224 |
| MASLANKA, HELEN | 820 3RD  AVE | | | | WOODRUFF | WI | 54569-9785 |
| MASLANKA, JEFFREY T | 13539 DONALD DR | | | | BROOK PARK | OH | 44142-3206 |
| MASLANKA, RAYMOND R | 51919 PULVER RD | | | | THREE RIVERS | MI | 49093-9735 |
| MASLANKA-CAMPANA, LENORE E | 13852 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2621 |
| MASLANKOWSKI, JOSEPH R | 53 BLVD EAST | | | | CLIFFWOOD BCH | NJ | 07735-6138 |
| MASLANKOWSKI, JOSEPH R | 53 BOULEVARD E | | | | KEYPORT | NJ | 07735-6138 |
| MASLAR TERRI | 1202B 103RD PL SW | | | | EVERETT | WA | 98204-8715 |
| MASLAR, CARL J | 30888 PRIMROSE DR | | | | WARREN | MI | 48088-5944 |
| MASLAR, CECELIA T | 34450 SYCAMORE DR | | | | FRASER | MI | 48026-2058 |
| MASLAR, PAUL | 864 EAST SCOTT ST | | | | OLYPHANT | PA | 18447 |
| MASLEN, JEANE I | 84 HENDRICKS BLVD | | | | BUFFALO | NY | 14226-3217 |
| MASLEN, VERONICA | 1010 MACON RD | | | | WINTER HAVEN | FL | 33884-2864 |
| MASLEY, PAULINE | 1100 E WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-8702 |
| MASLEY, PAULINE | 1100 EAST WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-8702 |
| MASLEY, PHILLIP A | 401 QUAIL MEADOW CT | | | | DEBARY | FL | 32713-4503 |
| MASLEY, PHILLIP A | 450 LAMBERT AVENUE | | | | FLAGLER BEACH | FL | 32136-3215 |
| MASLIN, SYLVIA J | 7414 WESTWAY DR | | | | ROWLETT | TX | 75089-2084 |
| MASLO, LEROI A | 563 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-9055 |
| MASLO, LEROI ANTHONY | 563 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-9055 |
| MASLONA, STANLEY | 8101 MEADE AVE | | | | BURBANK | IL | 60459-1943 |
| MASLOSKY, ROBERT L | 21 ORCHARD DR | | | | WAPPINGERS FALLS | NY | 12590-4322 |
| MASLOVICH, RANDY J | 4511 GAPAM COURT | | | WINDSOR ON N9G 2W5 CANADA | | | |
| MASLOW, EUGENE | 44 FOREST GLEN AVE | | | | DAYTON | OH | 45405-2729 |
| MASLOW, FREDERIC | 1616 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1912 |
| MASLOW, TIMOTHY A | 8504 S ELIZABETH DR | | | | MAPLE CITY | MI | 49664-9800 |
| MASLOWSKI, IRENE | 29250 HERMITAGE PKWY APT 248 | | | | WARREN | MI | 48092-6358 |
| MASLOWSKI, IRENE | 28649 PANAMA ST | | | | WARREN | MI | 48092-2363 |
| MASLOWSKI, JAMES S | 2042 BIRCH DR NW | | | | GRAND RAPIDS | MI | 49504-4769 |
| MASLOWSKI, LEONARD | 208 SAINT DAVID DR | | | | MOUNT LAUREL | NJ | 08054-2906 |
| MASLOWSKI, LINDA M | 1702 JOSLIN ST | | | | SAGINAW | MI | 48602-1211 |
| MASLOWSKI, MARIE L | 41 LEXINGTON CT. | ROOM #105 | | | LOCKPORT | NY | 14094-5224 |
| MASLOWSKI, PATRICIA A | 35339 BRISTLECONE | | | | CLINTON TWP | MI | 48035-2331 |
| MASLOWSKI, R M | BOX 1714 GPO | MELBOURNE | | MELBOURNE AUSTRALIA | | | |
| MASLOWSKI, RICHARD M | #2 DONALD ROAD 3150 | | | WHEELERS HILL VIC HI AUSTRALIA | | | |
| MASLOWSKI, SOPHIA K | 1682 BRIDLE CREEK STREET SE | | | | KENTWOOD | MI | 49508-4933 |
| MASLOWSKI, THOMAS J | PO BOX 69 | | | | HENDERSONVILLE | NC | 28793-0069 |
| MASLOWSKI, WILMA M | 182 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| MASLOWSKY, WALTER | 3826 SHOEMAKER ROAD | | | | ALMONT | MI | 48003-7914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASLUK TERRY & BARBARA | 246 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9612 |
| MASLUK, CAROL L | 10128 BEECHWOOD | | | | PINCKNEY | MI | 48169-8943 |
| MASLUK, JAMES W | 125 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| MASLUK, MARK J | 2401 SW LAMB AVE | | | | PORT SAINT LUCIE | FL | 34953 |
| MASLUK, NORMA D | 711 GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| MASLUK, NORMA D | 711 GARY DR | | | | HUBBARD | OH | 44425-1232 |
| MASLUK, SHIRLEY H | 125 ASPEN DRIVE NORTH WEST | | | | CHAMPION | OH | 44483-4483 |
| MASLUK, SHIRLEY H | 125 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| MASLYK, FELICIA | 9376 SIOUX | | | | REDFORD | MI | 48239-2328 |
| MASLYN, ANDREW J | 310 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1654 |
| MASNER, MARIA E | 8268 GARRISON ST | | | | SPRING HILL | FL | 34606-5147 |
| MASNEY AUTO LOGISTICS INC | 945 MAGUIRE RD | | | | OCOEE | FL | 34761-2917 |
| MASNY, PAUL J | 2 JEWELBERRY DR | | | | WEBSTER | NY | 14580 |
| MASNYJ, STANLEY | 185 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6744 |
| MASO, JILL | 3917 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154 |
| MASO, JOSEPH A | 120 BEAR CLAW DR | | | | WENTZVILLE | MO | 63385-3526 |
| MASOLA, JOAN R | 22289 BLOSSOM DR | | | | ROCKY RIVER | OH | 44116-2019 |
| MASON & DIXON LINES INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| MASON & MEFFORD INC | 3705 N SHUN PIKE RD | | | | MADISON | IN | 47250-7866 |
| MASON - SHARP, HELEN R | 7584 BUCHANAN DR. | | | | YOUNGSTOWN | OH | 44512-5752 |
| MASON ACCOUNTING INC | ATTN: KRIS MASON | PO BOX 158 | | | BEDFORD | IN | 47421-0158 |
| MASON ALLEN | | | | | | | |
| MASON AND DIXON LINES | WAYNE FRAZIER | 11355 STEPHENS RD | | | WARREN | MI | 48089-1802 |
| MASON ASPIN | 7609 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5309 |
| MASON BEASLEY | 6151 SKYLINE DR | | | | EAST LANSING | MI | 48823-1604 |
| MASON BETTY | 1490 COUNTY ROAD 500 | | | | VALLEY | AL | 36854-8120 |
| MASON BILL (446115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON BLACKBURN | 550 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3026 |
| MASON BURKETT | 121 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| MASON CARRIE | 35 KIRKLAND AVE | | | | TRENTON | NJ | 08638 |
| MASON CHARLES JR | 499 WHITE SCHOOL RD | | | | GREENSBURG | PA | 15601-8541 |
| MASON CHERYL | 4103 LEHIGH DR | | | | MIDLAND | TX | 79707-3523 |
| MASON CITY SCHOOLS | | 5025 ENTERPRISE DR | | | | OH | 45040 |
| MASON CLYDE E (429385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASON COHAN | MICHAEL COHAN C/F MASON COHAN | PO BOX 229 | 450 TILTON RD STE 220 | | NORTHFIELD | NJ | 08225 |
| MASON COUNTY SHERIFF | PO BOX 502 | | | | MAYSVILLE | KY | 41056-0502 |
| MASON COUNTY TREASURER | PO BOX 429 | | | | SHELTON | WA | 98584-0429 |
| MASON CURRY | 6521 PARR AVE | | | | BALTIMORE | MD | 21215-2006 |
| MASON CURTIS L (ESTATE OF) (488182) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON DAVID F (456420) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MASON DEBRA KATHLEEN | MASON, DEBRA KATHLEEN | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| MASON DEMLAND | 600 OGEN ST | | | | HICKSVILLE | OH | 43526-1419 |
| MASON DIXON LINES INC | PO BOX 2122 | | | | WARREN | MI | 48090-2122 |
| MASON DIXON TANK LINES | P O BOX 969 | | | | KINGSPORT | TN | 37662 |
| MASON DONALD (446116) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON DONALD PAUL (411043) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON ELKINS | 2137 W PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| MASON ELKINS | 2137  W PORTER | | | | FULLERTON | CA | 92833-3661 |
| MASON ELZIE | 1806 CRESCENT DR | | | | MONROE | LA | 71202-3022 |
| MASON FLOYD, ELAINE M | 371 SHERMAN PL | | | | MANSFIELD | OH | 44903-1733 |
| MASON FREDERICK L SR (466523) - FREDERICK MASON | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASON GAITHEL (ESTATE OF) | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| MASON GARTRELL | 2108 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| MASON GERALDINE | MASON, GERALDINE | 1109 MOUNT HOLLY STREET | | | ELDORADO | AR | 71730 |
| MASON GRINE | NO ADDRESS ON FILE | | | | | | |
| MASON HELEN | MASON, HELEN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| MASON HOWARD C (ESTATE OF) (459188) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASON HURLEY | 13411 NW MOHAWK RD | | | | KANSAS CITY | MO | 64152-1014 |
| MASON I I I, CHARLES R | 215 RIVER DR | | | | MILLSBORO | DE | 19966-1123 |
| MASON I I I, FRANK | 6261 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| MASON I I, JOSEPH J | 4319 WILLYS PKWY | | | | TOLEDO | OH | 43612-2129 |
| MASON II, JOSEPH J | 4319 WILLYS PKWY | | | | TOLEDO | OH | 43612-2129 |
| MASON III, FRANK | 6261 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| MASON III, WILLIAM F | 5640 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9768 |
| MASON ISAACSON & MACIK PA | 104 E AZTEC AVE | | | | GALLUP | NM | 87301-6256 |
| MASON ISABELLE | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| MASON J MENDENHALL | 316 ROLLING HILLS AVE | | | | EATON | OH | 45320-1977 |
| MASON JACKSON | 4019 OLD HWY. 24 EXT | | | | MAGNOLIA | MS | 39652 |
| MASON JAMES (446118) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON JEANETTE | PO BOX 462 | | | | PINOPOLIS | SC | 29469-0462 |
| MASON JESSICA A | 1997 PALMER DR | | | | NORRISTOWN | PA | 19403-2865 |
| MASON JOHN H JR (429386) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASON JOSEPH R SR (ESTATE OF) (640777) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MASON JOSHUA K | 694 E 1150 N | | | | LOGAN | UT | 84341-2546 |
| MASON JR, CALVIN B | 46985 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-3065 |
| MASON JR, CATO Y | 4 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094-3990 |
| MASON JR, CHARLES W | 3669 NORTHWOOD DR SE | | | | WARREN | OH | 44484-4484 |
| MASON JR, CLIFFORD | 1948 RED FOREST LN | | | | GALLOWAY | OH | 43119-8302 |
| MASON JR, DONALD T | 3217 GLENCAIRN DR | | | | FORT WAYNE | IN | 46815-5648 |
| MASON JR, GEORGE J | 31023 DAWSON ST | | | | GARDEN CITY | MI | 48135-1922 |
| MASON JR, HAROLD A | 1791 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045-2745 |
| MASON JR, JAMES | 16162 ROLLING MEADOWS DR | | | | LINDALE | TX | 75771 |
| MASON JR, JOSEPH | 36 KRON ST | | | | ROCHESTER | NY | 14619-2036 |
| MASON JR, LEDFORD | 2837 CADILLAC ST | | | | MORAINE | OH | 45439-1606 |
| MASON JR, MARION M | 8161 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| MASON JR, PAUL E | 5711 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1005 |
| MASON JR, PAUL E | 5711 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-5342 |
| MASON JR, RAYBURN M | 625 DANIELS ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-3321 |
| MASON JR, RAYMOND E | 2615 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6388 |
| MASON JR, ROGER L | 1402 GLENGARRY BLVD | | | | CANTON | MI | 48188-3237 |
| MASON JR, WILLIAM L | 6822 WHISPER OAKS CT | | | | INDIANAPOLIS | IN | 46214-1917 |
| MASON LAWRENCE (184603) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON LEROY (348574) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASON MARIA | MASON, MARIA | FARM BUREAU | 7373 WEST SAGINAW HWY BOX 30400 | | LANSING | MI | 48909-7900 |
| MASON MARY (446119) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON MCCARTY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MASON MENDENHALL | 316 ROLLING HILLS AVE | | | | EATON | OH | 45320-1977 |
| MASON MILLER | 4506 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| MASON MILLER | 4016 GRAND PRAIRIE RD | | | | KALAMAZOO | MI | 49006-1437 |
| MASON MYREE JR | 15777 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| MASON OUTLAW JR | 6929 GLENMORE AVE | | | | SAINT LOUIS | MO | 63121-5111 |
| MASON PAM | PO BOX 156 | | | | CLARENDON | TX | 79226-0156 |
| MASON PAUL | 4311 E BIGHORN AVE | | | | PHOENIX | AZ | 85044-6735 |
| MASON RALPH | 1608 SARATOGA WAY | | | | EDMOND | OK | 73003-3550 |
| MASON RAMSEY | 2980 HOYLE FARM DR SW | | | | MARIETTA | GA | 30064-7531 |
| MASON RHODEN | 236 E HIGH ST | | | | HICKSVILLE | OH | 43526-1109 |
| MASON RICHARD I (415480) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MASON ROBERT | 14706 BRENLY DR | | | | CYPRESS | TX | 77429-5336 |
| MASON ROBINSON | 3966 CALIFORNIA AVENUE | | | | JACKSON | MS | 39213-6006 |
| MASON ROBINSON | 2074 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| MASON RONALD (459189) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASON SAMUEL (491224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON SCHILLING & MASON | PO BOX 498367 | 5181 NATORP BLVD SUITE 202 | | | CINCINNATI | OH | 45249-7367 |
| MASON SR, CHARLES M | 324 SW HARRIS ST | | | | BURLESON | TX | 76028-5309 |
| MASON SR, JOHN L | 331 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| MASON SR, JOHN LAVON | 331 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| MASON STREET GARAGE | 1302 MASON ST NE | | | | GRAND RAPIDS | MI | 49503-1340 |
| MASON SUSAN E | 19551 BURLINGTON DR | | | | DETROIT | MI | 48203-1453 |
| MASON W RICH & ARLENE V RICH REV TR | ARLENE RICH TTEE | 90TH HILL DR | | | LAKE ORION | MI | 48360-2426 |
| MASON WANDA | MASON, MELVIN | PO BOX 12290 | | | OVERLAND PARK | KS | 66282-2290 |
| MASON WANDA | MASON, WANDA | PO BOX 12290 | | | OVERLAND PARK | KS | 66282-2290 |
| MASON WILLIAMS | 6786 REEDER RD | | | | LYONS | MI | 48851-9749 |
| MASON, A | 1130 3RD AVE APT 404 | | | | HUNTINGTON | WV | 25701-1546 |
| MASON, ALAN L | 2700 EATON RAPIDS RD LOT 218 | | | | LANSING | MI | 48911-6326 |
| MASON, ALAN R | 9473 WAITE DR | | | | FENTON | MI | 48430-8407 |
| MASON, ALBERT L | 25109 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-9277 |
| MASON, ALBERTA | 18137 DEQUINDRE ST | | | | DETROIT | MI | 48234-1201 |
| MASON, ALFRED W | 208 RITA AVE | | | | LANSING | MI | 48910-4631 |
| MASON, ALICE S | 1209 TRENTON LN | | | | EULESS | TX | 76040-6367 |
| MASON, ALICE SIDES | 1209 TRENTON LN | | | | EULESS | TX | 76040-6367 |
| MASON, ALICIA | | | | | | | |
| MASON, ALLEN R | 1916 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| MASON, ALLYSON | | | | | | | |
| MASON, ANDERSON | 255 W 69TH ST | ALDEN PRINCETON | | | CHICAGO | IL | 60621-3767 |
| MASON, ANGELA A | 8103 NW BLUE GRASS DR | | | | PARKVILLE | MO | 64152-3008 |
| MASON, ANNA L | 8297 CLEVELAND ST W | | | | COOPERSVILLE | MI | 49404-8421 |
| MASON, ANNETTA C | 2553 TEXOMA DR | | | | OKLAHOMA CITY | OK | 73119-4638 |
| MASON, ANNIE L | 310 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, ARCELIA | 2007 SAINT MADELEINE DR. | | | | DARDENNE PRAIRIE | MO | 63368 |
| MASON, ARCHIE | 1616 W MAYFIELD RD | | | | ARLINGTON | TX | 76015-2253 |
| MASON, ARDELLA L | PO BOX 11 | | | | THOMPSONVILLE | MI | 49683-0011 |
| MASON, ARLAN R | 1250 PLEASANT VALLEY DR | | | | WARREN | OH | 44483-4551 |
| MASON, ARLENE W | 1250 PLEASANT VALLEY DR | | | | WARREN | OH | 44483-4551 |
| MASON, ARTHUR D | 703 E 83RD ST | | | | LOS ANGELES | CA | 90001-3603 |
| MASON, ARTHUR W | 6515 15TH ST E L 20 | | | | SARASOTA | FL | 34243 |
| MASON, ASHELEY | | | | | | | |
| MASON, ASHTYN | | | | | | | |
| MASON, BARBARA A | 1766 STATE LINE RD | | | | HUBBARD | OH | 44425-9604 |
| MASON, BARBARA A | 1766 STATELINE RD. | | | | HUBBARD | OH | 44425-9604 |
| MASON, BARBARA C | 3621 WEST LITTLE TURTLE TRAIL | | | | CRAWFORDSVLLE | IN | 47933-6926 |
| MASON, BARBARA J | 2224 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| MASON, BARBARA K | 4204 FAIRMONT AVE | | | | MEMPHIS | TN | 38108-3627 |
| MASON, BARRY A | 2850 REGENT ST | | | | KETTERING | OH | 45409-1633 |
| MASON, BENJAMIN D | 3256 AMANDA DR | | | | TROTWOOD | OH | 45406-1101 |
| MASON, BERNARD J | 2635 CENTERVILLE RD | | | | DALLAS | TX | 75228-2636 |
| MASON, BERNICE C | 20360 NUCLEAR PLANT RD | | | | TANNER | AL | 35671-3560 |
| MASON, BEVERLY J | 305 N EAST ST | | | | INDIANAPOLIS | IN | 46202-3610 |
| MASON, BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON, BILL J | LUTHER TOWERS | 1201 NORTH HARRISON STREET | APT. 903 | | WILMINGTON | DE | 19806 |
| MASON, BILL L | PO BOX 103 | | | | VERMONTVILLE | MI | 49096-0103 |
| MASON, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MASON, BOBBY | 562 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| MASON, BOBBY J | 637 WATERSONWAY CIR | | | | INDIANAPOLIS | IN | 46217-3669 |
| MASON, BONNIE L | 20 HILLBROOK CIR | | | | PITTSFORD | NY | 14534-1002 |
| MASON, BOYD L | 1310 ARBOR AVE | | | | MONROE | MI | 48162-3020 |
| MASON, BRENDA L | 9750 ASPEN LN | | | | YPSILANTI | MI | 48198-9002 |
| MASON, BRET W | 6287 TONBRIDGE CT | | | | BEDFORD HTS | OH | 44146-4064 |
| MASON, BRETT E | 401 BRETTS WAY | | | | BURLESON | TX | 76028-5667 |
| MASON, BRIAN S | 15 WOODLAND ST APT 915 | | | | HARTFORD | CT | 06105 |
| MASON, BRIAN S | 1441 N DUVAL | | | | MESA | AZ | 85207-4332 |
| MASON, CALVIN H | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 |
| MASON, CAMREN | | | | | | | |
| MASON, CARDELL | 2453 FLINTRIDGE ST | | | | ORION | MI | 48359-1531 |
| MASON, CARL J | 8832 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| MASON, CARL L | 1469 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| MASON, CARL LEE | 1469 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| MASON, CAROL A | 621 BEAR TAVERN RD | | | | EWING | NJ | 08628 |
| MASON, CAROLE E | 807 N SPENCER ST | | | | RUSHVILLE | IN | 46173-1070 |
| MASON, CAROLYN D | 1826 WOODALL RD SW | | | | DECATUR | AL | 35603-4314 |
| MASON, CARRIE L | 35 KIRKBRIDE AVE | | | | EWING | NJ | 08638-4527 |
| MASON, CATHERINE G | 11405 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 |
| MASON, CATHERINE G | 11405 TULIP DRIVE | | | | PLAINFIELD | IN | 46168-2631 |
| MASON, CHAD M | 814 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| MASON, CHAD MICHAEL | 814 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| MASON, CHARLES A | 2919 APPLEWOOD PARK COURT | | | | MUNCIE | IN | 47304 |
| MASON, CHARLES A | 19738 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| MASON, CHARLES E | 440 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| MASON, CHARLES E | 3701 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| MASON, CHARLES E | 6771 WEALTHY ST | | | | CLARKSTON | MI | 48346-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASON, CHARLES E | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| MASON, CHARLES L | 3105 CONCORD ST | | | | FLINT | MI | 48504-2987 |
| MASON, CHARLES L | 7764 LONGBOURNE ST | | | | DAYTON | OH | 45418-1130 |
| MASON, CHARLES P | 491 CENTRAL AVE | | | | PONTIAC | MI | 48341-3300 |
| MASON, CHARLES R | 435 WATERVLIET AVE | | | | DAYTON | OH | 45420-2466 |
| MASON, CHARLES T | 5914 OAKLAND GARDENS CT | | | | LIBERTY TWP | OH | 45011-9367 |
| MASON, CHARLOTTE N | 401 NICHOLSON DRIVE | | | | POTOSI | MO | 63664-1242 |
| MASON, CHERYL L | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 |
| MASON, CHEYENNE S | 104 NE 29TH ST | | | | OAK ISLAND | NC | 28465-5909 |
| MASON, CHEYENNE S | 4208 E OAK ISLAND DR | | | | OAK ISLAND | NC | 28465-5507 |
| MASON, CHRISTIAN A | 1731 PILGRIM LN | | | | LAPEER | MI | 48446-1266 |
| MASON, CHRISTINE D | 34501 W HIGHWAY 66 | | | | BRISTOW | OK | 74010-2387 |
| MASON, CLARA B | 1500 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4207 |
| MASON, CLARENCE B | PO BOX 657 | | | | GRANTVILLE | GA | 30220-0657 |
| MASON, CLARK T | 6660 LA BLANC RD | | | | WATERFORD | MI | 48329-1213 |
| MASON, CLIFFORD E | PO BOX 420320 | | | | PONTIAC | MI | 48342-0320 |
| MASON, CLIFFORD E | PO BOX 431789 | | | | PONTIAC | MI | 48343-1789 |
| MASON, CLYDE C | 633 LAKENGREN DRIVE | | | | EATON | OH | 45320-2614 |
| MASON, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASON, CLYTHUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MASON, DALE E | 2830 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| MASON, DALE L | 49 PIONEER LN | | | | EDWARDS | MO | 65326-2611 |
| MASON, DALE M | 34841 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| MASON, DANIEL W | 7643 WOODVIEW DR | | | | WOODRIDGE | IL | 60517-2703 |
| MASON, DANIELLE B | 248 N INDIAN WELLS DR | | | | OLATHE | KS | 66061-6028 |
| MASON, DANNY C | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| MASON, DANNY K | 308 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1158 |
| MASON, DARLENE R | 38575 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1906 |
| MASON, DARRELL E | 10208 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159-7325 |
| MASON, DARRIN S | 5711 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1005 |
| MASON, DAVE F | 567 STEVENS BLVD 2 | | | | EASTLAKE | OH | 44095 |
| MASON, DAVID A | 3585 BOWERS RD | | | | ATTICA | MI | 48412-9404 |
| MASON, DAVID A | 294 N MAIN ST | | | | WEST MILTON | OH | 45383-1828 |
| MASON, DAVID A | 260 N ROAD 750 W | | | | BARGERSVILLE | IN | 46106-9024 |
| MASON, DAVID C | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| MASON, DAVID CARR | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| MASON, DAVID F | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MASON, DAVID L | 10583 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8911 |
| MASON, DAVID L | 118 DEERPARK DR | | | | WASKOM | TX | 75692-4006 |
| MASON, DAVID L | PO BOX 1108 | | | | SPRING HILL | TN | 37174-1108 |
| MASON, DAVID L | 16111 AIRPORT RD | | | | GREENWOOD | MO | 64034-9402 |
| MASON, DAVID L | 1811 ALLEGAN ST | | | | SAGINAW | MI | 48602-2620 |
| MASON, DAVID L | 980 N 700 W | | | | KOKOMO | IN | 46901-9768 |
| MASON, DAVID L | 501 JADA LN | | | | MOORESVILLE | IN | 46158-6996 |
| MASON, DAVID LANE | 118 DEERPARK DR | | | | WASKOM | TX | 75692-4006 |
| MASON, DEBORAH | 4283 LAPEER STREET | | | | COLUMBIAVILLE | MI | 48421-9389 |
| MASON, DEBORAH | 14633 ELMAR BLVD | | | | BURTON | OH | 44021-9503 |
| MASON, DEBRA | 11605 154TH RD N | | | | JUPITER | FL | 33478-6791 |
| MASON, DEBRA KATHLEEN | ATTN FARRAH C FUGGETT MULLEN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N FLAGLER DR SUITE 1000 | | WEST PALM BEACH | FL | 33401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, DEBRA KATHLEEN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| MASON, DELLA | PO BOX 93 | | | | ELVERTA | CA | 95626-0093 |
| MASON, DELORES A. | 21240 ROAD 166 | | | | OAKWOOD | OH | 45873-9101 |
| MASON, DELORES A. | 21240 COUNTY RD 166 | | | | OAKWOOD | OH | 45873-9101 |
| MASON, DENISE | 359 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| MASON, DENNIE W | 11078 N 1175 W | | | | MONTICELLO | IN | 47960-8172 |
| MASON, DENNIS H | 3238 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2606 |
| MASON, DIANA L | 412 E 2ND ST | | | | BYRON | IL | 61010-9643 |
| MASON, DIANE M | 1744 GYPSY LN | | | | NILES | OH | 44446-3206 |
| MASON, DONALD E | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 |
| MASON, DONALD G | 15474 MCCOMB CIR | | | | PT CHARLOTTE | FL | 33981-3200 |
| MASON, DONALD L | 2805 APACHE DR | | | | ANDERSON | IN | 46012-1403 |
| MASON, DONALD P | 311 W TILDEN DR | | | | BROWNSBURG | IN | 46112-1541 |
| MASON, DONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASON, DONALD P | 2535 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974-3215 |
| MASON, DONALD R | PO BOX 280854 | | | | KANSAS CITY | MO | 64128-0854 |
| MASON, DONALD R | 7057 TARRYTOWN DR | | | | SPRING HILL | FL | 34606-4957 |
| MASON, DONNA J. | 6144 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613-1070 |
| MASON, DONNA M | 5507 WOODVIEW PASS | | | | MIDLAND | MI | 48642-3147 |
| MASON, DONNA M | 4026 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-4610 |
| MASON, DONNA MAE | 4026 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-4610 |
| MASON, DONNIE G | 6090 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| MASON, DORIS I | 315 NICKLAUS BLVD | | | | N FT MYERS | FL | 33903-2612 |
| MASON, DORIS J | 1135 ST PATRICE LANE | | | | FLORISSANT | MO | 63031-7923 |
| MASON, DORIS J | 1135 SAINT PATRICE LN | | | | FLORISSANT | MO | 63031-7923 |
| MASON, DORIS K | 4061 N WOOD RD | | | | LINCOLN | MI | 48742-9611 |
| MASON, DORIS K | 4061 WOOD | | | | LINCOLN | MI | 48742-9611 |
| MASON, DOROTHY L | 7142 EAGLE COVE N. DR. | | | | INDIANAPOLIS | IN | 46254-4685 |
| MASON, DOUGLAS E | 6716 ESTATE DR SW | | | | BYRON CENTER | MI | 49315-9490 |
| MASON, DOUGLAS I | 99 WOODLOT CT | | | | FLINT | MI | 48506-5295 |
| MASON, DOUGLAS IRVING | 99 WOODLOT COURT | | | | FLINT | MI | 48506-5295 |
| MASON, DOYCE C | PO BOX 181 | | | | TANNER | AL | 35671-0181 |
| MASON, E C | 3516 S PARK DR | | | | FORT WAYNE | IN | 46806-4271 |
| MASON, E E | 6854 CASTILE DE ORO | | | | SAN ANTONIO | TX | 78239-3604 |
| MASON, EARL L | 8344 E VESTABURG RD | | | | VESTABURG | MI | 48891-9452 |
| MASON, EARL L | 11200 W RIVER RD | | | | REMUS | MI | 49340-9411 |
| MASON, EBERT R | PO BOX 624 | | | | ALEXANDRIA | IN | 46001-0624 |
| MASON, EDD W | 109 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| MASON, EDD WINDELL | 109 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| MASON, EDITH A | 933 WAUREGAN DR | | | | HOPE | MI | 48628-9713 |
| MASON, EDITH E | 3033 CONTINENTAL | COLONY PKWY SW | APT 808 | | ATLANTA | GA | 30331 |
| MASON, EDNA | 98 ARGUS ST | | | | BUFFALO | NY | 14207-1230 |
| MASON, EDNA | 98 ARGUS ST. | | | | BUFFALO | NY | 14207-1230 |
| MASON, EDNA B | 1010 STATE ST PO BOX 405 | | | | STERLING | MI | 48659-0405 |
| MASON, EDNA B | 4982 WESTCHESTER RD | | | | GLADWIN | MI | 48624-6900 |
| MASON, EDWARD R | 8 BROAD PL | | | | BRISTOL | CT | 06010-7011 |
| MASON, EDWARD R | 14471 RUSSELL RD | | | | BRIDGEVILLE | DE | 19933-4269 |
| MASON, EDWARD W | 448 MISTWOOD CT | | | | SPRING HILL | FL | 34609-9621 |
| MASON, EDWIN R | 13685 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9109 |
| MASON, EILEEN M | 3359D EAGLES LOFT | | | | PORTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, EILEEN M | 3359 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9112 |
| MASON, EILEEN T | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| MASON, ELAINE M | 1404 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1927 |
| MASON, ELIJAH M | 45745 LAKEVIEW CT APT 12207 | | | | NOVI | MI | 48377-3845 |
| MASON, ELIJAH M | 20040 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| MASON, ELIZABETH J | 807 1/2 W 5TH ST #1/2 | | | | CHESTER | PA | 19013-3604 |
| MASON, ELIZABETH J | 130 WASHINGTON | | | | SPARTA | MI | 49345-1324 |
| MASON, ELIZABETH M | 1551 S BERETANIA ST APT-515 | | | | HONOLULU | HI | 96826-1144 |
| MASON, ELLEN | 21601 JEFFREY AVE. | | | | SAUK VILLAGE | IL | 60411 |
| MASON, ELLEN | 22449 BROOKWOOD DR | | | | CHICAGO HTS | IL | 60411-5840 |
| MASON, ELLEN P | 2126 CHERRY LN | | | | DECATUR | GA | 30032-5341 |
| MASON, ERIC | 2114 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0350 |
| MASON, ERMA L | P O BOX 92 | | | | EARLE | AR | 72331-0092 |
| MASON, ERNEST C | APT 101 | 555 REMINGTON POINT | | | GREENWOOD | IN | 46143-8046 |
| MASON, ERNEST C | 555 REMINGTON PT APT 101 | | | | GREENWOOD | IN | 46143-8046 |
| MASON, EUGENE | 29165 SOUTHGATE DR | | | | SOUTHFIELD | MI | 48076-1720 |
| MASON, EUGENE | 8709 WEST COUNTY RD 00 NORTH SOU | | | | KOKOMO | IN | 46901 |
| MASON, EUGENE L | 3095 WALDON PARK DR | | | | ORION | MI | 48359-1335 |
| MASON, EUGENE L | 71 MICHIGAN AVE | | | | ENGLEWOOD | FL | 34223-3433 |
| MASON, EUGENE LAWRENCE | 3095 WALDON PARK DR | | | | ORION | MI | 48359-1335 |
| MASON, EUNICE J | 4400 MCGUFFEY RD. | | | | LOWELLVILLE | OH | 44436-9746 |
| MASON, EVELYN E | 8400 ESTERO BLVD APT 103 | | | | FORT MYERS BEACH | FL | 33931-5131 |
| MASON, EVIE W | 268 DOGWOOD HEIGHTS DR | | | | TAZEWELL | TN | 37879-4504 |
| MASON, FAYE E | 5720 S LAKESHORE DR APT 1501 | | | | SHREVEPORT | LA | 71119 |
| MASON, FRANCES A. | 14922 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| MASON, FRANCES L | 527 SIR ARTHUR CT | | | | APOPKA | FL | 32712-3618 |
| MASON, FRANK C | 3862 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2710 |
| MASON, FRANK O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MASON, FRANKLIN D | 4119 FIRESIDE AVE | | | | PORTAGE | MI | 49002-5837 |
| MASON, FREDERICK C | 2229 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3937 |
| MASON, FREDERICK J | 303 S CHERRY ST | | | | EATON | OH | 45320-2317 |
| MASON, FREDERICK W | 6219 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| MASON, GABRIEL | 300 PRICE RD | | | | MOSCOW | TN | 38057-6610 |
| MASON, GABRIEL | 300 PRICE ROAD | | | | MOSCOW | TN | 38057-6610 |
| MASON, GAIL S | 9233 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7812 |
| MASON, GAIL SUE | 9233 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7812 |
| MASON, GAITHEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MASON, GARY | P O BOX 3523 | | | | MUNICE | IN | 47307 |
| MASON, GARY D | 402 15TH ST | | | | BRODHEAD | WI | 53520-1728 |
| MASON, GARY E | RR 1 BOX 167E | | | | ORFORDVILLE | WI | 53576 |
| MASON, GARY L | 5800 MASON LN | | | | MARTINSVILLE | IN | 46151-7863 |
| MASON, GARY R | 4478 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 |
| MASON, GARY W | 11491 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6319 |
| MASON, GENEVA | 2917 SOUTHWOOD DR | | | | DALLAS | TX | 75233-2737 |
| MASON, GENEVIEVE M | 3362 SASHABAW RD | | | | WATERFORD | MI | 48329-4050 |
| MASON, GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MASON, GEORGE W | 3938 KNOB CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46234-1310 |
| MASON, GEORGE W | 10463 WHITE ST | | | | GOSHEN | OH | 45122-9614 |
| MASON, GERALDINE | 9405 GENERAL WAY APT 208 | | | | INDIANAPOLIS | IN | 46216 |
| MASON, GERALDINE | 1109 MOUNT HOLLY RD | | | | EL DORADO | AR | 71730-4327 |
| MASON, GERALDINE | 9405 GENERAL WAY | APARTMENT 208 | | | INDIANAPOLIS | IN | 46216 |
| MASON, GLORIA J | 4470 CRICKET RIDGE DR APT 101 | | | | HOLT | MI | 48842-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASON, GLORIA J | APT 101 | 4470 CRICKET RIDGE DRIVE | | | HOLT | MI | 48842-2925 |
| MASON, GRACY L | 2639 HALLECK DR | | | | COLUMBUS | OH | 43209-3221 |
| MASON, GREGORY M | 817 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| MASON, GRETELL C | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 |
| MASON, GWEN D | 3662 ISLAND LAKE RD N W | | | | KALKASKA | MI | 49646-8972 |
| MASON, HAROLD | 510 PINEGROVE LN APT F | | | | FORT WAYNE | IN | 46807-3652 |
| MASON, HARRY L | 1011 HOSBINE ST SE | | | | PALM BAY | FL | 32909-3870 |
| MASON, HARVEY R | 4814 SIPPLE AVE | | | | BALTIMORE | MD | 21206-5604 |
| MASON, HATTIE | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| MASON, HELEN C | 6077 COHOLAN ST | | | NIAGARA FALLS ON CANADA L2J-1K7 | | | |
| MASON, HELEN C | 4613 PORTAGE RD | APT 11 | | NIAGARA FALLS ON CAN L2E 6A9 | | | |
| MASON, HELEN M | 51241 HELMAN AVE | | | | SOUTH BEND | IN | 46637-1962 |
| MASON, HERBERT R | 3405 CREEK RD | | | | SUNBURY | OH | 43074-8383 |
| MASON, HOMER | 12110 ALTON DR | | | | GRAFTON | OH | 44044-9529 |
| MASON, HOWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, HOWARD M | 183 THIRD AVE APT 626 | | | | CHULA VISTA | CA | 91910 |
| MASON, IRMA J | 3044 9TH | | | | MONROE | MI | 48162-4805 |
| MASON, IRMA J | 7001 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8365 |
| MASON, IRMA J | 3044 9TH ST | | | | MONROE | MI | 48162-4805 |
| MASON, ISAAC C | 43 GREEN OAK CIR | | | | NASH | TX | 75569-2200 |
| MASON, IVOR H | 20213 E 8 MILE RD #4 | | | | SAINT CLAIR SHORES | MI | 48080 |
| MASON, IZUMI Y | 9351 LAKEBLUFF DR | | | | CLARKSTON | MI | 48348-4184 |
| MASON, J L | 7101 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3731 |
| MASON, JACK A | 5195 48 MILE RD | | | | CADILLAC | MI | 49601 |
| MASON, JACK A | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| MASON, JACK D | 7642 PARKTOWN DR | | | | WEST CHESTER | OH | 45069-3311 |
| MASON, JACKIE W | 1229 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-4345 |
| MASON, JACQUELYN L | 1920 PAGE AVE | | | | FULLERTON | CA | 92833-4436 |
| MASON, JAETTA | 4106 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| MASON, JAMES | 138 E 120TH ST | | | | CHICAGO | IL | 60628-6251 |
| MASON, JAMES | DRAZIN HOSTEN & HAKIM | 2000 TOWN CTR STE 810 | | | SOUTHFIELD | MI | 48075-1306 |
| MASON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON, JAMES A | 4055 HARALSON MILL RD NE | | | | CONYERS | GA | 30012-1505 |
| MASON, JAMES A | 7473 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| MASON, JAMES ALAN | 7473 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| MASON, JAMES B | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344 |
| MASON, JAMES C | 17716 W PEET RD | | | | OAKLEY | MI | 48649-9750 |
| MASON, JAMES C | 1308 PARKVIEW MEADOWS DR | | | | BALLWIN | MO | 63011-4204 |
| MASON, JAMES E | APT N | 10351 NORTH LYNN CIRCLE | | | MIRA LOMA | CA | 91752-1320 |
| MASON, JAMES H | 5837 KATHRYN LN | | | | MATTESON | IL | 60443-1242 |
| MASON, JAMES HAROLD | G5464 W COURT ST | | | | FLINT | MI | 48532 |
| MASON, JAMES L | UNIT 1011 | 2150 WEST ALAMEDA ROAD | | | PHOENIX | AZ | 85085-1901 |
| MASON, JAMES M | 380 CHESTNUT ST | | | | MARION | OH | 43302-2941 |
| MASON, JAMES N | 5376 CROOKED STICK CT | | | | GREENWOOD | IN | 46142-9105 |
| MASON, JAMES P | 1602 SHADY LANE ROAD | | | | CRITTENDEN | KY | 41030 |
| MASON, JAMES P | 6545 STEADMAN ST | | | | DEARBORN | MI | 48126-1752 |
| MASON, JAMES R | 2861 SHANNON DR | | | | OAKLAND | MI | 48363-2848 |
| MASON, JAMES R | 6651 MOUNT FOREST DR | | | | SAN JOSE | CA | 95120-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, JAN B | 1754 SAN BENITO DR | | | | HEMET | CA | 92545-6831 |
| MASON, JANELL | 285 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3039 |
| MASON, JANET M | 1737 BROADWAY ST | | | | ANDERSON | IN | 46012-2446 |
| MASON, JANICE I | 34841 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| MASON, JANICE K | 225 THE RANCH RD | | | | DEL VALLE | TX | 78617-5654 |
| MASON, JANICE S | 10400 E PEWAMO RD LOT 3 | | | | PEWAMO | MI | 48873 |
| MASON, JANIS C | 13723 HARVEST LN | | | | BATH | MI | 48808-8492 |
| MASON, JAQUELINE F | 817 JULIA ST | | | | RAYVILLE | LA | 71269 |
| MASON, JARED | | | | | | | |
| MASON, JAY E | 3248 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2344 |
| MASON, JEFFREY D | PO BOX 1487 | 4224 RIVERSIDE DRIVE | | | EVANS | GA | 30809-1487 |
| MASON, JEFFREY W | 4700 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| MASON, JENNIFER L | RR 3 BOX 558 | | | | VANDALIA | IL | 62471-9590 |
| MASON, JERRY L | PO BOX 297 | | | | BLAND | MO | 65014-0297 |
| MASON, JESSE L | 7111 JENNIFER LN | | | | PRINCETON | LA | 71067-9152 |
| MASON, JOANN R | 5900 W 69TH ST | | | | OVERLAND PARK | KS | 66204-1513 |
| MASON, JOE E | 6266 LINKWOOD CIR | | | | INDIANAPOLIS | IN | 46236-7722 |
| MASON, JOE L | 6405 HIGHWAY 59 | | | | SOMERVILLE | TN | 38068-5001 |
| MASON, JOHN | 1548 N CAREY ST | | | | BALTIMORE | MD | 21217-2806 |
| MASON, JOHN | | | | | | | |
| MASON, JOHN A | 14264 VIEW DR | | | | CAMDEN | MI | 49232-9539 |
| MASON, JOHN A | 2336 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1333 |
| MASON, JOHN A | 1403 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| MASON, JOHN ALLEN | 14264 VIEW DR | | | | CAMDEN | MI | 49232-9539 |
| MASON, JOHN B | 3410 TRAVERA PL | | | | CENTRALIA | WA | 98531-9324 |
| MASON, JOHN B | 11241 22 MILE RD | | | | MARSHALL | MI | 49068-9772 |
| MASON, JOHN E | 408 E 66TH ST | | | | ANDERSON | IN | 46013-3513 |
| MASON, JOHN E | 217 CATALPA ST | | | | NEW KENSINGTN | PA | 15068-5601 |
| MASON, JOHN E | 707 W MARKET ST | | | | WARSAW | IN | 46580-2518 |
| MASON, JOHN E | 115 PENINSULA POINT RD | | | | STARR | SC | 29684 |
| MASON, JOHN ERIC | 707 W MARKET ST | | | | WARSAW | IN | 46580-2518 |
| MASON, JOHN G | 11950 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1925 |
| MASON, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, JOHN K | 2199 DOVE ST | | | | NEWTON | NC | 28658-8432 |
| MASON, JOHN L | 1220 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| MASON, JOHN L | 21700 BROOKSIDE NORTH DR | | | | MACOMB | MI | 48044-5447 |
| MASON, JOHN M | 8485 SCHREPFER ROAD | | | | HOWELL | MI | 48855-8306 |
| MASON, JOHN O | 9709 E 79TH TER | | | | RAYTOWN | MO | 64138-1915 |
| MASON, JOHN O | 1609 SPRINGLAKE RD | | | | WICHITA FALLS | TX | 76305-5155 |
| MASON, JOHN P | 601 CHINOOK DR | | | | DEFIANCE | OH | 43512-3353 |
| MASON, JOHN R | 36 RANDOLPH ST | | | | HUNTINGTON | IN | 46750-2113 |
| MASON, JONATHAN | TRIOLA JANE L | 64242 HIGHWAY 41 | | | PEARL RIVER | LA | 70452-3602 |
| MASON, JONATHAN | RUSSELL RANDY | 70439 COURTANO DR | | | COVINGTON | LA | 70433-5277 |
| MASON, JONATHAN | | | | | | | |
| MASON, JONATHAN | 1492 FREMAUX AVE | | | | SLIDELL | LA | 70458-3170 |
| MASON, JOSEPH B | 1408 LONGREACH DR | | | | BAKERSFIELD | CA | 93314-9150 |
| MASON, JOSEPH E | 1430 E 64TH ST | | | | LONG BEACH | CA | 90805-2537 |
| MASON, JOSEPH R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MASON, JOSEPH R | 13723 HARVEST LN | | | | BATH | MI | 48808-8492 |
| MASON, JOSEPH S | 81 VIKING DR | | | | EATON | OH | 45320-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, JOSEPHINE M | 1777 WINCHESTER | | | | LINCOLN PARK | MI | 48146-3846 |
| MASON, JOSHUA | 694 E 1150 N | | | | LOGAN | UT | 84341 |
| MASON, JOYCE A | 1812 S STEEL RD | | | | MERRILL | MI | 48637 |
| MASON, JOYCE A | 1812 SOUTH STEEL ROAD | | | | MERRILL | MI | 48637-9521 |
| MASON, JOYCE A | 3248 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2344 |
| MASON, JOYCE ANN | 3248 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2344 |
| MASON, JOYCE M | 3428 COUNTRY FARMS RD | | | | OREGON | OH | 43616-4164 |
| MASON, JOYCE W | 20391 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3820 |
| MASON, JR., CHARLES W | 9067 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1745 |
| MASON, JUANITA I | 9726 TREVOR DR | | | | DALLAS | TX | 75243-2316 |
| MASON, JUANITA M | 710 SAINT CHRISTINA LN | | | | FLORISSANT | MO | 63031-6843 |
| MASON, JUDITH A | 2229 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3937 |
| MASON, JULIA | 1564 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6802 |
| MASON, JULIA V | 3913 WISNER ST | | | | FLINT | MI | 48504-3708 |
| MASON, JUNE E | 5811 TUSSIC ST | | | | WESTERVILLE | OH | 43082-9096 |
| MASON, JUNE E | 5811 TUSSIC ROAD | | | | WESTERVILLE | OH | 43082-9096 |
| MASON, JURLDEEN | PO BOX 6243 | | | | CINCINNATI | OH | 45206-0243 |
| MASON, KATHLEEN | 3087 KING ROAD | | | | SAGINAW | MI | 48601-5831 |
| MASON, KATHLEEN E | 6710 ELLENTON-GILLETTE RD. | #356 | | | PALMETTO | FL | 34221-8620 |
| MASON, KATHLEEN E | 6710 36TH AVE E LOT 356 | | | | PALMETTO | FL | 34221-8620 |
| MASON, KATHLEEN M | 14786 LANCELOT LN E N | | | | NORTH ROYALTON | OH | 44133 |
| MASON, KATHLEEN P | 539 ARVANA ST | | | | HOUSTON | TX | 77034-2110 |
| MASON, KATHY L | 12633 SABAL PARK DR APT 108 | | | | PINEVILLE | NC | 28134 |
| MASON, KEITH D | 2700 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| MASON, KENDRA | NO ADDRESS GIVEN FOR CLMT | | | | | | |
| MASON, KENNETH D | 5191 JASON DR | | | | FLINT | MI | 48507 |
| MASON, KENNETH E | 1327 THREE RUN RD | | | | BUNKER HILL | WV | 25413-2711 |
| MASON, KENNETH L | 1300 102ND AVE | | | | PLAINWELL | MI | 49080-9758 |
| MASON, KENNETH M | 207 MADISON RIDGE RD | | | | VICKSBURG | MS | 39180 |
| MASON, KENNETH P | 1070 GRANDYS LN APT 333 | | | | LEWISVILLE | TX | 75077-2861 |
| MASON, KENNETH W | 3862 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2710 |
| MASON, KENNETH W | 103 OAK LEAF TRL | | | | BENTON | LA | 71006-9600 |
| MASON, KENNETH WAYNE | 103 OAK LEAF TRL | | | | BENTON | LA | 71006-9600 |
| MASON, KEVIN D | 9397 NIGHT HARBOR DR SE | | | | LELAND | NC | 28451 |
| MASON, KEVIN W | 1039 8TH ST | | | | CASSELBERRY | FL | 32707 |
| MASON, LARRY G | 20575 LONG LAKE RD | | | | HILLMAN | MI | 49746-9588 |
| MASON, LARRY J | 633 CANDLEWOOD TRL APT B | | | | MANSFIELD | OH | 44905-2589 |
| MASON, LARRY W | 1329 LAWN ST | | | | VALLEY CITY | OH | 44280-9350 |
| MASON, LARUE | 1828 NORFOLK AVE | | | | SUPERIOR TWP | MI | 48198-3648 |
| MASON, LAURA R | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 |
| MASON, LAURENCE G | PO BOX 1254 | | | | AULT | CO | 80610-1254 |
| MASON, LAWRENCE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MASON, LAWRENCE A | 426 TWIN LAKES BLVD | | | | LITTLE AGG HARBOR | NJ | 08087-8087 |
| MASON, LAWRENCE E | 5 ROSEMARY LN | | | | SANTA BARBARA | CA | 93108-1738 |
| MASON, LENORE I | 12038 THORNRIDGE ST HIGH POINT | | | | BROOKSVILLE | FL | 34613-5552 |
| MASON, LEOTRIA | 6477 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| MASON, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASON, LETA M | 201 W JOLLY RD APT 424 | | | | LANSING | MI | 48910 |
| MASON, LEVI | 1856 PALMWOOD AVE | | | | TOLEDO | OH | 43607-1759 |
| MASON, LILA L | 303 S. CHERRY ST | | | | EATON | OH | 45320-2317 |
| MASON, LISA C | 1791 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASON, LLOYD | 1243 THURNRIDGE DR | | | | READING | OH | 45215-3941 |
| MASON, LOIS J | PO BOX 20683 | | | | INDIANAPOLIS | IN | 46220-0683 |
| MASON, LOIS M | 1005 RIVERCHASE ROAD SOUTHEAST | | | | HUNTSVILLE | AL | 35803-2327 |
| MASON, LONA M | 817 FRANKLIN ST | | | | SPOONER | WI | 54801-1022 |
| MASON, LORI | | | | | | | |
| MASON, LOU ANN | 1035 KATIE LN | | | | CICERO | IN | 46034-9398 |
| MASON, LOWELL W | 4912 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3781 |
| MASON, LUTHER J | 500 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9720 |
| MASON, LYDIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MASON, M ELAINE | 5827 PENN AVE | | | | DAYTON | OH | 45432-1730 |
| MASON, MAE B | 250 COUNTY ROAD 2244 | | | | IVANHOE | TX | 75447-4137 |
| MASON, MARGARET | 160 DILWORTH ST | | | | ELYRIA | OH | 44035-3908 |
| MASON, MARGARET A | 3527 S STATE ROAD 104 | | | | BRODHEAD | WI | 53520-9751 |
| MASON, MARGARET A | 11 BENTWOOD LN | | | | LEVITTOWN | PA | 19054-2119 |
| MASON, MARGARET M | 2306 GREYTWIG DR | | | | KOKOMO | IN | 46902-4558 |
| MASON, MARGUERITE | 5550 HARVEST HILL | APT 301 EAST | | | DALLAS | TX | 75230 |
| MASON, MARGUERITE L | 5337 B 5 CHARLOTTE | | | | NEW PORT RICHEY | FL | 34652 |
| MASON, MARIA | | | | | | | |
| MASON, MARIAN | 300 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2325 |
| MASON, MARIAN H | 3872 NORTHWOOD SE | | | | WARREN | OH | 44484-2642 |
| MASON, MARILYN J | 4140 TIDELAND | | | | BRIDGETON | MO | 63044-3441 |
| MASON, MARILYN J | 4140 TIDELAND DR | | | | BRIDGETON | MO | 63044-3441 |
| MASON, MARILYN JANE | 8833 BENSON CT | | | | INDIANAPOLIS | IN | 46217-5072 |
| MASON, MARINE V | 23671 RADCLIFT ST | | | | OAK PARK | MI | 48237-1931 |
| MASON, MARK C | 430 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| MASON, MARK CLAYTON | 430 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| MASON, MARK E | 390 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9720 |
| MASON, MARK R | 3359 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| MASON, MARLENE Y | 8344 E VESTABURG RD | | | | VESTABURG | MI | 48891-9452 |
| MASON, MARLIN E | 29940 MARSHALL ST | C/O MERENDA RUTLEDGE | | | SOUTHFIELD | MI | 48076-5847 |
| MASON, MARTHA | 140 BEECHCREEK RD | | | | COLUMBUS | OH | 43213 |
| MASON, MARVIN | 2626 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1836 |
| MASON, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON, MARY A | 1714 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| MASON, MARY E | 1315 W STATE ST APT 7D | | | | TRENTON | NJ | 08618-5236 |
| MASON, MARY J | 1115 THEODORE | | | | LANSING | MI | 48915-2146 |
| MASON, MARY J | 1115 THEODORE ST | | | | LANSING | MI | 48915-2146 |
| MASON, MARY L | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| MASON, MAURICE F | 11719 ASBURY PARK | | | | DETROIT | MI | 48227-1182 |
| MASON, MAX M | 1551 KERN RD | | | | REESE | MI | 48757-9439 |
| MASON, MAXINE S | 703 S ROGERS ST APT 5 | | | | MASON | MI | 48854-1779 |
| MASON, MELDA J | 27 VIEUX CARRE CT | | | | MISSOURI CITY | TX | 77459-2584 |
| MASON, MELVIN | WALLACE SAUNDERS AUSTIN BROWN & ENOCHS | PO BOX 12290 | | | OVERLAND PARK | KS | 66282-2290 |
| MASON, MERIDEE R | 6102 KERRY AVE | | | | CHEYENNE | WY | 82009-3514 |
| MASON, MICHAEL E | 2607 SAINT JAMES CHURCH RD | | | | WILMINGTON | DE | 19808-4033 |
| MASON, MICHAEL H | 5406 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| MASON, MILAN J | 16657 E STREET RD | | | | MONTROSE | MI | 48457-9370 |
| MASON, MILAN JOSEPH | 16657 E STREET RD | | | | MONTROSE | MI | 48457-9370 |
| MASON, MILBURN N | 25769 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4721 |
| MASON, MILBURN N | 25769 W. WOOD ROAD | | | | WESTLAKE | OH | 44145-4721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, MOLLY | 8759 MONROE RD | | | | BRITTON | MI | 49229-9786 |
| MASON, MOLLY | 8759 E MONROE RD | | | | BRITTON | MI | 49229-9786 |
| MASON, MORGAN | 1205 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| MASON, MYRTLE | 15513 FLORWOOD AVE | | | | LAWNDALE | CA | 90260 |
| MASON, MYRTLE J | 2440 WATERWORKS RD | | | | HUNTINGTON | IN | 46750-4144 |
| MASON, MYRTLE JOANN | 2440 WATERWORKS RD | | | | HUNTINGTON | IN | 46750-4144 |
| MASON, NANCY J | 2232 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 |
| MASON, NANCY L | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| MASON, NATHANIEL E | 304 GLENSHANE PASS | | | | BEAR | DE | 19701 |
| MASON, NATHANIEL E | 12321 E 56TH ST | | | | KANSAS CITY | MO | 64133-3082 |
| MASON, NORMA | 1616 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| MASON, NORMAN E | 24004 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9628 |
| MASON, ORLANDO D | 2608 JACQUELINE DR APT G20 | BRANDYWINE APTS. | | | WILMINGTON | DE | 19810-2028 |
| MASON, ORLANDO DALE | 2608 JACQUELINE DR APT G20 | BRANDYWINE APTS. | | | WILMINGTON | DE | 19810-2028 |
| MASON, P B | 306 PERSIMMON ST | | | | ENGLEWOOD | FL | 34223-6155 |
| MASON, P E | WILLOW APT 1242 BELTLINE RD SW | APT 404 | | | DECATUR | AL | 35601 |
| MASON, P E | PO BOX 39 | | | | COURTLAND | AL | 35618-0039 |
| MASON, PAMELA | 9890 N POMONA AVE LOT 207 | | | | KANSAS CITY | MO | 64153-1989 |
| MASON, PAMELA | 8890 N POMONA AVE LOT 207 | | | | KANSAS CITY | MO | 64153-1989 |
| MASON, PATRICIA A | W831 TAYLOR TRL | | | | BRODHEAD | WI | 53520-9536 |
| MASON, PATRICIA A | 608 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| MASON, PATRICIA D | PO BOX 344 | | | | COURTLAND | AL | 35618-0344 |
| MASON, PATRICIA F | 4620 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| MASON, PATRICIA K | 1205 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| MASON, PATRICIA S | 2219 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| MASON, PEARL | 2422 TINCHTOWN RD | | | | JAMESTOWN | TN | 38556-5403 |
| MASON, PERRY L | 12309 ROCKWOOD AVE | | | | OKLAHOMA CITY | OK | 73170-3426 |
| MASON, PHILIP J | 12153 KIPP RD | | | | GOODRICH | MI | 48438-9743 |
| MASON, PHILLIP A | 1535 SOUTH EAGLE STREET | | | | AURORA | CO | 80012-5773 |
| MASON, PHYLLIS L | 6281 W. VIENNA RD | | | | CLIO | MI | 48402 |
| MASON, PHYLLIS L | 6281 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| MASON, PRESTON | 635 S 24TH ST | | | | SAGINAW | MI | 48601 |
| MASON, PRESTON J | 635 S 24TH ST | | | | SAGINAW | MI | 48601-6509 |
| MASON, RALPH D | 131 BROMWICH LN | | | | TOLEDO | OH | 43615-5507 |
| MASON, RALPH DUANE | 131 BROMWICH LN | | | | TOLEDO | OH | 43615-5507 |
| MASON, RALPH L | 122 NW 12TH ST | | | | OAK ISLAND | NC | 28465-7025 |
| MASON, RANDY G | 34501 W HIGHWAY 66 | | | | BRISTOW | OK | 74010-2387 |
| MASON, RAYANN | 1324 SWEITZER ST LOT D9 | | | | GREENVILLE | OH | 45331-3303 |
| MASON, RAYMOND C | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 |
| MASON, REBA C | 502 GRACE AVE | | | | BAXTER | TN | 38544-4430 |
| MASON, REBECCA A | 23 GREER RD | | | | JAYESS | MS | 39641-8238 |
| MASON, RHONDA E | PO BOX 1051 | | | | VALLEY | AL | 36854-1051 |
| MASON, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MASON, RICHARD A | 17 CITATION ST | | | | HOWELL | NJ | 07731-1166 |
| MASON, RICHARD C | 2341 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1646 |
| MASON, RICHARD E | 5405 LANCASTER HILLS DR APT 43 | | | | CLARKSTON | MI | 48346-4426 |
| MASON, RICHARD E. | 5405 LANCASTER HILLS DR APT 43 | | | | CLARKSTON | MI | 48346-4426 |
| MASON, RICHARD G | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| MASON, RICHARD G | 319 MAPLE LN | | | | WHITE LAKE | MI | 48383 |
| MASON, RICHARD L | 381 BLAKELY DR | | | | LAFAYETTE | IN | 47905-0626 |
| MASON, RICHARD L | 1616 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| MASON, RICHARD L | PO BOX 2763 | | | | HUNTSVILLE | AL | 35804-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASON, RICHARD L | 1545 ORR RD | | | | CARO | MI | 48723-9492 |
| MASON, RICHARD L | 2144 AMY ST | | | | BURTON | MI | 48519-1108 |
| MASON, RICHARD R | 17860 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| MASON, RICHARD W | PO BOX 1111 | | | | NILES | MI | 49120-8011 |
| MASON, RICK D | 11028 CHELSEA CT | | | | NORTH ROYALTON | OH | 44133-2974 |
| MASON, RICKEY J | 9443 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| MASON, RICKEY JAMES | 9443 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| MASON, RITA | | | | | | | |
| MASON, RITA JEAN | MARSH RICKARD BRYAN | 800 SHADES CREEK PKWY STE 600D | | | BIRMINGHAM | AL | 35209-4562 |
| MASON, RITA W | 21150 FOXTAIL DR | | | | MOKENA | IL | 60448 |
| MASON, ROBERT A | 20360 NUCLEAR PLANT RD | | | | TANNER | AL | 35671-3560 |
| MASON, ROBERT B | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 |
| MASON, ROBERT D | 6219 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| MASON, ROBERT D | W831 TAYLOR TRL | | | | BRODHEAD | WI | 53520-9536 |
| MASON, ROBERT D | 2343 N STATE ROUTE 560 | | | | URBANA | OH | 43078-3078 |
| MASON, ROBERT DALE | 6219 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| MASON, ROBERT E | 3740 PENEDOS DRIVE | | | | LAS VEGAS | NV | 89147-1088 |
| MASON, ROBERT E | 3867 E 1900 N | | | | SUMMITVILLE | IN | 46070-9034 |
| MASON, ROBERT G | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 |
| MASON, ROBERT G | PO BOX 275 | | | | LAKE MILTON | OH | 44429-0275 |
| MASON, ROBERT KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MASON, ROBERT L | 8 PARKVIEW LN | | | | WILLIFORD | AR | 72482-7044 |
| MASON, ROBERT L | 2226 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| MASON, ROBERT M | 310 N MARGUERITE AVE | | | | SAINT LOUIS | MO | 63135-1853 |
| MASON, ROBERT P | 6372 EDGEHURST DR | | | | BROOK PARK | OH | 44142-3720 |
| MASON, ROBERT S | PO BOX 172966 | | | | ARLINGTON | TX | 76003-2966 |
| MASON, ROBERT S | 5700 W 6TH ST APT 209 | | | | LOS ANGELES | CA | 90036-3699 |
| MASON, ROBERT T | 4034 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-9252 |
| MASON, ROBERT T | 5950 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1604 |
| MASON, ROBERT W | 9233 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7812 |
| MASON, ROBERT W | 11906 LENACRAVE AVE | | | | CLEVELAND | OH | 44105-4337 |
| MASON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, RONALD D | 64 ELF TRL | | | | BASSETT | VA | 24055-3086 |
| MASON, RONALD R | 11655 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| MASON, ROOSEVELT | 5300 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1548 |
| MASON, ROSEMARY | | | | | | | |
| MASON, ROY B | 28921 PARDO ST FL 2 | | | | GARDEN CITY | MI | 48135 |
| MASON, ROY L | 7870 PICKERING ST | | | | PORTAGE | MI | 49024-4848 |
| MASON, ROY O | 3424 WEDDE RD | | | | BARNHART | MO | 63012-1825 |
| MASON, ROYCE C | 2010 COUNTY ROAD 508 | | | | RECTOR | AR | 72461-8013 |
| MASON, RUDAWSON | 4101 PASADENA ST | | | | DETROIT | MI | 48238-2631 |
| MASON, RUSSELL J | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| MASON, RUTH A | 401 MERION DRIVE | | | | NEWTOWN | PA | 18940-1610 |
| MASON, SABRINA | 7678 FOX HUNT DR E | | | | OLIVE BRANCH | MS | 38654-4105 |
| MASON, SAMUEL S | 118 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| MASON, SAMUEL W | 2193 WILL BUTCHEE RD | | | | LAUDERDALE | MS | 39335-9656 |
| MASON, SANDRA A | 1475 FLAMINGO DR LOT 266 | | | | ENGLEWOOD | FL | 34224 |
| MASON, SARAH A | 1407 N PHILIPS ST | | | | KOKOMO | IN | 46901-2678 |
| MASON, SCOTT P | 7644 PAYNE AVE | | | | DEARBORN | MI | 48126-1035 |
| MASON, SHANE C | 10837 ZIMMERMAN LN | | | | INDIANAPOLIS | IN | 46231-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, SHANNON S | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| MASON, SHEILA R | 14853 W LANG RD | | | | ORFORDVILLE | WI | 53576-9697 |
| MASON, SHERRI L | 3137 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6542 |
| MASON, SHIRELLE G | 400 WALLINGFORD AVE | | | | MEDIA | PA | 19063-3912 |
| MASON, SHIRLEY A | 524 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |
| MASON, SHIRLEY A | 122 NW 12TH ST | | | | OAK ISLAND | NC | 28465-7025 |
| MASON, SHIRLEY J | 12 BRAZOS RIVER CIR | | | | BROWNSVILLE | TX | 78520-9560 |
| MASON, SIDNEY S | 1219 SW 48TH TER APT 104 | | | | CAPE CORAL | FL | 33914-7327 |
| MASON, SIDNEY SCOTT | 1219 SW 48TH TER APT 104 | | | | CAPE CORAL | FL | 33914-7327 |
| MASON, STEFON | 4452 GAELIC WAY | | | | SNELLVILLE | GA | 30039-8462 |
| MASON, STEPHEN A | 2901 ARIES CT | | | | CINCINNATI | OH | 45251-2601 |
| MASON, STEPHEN D | 2440 WATERWORKS RD | | | | HUNTINGTON | IN | 46750-4144 |
| MASON, STEVEN A | 19519 BRETTON DR | | | | DETROIT | MI | 48223-1268 |
| MASON, STEVEN J | 244 WOODBRIAR RD | | | | NOBLE | OK | 73068 |
| MASON, STEVEN J | 103 N CREEKDALE DR | | | | NORMAN | OK | 73072-4633 |
| MASON, STEVEN L | W300 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9108 |
| MASON, STEVEN R | 814 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| MASON, STEVEN RONALD | 814 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| MASON, SUSAN E | 19551 BURLINGTON DR | | | | DETROIT | MI | 48203-1453 |
| MASON, SUSAN F | 11950 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1925 |
| MASON, SUSAN K | 2793 LECLAIR TRL | | | | HALE | MI | 48739-9187 |
| MASON, SYLVIA S | 115 PENINSULA POINT RD | | | | STARR | SC | 29684 |
| MASON, TALMADGE S | 4730 S LANGLEY AVE | | | | CHICAGO | IL | 60615-1514 |
| MASON, TERRY A | 608 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| MASON, TERRY J | 7075 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| MASON, THERON L | 5332 LAPEER RD | | | | BURTON | MI | 48509-2228 |
| MASON, THOMAS D | 504 RIVERA DR | | | | SAINT SIMONS IS | GA | 31522-1743 |
| MASON, THOMAS O | 32689 PALMER RD | | | | WESTLAND | MI | 48186-4700 |
| MASON, THOMAS O | 29 SKYVIEW DR | | | | SEVEN HILLS | OH | 44131-2813 |
| MASON, THOMAS P | 1388 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| MASON, THOMAS R | 3286 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| MASON, THOMAS R | 1585 SPINNAKER DR | | | | ALPHARETTA | GA | 30005-4207 |
| MASON, THOMAS S | 3686 DEMURA DR SE | | | | WARREN | OH | 44484-3722 |
| MASON, THURMAN L | 11 LAKE ST | | | | PONTIAC | MI | 48341-2121 |
| MASON, THYRA C | 516 SE 4TH ST LOT 35 | | | | OKEECHOBEE | FL | 34974-4454 |
| MASON, THYRA C | 516 S. E. 4TH ST. LOT #35 | | | | OKECHOBEE | FL | 34974-4454 |
| MASON, TIMOTHY | PO BOX 24733 | | | | SAINT LOUIS | MO | 63115-0633 |
| MASON, TONYA R | 5812 WALTERS WAY | | | | LANSING | MI | 48917-5139 |
| MASON, VERNON L | 7385 ERBIE ST | | | | DETROIT | MI | 48213-2345 |
| MASON, VICKIE | | | | | | | |
| MASON, VIOLA E | 17259 MAINE ST | | | | DETROIT | MI | 48212-1529 |
| MASON, VIOLA V | 2083 NEWMARK DR | | | | DELTONA | FL | 32738-6117 |
| MASON, VIOLET O | 16568 LENORE | | | | DETROIT | MI | 48219-3646 |
| MASON, VIVIAN M | 5745 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| MASON, WALLACE D | 566 DAVIS RD | | | | STOCKBRIDGE | GA | 30281-3149 |
| MASON, WALTON A | 204 WOBURN | | | | WILLIAMSBURG | VA | 23188-8932 |
| MASON, WANDA | | | | | | | |
| MASON, WANDA | WALLACE SAUNDERS AUSTIN BROWN & ENOCHS | PO BOX 12290 | | | OVERLAND PARK | KS | 66282-2290 |
| MASON, WARREN L | 1945 CLARK RD | | | | SPEEDWAY | IN | 46224-5330 |
| MASON, WARREN W | PO BOX 8458 | | | | OLIVETTE | MO | 63132-0458 |
| MASON, WAYNE E | 4181 RUTH DR | | | | ROOTSTOWN | OH | 44272-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, WAYNE E | 2713 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| MASON, WAYNE S | 7547 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| MASON, WESLEY K | 1350 N LAKE AVE LOT 142 | | | | AVON PARK | FL | 33825-2440 |
| MASON, WILBERT L | 1310 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3015 |
| MASON, WILBUR F | 410 E WATER ST | | | | PENDLETON | IN | 46064-1050 |
| MASON, WILFORD A | 14254 VERNON RD | | | | BYRON | MI | 48418-9744 |
| MASON, WILLIAM | 419 SHORT ST | | | | DANVILLE | IL | 61832-4828 |
| MASON, WILLIAM | 2919 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2710 |
| MASON, WILLIAM C | 7601 WOLFPEN GLEN CT | | | | PROSPECT | KY | 40059-7112 |
| MASON, WILLIAM D | 130 WASHINGTON ST | | | | SPARTA | MI | 49345-1324 |
| MASON, WILLIAM D | 418 SW WINDMILL LN | | | | LEES SUMMIT | MO | 64082-4625 |
| MASON, WILLIAM E | 226 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3261 |
| MASON, WILLIAM E | 226 W MARENGO AVE | | | | FLINT | MI | 48505-3261 |
| MASON, WILLIAM H | 18920 WILDEMERE ST | | | | DETROIT | MI | 48221-2217 |
| MASON, WILLIAM J | 38 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |
| MASON, WILLIAM J | 1016 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2616 |
| MASON, WILLIAM J | 752 S FAIRVIEW AVE | | | | ELMHURST | IL | 60126-4233 |
| MASON, WILLIAM JAMES | 752 S FAIRVIEW AVE | | | | ELMHURST | IL | 60126-4233 |
| MASON, WILLIAM L | 8712 BASS CREEK AVE N | | | | BROOKLYN PARK | MN | 55428-2643 |
| MASON, WILLIAM L | 7009 112TH AVE | | | | PRINCETON | MN | 55371-7004 |
| MASON, WILLIAM LAWRENCE | 7009 112TH AVE | | | | PRINCETON | MN | 55371-7004 |
| MASON, WILLIAM M | 356 E 271ST ST | | | | EUCLID | OH | 44132-1608 |
| MASON, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MASON, WILLIE E | 528 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| MASON, WILLIE J | 3508 W HOBSON AVE | | | | FLINT | MI | 48504-1454 |
| MASON, WILLIE L | 5036 CARNEGIE ST | | | | SAGINAW | MI | 48601-6807 |
| MASON, WILLIE O | PO BOX 253 | | | | PLEASANT PLN | OH | 45162-0253 |
| MASON, WILLIE O | 9290 MORROW-WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162 |
| MASON, WILMA J | 1416 HUTCHINS DR | | | | KOKOMO | IN | 46901-1976 |
| MASON, WOODROW W | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| MASON,MARTHA | 109 E LAKEVIEW AVE | | | | COLUMBUS | OH | 43202-1216 |
| MASON,SHERRI L | 3137 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6542 |
| MASON- DARRAH, MARY E | 10608 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9023 |
| MASON- DARRAH, MARY E | 216 EAST 5TH STREET | | | | ALEXANDRIA | IN | 46001-2603 |
| MASON-CHENEY, LINDA R | 2303 TAMARACK RD | | | | ANDERSON | IN | 46011-2608 |
| MASON-DEAN, CYNTHIA E | PO BOX 1872 | | | | IMPERIAL BCH | CA | 91933-1872 |
| MASON-KARAS DIST/DET | 8140 GREENFIELD RD | | | | DETROIT | MI | 48228-2291 |
| MASON-STEPP, CRISTINA D | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| MASONIC LEARING CTR FOR CHILD | 614 CENTER AVE | | | | BAY CITY | MI | 48708-5947 |
| MASONRY, JB | BLUMENTHAL & MARKHAM | 2255 CALLE CLARA | | | LA JOLLA | CA | 92037-3107 |
| MASONS ADULT FOSTER CARE | | | | | | | |
| MASOOD ABDULLAH | PO BOX 9022 | ADAM OPEL RUESSELSHEIM | | | WARREN | MI | 48090-9022 |
| MASOOD, SAQIB S | 1124 MILBROOK RD | | | | CANTON | MI | 48188-5088 |
| MASOPUST, HELEN B | 218 HIGH ST | | | | THOMASTON | CT | 06787-1520 |
| MASOPUST, HELEN B | 218 HIGH STREET | | | | THOMASTON | CT | 06787-1520 |
| MASOTTI SR, RICHARD J | 161 MAXINE RD | | | | BRISTOL | CT | 06010-2355 |
| MASOTTI, DIANE V | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| MASOTTI, JOSEPH P | 116 MAUREEN DR | | | | BRISTOL | CT | 06010-2920 |
| MASOTTO, JACQUELINE | 16639 CORKWOOD DR | | | | TAMPA | FL | 33626 |
| MASOTTO, MARY P | 773 LEXINGTON DR. | | | | HERMITAGE | PA | 16148-3702 |
| MASOUD AMIN-JAVAHERI | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| MASOUD M NAGI | 2861 ROULO ST | | | | DEARBORN | MI | 48120-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASOUD NAGI | 2861 ROULO ST | | | | DEARBORN | MI | 48120-1546 |
| MASOUD SATTARIPOUR | PO BOX 80044 | | | | ROCHESTER | MI | 48308-0044 |
| MASOUD ZETOUNA | 5119 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48323-2325 |
| MASOURIDIS, PATRICIA E | 6291 MEISNER RD | | | | CHINA | MI | 48054-3208 |
| MASOWICH, ANDREW | 6401 WINTERHAVEN DR | | | | MADISON | OH | 44057-3408 |
| MASQUAT, FRANCIS J | 15411 VICTORY BLVD | | | | VAN NUYS | CA | 91406-6239 |
| MASRI, JAMAL O | 26847 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1079 |
| MASS BAY AUTOMOTIVE, LLC | 700 PROVIDENCE HIGHWAY | | | | NORWOOD | MA | |
| MASS ELECTRONICS (FORMERLY MASSCOMP & MASS) | 40 EAST PEARCE ST | | RICHMOND HILL ON L4B 1B7 CANADA | | | | |
| MASS ELECTRONICS LTD | 40 EAST PEARCE STREET | | RICHMOND HILL CANADA ON L4B 1B7 CANADA | | | | |
| MASS GROUP INC | 21601 DEVONSHIRE ST STE 108 | | | | CHATSWORTH | CA | 91311-8403 |
| MASS INDUSTRIAL SUPPLY | 208 BROADWAY | | | | CHELSEA | MA | 02150-2738 |
| MASS, CLARENCE | 775 WEST CAREY LANE | | | | AVON PARK | FL | 33825-2378 |
| MASS, JAMES A | 223 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| MASS, JEFFREY D | 873 SAND LAKE DR | | | | ZEELAND | MI | 49464-9174 |
| MASS, WANDA J | 775 WEST CAREY LANE | | | | AVON PARK | FL | 33825-2378 |
| MASSA GARY R | MASSA, GARY | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MASSA, ANTHONY P | 231 SUSSEX L | | | | WEST PALM BEACH | FL | 33417 |
| MASSA, DELLA S | 2234 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| MASSA, DENISE M | 1365 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| MASSA, DOROTHY G | 12097 CARMELA DR 36 | | | | FENTON | MI | 48430 |
| MASSA, GREGORY R | 859 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| MASSA, JUDY B | 488 WINDMEADOWS STREET | | | | ALTAMONTE SPRINGS | FL | 32701 |
| MASSA, JULIA | 520 GOLDEN BEAR DR | | | | AUSTIN | TX | 78738 |
| MASSA, KIRSTEN E | 3327 VARDON DR | | | | ROCHESTER HILLS | MI | 48307-5254 |
| MASSA, LORNA J | 35558 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3596 |
| MASSA, MICHAEL G | 1365 BETH LN | | | | ORTONVILLE | MI | 48462-9752 |
| MASSA, NICHOLAS D | 30797 PRIMROSE DR | | | | WARREN | MI | 48088-5943 |
| MASSA, PIERINO | 235 HUNTINGTON AVE | | | | BRONX | NY | 10465-3231 |
| MASSA, TIMOTHY A | 3749 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| MASSA, WILLIE C | PO BOX 513 | | | | MIDLOTHIAN | VA | 23113-0513 |
| MASSAC RENTAL INC | PO BOX 629 | | | | MURRAY | KY | 42071-0010 |
| MASSACHUSETTES INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE | STUDENT SERVICE CTR 11 120 | | | CAMBRIDGE | MA | 02139-4301 |
| MASSACHUSETTS AUTO BODY ASSOCIATION INC | 20 EAST ST | | | | HANOVER | MA | 02339 |
| MASSACHUSETTS BAY COMMUNITY COLLEGE | 50 OAKLAND ST | | | | WELLESLEY | MA | 02481-5307 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 36 ARLINGTON AVE | | | | CHARLESTOWN | MA | 02129-1008 |
| MASSACHUSETTS COLLEGE OF ART | 621 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5801 |
| MASSACHUSETTS CONVENTION CENTER AUTHORITY | 415 SUMMER ST | | | | BOSTON | MA | 02210-1719 |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 205B LOWELL ST | | | WILMINGTON | MA | 01887-2941 |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | CAROL IANCU ASSISTANT ATTORNEY GENERAL | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE 18TH FLOOR | | BOSTON | MA | 02108 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 7039 | | | BOSTON | MA | 02204-7039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7010 | | | BOSTON | MA | 02204-7010 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 | | | | BOSTON | MA | 02204-7010 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7039 | | | | BOSTON | MA | 02204-7039 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7025 | | | | BOSTON | MA | 02204-7025 |
| MASSACHUSETTS DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7025 | | | BOSTON | MA | 02204-7025 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010 | | | | BOSTON | MA | 02204-7010 |
| MASSACHUSETTS ELECTRIC | | 161 MULBERRY ST | | | | MA | 02302 |
| MASSACHUSETTS INSTITUTE OF TEC | 77 MASSACHUSETTS AVE RM E19-75 | | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS INSTITUTE OF TECH | 77 MASSACHUSETTS AVE RM E19-75 | | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 238 MAIN ST STE 200 | | | | CAMBRIDGE | MA | 02142-1016 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 20 AMES ST | MEDIA LAB SMART CITIES E15-001 | | | CAMBRIDGE | MA | 02142-1308 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | OFFICE OF TREASURER | 77 MASSACHUSETTS AVE E40 315 | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE | ROOM 35-210 | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 35 237 77 MASS AVE | | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTES AVE | | | | CAMBRIDGE | MA | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY RM 11 120 | 77 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139-4301 |
| MASSACHUSETTS INSTUTE OF TECH | SLOAN SCHOOL OF MANAGEMENT | 77 MASSACHUSETTS AVE | ATTN ANNMARIE LEBLANC | | CAMBRIDGE | MA | 02139-4301 |
| MASSACHUSETTS INSTUTITE OF TECHNOLOGY CENTER FOR | TRANSPORTATION & LOGISTICS | 77 MASSACHUSETTS AVE RM E40273 | | | CAMBRIDGE | MA | 02139 |
| MASSACHUSETTS MARITIME ACADEMY | 101 ACADEMY DR | | | | BUZZARDS BAY | MA | 02532-3405 |
| MASSACHUSETTS MUTUAL LIFE INSUARNCE CO | ATTN SECURITIES INVESTMENT DIVISION | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | C/O DAVID L BABSON & COMPANY INC | ATTN SECURITIES INVESTMENT DIVISION | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 |
| MASSACHUSETTS SCHOOL OF LAW | 500 FEDERAL ST | | | | ANDOVER | MA | 01810-1017 |
| MASSACHUSETTS STATE POLICE | 490 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5309 |
| MASSACHUSETTS TURNPIKE AUTH | FAST LANE VIOLATION PROC CNTR | PO BOX 8001 | | | AUBURN | MA | 01501-8001 |
| MASSACHUSETTS WATER RESOURCE AUTHORITY | | 2 GRIFFIN WAY | | | | MA | 02150 |
| MASSACHUSETTS WATER RESOURCES AUTH | 97 E HOWARD ST #14 | | | | QUINCY | MA | 02169 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE | CHARLESTOWN NAVY YARD | BLDG 39 | | BOSTON | MA | 02129 |
| MASSACHUSETTS, UNIVERSITY OF | 408 GOODELL BLDG | | | | AMHERST | MA | 01003 |
| MASSACHUSSETTS INSTIUE OF TECHNOLOGY | CTR FOR TRANS & LOGISTICS | 77 MASSACHUSETTS AVE RM E40276 | | | CAMBRIDGE | MA | 02139 |
| MASSAD FAMILY LLC | C/O DIAMOND CHEVROLET | 520 PARK AVE | | | WORCESTER | MA | 01603-2535 |
| MASSAGE THERAPEUTIC | 160 NORTH ST | | | | BUFFALO | NY | 14201-1525 |
| MASSAHOS, SUE E | 8216 KENTUCKY CIR | | | | BLOOMINGTON | MN | 55438-1249 |
| MASSAIA FRANCESCO | VIA MAGENTA 35 | | | BRA-CN-ITALY 12042 | | | |
| MASSAR, JAMES J | 633 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSAR, JOSEPHINE J | 2336 GREENWOOD LANE | | | | GRAND BLANC | MI | 48439-4322 |
| MASSARA, DANIEL A | 552 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5306 |
| MASSARELLI, PAT | 1425 ALEXANDER DR | | | | HAMILTON | OH | 45013-5146 |
| MASSARELLO, JACK S | 47320 MABEN RD | | | | CANTON | MI | 48187-5427 |
| MASSARI, FRANK J | 2009 HIGHLAND AVE | | | | GREENSBURG | PA | 15601-5514 |
| MASSARI, JOSEPH | 654 HILL RD | | | | TOMS RIVER | NJ | 08753-5507 |
| MASSARO DOMINICK (481242) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MASSARO JR, LOUIS P | 576 WOODSIDE TRAILS DR | | | | BALLWIN | MO | 63021 |
| MASSARO TOM | 333 MIDDLE TPKE W | | | | MANCHESTER | CT | 06040-3834 |
| MASSARO, ANGELO J | 43 POPPY ST | | | | ROCHESTER | NY | 14617-2614 |
| MASSARO, BEATRICE A | 1047 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4365 |
| MASSARO, CLARA M | 2525 ROYAL PINE CR | UNIT L | | | CLEARWATER | FL | 33763-1114 |
| MASSARO, DANIEL | 24 COLONY ST | | | | BRISTOL | CT | 06010-6146 |
| MASSARO, DOMINICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MASSARO, ELIZABETH A | 8228 POINT DR | | | | WIND LAKE | WI | 53185 |
| MASSARO, ELOISE M | 978 COUNTY ROUTE 43 | | | | FT COVINGTON | NY | 12937-3019 |
| MASSARO, FABIAN J | 4798 CREW HOOD RD | | | | GIRARD | OH | 44420-1320 |
| MASSARO, JACQUELYN N | 3303 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3358 |
| MASSARO, JAMES F | 28 JEROME AVE | | | | BURLINGTON | CT | 06013-2407 |
| MASSARO, JOSEPH G | 7 WHITNEY LN | | | | GRAND ISLAND | NY | 14072-2639 |
| MASSARO, MARTA M | 376 WHEELER PL | | | | SHARON | PA | 16146-1195 |
| MASSARO, NATALIE T | 169 BUTTERNUT LANE | | | | SOUTHINGTON | CT | 06489-3840 |
| MASSARO, RANDALL L | 16915 RIMWOOD DR | | | | WHITTIER | CA | 90603-1745 |
| MASSARO, RITA M | 150 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| MASSARO, RITA M | 150 CAMROSE | | | | NILES | OH | 44446-2130 |
| MASSARO, ROBERT J | 8228 POINT DR | | | | WIND LAKE | WI | 53185-1476 |
| MASSARO, SANDRA N | 393 CLARK ST | | | | SHARON | PA | 16146 |
| MASSARO, SHIRLEY E | 2319 GLENMORE CIR 316 | | | | SUN CITY CENTER | FL | 33573 |
| MASSARO, TERRY R | 2203 79TH ST W | | | | BRADENTON | FL | 34209-5215 |
| MASSARO, VINCENT A | 5994 LAKE LANIER HEIGHTS RD | | | | BUFORD | GA | 30518-1248 |
| MASSAROTTO, NICHOLAS P | 110 GLENVIEW PKWY | | | | SYRACUSE | NY | 13219-2735 |
| MASSARSKY, GERTRUDE | 8-260D GLEN ROAD | | | | MONROE TWP | NJ | 08831 |
| MASSART, NEVA L | 5400 ROSCOMMON RD | | | | DUBLIN | OH | 43017 |
| MASSARY, ARMAND N | 338 WASHINGTON N.E. | | | | WARREN | OH | 44483-4929 |
| MASSASOIT COMMUNITY COLLEGE | BUSINESS OFFICE | 1 MASSASOIT BLVD | | | BROCKTON | MA | 02302-3900 |
| MASSBERG, ROBERT W | 304 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823-5626 |
| MASSCOMP ELECTRONICS LTD | 40 EAST PEARCE STREET | | | RICHMOND HILL CANADA ON L4B 1B7 CANADA | | | |
| MASSE, CRYSTAL | | | | | | | |
| MASSE, JAMES C | PO BOX 538 | | | | LAKE | MI | 48632-0538 |
| MASSE, JANET | 1774 CAILLE AVE | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| MASSE, JASON | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| MASSE, JEANNINE M | 31955 QUARTZ LN | | | | CASTAIC | CA | 91384-3107 |
| MASSE, LOUIS L | 2109 N REAR RD | | | COMBER ON CANADA N0P-1J0 | | | |
| MASSE, MARGRETT P | 716 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| MASSE, MICHAEL W | 2310 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| MASSE, NORA A | 1844 RANDOLPH ST | | | | DELANO | CA | 93215-1525 |
| MASSE, ROLAND A | 357 TUCSON ST | | | | AURORA | CO | 80011-8440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASSE, ROSE F | 924 CRAWFORD ST | | | | FLINT | MI | 48507-2465 |
| MASSEAU, GARY L | 1770 E WEBB RD | | | | DEWITT | MI | 48820-8365 |
| MASSEAU, MICHEL A | 2783 CENTURY CT | | | | ATLANTA | GA | 30340-3222 |
| MASSEAU, THOMAS M | 304 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MASSELLA, MICHELINA E | 186 WHITE SHADOW COURT | | | | LAS VEGAS | NV | 89123-9123 |
| MASSEN, RICHARD C | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520-9049 |
| MASSENA ALUMINUM HISTORICAL ASSOCIATION | 1100 MORDEN BLUSH LN | APT C | | | WEBSTER | NY | 14580-4507 |
| MASSENA AREA SOAP BOX DERBY | 19 DOVER ST | | | | MASSENA | NY | 13662-1627 |
| MASSENA BASKETBALL ASSOCIATION | PO BOX 735 | | | | MASSENA | NY | 13662-0735 |
| MASSENA BOYS VARSITY BASKETBALL | 84 NIGHTENGALE AVE | C/O T MILLER LEARY JR HIGH SCH | | | MASSENA | NY | 13662-2538 |
| MASSENA CENTRAL FOUNDRY | 48 COURT STREET | | | | CANTON | NY | 13617 |
| MASSENA CENTRAL SCHOOL | 84 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-2538 |
| MASSENA CHAMBER OF COMMERCE | 50 MAIN ST | | | | MASSENA | NY | 13662 |
| MASSENA COUNTRY CLUB | PO BOX 248 | | | | MASSENA | NY | 13662-0248 |
| MASSENA ELECTRIC DEPT | PO BOX 209 | | | | MASSENA | NY | 13662-0209 |
| MASSENA GIRLS BASKETBALL | MASSENA CENTRAL HIGH SCHOOL | 84 NIGHTENGALE AVE | | | MASSENA | NY | 13662-2538 |
| MASSENA GIRLS SOCCER | NIGHTENGALE AVENUE | | | | MASSENA | NY | 13662 |
| MASSENA LITTLE LEAGUE | PO BOX 5063 | | | | MASSENA | NY | 13662-5063 |
| MASSENA MEALS ON WHEELS | 70 E HATFIELD ST | | | | MASSENA | NY | 13662-2610 |
| MASSENA MEML HOSP | 1 HOSPITAL DR | | | | MASSENA | NY | 13662-1056 |
| MASSENA MEMORIAL HOSPITAL FOUNDATION | 1 HOSPITAL DR | | | | MASSENA | NY | 13662-1056 |
| MASSENA MINOR HOCKEY | PO BOX 702 | HARTE HAVEN PLAZA | | | MASSENA | NY | 13662-0702 |
| MASSENA NEIGHBORHOOD CENTER | 61 BEACH ST | STE 103 | | | MASSENA | NY | 13662-1361 |
| MASSENA RECREATION COMMISSION | 180 HARTE HAVEN PLZ | MASSENA ARENA | | | MASSENA | NY | 13662-2608 |
| MASSENA ROBOTICS TEAM | MASSENA CENTRAL HIGH SCHOOL | 84 NIGHTENGALE AVE | | | MASSENA | NY | 13662-2538 |
| MASSENBERG, JAMES C | 10220 CEDARHURST DR | | | | SAINT LOUIS | MO | 63136-5616 |
| MASSENBERG, MILLARD F | 30047 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3013 |
| MASSENBURG, CHESTER B | 14902 RHODES CIR | | | | LENEXA | KS | 66215-6112 |
| MASSENGALE ENTERTAINMENT | SOURCE | PO BOX 5102 | | | GREENSBORO | NC | 27435-0102 |
| MASSENGALE JR, L | 7911 COPPOCK RD | | | | CORRYTON | TN | 37721-2701 |
| MASSENGALE, JAMES D | 1714 BARCLAY DR | | | | RICHARDSON | TX | 75081-2002 |
| MASSENGALE, L S | 11820 PEED RD | | | | RALEIGH | NC | 27614-9253 |
| MASSENGALE, MANUEL | 583 ALGER ST | | | | DETROIT | MI | 48202-2105 |
| MASSENGALE, MICHAEL H | 11411 S 500 E | | | | FAIRMOUNT | IN | 46928-9127 |
| MASSENGALE, MICHAEL HENRY | 11411 S 500 E | | | | FAIRMOUNT | IN | 46928-9127 |
| MASSENGALE, NIKKI M | 1145 OAKDALE AVE F | | | | DAYTON | OH | 45420 |
| MASSENGALE, ROBERT D | 939 COUNTY ROAD 75 S | | | | HONORAVILLE | AL | 36042-5239 |
| MASSENGALE, SANDRA K | PO BOX 84 | | | | IRMO | SC | 29063 |
| MASSENGILE, VERNON | 1526 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4566 |
| MASSENGILL DENNIS WAYNE (497716) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MASSENGILL JR, JAMES C | 81 N PARKER RD | | | | DEXTER | MI | 48130-9743 |
| MASSENGILL'S AUTO SERVICE, INC | 715 RIGSBEE AVE | | | | DURHAM | NC | 27701-2138 |
| MASSENGILL, BILLY E | 3260 FLINTWOOD DR | | | | COLUMBUS | IN | 47203-2820 |
| MASSENGILL, BONNIE K | 603 N GAINSBOROUGH | | | | ROYAL OAK | MI | 48067-1938 |
| MASSENGILL, CAROL A | 81 N PARKER RD | | | | DEXTER | MI | 48130-9743 |
| MASSENGILL, CONLEY S | PO BOX 571 | | | | BIG STONE GAP | VA | 24219-0571 |
| MASSENGILL, DALE A | 2811 W BOULEVARD | | | | KOKOMO | IN | 46902-5976 |
| MASSENGILL, DENNIS WAYNE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSENGILL, FRED T | 3159 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2523 |
| MASSENGILL, GEORGIA H | 8759 WEDDEL ST | | | | TAYLOR | MI | 48180-2915 |
| MASSENGILL, JAMES L | 106 FAWN LAKE RD | | | | COFFEEVILLE | MS | 38922-9563 |
| MASSENGILL, JAMES M | 301 KING JAMES DR | | | | DALLAS | GA | 30157-5924 |
| MASSENGILL, JANIS I | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 |
| MASSENGILL, JERLAINE | P.O. BOX 241 | | | | LAWRENCEBURG | KY | 40342-0241 |
| MASSENGILL, JERLAINE | PO BOX 241 | | | | LAWRENCEBURG | KY | 40342-0241 |
| MASSENGILL, MARK A | 3391 23RD ST | | | | WYANDOTTE | MI | 48192-6014 |
| MASSENGILL, MARK ANDREW | 3391 23RD ST | | | | WYANDOTTE | MI | 48192-6014 |
| MASSENGILL, RESSIE E. | 4002 WATERVIEW CT | | | | UTICA | MI | 48316-1464 |
| MASSENGILL, RESSIE E. | 1881 N. CUSTER | | | | MONROE | MI | 48162-3249 |
| MASSENGILL, TERRY R | 970 VINCENT EAST | | | | VENICE | FL | 34285-6330 |
| MASSENGILL, THELMA | 210 HAWTHORNE OAKS WAY | | | | POWELL | TN | 37849-5444 |
| MASSENZIO, LAURA | 517C CROOKED LAKE LANE HIGH PT | | | | FT PIERCE | FL | 34982-6790 |
| MASSER, BECKY S | 29330 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| MASSER, BECKY SUE | 29330 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| MASSER, KENNETH R | 14336 STATE ROUTE 249 | | | | NEY | OH | 43549-9739 |
| MASSER, MICHAEL R | 29330 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| MASSERANG, FLORENCE S | 6706 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| MASSERANG, JUDITH H | 20104 E BALLANTYNE CT | | | | GROSSE POINTE WOODS | MI | 48236-2471 |
| MASSERANG, LAWRENCE J | 255 MAYER RD APT 225C | | | | FRANKENMUTH | MI | 48734-1493 |
| MASSERANT, BRENT M | 8253 N DIXIE HWY | | | | NEWPORT | MI | 48166-9778 |
| MASSERANT, BRENT MICHAEL | 8253 N DIXIE HWY | | | | NEWPORT | MI | 48166-9778 |
| MASSERANT, LAWRENCE T | 1321 WESTBEND DR | | | | O FALLON | MO | 63368-8827 |
| MASSERANT, RICHARD M | 8450 ARMSTRONG RD | | | | NEWPORT | MI | 48166-9324 |
| MASSERANT, RONALD G | 6223 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9517 |
| MASSERIO, JOHN D | 548 PONTE VEDRA BOULEVARD | | | | PONTE VEDRA | FL | 32082-2316 |
| MASSETH, JAMES E | 2058 PEBBLEVIEW DR | | | | VICTOR | NY | 14564-9247 |
| MASSETT, ANNE | 31 WOODVIEW DR | | | | WILMINGTON | OH | 45177 |
| MASSEY AUTOMOTIVE, INC. | 600 W BYPASS | | | | ANDALUSIA | AL | 36420-4731 |
| MASSEY AUTOMOTIVE, INC. | JAMES MASSEY | 600 W BYPASS | | | ANDALUSIA | AL | 36420-4731 |
| MASSEY BUICK, INC. | WILLIAM GRAY | 2685 W LIBERTY AVE | | | PITTSBURGH | PA | 15216-3407 |
| MASSEY BUICK-GMC TRUCKS/AT&T AUTOMOTIVE SERVICES, INC. | ONE WEST PENNSYLVANIA AVENUE | | | | TOWSON | MD | 21204 |
| MASSEY CADILLAC | 4241 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804 |
| MASSEY CADILLAC | 24600 GRAND RIVER AVE | | | | DETROIT | MI | 48219-3058 |
| MASSEY CADILLAC | 8819 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7913 |
| MASSEY CADILLAC | 11675 LYNDON B JOHNSON FWY | | | | GARLAND | TX | 75041-3803 |
| MASSEY CADILLAC OF SANFORD | 3700 S HWY 17-92 | | | | SANFORD | FL | 32773 |
| MASSEY CADILLAC, INC. | B. SCOTT SMITH | 24600 GRAND RIVER AVE | | | DETROIT | MI | 48219-3058 |
| MASSEY CHEVROLET, INC. | JAMES MASSEY | 18300 S 3RD ST | | | CITRONELLE | AL | 36522-2618 |
| MASSEY CHEVROLET, INC. | 18300 S 3RD ST | | | | CITRONELLE | AL | 36522-2618 |
| MASSEY CHRIS | MASSEY, CHRIS | | | | | | |
| MASSEY CHRIS | VOLUNTEER LEASING & SALES LLC | | | | | | |
| MASSEY CURTIS E | 1040 BETTINA CT SW | | | | MABLETON | GA | 30126-4047 |
| MASSEY ENERGY COMPANY | MACS HALL | 300 MORGAN MASSEY DRIVE | | | JULIAN | WV | |
| MASSEY GLORIA | APT 318 | 200 PATTERSON AVENUE | | | SAN ANTONIO | TX | 78209-6266 |
| MASSEY HAULING INC | PO BOX 566 | | | | ONEONTA | AL | 35121-0007 |
| MASSEY HENRY ALLEN (473105) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MASSEY HUGH | 6278 KIDRON PL | | | | BIRMINGHAM | AL | 35235-2100 |
| MASSEY III, WILLIAM J | 2821 INNISWOOD CIR | | | | ARLINGTON | TX | 76015-2234 |
| MASSEY JAMES | 7036 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSEY JAMES (446121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASSEY JOHN D (460021) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MASSEY JOSEPH | INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | 2601 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3254 |
| MASSEY JOSEPH | MASSEY, JOSEPH | 2601 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3254 |
| MASSEY JR, CHARLES E | 800 MADONNA BLVD | UNIT 2 | | | TIERRA VERDE | FL | 33715 |
| MASSEY JR, CHARLES E | 800 MADONNA BLVD | | | | ST PETERSBURG | FL | 33715 |
| MASSEY JR, EDWARD | 391 HARVEY | | | | PONTIAC | MI | 48341 |
| MASSEY JR, GLEN A | 7349 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| MASSEY JR, OSCAR D | 1240 N COUNTY ROAD 500 W | | | | NORTH VERNON | IN | 47265-7991 |
| MASSEY JR, WILLIE | 3602 SHERRY DR | | | | FLINT | MI | 48506-2659 |
| MASSEY JR, WILLIE JAMES | 3119 ALLEN ST | | | | INKSTER | MI | 48141-2282 |
| MASSEY KEVIN | 1834 S TARA FALLS CT | | | | WICHITA | KS | 67207-6569 |
| MASSEY LAMBARD | 8606 BAY VIEW DRIVE | | | | FOLEY | AL | 36535 |
| MASSEY LAMBARD | 8606 BAYVIEW DR | | | | FOLEY | AL | 36535 |
| MASSEY RONALD L (516889) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| MASSEY SAAB OF ORLANDO | 4241 N JOHN YOUNG PKWY | | | | ORLANDO | FL | 32804 |
| MASSEY SAAB OF ORLANDO | SMITH, B. SCOTT | 4241 N. JOHN YOUNG PKWY | | | ORLANDO | FL | 32804 |
| MASSEY SERVICES | 315 GROVELAND ST | | | | ORLANDO | FL | 32804-4052 |
| MASSEY SERVICES INC | 315 GROVELAND ST | | | | ORLANDO | FL | 32804-4052 |
| MASSEY SERVICES, INC. | ERIC HERNANDEZ | 315 GROVELAND ST | | | ORLANDO | FL | 32804-4052 |
| MASSEY'S AUTOMOTIVE REPAIR SERVICE | 33155 SOUTH FRASER WAY | | | ABBOTSFORD BC V2S 2B1 CANADA | | | |
| MASSEY, ALBERT R | APT 512 | 403 NORTHWEST 68TH AVENUE | | | PLANTATION | FL | 33317-7587 |
| MASSEY, ALBERT W | 13225 N FOUNTAIN HILLS BLVD APT 208 | | | | FOUNTAIN HILLS | AZ | 85268-3835 |
| MASSEY, ANGELINE | 104 CIRCLE DR | | | | ETOWAH | TN | 37331-1002 |
| MASSEY, ANGELINE | 104 CIRCLE DR. | | | | ETOWAH | TN | 37331 |
| MASSEY, ARBON G | 6220 TOWER DR | | | | HUDSON | FL | 34667-1714 |
| MASSEY, ASHLEY NICOLE | 1707 N LINCOLN ST | | | | BLOOMINGTON | IN | 47408 |
| MASSEY, BARRY D | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| MASSEY, BENJAMIN J | 5416 TANGERINE DR | | | | NEW PORT RICHEY | FL | 34652-4242 |
| MASSEY, BETTY A | 8142 OUTLOOK LN | | | | PRAIRIE VILLAGE | KS | 66208-4838 |
| MASSEY, BETTY J | 1156 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| MASSEY, BEVERLY A | 5338 ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| MASSEY, BILLY D | 1517 WIGGINS RD | | | | MAYPEARL | TX | 76064-2014 |
| MASSEY, BILLY W | 3201 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| MASSEY, BRANDON C | 816 SAN JUAN CIR | | | | FORT WAYNE | IN | 46815-7551 |
| MASSEY, BRANDON CHAD | 816 SAN JUAN CIR | | | | FORT WAYNE | IN | 46815-7551 |
| MASSEY, CALVIN E | 7488 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| MASSEY, CARL I | 902 GILDER DR | | | | NEW CASTLE | DE | 19720-7638 |
| MASSEY, CARRI M | PO BOX 4028 | | | | GADSDEN | AL | 35904-0028 |
| MASSEY, CHARLES G | 10323 MAGNOLIA BLOSSOM AVE | | | | GREENWELL SPRINGS | LA | 70739-4970 |
| MASSEY, CHARLES T | 2820 ATLANTA HWY | | | | CUMMING | GA | 30040-6372 |
| MASSEY, CURRY E | RR 4 BOX 160 | | | | BUTLER | MO | 64730-9453 |
| MASSEY, CURTIS E | 1040 BETTINA CT SW | | | | MABLETON | GA | 30126-4047 |
| MASSEY, DANIEL D | 7533 DOWN HILL DR | | | | FORT WORTH | TX | 76120-2441 |
| MASSEY, DANIEL E | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| MASSEY, DANIEL EUGENE | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| MASSEY, DANNY P | | | | | | | |
| MASSEY, DANNY P | 365 VAUGHN DR | | | | GADSDEN | AL | 35904-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSEY, DARLENE | 2227 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| MASSEY, DAVID | 2012 MORRIS AVENUE | | | | COLUMBIA | TN | 38401-3922 |
| MASSEY, DAVID L | 3610 BURTON PL | | | | ANDERSON | IN | 46013-5246 |
| MASSEY, DEBORAH J | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| MASSEY, DELTA M | 20706 KAHUNA CT | | | | ESTERO | FL | 33928-2732 |
| MASSEY, DENNIS B | 295 RUSTY TRL | | | | ENON VALLEY | PA | 16120-2849 |
| MASSEY, DENNIS R | 11099 MERRILL RD | | | | WHITMORE LAKE | MI | 48189-9754 |
| MASSEY, DENNIS R | 63 LAS ROBLAS GRANDE DRIVE | | | | SANTA RSA BCH | FL | 32459-7160 |
| MASSEY, DERRYL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MASSEY, DONALD G | 33361 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312-6336 |
| MASSEY, DONALD K | 14 PEGUES PL | | | | LONGVIEW | TX | 75601-4661 |
| MASSEY, DONALD R | 4845 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-2211 |
| MASSEY, DONNA | 937 W CHERRY CREEK RD | | | | MIO | MI | 48647-9389 |
| MASSEY, DONNA M | PO BOX 144 | | | | DAVISON | MI | 48423 |
| MASSEY, EARL G | 8819 STONEHAVEN RD | | | | RANDALLSTOWN | MD | 21133-4223 |
| MASSEY, EDITH J | 1059 MOUNT BENEVOLENCE RD | | | | NEWTON | NJ | 07860 |
| MASSEY, EDWARD | 6807 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 |
| MASSEY, EDWARD E | 539 W CLINTON ST | | | | NAPOLEON | OH | 43545-1542 |
| MASSEY, EDWARD L | 113 BLUE BONNET CIR | | | | JUSTIN | TX | 76247-5814 |
| MASSEY, ELBA M | 6820 BALMORAL TER | | | | CLARKSTON | MI | 48346-4511 |
| MASSEY, ERIC | 225 AVRA CT | | | | COLUMBIA | TN | 38401-2695 |
| MASSEY, ETHEL W | 132 SELMAN DR | | | | MONROE | LA | 71203-4741 |
| MASSEY, FLORENCE | 1005 BROOKHAVEN CT | | | | KOKOMO | IN | 46901-3613 |
| MASSEY, FREDA M | 6230 W RIVER RD S | | | | ELYRIA | OH | 44035 |
| MASSEY, GENE R | 44 FISHER ST | | | | BUFFALO | NY | 14211-1918 |
| MASSEY, GEORGE W | 814 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1741 |
| MASSEY, GWENDOLYN | 3602 SHERRY DR | | | | FLINT | MI | 48506-2659 |
| MASSEY, HARRY E | 1539 LEMONTREE DRIVE | | | | CINCINNATI | OH | 45240-2841 |
| MASSEY, HATTIE D | 2621 E HIGHLAND VIEW CIR SE | | | | GRAND RAPIDS | MI | 49506-5454 |
| MASSEY, HAZEL E | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094-6204 |
| MASSEY, HELEN | 20674 CRESTVIEW DR | | | | REED CITY | MI | 49677-8510 |
| MASSEY, HELEN E | 16260 MAYFAIR DR APT 101 | | | | SOUTHFIELD | MI | 48075-5919 |
| MASSEY, HENRY A | 6343 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1635 |
| MASSEY, HENRY ALLEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MASSEY, HERMAN | 4233 OLD MILFORD MILL RD | | | | BALTIMORE | MD | 21208-6032 |
| MASSEY, IRA R | 2402 TATE AVE | | | | CLEVELAND | OH | 44109-4330 |
| MASSEY, IVY J | PO BOX 485 | | | | COLLINSVILLE | AL | 35961-0485 |
| MASSEY, J | | | | | | | |
| MASSEY, JAMES C | 6361 SMITH RD | | | | BROOK PARK | OH | 44142-3712 |
| MASSEY, JAMES L | 9427 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| MASSEY, JAMES L | 13875 GRATIOT RD | | | | HEMLOCK | MI | 48626-9415 |
| MASSEY, JAMES W | 525 E UNIVERSITY DR APT 1006 | | | | ROCHESTER | MI | 48307-2179 |
| MASSEY, JEANNETTE W | 12300 HEDGECOTH LN | | | | OCEAN SPRINGS | MS | 39565-7346 |
| MASSEY, JEN | | | | | | | |
| MASSEY, JERRY | 9302 SORRENTO | | | | DETROIT | MI | 48228-2676 |
| MASSEY, JERRY | 9302 SORRENTO ST | | | | DETROIT | MI | 48228-2676 |
| MASSEY, JERRY L | 5466 KK RD | | | | WATERLOO | IL | 62298-3420 |
| MASSEY, JIMMIE N | PO BOX 384 | | | | HILLSBORO | MO | 63050-0384 |
| MASSEY, JIMMIE N | P O BOX 384 | | | | HILLSBORO | MO | 63050-0384 |
| MASSEY, JIMMY F | HC4 BOX 536 | | | | DONITHAN | MO | 63935 |
| MASSEY, JIMMY F | HC 4 BOX 536 | | | | DONIPHAN | MO | 63935-9322 |
| MASSEY, JIMMY R | PO BOX 90251 | | | | BURTON | MI | 48509-0251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSEY, JOHANNA J | 7488 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| MASSEY, JOHN D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MASSEY, JOHN D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MASSEY, JOHN E | 13505 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375-4707 |
| MASSEY, JOHN R | 2322 WOODBRIDGE AVE | | | | EDISON | NJ | 08817-5532 |
| MASSEY, JOHN W | 179 SUMMIT RIDGE DR | | | | FORSYTH | MO | 65653-5429 |
| MASSEY, JOHNNY M | 1947 ROMINE RD | | | | ANDERSON | IN | 46011-8712 |
| MASSEY, JOSEPH | 327 WEST AVE APT 1 | | | | ROCHESTER | NY | 14611-2563 |
| MASSEY, JOSEPH | | | | | | | |
| MASSEY, JOSEPH G | 3254 YUKON DR | | | | PORT CHARLOTTE | FL | 33948-6130 |
| MASSEY, JOSEPH G | 3254 YUKON DR. | | | | PORT CHARLOTTE | FL | 33948-6130 |
| MASSEY, JOYCE A | 3502 WINDRIDGE DR | | | | MARIETTA | GA | 30066-2657 |
| MASSEY, JOYCE A | 1323 W 400 S | | | | KOKOMO | IN | 46902-5034 |
| MASSEY, JOYCE C | 11904 SKY WEST DR | | | | AUSTIN | TX | 78758-2248 |
| MASSEY, JULIA A | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1446 |
| MASSEY, JULIUS | 600 GREENSFERRY AVE SW APT 309 | | | | ATLANTA | GA | 30314 |
| MASSEY, JUNE K | 170 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| MASSEY, K J | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MASSEY, K JEROME | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MASSEY, KATHLEEN M | 7224 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| MASSEY, KAY B | 206 PINE BLUFF AVE | | | | DELAND | FL | 32724-6977 |
| MASSEY, KENNETH W | 317 S 5TH ST | | | | OKEMAH | OK | 74859-3810 |
| MASSEY, KENNETH W | 305 NORTH 9TH STREET | | | | OKEMAH | OK | 74859-2225 |
| MASSEY, KIM A | 601 HERITAGE DR APT 108 | | | | CANTON | GA | 30114 |
| MASSEY, LAPAMA B | 62 HILLCREST RD | | | | COVINGTON | GA | 30016 |
| MASSEY, LARRY | 148 RED WALNUT DR | | | | STATESVILLE | NC | 28677-2748 |
| MASSEY, LARRY | 411 N 6TH ST APT 2651 | | | | EMERY | SD | 57332 |
| MASSEY, LARRY A | 3461 MERWIN RD | | | | LAPEER | MI | 48446-7803 |
| MASSEY, LARRY D | 14560 WHITE AVE | | | | ALLEN PARK | MI | 48101-2137 |
| MASSEY, LEON | 1515 E RENO RD | | | | AZLE | TX | 76020-6115 |
| MASSEY, LINDA L | PO BOX 2433 | | | | SOUTHFIELD | MI | 48037-2433 |
| MASSEY, LIZZIE M | 3500 MEADOWBROOK DR | | | | LORAIN | OH | 44053-2744 |
| MASSEY, LORENZO E | 13535 LONGACRE ST | | | | DETROIT | MI | 48227-1337 |
| MASSEY, LORY A | 923 UNION AVE | | | | BUCYRUS | OH | 44820-3347 |
| MASSEY, LULA F | 200 BEALL DRIVE | | | | GASSAWAY | WV | 26624 |
| MASSEY, MACK | 182 VIRGIL RD | | | | COLUMBIA | LA | 71418-3948 |
| MASSEY, MARGRETT | 14830 RUTHERFORD ST | | | | DETROIT | MI | 48227-1808 |
| MASSEY, MARY | PO BOX 337 | | | | NEWARK | TX | 76071-0337 |
| MASSEY, MARY | P.O BOX 337 | | | | NEWARK | TX | 76071 |
| MASSEY, MARY A | 9705 WHITE CLOUD DR | | | | LAS VEGAS | NV | 89134-7840 |
| MASSEY, MARY F | 2508 E 10TH ST | | | | ANDERSON | IN | 46012 |
| MASSEY, MAURICE R | 11721 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5661 |
| MASSEY, MAYNARD A | 2710 FREMBES RD | | | | WATERFORD | MI | 48329-3615 |
| MASSEY, MICHAEL E | 2690 BAYBERRY CT LOT 13 | | | | BROOKLYN | MI | 49230 |
| MASSEY, MICHAEL E | # 13 | 2690 BAYBERRY COURT | | | BROOKLYN | MI | 49230-9248 |
| MASSEY, MICHAEL E | 2690 BAYBERRY CT | LOT 13 | | | BROOKLYN | MI | 49230 |
| MASSEY, MICHAEL H | 3852 WOODCLIFFE DR | | | | NEW HAVEN | IN | 46774-3240 |
| MASSEY, MIFORD | 3576 COLLEGE RD | | | | FARMINGTON | MO | 63640-7213 |
| MASSEY, MILDRED H | 4029 104TH AVE | | | | ALLEGAN | MI | 49010 |
| MASSEY, MILDRED I | 747 SEALS RD | | | | DALLAS | GA | 30157 |
| MASSEY, MILDRED W | 1272 HISTORIC HOMER HWY | | | | HOMER | GA | 30547-2737 |
| MASSEY, MILLIS | PO BOX 95 | | | | ROCKY HILL | KY | 42163-0095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSEY, MORRIS A | PO BOX 1060 | | | | FLINT | MI | 48501-1060 |
| MASSEY, MORRIS ANDREW | PO BOX 1060 | | | | FLINT | MI | 48501-1060 |
| MASSEY, NANCY E | 4482 S 50 E | | | | BRINGHURST | IN | 46913-9804 |
| MASSEY, NORMA L | 910 RALEIGH RD | | | | ANDERSON | IN | 46012-2646 |
| MASSEY, ODIS R | 6490 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6608 |
| MASSEY, OPAL D | 44 ROCKY RD NW | | | | ADAIRSVILLE | GA | 30103-5924 |
| MASSEY, OPAL D | 44 ROCKY RD, NW | | | | ADAIRSVILLE | GA | 30103-5924 |
| MASSEY, OTIS | 17 LAKE ST | | | | PONTIAC | MI | 48341-2121 |
| MASSEY, OUIDA E | 2108 WAYNEWOOD DR | | | | PICAYUNE | MS | 39466-2140 |
| MASSEY, PATE | 140 KAY CIR | | | | COVINGTON | GA | 30014-1694 |
| MASSEY, PATRICIA A | 311 HAWK PL SE | | | | CANTON | OH | 44707-3827 |
| MASSEY, PAULETTE | PO BOX 72 | | | | JASPER | GA | 30143-0072 |
| MASSEY, PAULETTE | P O BOX 72, HARMONY SCHOOL RD | | | | JASPER | GA | 30143-0072 |
| MASSEY, PEATHON | 910 CARTON ST | | | | FLINT | MI | 48505-5511 |
| MASSEY, PHYLLIS P | MILLHAUS APTS #502 | 134 MAIN ST | | | WEST UPTON | MA | 01568-1623 |
| MASSEY, PHYLLIS P | 134 MAIN ST | MILLHAUS APTS #502 | | | UPTON | MA | 01568-1657 |
| MASSEY, RANDALL G | 3737 EL JOBEAN ROAD | #M-14 | | | PORT CHARLOTTE | FL | 33953 |
| MASSEY, RANDALL GLEEN | 3737 EL JOBEAN RD # M-14 | | | | PORT CHARLOTTE | FL | 33953 |
| MASSEY, RAY E | 4202 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2820 |
| MASSEY, RICHARD A | 1059 MANGUMS TRL | | | | BLUE RIDGE | GA | 30513 |
| MASSEY, RICHARD J | 39729 LYNN ST | | | | CANTON | MI | 48187-4219 |
| MASSEY, ROBBIE C | 147 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2029 |
| MASSEY, ROBERT | 4465 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| MASSEY, ROBERT C | 2228 W 10TH ST | | | | MUNCIE | IN | 47302-1642 |
| MASSEY, ROBERT L | 1889 KIRKBRIDGE CT | | | | COLUMBUS | OH | 43227-3717 |
| MASSEY, ROBERT L | 8900 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9088 |
| MASSEY, ROBERT P | 7880 BUSCH RD | | | | BIRCH RUN | MI | 48415-8752 |
| MASSEY, ROBERTA T | 1704 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 |
| MASSEY, ROLLIE G | 3549 E 300 N | | | | ANDERSON | IN | 46012-9784 |
| MASSEY, RONALD D | 2929 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| MASSEY, ROSA M | PO BOX 192 | | | | BLOOMFIELD | MI | 48303-0192 |
| MASSEY, ROSALEE A | 270 HOMINY HILL RD | | | | FAUBUSH | KY | 42544-6511 |
| MASSEY, RUBIN O | 1714 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5944 |
| MASSEY, RUBY V | 800 MADONNA BLVD. | | | | ST PETERSBURG | FL | 33715 |
| MASSEY, RUSSELL E | 937 W CHERRY CREEK RD | | | | MIO | MI | 48647-9389 |
| MASSEY, SAMUEL S | 45 HIBERNATION HOLLOW CT | | | | WENTZVILLE | MO | 63385-3696 |
| MASSEY, SANDRA F | 14112 WALKERS CROSSING DR | DRIVE | | | CHARLOTTE | NC | 28273-9119 |
| MASSEY, SARAH CLARESE | 108 LOCKWOOD STREET | | | | FORT WORTH | TX | 76108-2130 |
| MASSEY, SCOTT P | 11306 DOUGHERTY RUN | | | | FORT WAYNE | IN | 46845-2131 |
| MASSEY, SHIRLEY A | 411 N 6TH ST | PO BOX 2651 | | | EMERY | SD | 57332-2124 |
| MASSEY, SHIRLEY J. | 2302 SLOAN AVE | | | | INDIANAPOLIS | IN | 46203-4850 |
| MASSEY, SHIRLEY J. | 2302 S. SLOAN AVE. | | | | INDIANAPOLIS | IN | 46203-4850 |
| MASSEY, SHURLIA M | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| MASSEY, SIDNEY J | 607 NAVIGATORS WAY | | | | EDGEWATER | FL | 32141-5919 |
| MASSEY, SONNIE | 3609 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| MASSEY, STANLEY E | 1365 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5546 |
| MASSEY, STEPHEN | | | | | | | |
| MASSEY, STEPHEN D | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| MASSEY, STEPHEN E | 4004 GLENROSE DR | | | | COLUMBIA | TN | 38401-5013 |
| MASSEY, SUSAN L | 1086 N 200 E | | | | ANDERSON | IN | 46012-9641 |
| MASSEY, SUSAN L | 1086 NORTH 200 EAST | | | | ANDERSON | IN | 46012 |
| MASSEY, SUZANNE | 2929 EAST 8TH ST | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASSEY, SUZANNE | 2929 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| MASSEY, SUZANNE J | 512 WHISPERING PINE LN | | | | NAPLES | FL | 34103-2424 |
| MASSEY, TAMIKA | 181 VIRGIL RD | | | | COLUMBIA | LA | 71418-3949 |
| MASSEY, TAMIKA D | 181 VIRGIL RD | | | | COLUMBIA | LA | 71418-3949 |
| MASSEY, TERRY | 3371 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8570 |
| MASSEY, TERRY M | 10864 E SIAM CT | | | | BROOKLYN | MI | 49230 |
| MASSEY, TODD A | 105 WAGON WHEEL RD | | | | SPARTA | NJ | 07871-1756 |
| MASSEY, TODD A | STEVEN PONTELL (VERDE, STEINBERG & PONTELL, LLC) | 1 PARKER PLZ | | | FORT LEE | NJ | 07024-2920 |
| MASSEY, TRAVIS A | 3550 BINYON AVE | | | | FORT WORTH | TX | 76133-1410 |
| MASSEY, TRAVIS AARON | 3550 BINYON AVE | | | | FORT WORTH | TX | 76133-1410 |
| MASSEY, VEDA M | 320 E FAUST ST | C/O THORBURN FINANCIAL SERVICES | | | NEW BRAUNFELS | TX | 78130-4645 |
| MASSEY, VELMA A | 806 E WARING ST APT G71 | | | | WAYCROSS | GA | 31501-7997 |
| MASSEY, VIOLET | 4399 DITNEY TRL | | | | PIONEER | TN | 37847-2384 |
| MASSEY, VIOLET | 4399 DITNEY TRAIL | | | | PIONEER | TN | 37847-2384 |
| MASSEY, VIRGINA J | 2111 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| MASSEY, WANDA | 3111 RAINBOW FOREST CIR APT E | | | | DECATUR | GA | 30034-1660 |
| MASSEY, WILLIAM E | 400 UNIVERSITY PARK DR APT 343 | | | | BIRMINGHAM | AL | 35209-6777 |
| MASSEY, WILLIAM G | PO BOX 121 | | | | NEWTON FALLS | OH | 44444-0121 |
| MASSEY, WILLIAM H | 30008 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8621 |
| MASSEY, WYONNIE O | 3625 CLIFMAR RD | | | | GWYNN OAK | MD | 21244-3115 |
| MASSEY, ZADDIE B | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| MASSEY-HALL, MARY | 162 HUGHES AVE | | | | BUFFALO | NY | 14208-1047 |
| MASSEY-HALL, MARY | 162 HUGHES AVENUE | | | | BUFFALO | NY | 14208-1047 |
| MASSHAW REALTY COMPANY, INC. | 75 STATE | SUITE 245 | | | BOSTON | MA | 02109 |
| MASSI ALBERT | 3202 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89102-1932 |
| MASSI, ROBERT J | 3838 MANTEO CIR | | | | ORLANDO | FL | 32837-5852 |
| MASSIATT, JUANITA | 1894 MOUNT PELLIER ST | | | | TRACY | CA | 95304 |
| MASSIC, JOHN C | 10222 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-3167 |
| MASSIC, REBECCA A | 10222 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-3167 |
| MASSIE HERBERT (466600) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASSIE JAMES (ESTATE OF) (489141) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASSIE KENNETH L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MASSIE KENNETH L (507032) | (NO OPPOSING COUNSEL) | | | | | | |
| MASSIE, AUGUSTUS | 3514 ISABELLE ST | | | | INKSTER | MI | 48141-2114 |
| MASSIE, CHARLES N | 275 PARK PLACE DR | | | | WADSWORTH | OH | 44281-8788 |
| MASSIE, CYNTHIA A | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| MASSIE, DEBRA J | 3646 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9726 |
| MASSIE, DIEON E | 115 W WILLOW ST | PO BOX 353 | | | PERRY | MI | 48872-8132 |
| MASSIE, GOMER L | 10961 SE 171ST STREET RD | | | | SUMMERFIELD | FL | 34491-0810 |
| MASSIE, HERBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FL | | | BALTIMORE | MD | 21202 |
| MASSIE, JAMES F | 4405 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2715 |
| MASSIE, JAMES M | 100 STAUNTON JASPER RD SW | | | | WASHINGTON COURT HOUSE | OH | 43160-9674 |
| MASSIE, JAMES S | 4106 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1618 |
| MASSIE, JAMES S | 4106 GARDERVIEW | | | | BEAVERCREEK | OH | 45432-5432 |
| MASSIE, JEANETTE W | 1010 WILDWOOD DRIVE | | | | LAWRENCE | KS | 66049-3752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSIE, JIMMIE L | 1477 S SUTTON ST | | | | WESTLAND | MI | 48186-3862 |
| MASSIE, JOANNE | 4405 E. GALBRAITH RD. | | | | CINCINNATI | OH | 45236-2715 |
| MASSIE, KELLI M | 1025 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2742 |
| MASSIE, KENNETH D | 10500 FENT RD NW | | | | JEFFERSONVILLE | OH | 43128 |
| MASSIE, KENNETH L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MASSIE, KENNETH L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MASSIE, L S | R 2 BOX 10 | | | | SUMMITVILLE | IN | 46070-9409 |
| MASSIE, LANZETTA | 1422 WEST COURT STREET | | | | FLINT | MI | 48503-5008 |
| MASSIE, LARRY A | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| MASSIE, LARRY A. | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| MASSIE, LARRY R | 16617 N 150 E | | | | SUMMITVILLE | IN | 46070-9115 |
| MASSIE, LESTER M | 2291 HOWE RD | | | | BURTON | MI | 48519-1129 |
| MASSIE, LOIS L | 270 HAMPTON TRL | | | | SPRINGFIELD | OH | 45502-8495 |
| MASSIE, LOIS L | 270 HAMPTON TRAIL | | | | SPRINGFIELD | OH | 45502 |
| MASSIE, MARK A | 2120 WINSTON DR | | | | COMMERCE TOWNSHIP | MI | 48382-4875 |
| MASSIE, MICHAEL D | PO BOX 292464 | | | | KETTERING | OH | 45429-0464 |
| MASSIE, MICHAEL E | 3646 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9726 |
| MASSIE, MICHAEL E | 3646 STATE RT. 124 | | | | LATHAM | OH | 45646-5646 |
| MASSIE, MICHAEL L | 410 W. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2230 |
| MASSIE, MICHAEL L | 4325 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226 |
| MASSIE, MICHAEL L | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| MASSIE, MILDRED T | 2247 FORESTDEAN CT. | | | | DAYTON | OH | 45459-5459 |
| MASSIE, ROBERT E | 515 W HAMILTON AVE | | | | FLINT | MI | 48503-5154 |
| MASSIE, ROBERT G | 1105 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7512 |
| MASSIE, SHIRLEY A | 376 BROWN RD | | | | WILMINGTON | OH | 45177-8945 |
| MASSIE, TERRENCE G | 6699 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| MASSIE, TERRY L | 509 N VINE ST | | | | WINCHESTER | TN | 37398-1345 |
| MASSIE, THOMAS A | | | | | | | |
| MASSIE, TOMMY J | 2218 S GHARKEY ST | | | | MUNCIE | IN | 47302-4067 |
| MASSIE, WILLIAM G | PO BOX 273 | | | | HAMBURG | MI | 48139-0273 |
| MASSIF TRANSPORT INC | 2190 BLVD HYMUS | | | DORVAL CANADA PQ H9P 1J7 CANADA | | | |
| MASSILLON MUNICIPAL COURT | ACCT OF JACQUELINE KIEFER | TWO JAMES DUNCAN PLAZA | | | MASSILLON | OH | 44646 |
| MASSILLON MUNICIPAL COURT | ACCT OF JACQUELINE A KIEFFER | | | | | | |
| MASSIMI, PAUL L | 238 EVANE DR | | | | DEPEW | NY | 14043-1217 |
| MASSIMI, PAUL S | 238 EVANE DR | | | | DEPEW | NY | 14043-1217 |
| MASSIMILIA CARONE | 2711  SHROYER RD | | | | OAKWOOD | OH | 45419-1863 |
| MASSIMILIANO BENEDETTO | VIALE MATTEOTTI, 8 | | | | | | |
| MASSIMILIANO BERTACCHINI | VIA DELLA PALMAROLA NUOVA, 48 | | | | ROMA | | 00135 |
| MASSIMILIANO MORELLI | VIA SONDRIO 13/H | 10144 TORINO | | | | | |
| MASSIMILIANO ROSSI | VIA DEL CASTELLO 8 | | | | GOSSOLENGO | | 29020 |
| MASSIMILIANO TOLONE | VIA MONTEBELLO 84 | 50123 | FIRENZE | | | | |
| MASSIMILLA, JEFFREY P | 3169 KATIE LN | | | | MILFORD | MI | 48380-2021 |
| MASSIMILLA, JENNIFER K | 3169 KATIE LN | | | | MILFORD | MI | 48380-2021 |
| MASSIMILLA, PAUL J | 915 S LILLEY RD | | | | CANTON | MI | 48188-1106 |
| MASSIMILLA, STEVEN P | 3804 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| MASSIMINO III, JOSEPH | 7101 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MASSIMINO, ANN | 5550 HICKORY CIR | | | | FLUSHING | MI | 48433 |
| MASSIMINO, JACK | 1101 N MEADE ST APT 1 | | | | FLINT | MI | 48506 |
| MASSIMINO, JACK L | 6849 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| MASSIMINO, JOSEPH L | PO BOX 3034 | | | | MONTROSE | MI | 48457-0734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASSIMINO, MARIROSE | 4039 N MEADOW LN LOT #454 | | | | MOUNT MORRIS | MI | 48458 |
| MASSIMINO, MARK | 3388 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| MASSIMO ACETI | VIA DELLA PEDICA 282 | | | | GROTTAFERRATA | MT | 00046 |
| MASSIMO BOFFA | VIA ALDO MANUZIO, 17 | | | 20124 MILANO ITALY | | | |
| MASSIMO CHIODI | VIA BOGGIA 10 | | | 6900 PARADISO SWITZERLAND | | | |
| MASSIMO DEANGELI | P. ZZA M.L. KING 1 | | | 28100 NOVARA ITALY | | | |
| MASSIMO DELLE MACCHIE | VIA BRADANO 26 | | | | | | |
| MASSIMO GALLESI | VIA SARAGOZZA 44 | | | | BOLOGNA | IA | 40123 |
| MASSIMO GHELFI | VIA DEL CARMINE, 6 | | | | TORINO | | 10122 |
| MASSIMO INNOCENTI | VIA LONGA 7 | ANZOLA DELL'EMILIA (BO) | | | | | |
| MASSIMO INNOCENTI | VIA LONGA 7 | | | ANZOLA DELL'EMILIA (BO) ITALY | | | |
| MASSIMO MAGNANI | VIA GARAMPA, 5988 | | | 47521 CESENA (FC)  ITALY | | | |
| MASSIMO MASSIMO GALLINA | VIA CARSO, 74 | | | | VERCELLI | AK | 13100 |
| MASSIMO MULLER | | | | | | | |
| MASSIMO NERI | VIA MONTEBELLO N.49 | | | | FIRENZE | NY | 50123 |
| MASSIMO NERI | VIA MONTEBELLO N.49 | FIRENZE 50123 ITALY | | | | | |
| MASSIMO OSELLA | 5837 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| MASSIMO PETRAROTA | VIA BADIA DI CAVA | | | | ROMA | | |
| MASSIMO ROSSI | VIA NETTUNO 4 | | | 47839 RICCIONE (RN)  ITALY | | | |
| MASSIMO SACCA | 2 MONTVIEU CT | | | | COCKEYSVILLE | MD | 21030-2646 |
| MASSIMO TOMASETTI | ELISABETTA CIORRA | VIA RENATO CESARINI, 85 | | 00142 ROME - ITALY | | | |
| MASSIMO TURSINI | VIA CATONE 27 | | | 20158 MILANO ITALY | | | |
| MASSIMO ZAMPATTI | VIA TREMOGGE 21 | | | | SONDRIO | | 23037 |
| MASSIMO ZIRONI | VIALE EUROPA 1 | | | | FLORENCE | AK | 50126 |
| MASSING, LOIS G | 1852 STANHOPE DRIVE | APT A | | | NEWARK | OH | 43055 |
| MASSING, LOIS G | 1852 STANHOPE DR APT A | | | | NEWARK | OH | 43055-7300 |
| MASSINGALE JR, LESLIE W | 3884 MONTGOMERY CO. LINE RD. | | | | UNION | OH | 45322 |
| MASSINGALE, ANN M | 2423 OAK DR. | | | | CLAYTON | IN | 46118-9403 |
| MASSINGALE, ANN M | 2423 OAK DR | | | | CLAYTON | IN | 46118-9403 |
| MASSINGALE, ARTHUR R | 5772 S YORK HWY | | | | CLARKRANGE | TN | 38553-5131 |
| MASSINGALE, GARY L | 2423 OAK DRIVE | | | | CLAYTON | IN | 46118-9403 |
| MASSINGALE, MELISSA P | 2204 MONARCH ST | | | | BOSSIER CITY | LA | 71111 |
| MASSINGILL I I I, SAMUEL A | PO BOX 292465 | | | | DAVIE | FL | 33329-2465 |
| MASSINGILL, ALVIN C | 200159 RIDGE DR | | | | GERING | NE | 69341-8525 |
| MASSINGILL, AMANDA J | 3180 W CLAY ST APT 513 | | | | SAINT CHARLES | MO | 63301-1083 |
| MASSINGILL, GLADYS L | 1503 N MAIN ST | | | | MANSFIELD | TX | 76063-3963 |
| MASSINGILL, GLADYS L | 1503 NORTH MAIN | | | | MANSFIELD | TX | 76063-3963 |
| MASSINGILL, JERRY E | P. O. BOX 26 | | | | SPRINGBORO | OH | 45066-0026 |
| MASSINGILL, JERRY E | PO BOX 26 | | | | SPRINGBORO | OH | 45066-0026 |
| MASSINGILL, VERNON P | 255 W SUTTON RD | | | | METAMORA | MI | 48455-9677 |
| MASSINGILL, WILLIAM C | 704 JAMESPORT DRIVE | | | | O FALLON | MO | 63366-4399 |
| MASSINGILLE, DARRYL L | 14001 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| MASSINGILLE, SAUNDRA M | 14001 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| MASSION RICHARD | DIERENER STR 11 | | | D-31303 BURGDORF GERMANY | | | |
| MASSIRONI GIUSEPPE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MASSIV DIE FORM | 7655 BRAMALEA RD. | | | BRAMPTON ON L6T4Y CANADA | | | |
| MASSIV DIE FORM RACKTEC | 78 WALKER DR | | | BRAMPTON ON L6T 4H6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASSIV DIE FORM/BRAM | 7655 BRAMALEA RD. | | | BRAMPTON ON L6T4Y5 CANADA | | | |
| MASSMAN IRREV TRUST #1 | UAD 11/18/1991 | GRETCHEN I MASSMAN TRUSTEE | 1311 E HAYS WAY | | BOISE | ID | 83712-7420 |
| MASSMAN IRREV TRUST #2 | UAD 5/08/1992 | GRETCHEN I MASSMAN TRUSTEE | 1311 E HAYS WAY | | BOISE | ID | 83712-7420 |
| MASSMAN IRREV TRUST #3 | UAD 5/8/1992 | GRETCHEN I MASSMAN, TRUSTEE | 1311 E HAYS WAY | | BOISE | ID | 83712-7420 |
| MASSMAN, DAVID L | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 |
| MASSMAN, DUANE R | 257 FERN LOOP | | | | LAKE LURE | NC | 28746-9285 |
| MASSMAN, SHIRLEY A | 257 FERN LOOP | | | | LAKE LURE | NC | 28746-9285 |
| MASSMAN, SHIRLEY M | 3706 WEISS ST | | | | SAGINAW | MI | 48602 |
| MASSOGLIA, RANDY P | 930 W MADISON AVE | | | | MILTON | WI | 53563-1038 |
| MASSOLINI SPA | 73 VIA ITALIA | | | PAITONE IT 25080 ITALY | | | |
| MASSOLINI SPA | WELLINTON MENEGUELLO | 73 VIA ITALIA | | | NICHOLASVILLE | KY | |
| MASSOLL, CHARLES A | PO BOX 566 | | | | MILFORD | MI | 48381-0566 |
| MASSOLL, STANLEY R | 7409 WHEATFIELD RD | | | | GARLAND | TX | 75044-2061 |
| MASSOMGA, KEVIN | | | | | | | |
| MASSOMGA, KEVIN | 4403 PENDOT LN | | | | FRIENDSWOOD | TX | 77546-4232 |
| MASSON ANDREW F | 2856 LANERGAN DR | | | | TROY | MI | 48084-1085 |
| MASSON SUE | PO BOX 132 | | | | VERSAILLES | KY | 40383-0132 |
| MASSON, CHRISTIAN G | 5019 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| MASSON, CHRISTOPHER W | 18625 CAMBRIDGE BLVD | | | | LATHRUP VILLAGE | MI | 48076-3364 |
| MASSON, DANIEL F | ROUTE 1 BOX 391 | | | | BEAN STATION | TN | 37708 |
| MASSON, DONALD C | 2421 S SHERIDAN RD | | | | LENNON | MI | 48449-9728 |
| MASSON, KIMBERLY S | 4640 HAMLET DR N | | | | SAGINAW | MI | 48603 |
| MASSON, YVONNE M | 9386 ISABELLA LN | | | | DAVISON | MI | 48423-2860 |
| MASSONNE, JILL S | 9018 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1316 |
| MASSOOMI, MANI | 16 SKYVIEW TER | | | | CLIFTON | NJ | 07013-1382 |
| MASSOP, ANTHONY G | 264 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1807 |
| MASSOP, RICHARD A | 7654 TEAL POND CT | | | | HUDSONVILLE | MI | 49426-8643 |
| MASSOS, PETER | 4503 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1798 |
| MASSOTH, BETTY JANE | 8210 COBBLESTONE CT. | APT. 1D | | | PALOS HILLS | IL | 60465-3204 |
| MASSOTH, BETTY JANE | 8210 COBBLESTONE DR UNIT 1D | | | | PALOS HILLS | IL | 60465-3204 |
| MASSOUD NAGIA NICHOLE | MASSOUD, NAGIA NICHOLE | | | | | | |
| MASSOW, BRUCE M | 456 E CHEYENNE RD | | | | QUEEN CREEK | AZ | 85243-3886 |
| MASSOW, LOUISE C | 380 CROWN ST | | | | MERIDEN | CT | 06450-6484 |
| MASSPORT PARKING VIOLATIONS BU | PO BOX 51067 | | | | BOSTON | MA | 02205-1067 |
| MASSU, GEORGE M | 7781 RICH RD | | | | FOSTORIA | MI | 48435 |
| MASSUCCI ANTHONY | MASSUCCI, ANTHONY | | | | | | |
| MASSUCCI, ANTHONY | GARIN, JOSEPH P | 7887 E BELLEVIEW AVE STE 1100 | | | GREENWOOD VLG | CO | 80111-6097 |
| MASSUCCI, ANTHONY A | 134 BONITA ST UNIT C | | | | ARCADIA | CA | 91006-3670 |
| MASSUCCI, BELINDA M | 10331 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| MASSUCCI, BELINDA MARIE | 10331 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| MASSUCCI, CARLA S | 789 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| MASSUCCI, CARLA S | 789 HOMEWOOD | | | | WARREN | OH | 44484-4224 |
| MASSUCCI, GRACE J | 10331 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| MASSULLO, ALFRED J | 2071 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4906 |
| MAST ALLEN & BERTHA | RR 2 | | | | ANDOVER | OH | 44003 |
| MAST AMBULANCE | | 6750 EASTWOOD TRFY | | | | MO | 64129 |
| MAST DON E (626643) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAST HENRY A (634222) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAST ROLLAND | 4386 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1920 |
| MAST SERVICE LLC | G5200 CLIO RD STE 10 | | | | FLINT | MI | 48504-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAST SERVICES LLC | 14237 FRAZHO RD | | | | WARREN | MI | 48089-1476 |
| MAST, BILLY G | 2321 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3168 |
| MAST, BONNIE J. | ROUTE 2 BOX 08735 CHRISTY RD. | | | | DEFIANCE | OH | 43512-9802 |
| MAST, CARL J | 4559 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| MAST, CAROLYN A | 86 S 200 E | | | | KOKOMO | IN | 46902-2664 |
| MAST, CHRIS A | 1302 ST RD 128 EAST | | | | FRANKTON | IN | 46044 |
| MAST, CRAIG A | 5245 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9395 |
| MAST, CRAYTON W | 22 OWAISSA DR | | | | TIMBERLAKE | OH | 44095-1950 |
| MAST, CYNTHIA S | 2924 E 500 S | | | | CUTLER | IN | 46920-9412 |
| MAST, DANZA E | 12 S CHERRY ST | C/O ROBERT A MCCARTHY | | | TROY | OH | 45373-3206 |
| MAST, DEANNE | 31624 N MARGINAL DR APT F | | | | WILLOWICK | OH | 44095-4422 |
| MAST, DELMER E | 1900 FORGE CREEK RD | | | | MOUNTAIN CITY | TN | 37683-5114 |
| MAST, DON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAST, ELHANAN B | 7074 RAY RD | | | | BRIDGEVILLE | DE | 19933-3153 |
| MAST, HENRY A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAST, JESSE | PO BOX 477 | | | | FAYETTE CITY | PA | 15438-0477 |
| MAST, JOSEPH S | 107 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| MAST, KEVIN | 6574 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| MAST, KIRK E | 1709 WINDWOOD DR | | | | BEDFORD | IN | 47421-3941 |
| MAST, LEONARD L | 4985 N 600 E | | | | KOKOMO | IN | 46901-8480 |
| MAST, MARILYN L | 4985 N 600 E | | | | KOKOMO | IN | 46901-8480 |
| MAST, MAX D | 2924 E 500 S | | | | CUTLER | IN | 46920-9412 |
| MAST, RHODALEE J | 2321 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3168 |
| MAST, RICHARD G | 7137 TURNER RD | | | | WESTPOINT | IN | 47992-9286 |
| MAST, RICHARD N | 22041 SURFRIDER LN | | | | HUNTINGTN BCH | CA | 92646-8344 |
| MAST, RICK E | 11918 DUTCH SETTLEMENT RD | | | | MARCELLUS | MI | 49067-9512 |
| MAST, ROBERT A | 31624 NORTH MARGINAL RD CONDO F | | | | WILLOWICK | OH | 44095 |
| MAST, ROBERT V | 820 W HAVENS STREET | | | | KOKOMO | IN | 46901-2724 |
| MAST, RONALD R | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457-9725 |
| MAST, RUTH E | 291 4TH ST S | | | | NAPLES | FL | 34102-6316 |
| MAST, SUSAN K | 8185 MAST TRL | | | | SPRINGPORT | MI | 49284-9325 |
| MAST, SUSAN K | 163 CR 2474 S | | | | HONDO | TX | 78861 |
| MAST, THOMAS H | 950 MOCK RD | | | | BELLVILLE | OH | 44813-9197 |
| MAST, VIRGIE D | 3300 LOVELAND BLVD UNIT 1703 | | | | PORT CHARLOTTE | FL | 33980-6710 |
| MASTA LEO (653716) - MASTA LEO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MASTA, DEBRA D | 36884 GREENBUSH RD | | | | WAYNE | MI | 48184-1155 |
| MASTA, DONALD J | 2638 DANBURY CIR | | | | SPRING HILL | TN | 37174-8280 |
| MASTA, GENE | 407 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2651 |
| MASTAKO, RANDY J | 24690 NOTTINGHAM DR | | | | NOVI | MI | 48374-2756 |
| MASTALINSKI, ELEANOR A | 65 GROTE ST | | | | BUFFALO | NY | 14207-2417 |
| MASTALINSKI, STEVE W | PO BOX 376 | 194 LEIPTRANDT | | | PIGEON | MI | 48755-0376 |
| MASTALSKI, JULIA | 7 MORNING GLORY LN | FAIRWAYS LAKE RIDGE | | | LAKEWOOD | NJ | 08701-5718 |
| MASTALSKI, JULIA | 7 MORNGING GLORY LANE | FAIRWAYS LAKE RIDGE | | | LAKEWOOD | NJ | 08701 |
| MASTANDREA, ANNE M | 6404 KEE LN | | | | HARRISBURG | NC | 28075-7472 |
| MASTANDREA, DOMINICK D | 5812 NORTHFIELD PKWY | | | | TROY | MI | 48098-5124 |
| MASTANDREA, FLORA | 47 ELMWOOD AVENUE | | | | WEST HARRISON | NY | 10604 |
| MASTANDREA, FLORA | 47 ELMWOOD AVE | | | | WEST HARRISON | NY | 10604-2513 |
| MASTANDREA, ROBERT | 657 MARIN AVE | | | | LYNDHURST | NJ | 07071-2528 |
| MASTAW, BARBARA A | 15635 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2784 |
| MASTBAUM, GERALD L | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| MASTBAUM, RUBY M | 270 LINDEN DR | | | | CENTERVILLE | OH | 45459-4566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTBROOK, SHARON A | 3412 WALTON AVE | | | | FORT WORTH | TX | 76133-2230 |
| MASTECH INC | 763 WAVERLY ST | | | | FRAMINGHAM | MA | 01702 |
| MASTECH INC | 5985 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1074 |
| MASTECK | | 4433 LESTON ST | | | | TX | 75247 |
| MASTEL, STEVEN G | 1704 243RD PL SE | | | | BOTHELL | WA | 98021-8879 |
| MASTELLONE ROBERT | 350 MICHELE PL | | | | CARLSTADT | NJ | 07072-2304 |
| MASTELLONE, MICHAEL S | 4102 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7054 |
| MASTEN, ARMELLA C | 7611 BARRETT RD | | | | SANDUSKY | OH | 44870 |
| MASTEN, BARBARA J | 4311 TODD DR | | | | SYLVANIA | OH | 43560-3298 |
| MASTEN, DAVID A | 30 KNOLLBROOK RD APT 6 | | | | ROCHESTER | NY | 14610-2157 |
| MASTEN, DONALD K | 8 EDGEMONT RD | | | | NEWARK | DE | 19711-7628 |
| MASTEN, JAMES E | 6102 GLADE AVE | | | | CINCINNATI | OH | 45230-2709 |
| MASTEN, LESLIE C | 505 UPPER 8TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-5263 |
| MASTEN, RONALD L | 204 E SANDSTONE | | | | BLUE SPRINGS | MO | 64015 |
| MASTEN, WILLIAM L | 4311 TODD DR | | | | SYLVANIA | OH | 43560-3298 |
| MASTENBROOK, ROGER | 6929 W N AVE | | | | KALAMAZOO | MI | 49009-9508 |
| MASTER AUTO | 1027 BROADWAY | | | | REVERE | MA | 02151-1308 |
| MASTER AUTO REPAIR | 11909 HIGHWAY 87 | | | | LUBBOCK | TX | 79423-7425 |
| MASTER AUTO REPAIR | 1939 UNION RD | | | | SAINT LOUIS | MO | 63125-2348 |
| MASTER AUTOMATIC | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2706 |
| MASTER AUTOMATIC INC | 12355 WORMER | | | | DETROIT | MI | 48239-2463 |
| MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2706 |
| MASTER AUTOMOTIVE | 215 N MAIN ST | | | | ELKHART | IN | 46516-3036 |
| MASTER CAR CARE | 2402 BLODGETT ST | | | | HOUSTON | TX | 77004-5238 |
| MASTER CHEMICAL CORP | 501 W BOUNDARY ST | | | | PERRYSBURG | OH | 43551-6029 |
| MASTER CRAFT CARPET SERVICE | 12870 INKSTER RD | | | | REDFORD | MI | 48239-3046 |
| MASTER CRAFT ENGINEERING, INC. | DANNY KEY | SOUTHWELL BLVD. IND. PARK | | | LANSING | MI | 48917 |
| MASTER CUT TOOL CO | 30440 INDUSTRIAL RD | PO BOX 510595 | | | LIVONIA | MI | 48150-2020 |
| MASTER DEED | NOT AVAILABLE | | | | | | |
| MASTER DISTRIBUTORS | 4202 TECHNOLOGY DR | | | | SOUTH BEND | IN | 46628-9772 |
| MASTER DISTRIBUTORS | 842 S 7TH ST | | | | LOUISVILLE | KY | 40203-2149 |
| MASTER ENGINEERING INC | 985 OLD PRESTON HWY S | PO BOX 705 | | | SHEPHERDSVILLE | KY | 40165 |
| MASTER FINLEY | 1928 W KEM RD | | | | MARION | IN | 46952-1548 |
| MASTER FORM | HEINZ ROTH | 4814 PERSIMMON CT | | | MONROE | NC | 28110-9313 |
| MASTER FORM | HEINZ ROTH | 6520 S STATE RD | | | GOODRICH | MI | 48438-8710 |
| MASTER FORM INC | 4814 PERSIMMON CT | | | | MONROE | NC | 28110-9313 |
| MASTER FORM/BURKLAND | JOHN CLARK | 6520 S STATE RD | | | GOODRICH | MI | 48438-8710 |
| MASTER GAGE & TOOL CO | 112 MAPLEWOOD ST | PO BOX 3305 | | | DANVILLE | VA | 24540-1312 |
| MASTER GAGE & TOOL CO | 112 MAPLEWOOD ST | | | | DANVILLE | VA | 24540-1312 |
| MASTER GROUP INC | 7130 NIGHTHAWK DR | | | | FORT WAYNE | IN | 46835-9395 |
| MASTER INTERNATIONAL CORP | 842 S 7TH ST | | | | LOUISVILLE | KY | 40203-2149 |
| MASTER LOCK CO | 2816 BRISTOL CIR | | | OAKVILLE ON L6H 5S7 CANADA | | | |
| MASTER LOCK CO | | | | | | | |
| MASTER LOCK CO | PAUL PEOT | 137 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2901 |
| MASTER LOCK CO | 2600 N 32ND ST | PO BOX 100367 | | | MILWAUKEE | WI | 53210-2506 |
| MASTER LOCK CO | 137 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2901 |
| MASTER LOCK CO. | PAUL PEOT | 137 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2901 |
| MASTER LOCK COMPANY INC | 137 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2901 |
| MASTER MACH/BOX 1627 | PO BOX 1627 | | | | HUTCHINSON | KS | 67504-1627 |
| MASTER MACHINE TOOL SERVICES | PO BOX 380561 | | | | CLINTON TOWNSHIP | MI | 48038-0067 |
| MASTER MAGNETICS INC | 747 S GILBERT ST | | | | CASTLE ROCK | CO | 80104-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASTER MAGNETICS INC | 747 S GOLBERT ST | | | | CASTLE ROCK | CO | 80104-2252 |
| MASTER MANUF/EVANSVI | 4703 OHARA DR | | | | EVANSVILLE | IN | 47711-2401 |
| MASTER MANUFACTURING | TIM CHANCELLOR | 4703 OHARA DR | | | EVANSVILLE | IN | 47711-2401 |
| MASTER MANUFACTURING | TIM CHANCELLOR | 4703 O'HARA DRIVE | | | MORRISTOWN | IN | |
| MASTER MANUFACTURING CO INC | 4703 OHARA DR | | | | EVANSVILLE | IN | 47711-2401 |
| MASTER MANUFACTURING CO INC | TIM CHANCELLOR | 4703 OHARA DR | | | EVANSVILLE | IN | 47711-2401 |
| MASTER MANUFACTURING CO INC | TIM CHANCELLOR | 4703 O'HARA DRIVE | | | MORRISTOWN | IN | |
| MASTER MANUFACTURING INC | 2636 DREW RD | | | MISSISSAUGA ON L4T 3M5 CANADA | | | |
| MASTER MECHANIC | 2465 EAGLE ST N RR 32 | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| MASTER MECHANIC | 432 NORFOLK ST S | | | SIMCOE ON N3Y 2X2 CANADA | | | |
| MASTER MECHANIC | 77 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 2Y5 CANADA | | | |
| MASTER MECHANIC BURLINGTON | 1201 FAIRVIEW ST | | | BURLINGTON ON L7S 1Y5 CANADA | | | |
| MASTER MECHANIC INC. | 1305 LEMAIRE ST | | | | NEW IBERIA | LA | 70560-4853 |
| MASTER MECHANIX AUTOMOTIVE | 7321 AUTOPARK DR | | | | HUNTINGTON BEACH | CA | 92648-1248 |
| MASTER MFG INC | 675 S GLASPIE ST | | | | OXFORD | MI | 48371-5135 |
| MASTER MOLDED PRODUCTS | 1000 DAVIS RD | | | | ELGIN | IL | 60123-1314 |
| MASTER MOLDED PRODUCTS | JOHN E. HENNER | 1000 DAVIS ROAD | | | TROY | MI | 48083 |
| MASTER MOLDED PRODUCTS CORP | JOHN E. HENNER | 1000 DAVIS ROAD | | | TROY | MI | 48083 |
| MASTER MOLDED PRODUCTS CORP | 1000 DAVIS RD | | | | ELGIN | IL | 60123-1383 |
| MASTER MUFFLER & BRAKE | 9430 MCCOMBS ST | | | | EL PASO | TX | 79924 |
| MASTER MUFFLER LTD. (MIDAS AUTO SERVICE) | 349 GEORGE STREET | | | SYDNEY NS B1P 1J5 CANADA | | | |
| MASTER PNEUMATIC DETROIT INC | PO BOX 55 | 134A | | | DETROIT | MI | 48255-0001 |
| MASTER PNEUMATIC-DETROIT INC | 6701 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4217 |
| MASTER PNEUMATICS-DETROIT INC | 6701 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4217 |
| MASTER PONTIAC BUICK GMC, INC. | 3710 WASHINGTON RD | | | | AUGUSTA | GA | 30907-2867 |
| MASTER PONTIAC BUICK GMC, INC. | WILLIAM SCHAFER | 3710 WASHINGTON RD | | | AUGUSTA | GA | 30907-2867 |
| MASTER PREC/GREENVIL | 1212 E FAIRPLAINS ST | P.O. BOX 520 | | | GREENVILLE | MI | 48838-2809 |
| MASTER PREC/LIVONIA | 19892 HAGGERTY ROAD | NORTH BUILDING | | | LIVONIA | MI | 48152 |
| MASTER PREC/SCARBRGH | 330 FINCHDENE SQUARE | | | SCARBOROUGH ON M1X 1A5 CANADA | | | |
| MASTER PRECISION MOLDS INC | 1212 E FAIRPLAINS ST | PO BOX 190 | | | GREENVILLE | MI | 48838-2809 |
| MASTER PRECISION MOLDS INC | 1212 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838-2809 |
| MASTER PRINT | | | | | | | |
| MASTER PRODUCTS | JEFF WALTERS X223 | 6400 PARK AVENUE | | | PINCONNING | MI | 48650 |
| MASTER PRODUCTS CO, THE | JEFF WALTERS X223 | 6400 PARK AVENUE | | | PINCONNING | MI | 48650 |
| MASTER RADIATOR | 2293 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3307 |
| MASTER TECH | 2152 GLENWOOD DYER RD | | | | LYNWOOD | IL | 60411 |
| MASTER TECH | 202 SW 15TH ST | | | | FORT LAUDERDALE | FL | 33315-1705 |
| MASTER TECH AUTO | 4325 NW GATEWAY AVE | | | | RIVERSIDE | MO | 64150-9717 |
| MASTER TECH AUTO | 12771 METRO PKWY STE 2 | | | | FORT MYERS | FL | 33966-1369 |
| MASTER TECH AUTO | 90 E CANDLER ST STE E&F | | | | WINDER | GA | 30680 |
| MASTER TECH AUTO CARE INC. | 10042 ARTESIA PL STE E | | | | BELLFLOWER | CA | 90706 |
| MASTER TECH AUTO CENTER | 1927 S CURRY PIKE | | | | BLOOMINGTON | IN | 47403-3103 |
| MASTER TECH AUTOMOTIVE INC | 3301 RUTHERFORD RD | | | | TAYLORS | SC | 29687-2131 |
| MASTER TECH SERVICE CENTER | 605 E HURST BLVD | | | | HURST | TX | 76053-8029 |
| MASTER TECHS INC | 17111 F DR S | | | | MARSHALL | MI | 49068-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASTER TIRE & ACCESSORIES | 905 W COLUMBIA ST | | | | EVANSVILLE | IN | 47710-1551 |
| MASTER TOOL CO | 210 RIVER ST | | | | GRAND RIVER | OH | |
| MASTER TOOL CORP | 210 RIVER ST | | | | GRAND RIVER | OH | 44045 |
| MASTER UNIT/BOX 520 | PO BOX 520 | | | | GREENVILLE | MI | 48838-0520 |
| MASTER WORKS/CLAWSON | PO BOX 427 | | | | CLAWSON | MI | 48017-0427 |
| MASTER, HELEN M | 16925 HIERBA DR APT 208 | | | | SAN DIEGO | CA | 92128-2660 |
| MASTER, LARRY E | 223 ROYAL PKWY E | | | | WILLIAMSVILLE | NY | 14221-6405 |
| MASTER, RAJESH N | 43641 LANCASTER CT | | | | CANTON | MI | 48187-2230 |
| MASTER, ROBERT J | 7300 MUSTANG DR | | | | CLARKSTON | MI | 48346-2624 |
| MASTERACK | | | | | | | |
| MASTERACK | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| MASTERACK - CROWN NORTH AMERICA/DIV OF LEGETT | 101 ANN AVE | | | | ESSEX | MD | 21221-3606 |
| MASTERACK DIV OF LEGGETT & PLATT | ELLIOTT LYONS | 905 MEMORIAL DR SE | PO BOX 100055 | | ATLANTA | GA | 30316-1434 |
| MASTERCARD | LAW DEPARTMENT, JACK WILSON | 2000 PURCHASE ST | | | PURCHASE | NY | 10577-2405 |
| MASTERCARD INC INTERNATIONAL | LOCKBOX PROCESSING CENTER | 4 CHASE METROTECH CTR | 7TH FL EAST LOCKBOX 9084 | | BROOKLYN | NY | 11245-0002 |
| MASTERCARD INTERNATIONAL INC | 2000 PURCHASE ST | | | | PURCHASE | NY | 10577-2405 |
| MASTERCRAFT BOAT CO | ATTN JOHN RECH | 100 CHEROKEE COVE DR | | | VONORE | TN | 37885-2129 |
| MASTERCRAFT ENGINEERING INC | 323 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8828 |
| MASTERCRAFT ENGINEERING INC | DANNY KEY | SOUTHWELL BLVD. IND. PARK | | | TIFTON | GA | 31794 |
| MASTERCRAFT ENGINEERS PVT LTD | PLOT NO 126 & 127 4TH PHASE | BOMMASANDRA IND JIGN BANGALORE | | 560 099 INDIA INDIA | | | |
| MASTERGUARD | FLEX N GATE | 1200 E 8TH ST DR | | | VEEDERSBURG | IN | 47987 |
| MASTERGUARD/FLEX-N-GATE | KELLY CLAYBURN | 1200 E 8TH ST | | | VEEDERSBURG | IN | 47987-8316 |
| MASTERING COMPUTERS INC | 11000 N SCOTTSDALE RD STE 260 | | | | SCOTTSDALE | AZ | 85254-6200 |
| MASTERLEASE LIMITED | INTERNATIONAL HOUSE, BICKENHILL LANE | | | BIRMINGHAM B377HQ GREAT BRITAIN | | | |
| MASTERLEASE LIMITED | INTERNATIONAL HOUSE, ELDMONT TRADING ESTATE | BICKENHILL LANE | | BIRMINGHAM B37 7HQ GREAT BRITAIN | | | |
| MASTERLINE DESIGN & MFG | 41580 PRODUCTION DR | | | | SELFRIDGE ANGB | MI | 48045-1357 |
| MASTERLINE DESIGN & MFG INC | 41580 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1357 |
| MASTERNAK, EDWARD J | 18750 28 1/2 MILE ROAD | | | | SPRINGPORT | MI | 49284-9435 |
| MASTERNAK, JAMES A | 3942 ANDERSON DR | | | | ALBION | MI | 49224-8501 |
| MASTERNAK, JASON JAMES | 3942 ANDERSON DR | | | | ALBION | MI | 49224-8501 |
| MASTERNAK, MARIA | 17 GRAY ST | | | | CHESTER | PA | 19013-5003 |
| MASTERNAK, MARIA | 17 W GRAY ST | | | | CHESTER | PA | 19013-5003 |
| MASTERPIECE MONOGRAMMING | ATTN: KATHY JACKSON | G4440 S SAGINAW ST | | | BURTON | MI | 48529-2086 |
| MASTERPOLE JENNIFER | 225 MELBOURNE AVE | | | | SYRACUSE | NY | 13224-1636 |
| MASTERS ANGUS JR (463726) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASTERS AUTO INC. | 4463 STATE RD | | | | CLEVELAND | OH | 44109-4781 |
| MASTERS COLLEGE | 21726 PLACERITA CANYON RD | | | | SANTA CLARITA | CA | 91321-1235 |
| MASTERS DEBBIE | 2381 NELSON SIDING RD | | | | CLE ELUM | WA | 98922-9474 |
| MASTERS I, JERRY P | 130 GREMILLION LN | C/O TERRY GREMILLION | | | MONROE | LA | 71203-9552 |
| MASTERS III, JAMES C | 4208 N JANNEY AVE | | | | MUNCIE | IN | 47304-1523 |
| MASTERS JR, ATHWARD H | 3351 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1525 |
| MASTERS JR, JAMES D | 2906 OLD JOPPA RD | | | | JOPPA | MD | 21085-2008 |
| MASTERS JR, ROBERT R | 1245 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2709 |
| MASTERS LIMITED | 467 | | | HAMILTON 5 BERMUDA | | | |
| MASTERS PROPERTY MANAGEMENT | 1366 OTTER AVE | | | | WATERFORD | MI | 48328-4759 |
| MASTERS RALPH W JR (429387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTERS ROBERT JOHN | 18526 BEATRICE ST | | | | CLINTON TOWNSHIP | MI | 48036-2010 |
| MASTERS TRANSPORTATION INC | 15211 S US HIGHWAY 71 | | | | GRANDVIEW | MO | 64030-4433 |
| MASTERS VIOLET (ESTATE OF) (492620) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASTERS WARREN R SR | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| MASTERS WILLIAM F (663297) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MASTERS, ANGUS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASTERS, ANTHONY R | 7829 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1383 |
| MASTERS, ANTHONY R | 300 ROYAL OAKS BLVD APT 1707 | | | | FRANKLIN | TN | 37067-4445 |
| MASTERS, BARBARA A | 6620 RITA DR | | | | ENON | OH | 45323-1237 |
| MASTERS, BARBARA JUANITA | 109 MADDOX RD # B | | | | BUFORD | GA | 30518-3654 |
| MASTERS, BARRY G | 1109 W 1ST ST | | | | ANDERSON | IN | 46016-2376 |
| MASTERS, BETTIE S | 4208 N JANNEY AVE | | | | MUNCIE | IN | 47304-1523 |
| MASTERS, BILLY R | 6596 MASSERANT RD | | | | NEWPORT | MI | 48166-9751 |
| MASTERS, BOB G | 17006 NE 184TH ST | | | | HOLT | MO | 64048-8806 |
| MASTERS, CAROL L | 325 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1001 |
| MASTERS, CAROL L | 325 N 5TH STREET | | | | MIDDLETOWN | IN | 47356-1001 |
| MASTERS, CAROLE A | 976 SUNNY BEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| MASTERS, CAROLE A | 976 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| MASTERS, CATHERINE L | 3808 STONEGATE DR | | | | WICHITA FALLS | TX | 76310-1414 |
| MASTERS, CHALUS S | 122 AVALON LN | | | | ANDERSON | IN | 46017-1304 |
| MASTERS, CHARLES C | 194 STATE HIGHWAY 32 | | | | BUFFALO | MO | 65622-4178 |
| MASTERS, CHARLES R | 6600 S WEAVERS NEEDLE TRL | | | | GOLD CANYON | AZ | 85218-4751 |
| MASTERS, CHARLES W | 1910 3RD ST | | | | BAY CITY | MI | 48708-6215 |
| MASTERS, CHARLOTTE D | 7710 EVANWOOD CT | | | | FORT WAYNE | IN | 46816-2657 |
| MASTERS, CHESTER A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MASTERS, CHRIS K | 6043 CLOVER WAY N | | | | SAGINAW | MI | 48603-4220 |
| MASTERS, CLIFFORD H | 10135 BANNISTER ST | | | | SPRING HILL | FL | 34608-6604 |
| MASTERS, CONSTANCE L | 411 S PORTER ST | | | | SAGINAW | MI | 48602-2327 |
| MASTERS, DALE A | 1010 BALDWIN ST | | | | JENISON | MI | 49428-9716 |
| MASTERS, DANIEL J | 2020 FREEMAN ST | | | | WESTLAND | MI | 48186-4426 |
| MASTERS, DARLENE K | 1555 CHARLES RD | | | | JAMESTOWN | OH | 45335-9753 |
| MASTERS, DAVID M | 3500 CANYON RIDGE ARC | | | | LAS CRUCES | NM | 88011-0945 |
| MASTERS, DAVID W | 2297 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| MASTERS, DAVID W | 744 CLINTON AVE | | | | HAMILTON | OH | 45015-1825 |
| MASTERS, DIANE K | 1228 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| MASTERS, DIANE R | 3854 RIATA DR | | | | BAY CITY | MI | 48706-2149 |
| MASTERS, DOAK D | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304 |
| MASTERS, DOLORES J | 7809 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| MASTERS, DON F | 7809 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| MASTERS, DONALD E | 122 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| MASTERS, DONALD L | 2010 HILLCREST DR | | | | ANDERSON | IN | 46012-4225 |
| MASTERS, DONALD W | 8844 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 |
| MASTERS, DOROTHY A | 2110 ARCH RD | | | | EATON RAPIDS | MI | 48827-9231 |
| MASTERS, DOROTHY L | 210 WINDSOR WAY | | | | NICHOLASVILLE | KY | 40356-2600 |
| MASTERS, DOYLE W | 213 S WARREN DR | | | | WINFIELD | MO | 63389-3336 |
| MASTERS, EDDIE W | 8534 CLASSIC OAKS LN | | | | SAN ANTONIO | TX | 78255-3506 |
| MASTERS, EDITH M | 18201 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040-9153 |
| MASTERS, EDWARD G | 1900 S K ST | | | | ELWOOD | IN | 46036 |
| MASTERS, EDWARD J | 5327 CLOISTER DR | | | | TROY | MI | 48085-4088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTERS, EDWARD R | 3151 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-8115 |
| MASTERS, EDWIN E | 9500 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1619 |
| MASTERS, ELDON D | 2583 VARNER DR NE | | | | ATLANTA | GA | 30345-1571 |
| MASTERS, ELEANOR S | 8364 N 400 E | | | | GREENFIELD | IN | 46140-9048 |
| MASTERS, ELEANOR S | 8364 NORTH 400 EAST | | | | GREENFIELD | IN | 46140-9048 |
| MASTERS, EMILY LUCILLE | 8092 FOX HOLLOW | | | | GOODRICH | MI | 48438-9233 |
| MASTERS, ERIC R | 5662 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| MASTERS, ERIC ROBERT | 5662 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| MASTERS, EUGENE T | 109 MADDOX RD # B | | | | BUFORD | GA | 30518-3654 |
| MASTERS, EVADNE I | 721 SW 100TH AVE | | | | PEMBROKE PINES | FL | 33025-1005 |
| MASTERS, FRED R | 15316 FULLER AVE | | | | GRANDVIEW | MO | 64030-4559 |
| MASTERS, GARY C | 76 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9120 |
| MASTERS, GEORGE E | 10909 WINDHAM PARKMAN RD. | | | | GARRETTSVILLE | OH | 44231-9712 |
| MASTERS, GERALD C | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| MASTERS, GERALD CHARLES | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| MASTERS, GLENN E | 3420 EAGLE DR | | | | TROY | MI | 48083-5633 |
| MASTERS, GRANT | PO BOX 156 | 24 A ST | | | WILKINSON | IN | 46186-0156 |
| MASTERS, GRANT T. | 24 A ST | PO BOX 156 | | | WILKINSON | IN | 46186 |
| MASTERS, GREGORY A | 7716 E 150 N | | | | GREENFIELD | IN | 46140-9453 |
| MASTERS, GREGORY S | | | | | | | |
| MASTERS, HAROLD | PO BOX 878 | | | | SWANNANOA | NC | 28778 |
| MASTERS, HARRY W | PO BOX 577 | | | | GILLETT | AR | 72055-0577 |
| MASTERS, HELEN | 51690 NORTH AVE | | | | MACOMB | MI | 48042-4416 |
| MASTERS, HENRY E | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| MASTERS, HORACE E | 2679 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| MASTERS, IDA B | 7094 WARD RD | | | | N TONAWANDA | NY | 14120-1417 |
| MASTERS, JACK K | 4218 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9282 |
| MASTERS, JACK L | 4957 N COUNTY ROAD 325 W | | | | GREENCASTLE | IN | 46135-8414 |
| MASTERS, JACK W | 4601 GOLFCREST DR | | | | ANDERSON | IN | 46011-1501 |
| MASTERS, JACK WAYNE | 4601 GOLFCREST DR | | | | ANDERSON | IN | 46011-1501 |
| MASTERS, JAMES C | 2848 WINTON DR | | | | KETTERING | OH | 45419-2317 |
| MASTERS, JAMES E | 569 S GALLERY DR | | | | EATON RAPIDS | MI | 48827-1762 |
| MASTERS, JAMES E | 85 NEIL RD | | | | ELLISVILLE | MS | 39437-9087 |
| MASTERS, JANICE K | 16246 158TH ST | | | | BONNER SPRINGS | KS | 66012-7240 |
| MASTERS, JENNY N | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| MASTERS, JENNY NICOLE | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| MASTERS, JEREMY J | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| MASTERS, JEREMY JAMES | 21624 NE 172ND ST | | | | HOLT | MO | 64048-8735 |
| MASTERS, JIMMY D | 879 HOWARD BROWN RD | | | | WEST MONROE | LA | 71292-0227 |
| MASTERS, JOHN B | 2624 MIDVALE ST | | | | DAYTON | OH | 45420-3532 |
| MASTERS, JOHN C | 554 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3143 |
| MASTERS, JOHN W | 2739 STILL RD | | | | LOGANVILLE | GA | 30052-3732 |
| MASTERS, JOHNIE D | 307 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| MASTERS, KATHLEEN B | 2856 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1509 |
| MASTERS, KEITH | 2209 WRENWOOD ST SW | | | | WYOMING | MI | 49519 |
| MASTERS, KELLY K | 599 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3900 |
| MASTERS, KENNETH G | 3793 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| MASTERS, KEVIN W | 9861 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3207 |
| MASTERS, LAMAR W | 2594 MASTERS RD | | | | DACULA | GA | 30019-1914 |
| MASTERS, LARRY L | RR 4 | | | | CHARLOTTE | MI | 48813 |
| MASTERS, LAURA C | 1524 DOWNEY ST | | | | LANSING | MI | 48906-2817 |
| MASTERS, LEHMAN L | 426 NE 23RD ST | | | | NEWCASTLE | OK | 73065-6388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTERS, LINDA S | 7549 SADDLER KROHLER ROAD | | | | FARMDALE | OH | 44417-4417 |
| MASTERS, MARCIA A | 9861 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3207 |
| MASTERS, MARGARET R | 411 STURBRIDGE ROAD | | | | COLUMBUS | OH | 43228-1251 |
| MASTERS, MARILYN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MASTERS, MARILYN N | 973 N 600 W | | | | ANDERSON | IN | 46011-8796 |
| MASTERS, MARVIN P | 9484 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| MASTERS, MARVIN W | | | | | | | |
| MASTERS, MARY J | 2770 PATRICK HENRY DR. | APT# 913 | | | AUBURN HILLS | MI | 48326-2249 |
| MASTERS, MARY J | 2770 PATRICK HENRY ST APT 913 | | | | AUBURN HILLS | MI | 48326-2256 |
| MASTERS, MARY M | 342 S 700 E | | | | ELWOOD | IN | 46036-8402 |
| MASTERS, MELISSA L | 220 S POLK ST | | | | WINCHESTER | IN | 47394-1519 |
| MASTERS, MELVIN C | 3081 HILLGROVE AVE | | | | COLUMBUS | OH | 43223-3643 |
| MASTERS, MICHAEL E | 3301 W 28TH ST | | | | MUNCIE | IN | 47302 |
| MASTERS, MONTE L | INDIAN VILLAGE | 4557  COVENTRY  PKWY  #58 | | | FORT WAYNE | IN | 46804-7109 |
| MASTERS, MURL T | 187 THORNE LN | | | | COOKEVILLE | TN | 38506-7757 |
| MASTERS, NORMAN C | 2058 WEIR RD NE | | | | WARREN | OH | 44483-2819 |
| MASTERS, NORMAN E | 3027 HIGHWAY 95 | | | | COUNCIL | ID | 83612-5105 |
| MASTERS, PALMIRA C | ATTN: BUSINESS OFFICE | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4620 |
| MASTERS, PATRICIA | 269 EVERGREEN | | | | ELMHURST | IL | 60126-2649 |
| MASTERS, PATRICIA | 269 N EVERGREEN AVE | | | | ELMHURST | IL | 60126-2649 |
| MASTERS, PATRICIA M | 1125 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| MASTERS, PAUL R | 9343 NEFF RD | | | | CLIO | MI | 48420-1660 |
| MASTERS, PHILLIP L | 4000 CORONADO PKWY APT 103 | | | | CAPE CORAL | FL | 33904-7301 |
| MASTERS, RALPH E | 7549 SADDLER KROHLER RD | | | | FARMDALE | OH | 44417 |
| MASTERS, RALPH E | 6849 S DIXIE HWY | | | | FRANKLIN | OH | 45005-2843 |
| MASTERS, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASTERS, RANDALL A | 11010 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| MASTERS, RANDALL ALLEN | 11010 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| MASTERS, RAYMOND | 6466 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2131 |
| MASTERS, RICHARD A | 2706 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 |
| MASTERS, RICK A | 1820 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4110 |
| MASTERS, RICK ADAM | 1820 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4110 |
| MASTERS, ROBERT B | 2712 DALEWOOD TER | | | | NORMAN | OK | 73071-4303 |
| MASTERS, ROBERT C | 3300 MONROE ST | | | | DEARBORN | MI | 48124-3656 |
| MASTERS, ROBERT J | 18526 BEATRICE ST | | | | CLINTON TWP | MI | 48036-2010 |
| MASTERS, ROBERT JOHN | 18526 BEATRICE ST | | | | CLINTON TWP | MI | 48036-2010 |
| MASTERS, ROGER A | 2258 SPRING CREEK CIR NE | | | | PALM BAY | FL | 32905-4037 |
| MASTERS, ROGER W | 1320 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9421 |
| MASTERS, ROY L | 5900 GRANADA ST | | | | FAIRWAY | KS | 66205-3139 |
| MASTERS, RUBY C | 1625 GLORIA ST | | | | WESTLAND | MI | 48186-8926 |
| MASTERS, RUTHANN | 8281 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3016 |
| MASTERS, RUTHANN | 8281 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005-3016 |
| MASTERS, SANDRA J | 881 AUGUSTA BLVD | | | | LOVELAND | OH | 45140-8392 |
| MASTERS, SANDRA K. | 5751 PARVIEW DR APT 1 | | | | CLARKSTON | MI | 48346-2859 |
| MASTERS, TED E | 16246 158TH ST | | | | BONNER SPRNGS | KS | 66012-7240 |
| MASTERS, TED G | 108 BELVEDERE LN | | | | PEACHTREE CITY | GA | 30269-3278 |
| MASTERS, THOMAS E | 115 COUNTY ROAD 651 | | | | ATHENS | TN | 37303-6240 |
| MASTERS, THOMAS L | 342 S 700 E | | | | ELWOOD | IN | 46036-8402 |
| MASTERS, TIMOTHY L | PO BOX 514 | | | | HOBBS | IN | 46047-0514 |
| MASTERS, TONY | 2338 NORTH RD | | | | MURFREESBORO | TN | 37128-6332 |
| MASTERS, VICKIE | 611 SOUTH PINE STREET | | | | NOWATA | OK | 74048-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTERS, VINCENT J | 56 W AMY LN | | | | ROCHESTER | NY | 14626-3773 |
| MASTERS, WESLEY J | 838 WESLEYAN DR | | | | FAIRFIELD | OH | 45014-2924 |
| MASTERS, WILLIAM F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MASTERS,JAMES C | 2848 WINTON DR | | | | KETTERING | OH | 45419-2317 |
| MASTERS-WILMOTH, LARI L | 4900 WASHINGTON AVE | | | | LORAIN | OH | 44052-5722 |
| MASTERSON HARRY | 381 MASTERSON RD | | | | CLE ELUM | WA | 98922-9225 |
| MASTERSON, AMY A | 9924 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| MASTERSON, ARTHUR C | 3117 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| MASTERSON, BERNARD P | 5200 EAGLE RD | | | | WHITE LAKE | MI | 48383-1205 |
| MASTERSON, CHARLES D | 3003 COUNTY ROAD 136 | | | | TOWN CREEK | AL | 35672-6325 |
| MASTERSON, CHARLES E | 6060 SIPES LN | | | | FLINT | MI | 48532-5319 |
| MASTERSON, CHRISTINE | | | | | | | |
| MASTERSON, DANIEL P | 14299 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1821 |
| MASTERSON, DANIEL T | 641 KAYSER ROAD | | | | LEAVITTSBURG | OH | 44430-9625 |
| MASTERSON, DOLORES E | 223 SUMMIT AVENUE | | | | FT WASHINGTON | PA | 19034-1525 |
| MASTERSON, DOLORES S. | 945 N PASADENA | UNIT 43 | | | MESA | AZ | 85201-4311 |
| MASTERSON, DOLORES S. | 945 N PASADENA UNIT 43 | | | | MESA | AZ | 85201-4311 |
| MASTERSON, EDWARD J | 2697 BASELINE RD APT 107 | | | | GRAND ISLAND | NY | 14072-1670 |
| MASTERSON, ETHEL J | 527 CANARY DR | | | | NEWARK | DE | 19702-4278 |
| MASTERSON, EVA C | 6281 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1441 |
| MASTERSON, FRANCES L | 128 19TH ST NW | | | | RUSKIN | FL | 33570-2957 |
| MASTERSON, IRIS E | 1315 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6308 |
| MASTERSON, JACQUELINE | 1798 W 1000 N | | | | FOUNTAINTOWN | IN | 46130-9734 |
| MASTERSON, JAMES A | 4149 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2532 |
| MASTERSON, JAMES E | 15 NORWOOD AVE APT B5 | | | | SUMMIT | NJ | 07901-1916 |
| MASTERSON, JAMES H | 6281 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1441 |
| MASTERSON, JOAN R | 336 MCCONKEY DR | | | | BUFFALO | NY | 14223-1034 |
| MASTERSON, JOHN ISAAC | 6220 HOWARDSTOWN RD | | | | NEW HAVEN | KY | 40051-6207 |
| MASTERSON, JOHN M | 7230 4TH ST N LOT 1201 | | | | SAINT PETERSBURG | FL | 33702-5849 |
| MASTERSON, JOHN M | 484 MOORE AVE | | | | TN OF TONA | NY | 14223-1757 |
| MASTERSON, JOHN MICHAEL | 484 MOORE AVE | | | | TN OF TONA | NY | 14223-1757 |
| MASTERSON, KEVIN | 1797 BEAR CAVE SW | | | | LILBURN | GA | 30047-2501 |
| MASTERSON, LEWIS E | 2063 CO RD# 129 | | | | RUSSELLVILLE | AL | 35654 |
| MASTERSON, LILLYAN | 437 DUPLIN ST | | | | VIRGINIA BEACH | VA | 23452-4140 |
| MASTERSON, MARGARET | 1741 ROBINSON POINT RD | C/O KENNETH J RAMOS | | | MOUNTAIN HOME | AR | 72653-7213 |
| MASTERSON, MARION E | 1741 ROBINSON POINT RD | C/O KENNETH J RAMOS | | | MOUNTAIN HOME | AR | 72653-7213 |
| MASTERSON, MARJORIE E | 11 LEISURE LANE | | | | LEVITTOWN | PA | 19054-3911 |
| MASTERSON, MARK | 289 ALDRICH RD | | | | AUSTINTOWN | OH | 44515-3908 |
| MASTERSON, MARK E | 4220 REVERE DR | | | | PLAINFIELD | IN | 46168-8809 |
| MASTERSON, MICHAEL D | | | | | | | |
| MASTERSON, MICHAEL J | 9924 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| MASTERSON, MICHAEL J | 9924 W STATE RD 11 | | | | JANESVILLE | WI | 53545 |
| MASTERSON, RAY J | 2658 COUNTY ROAD 135 | | | | TOWN CREEK | AL | 35672-6308 |
| MASTERSON, RICHARD B | 721 COUNTY ROAD 2600 N | | | | BURNT PRAIRIE | IL | 62820-2011 |
| MASTERSON, ROBERT P | 27854 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140-2149 |
| MASTERSON, RONALD R | 285 FORTH AVENUE | | | | WOONSOCKET | RI | 02895 |
| MASTERSON, RONNIE G | PO BOX 176 | | | | COURTLAND | AL | 35618-0176 |
| MASTERSON, SCOTT E | 5400 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4342 |
| MASTERSON, SCOTT EDWARD | 5400 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4342 |
| MASTERSON, THOMAS J | 2135 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| MASTERSON, THOMAS L | 26615 ALGER ST | | | | MADISON HTS | MI | 48071-3561 |
| MASTERSON, VICTOR M | 125 BRIDY RD | | | | SUMMERTOWN | TN | 38483-7109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASTERSON, VIVIAN | 125 BRIDY RD | | | | SUMMERTOWN | TN | 38483-7109 |
| MASTERSON, WILLAIM R | PO BOX 1228 | | | | TUCKER | GA | 30085-1228 |
| MASTERSON, WILLIAM E | 18932 RIVERBEND LOOP | | | | FOLEY | AL | 36535-3998 |
| MASTERSON, WILLIAM G | 829 FERNWOOD CT | | | | INDIANAPOLIS | IN | 46234-2102 |
| MASTERTECH | 611 N ROSELLE RD | | | | ROSELLE | IL | 60172-4900 |
| MASTERTECH | 2233 WESTERN AVE | | | | PLYMOUTH | IN | 46563-1063 |
| MASTERTECH | 16109 MANCHESTER RD | | | | ELLISVILLE | MO | 63011 |
| MASTERTECH AUTO REPAIR | 3925 DUNCAN DR | | | | HARRISON | AR | 72601-9713 |
| MASTERTECH AUTOCARE | 1513 ALEXANDRIA PIKE | | | | FORT THOMAS | KY | 41075-2529 |
| MASTERTECH AUTOMOTIVE | 201 W WASHINGTON ST | | | | SLINGER | WI | 53086-9563 |
| MASTERTECH AUTOMOTIVE | 1717 S STATE ST | | | | SALT LAKE CITY | UT | 84115-1931 |
| MASTERTON ESTATE OF, CLIFFORD SCOTT | | | | | | | |
| MASTERTON, KEVIN KEAUN | | | | | | | |
| MASTERTON, LINDA GAIL | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| MASTICK, JOYCE | 1371 FAIRFIELD WAY | | | | GLADWIN | MI | 48624-8527 |
| MASTICK, STANLEY A | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599 |
| MASTIE, MARK L | 443 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2820 |
| MASTIN, A C | 3601 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| MASTIN, BETTY L | PO BOX 473 | | | | DAVISON | MI | 48423-0473 |
| MASTIN, BRIAN S | LOT 50 | 2800 WEST MEMORIAL DRIVE | | | MUNCIE | IN | 47302-6441 |
| MASTIN, BRIAN SCOTT | LOT 50 | 2800 WEST MEMORIAL DRIVE | | | MUNCIE | IN | 47302-6441 |
| MASTIN, CECILIA A | 800 E COURT ST | APT 304 | | | FLINT | MI | 48503 |
| MASTIN, CHARLES K | BOX 31 | | | | FAYETTVILLE | OH | 45118-0031 |
| MASTIN, CHARLES K | PO BOX 31 | | | | FAYETTVILLE | OH | 45118-0031 |
| MASTIN, DEBORAH L | 4501 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| MASTIN, DEBORAH LOUISE | 4501 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| MASTIN, DOROTHY V | 3502 SUSAN LEWIS DRIVE | | | | ERLANGER | KY | 41018-2405 |
| MASTIN, JACK O | 1698 SHERMAN AVE | | | | NORWOOD | OH | 45212-2544 |
| MASTIN, JAMES A | 20439 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2203 |
| MASTIN, JAMES A | 20439 12 MILE RD | | | | ROSEVILLE | MI | 48066-2203 |
| MASTIN, MARY E | 2425 W RIVER RD N APT 126 | | | | ELYRIA | OH | 44035-2243 |
| MASTIN, MAURICE A | 3601 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| MASTIN, MINNIE E | 3510 BROWNELL BLVD | | | | FLINT | MI | 48504-3716 |
| MASTIN, PHILIP O | 651 HOLLY PT 52 | | | | FENTON | MI | 48430 |
| MASTIN, RICHARD S | 14751 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| MASTIN, RICHARD SCOTT | 14751 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| MASTIN, ROBERT L | 14216 N IBSEN DR APT B | | | | FOUNTAIN HILLS | AZ | 85268 |
| MASTIN, ROBERT L | 9164 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| MASTIN, RONNIE E | 4017 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| MASTIN, SANDRA S | 10325 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| MASTIN, STEVEN M | 20993 DEXTER BLVD | | | | WARREN | MI | 48089-3472 |
| MASTIN, STEVEN MICHAEL | 20993 DEXTER BLVD | | | | WARREN | MI | 48089-3472 |
| MASTIN, TIMOTHY G | 10701 OLDE TUSCANY RD | | | | OKLAHOMA CITY | OK | 73173-7327 |
| MASTIN, WILLIAM E | 50 ALTA VISTA DR | | | | WALTON | KY | 41094-1056 |
| MASTNEY, EDWARD R | 21406 W SYCAMORE DR | | | | PLAINFIELD | IL | 60544-6373 |
| MASTNY, DAVID L | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| MASTNY, EMMA G | 320 FOWLES RD | | | | BEREA | OH | 44017-2134 |
| MASTNY, JON J | 5229 KING HENRY CIR | | | | GLADWIN | MI | 48624-8204 |
| MASTNY, MARY ANN | 1640 MAPLEWOOD APT 10 | | | | STREETSBORO | OH | 44241-5674 |
| MASTNY, TAUNJA J | 9079 GOTTS CT 121 | | | | WILLIS | MI | 48191 |
| MASTNY, WILLIAM P | 56821 FEATHER CT | C/O BRUCE E MASTNY | | | THREE RIVERS | MI | 49093-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASTON, BERNICE M | 11 BAKOS BLVE APT 127 | | | | BUFFALO | NY | 14211 |
| MASTON, DEIDRE' | 1709 W HOME AVE | | | | FLINT | MI | 48504-1619 |
| MASTON, JOE | 501 EAST STREET SOUTH | | | | TALLADEGA | AL | 35160-2612 |
| MASTON, JOE | 501 EAST ST S | | | | TALLADEGA | AL | 35160-2612 |
| MASTORIDES, ERNEST | 1973 BECKETT LAKE DR | | | | CLEARWATER | FL | 33763-4408 |
| MASTORIDES, MELISSA A | PO BOX 1976 | | | | VALRICO | FL | 33595-1976 |
| MASTORIDES, MELISSA A | 2373 VIOLET PL | | | | PALM HARBOR | FL | 34685-2130 |
| MASTORIO JR, SAMUEL | 229 RICHARD CT | | | | SPOTSWOOD | NJ | 08884-1569 |
| MASTORIO, CHRISTINE | 1254 MURRAY ST | | | | FORTY FORT | PA | 18704-4112 |
| MASTORIO, DONNA M | 8 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1648 |
| MASTORIO, FRANK A | 975 LILY COURT | | | | MORGANVILLE | NJ | 07751-1801 |
| MASTORIO, JOSEPH | 59 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6060 |
| MASTORIO, MARGARET | 7 E 2ND ST | | | | PORT READING | NJ | 07064-1506 |
| MASTORIO, MARGARET | 7 SECOND ST | | | | PORT READING | NJ | 07064-1506 |
| MASTORIO, MICHAEL | 8 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1648 |
| MASTORIO, ROY | 2 BEECH CT | | | | PARLIN | NJ | 08859-1178 |
| MASTORIO, TRACIE A | 1822 BASIL AVE | | | | POLAND | OH | 44514-1314 |
| MASTORIO, VERNA | 178 KENNETH CT | | | | SPOTSWOOD | NJ | 08884-1533 |
| MASTORIO, VERNA | 178 KENNETH COURT | | | | SPOTSWOOD | NJ | 08884 |
| MASTOROVICH, STEVE | 905 LILAC LN | | | | MURRYSVILLE | PA | 15668-8920 |
| MASTOS, CURT L | 61315 TIMBERLANE DR | | | | JONES | MI | 49061-8748 |
| MASTOS, CURT LOUIS | 61315 TIMBERLANE DR | | | | JONES | MI | 49061-8748 |
| MASTOS, PAUL L | 6283 RAPIDFALL DR NE | | | | BELMONT | MI | 49306-9751 |
| MASTOS, RUTH A | PO BOX 479 | | | | CARROLLTON | MI | 48724 |
| MASTRANDREA, CARMELA | 710 REVERE AVE #1 | | | | BRONX | NY | 10465 |
| MASTRANGELO, ERNEST J | 501 QUENTIN RD | | | | EASTLAKE | OH | 44095-2743 |
| MASTRANGELO, JAMES J | 4169 ALLEGHENY DR | | | | TROY | MI | 48085-3641 |
| MASTRANGELO, RICHARD J | 611 KENSINGTON DR | | | | WESTFIELD | NJ | 07090-3604 |
| MASTRANTONIO, BENNY A | 3517 CORNELL ST | | | | DEARBORN | MI | 48124-3231 |
| MASTRANTONIO, BENNY ANGELO | 3517 CORNELL ST | | | | DEARBORN | MI | 48124-3231 |
| MASTRANTUONO GIOVANNI (351679) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MASTRANTUONO, GIOVANNI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MASTRAPA, LEONARD | 6440 SHERIDAN ST | | | | HOLLYWOOD | FL | 33024-4139 |
| MASTRAPA, LUZ S | 196 BIRCH HILL RD | | | | CRARYVILLE | NY | 12521-5059 |
| MASTRAPA, RAUL A | 777 S FEDERAL HWY APT D204 | | | | POMPANO BEACH | FL | 33062-5975 |
| MASTRELLA, KIMBERLY A | 34 N UNION ST | | | | SPENCERPORT | NY | 14559-1245 |
| MASTRELLA, LOUISE M | 23 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| MASTRELLA, ROSE M | 376 FETZNER RD | | | | ROCHESTER | NY | 14626-2250 |
| MASTRES JR, JOHN D | 25 STONEHEDGE LN | | | | MADISON | NJ | 07940-2721 |
| MASTRIA BUI-PON-GMC CO INC | RICHARD MASTRIA | 1525 ROUTE 44 | | | RAYNHAM | MA | 02767-1045 |
| MASTRIA BUICK-PONTIAC-GMC TRUCK CO. | RICHARD MASTRIA | 1525 ROUTE 44 | | | RAYNHAM | MA | 02767-1045 |
| MASTRIA BUICK-PONTIAC-GMC TRUCK CO., INC. | 1525 ROUTE 44 | | | | RAYNHAM | MA | 02767-1045 |
| MASTRIA BUICK-PONTIAC-GMC TRUCK-CAD | 1525 ROUTE 44 | | | | RAYNHAM | MA | 02767-1045 |
| MASTRIA BUICK-PONTIAC-GMC TRUCK-CADILLAC, CO., INC. | RICHARD MASTRIA | 1525 ROUTE 44 | | | RAYNHAM | MA | 02767-1045 |
| MASTRIANIA JR, JOHN L | PO BOX 214 | | | | NORTH BEND | PA | 17760-0214 |
| MASTRIANIA, MARTHA | PO BOX 214 | | | | NO BEND | PA | 17760-0214 |
| MASTRIANNI, HELEN L | 673 SEVEN GABLES CIRCLE | | | | PALM BAY | FL | 32909 |
| MASTRIANNI, KAREN A | 2240 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASTRIANNI, KAREN ANN | 2240 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9266 |
| MASTRIANNI, LYNN H | 8 COOK CIR | | | | GANSEVOORT | NY | 12831-2427 |
| MASTRIANNI, LYNN M | 4057 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| MASTRIANNI, LYNN MARIE | 4057 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| MASTRIANO, ANGELA C | 200 CLAYTON MANOR DR S APT 4 | | | | LIVERPOOL | NY | 13088-5496 |
| MASTRILLI, JUDITH L | 295 DOLORES DR | | | | PLEASANT LAKE | MI | 49272-9792 |
| MASTRILLI, JUDITH L | 295 DOLOROES DRIVE | | | | PLEASANT LAKE | MI | 49272 |
| MASTRIPPOLITO, ANGELO P | 415 MAGNOLIA ST | | | | KENNETT SQ | PA | 19348-3219 |
| MASTRO JERRY T (429388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MASTRO, JERRY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASTRO, JOAN E | 100 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1904 |
| MASTRO, JOHN B | 15310 BRAUN CT | | | | MOORPARK | CA | 93021-3217 |
| MASTRO, KENNETH W | PO BOX 846 | | | | TONGANOXIE | KS | 66086-0846 |
| MASTROBATTISTA MICHAEL J | MASTROBATTISTA, MICHAEL J | 7777 ALVARADO RD STE 515 | | | LA MESA | CA | 91941-3706 |
| MASTROBATTISTA, MICHAEL J | FOSTER & WALSH LLP | 7777 ALVARADO RD STE 515 | | | LA MESA | CA | 91942-8306 |
| MASTROBERARDINO, LISA | 460 W HARVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| MASTROBERARDINO, LISA | 460 W. HARVEY | | | | STRUTHERS | OH | 44471-1335 |
| MASTROBUONO CARMINE L (478858) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MASTROBUONO, CARMINE L | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MASTROCOVO, NICHOLAS J | 59 NANCYCREST LN | | | | BUFFALO | NY | 14224-3831 |
| MASTRODONATO, ALFRED A | 4077 7TH ST | | | | FRANKFORT | MI | 49635-9419 |
| MASTRODONATO, FRANK J | 77 MAIDA DR | | | | SPENCERPORT | NY | 14559-1733 |
| MASTRODONATO, PAUL J | 4418 FRUITLAND DR | | | | PARMA | OH | 44134-4533 |
| MASTROENI, GENO C | 5734 MASTROENI TRL | | | | GRAYLING | MI | 49738-7356 |
| MASTROENI, JOHN J | PO BOX 211 | 7434 HILLCREST AVENUE | | | HIGGINS LAKE | MI | 48627-0211 |
| MASTROENI, JOHN J | 7434 HILLCREST AVENUE | P O BOX 211 | | | HIGGINS LAKE | MI | 48627-0211 |
| MASTROFRANCESCO, EDDA M | 18637 STAMFORD | | | | LIVONIA | MI | 48152-3033 |
| MASTROGIOVANNI, ALFONSO E | 22436 SOCIA ST | | | | ST CLAIR SHRS | MI | 48082-2496 |
| MASTROGIOVANNI, ANGELO M | 43 KNOWLES ST | | | | AUBURN | MA | 01501-2227 |
| MASTROGIOVANNI, GRACE L | 435 EAST HENRIETTA RD. | | | | ROCHESTER | NY | 14620-4629 |
| MASTROGIOVANNI, GRACE L | 435 E HENRIETTA RD | | | | ROCHESTER | NY | 14620-4629 |
| MASTROIANNI, LAURA A | 1521 NEWBERRY AVENUE | | | | LA GRANGE PK | IL | 60526-1256 |
| MASTROIANNI, RALPH A | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| MASTROLONARDO, ANTHONY P | 39 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2229 |
| MASTROLONARDO, JOSEPH J | 2727 FRONTAGE RD | | | | DAVENPORT | FL | 33837 |
| MASTROMARINO, MARGARET A | 9 WINKLE CT | | | | MANCHESTER | NJ | 08759-5173 |
| MASTROMATTEO VINCENT (512073) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MASTROMATTEO, THERESA | 3821 RIDGEWAY PL | | | | TRAVERSE CITY | MI | 49684-8955 |
| MASTROMATTEO, VINCENT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MASTROMONICO, BETTY J | PO BOX 36 | | | | WATERPORT | NY | 14571-0036 |
| MASTRONARDI ANTHONY | 4 HIDDEN KNOLLS CIR | | | | MONROE | CT | 06468-2718 |
| MASTRONARDI PRODUCE | ATTN: DON MASTRONARDI | 6505 COGSWELL ST # 200 | | | ROMULUS | MI | 48174-4170 |
| MASTROPIETRO, JOSEPH J | 2408 WOODLAND HILLS DR | | | | NEW CASTLE | PA | 16101-5558 |
| MASTROPIETRO, RAFFAELA F | 22629 N 41ST ST | | | | PHOENIX | AZ | 85050-8709 |
| MASTROPOLO, MICHELLE | 1590 NEPPERHAN AVE | | | | YONKERS | NY | 10703-1048 |
| MASTRORILLI, JAMES M | 4109 SENECA PKWY | | | | NIAGARA FALLS | NY | 14304-1140 |
| MASTRORILLI, JAMES MICHAEL | 4109 SENECA PKWY | | | | NIAGARA FALLS | NY | 14304-1140 |
| MASTRORILLI, VIOLET M | 899 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092 |
| MASTROSIMONE, COSIMA | 284 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| MASTROSIMONE, DOLORES F | 101 ROBIN RD | | | | EWING | NJ | 08628-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASTROSIMONE, LOUIS V | 120 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3928 |
| MASTROSIMONE, MONICA K | 120 C WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5905 |
| MASTROSIMONE, MONICA K | 120C WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5905 |
| MASTROSIMONE, SALVATORE | 298 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| MASTROSIMONE, VINCENT M | 12 ASCOT DR | | | | ROCHESTER | NY | 14624-4411 |
| MASTROTOTARO, ELAINE | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701-5611 |
| MASTROTOTARO, NAT J | 78 FORTFIELD AVE | | | | YONKERS | NY | 10701-5611 |
| MASTROTRA BARBARA | MASTROTRA, BARBARA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MASTROVITO, MICHAEL J | 13900 CLEAR CREEK DR | | | | LOWELL | MI | 49331 |
| MASTY JR, ANDREW J | 13040 CABERFAE HWY | | | | WELLSTON | MI | 49689-9357 |
| MASUCCI, ANTHONY J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MASUCCI, LOUIS R | 7918 WISE AVE | | | | BALTIMORE | MD | 21222-3341 |
| MASUCCIO, ANTONETTA | 2002 ALBANY ST | | | | BEECH GROVE | IN | 46107-1408 |
| MASUCCIO, S | 9802 SUNNY MEADE LN | | | | INDIANAPOLIS | IN | 46280-1862 |
| MASUCH, CHARLOTTE A | 4316 FISHER ST | | | | KANSAS CITY | KS | 66103-3221 |
| MASUDA, FUNAI, EIFERT & MITCHELL, LTD. | ATTY FOR RYOBI LTD. AND RYOBI DIE CASTING (USA), INC | ATTN: REIN F. KRAMMER | 203 N. LASALLE STREET, SUITE 2500 | | CHICAGO | IL | 60601-1262 |
| MASUDA, KOJI | 2-3-10-1806 ATAGOHAMA NISHIKU | | FUKUOKA 81900-03 JAPAN | | | | |
| MASUDA, KOJI | 3-16-31 | SASAOKA, CHUOKU | | | FUKUOKA, JAPAN | MI | 81000 |
| MASULIT SHANNON | 6957 S NEWLAND ST | | | | LITTLETON | CO | 80128-4522 |
| MASULLO, ANDREW A | 1 FLAMETREE CT | | | | PALM COAST | FL | 32137-8310 |
| MASUR TRUCKING INC | 4848 INTERSTATE DR | | | | CINCINNATI | OH | 45246-1114 |
| MASUR, JOSEPH A | 35028 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| MASZATICS, STEVEN | 4943 LATHROP ST | | | | TRENTON | MI | 48183-4740 |
| MASZK, ROBERT T | 13403 W GEMSTONE DR | | | | SUN CITY WEST | AZ | 85375-5333 |
| MASZLEWSKI, ROBERT M | 5225 GREENHILL ST | | | | PORTAGE | MI | 49024-5629 |
| MASZTAK JR, CHESTER W | 6285 PARADISE ISLAND CT | | | | PORT ORANGE | FL | 32128-6962 |
| MAT BROOKS | 4320 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4258 |
| MATA ESTATE OF, ROBERTO CHRISTIAN | | | | | | | |
| MATA III, JOSE | 5355 W VIENNA RD | | | | CLIO | MI | 48420-9460 |
| MATA JOANN | 8755 CANDLELIGHT ST | | | | APPLE VALLEY | CA | 92308-9160 |
| MATA JR, JOSE J | 9451 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| MATA JR, JOSE JESUS | 9451 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| MATA MCKINNEY | 702 S DONNYBROOK AVE | | | | TYLER | TX | 75701 |
| MATA OSCAR | MATA, MIRELLA | | | | | | |
| MATA OSCAR | MATA, OSCAR | | | | | | |
| MATA OSCAR | MATA, MIRELLA | LOPEZ LAW OFFICES OF VIRGINIA | 345 W. NINTH AVE., STE. 200 | | ESCONDIDO | CA | 92025 |
| MATA OSCAR | MATA, OSCAR | LOPEZ LAW OFFICES OF VIRGINIA | 345 W. NINTH AVE., STE. 200 | | ESCONDIDO | CA | 92025 |
| MATA SR, DAVID G | 613 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| MATA, ARTURO | | | | | | | |
| MATA, CARMEN | 1318 JOHNSON | | | | SAGINAW | MI | 48601-1730 |
| MATA, CARMEN | 1318 JOHNSON ST | | | | SAGINAW | MI | 48601-1730 |
| MATA, COLLEEN J | 5110 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| MATA, CRYSTAL M. | 3019 NEBRASKA AVE LOT 94 | | | | TOLEDO | OH | 43607-3185 |
| MATA, CRYSTAL M. | 3019 NEBRASKA AVE. | LOT 94 | | | TOLEDO | OH | 43607 |
| MATA, DALE A | 354 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7080 |
| MATA, DOMINGO BARBOSA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| MATA, EDMUND R | 7540 WHITMORE ST | | | | ROSEMEAD | CA | 91770-2258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATA, EDUARDO | 8057 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| MATA, ESTHER | 4434 MARTIN RD | | | | MUSSEY | MI | 48014-2911 |
| MATA, FRANCISCO | 5070 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| MATA, GILBERTO | 3724 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| MATA, GUADALUPE | 36350 PARK PLACE DRIVE | | | | STERLING HEIGHTS | MI | 48310 |
| MATA, HECTOR A | 319 ANDY AVE | | | | PORTAGE | MI | 49002-0442 |
| MATA, JAVIER B | 3055 LANNING DR | | | | FLINT | MI | 48506-2050 |
| MATA, JAVIER BENITO | 3055 LANNING DR | | | | FLINT | MI | 48506-2050 |
| MATA, JESSE B | 576 SMALLEY AVE APT 9 | | | | HAYWARD | CA | 94541-4950 |
| MATA, JOE R | 14572 SESHASTA LANE | | | | HAPPY VALLEY | OR | 97236 |
| MATA, JOSE GABRIEL | | | | | | | |
| MATA, JOSE R | 11125 CHEYENNE TRL APT 101 | | | | PARMA HEIGHTS | OH | 44130-9030 |
| MATA, JUAN A | 38350 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310 |
| MATA, JULIA | 5520 LA BARBA CIR | | | | DALLAS | TX | 75227-1204 |
| MATA, KAREN L | 3055 LANNING DR | | | | FLINT | MI | 48506-2050 |
| MATA, LETICIA | | | | | | | |
| MATA, MARIA | 2514 ALPHA WAY | | | | FLINT | MI | 48506-1829 |
| MATA, MILDRED H | 3724 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| MATA, PABLO D | PO BOX 781 | | | | UNION CITY | CA | 94587-0781 |
| MATA, PEDRO B | 3055 LANNING DRIVE | | | | FLINT | MI | 48506-2050 |
| MATA, PETER J | 334 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2669 |
| MATA, PETER JOHN | 334 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2669 |
| MATA, RACHEL E | PO BOX 3392 | | | | SANTA FE SPGS | CA | 90670-1392 |
| MATA, SALVADOR | 3489 CITRUS ST | | | | OXNARD | CA | 93036-1330 |
| MATA, STEPHANIE D | 1207 WEBBER ST | | | | SAGINAW | MI | 48601-3421 |
| MATA, STEPHEN M | 7144 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| MATA, V | 1534 N 29TH ST | | | | SAGINAW | MI | 48601 |
| MATACHOSKY, ANDREW P | PO BOX 155 | | | | TWIN ROCKS | PA | 15960-0155 |
| MATACIA JIM | 3909 BUCKNER CT | | | | BEDFORD | TX | 76021-2408 |
| MATACIA, JAMES J | 3909 BUCKNER CT | | | | BEDFORD | TX | 76021-2408 |
| MATACIC, JOHN J | 358 PRESTIGE LN | | | | RANCHO CORDOVA | CA | 95670-4316 |
| MATAGA BUICK-PONTIAC-GMC | 3261 AUTO CENTER CIR | | | | STOCKTON | CA | 95212-2838 |
| MATAGA FAMILY LIMITED PARTNERSHIP LP | 3261 AUTO CENTER CIR | | | | STOCKTON | CA | 95212-2838 |
| MATAGA FAMILY PARTNERSHIP LP | 3261 AUTO CENTER CIR | C/O MATAGA OLDS-CAD-GMC TRUCK | | | STOCKTON | CA | 95212-2838 |
| MATAGA OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | YOSHIKAZU MATAGA | 3261 AUTO CENTER CIR | | | STOCKTON | CA | 95212-2838 |
| MATAGA OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 3261 AUTO CENTER CIR | | | | STOCKTON | CA | 95212-2838 |
| MATAGORDA COUNTY TAX A\C | 1700 7TH ST RM 203 | | | | BAY CITY | TX | 77414-5034 |
| MATAICH, ELSIE | 308 E 280TH ST | | | | EUCLID | OH | 44132-1310 |
| MATAICH, ELSIE | 308 EAST 280TH ST | | | | EUCLID | OH | 44132-1310 |
| MATAICHY JACOB | 10725 MILWAUKEE RD | | | | BRITTON | MI | 49229-9543 |
| MATALONE, JOSEPH E | 117 E COLUMBUS AVE | | | | NESQUEHONING | PA | 18240-1103 |
| MATAMOROS AUTOS, S.A. DE C.V. | PROLONGACION GONZALEZ NO. | | | MATAMOROS EM 87350 MEXICO | | | |
| MATAN PROPERTY MANAGEMENT, INC. | PRISCILLA M. FORD | 20251 CENTURY BLVD STE 100 | | | GERMANTOWN | MD | 20874-1195 |
| MATAN PROPERTY MANAGEMENT, INC. | 4600 WEDGEWOOD BLVD STE A | | | | FREDERICK | MD | 21703-7167 |
| MATAN PROPERTY MANGEMENT | 4600 WEDGEWOOD BLVD STE A | | | | FREDERICK | MD | 21703-7167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATANDY STEEL & METAL PRODUCTSLLC | PO BOX 1186 | | | | HAMILTON | OH | 45012-1186 |
| MATANIC, MILAN D | 6910 FOGELMAN RD | | | | MAPLE PLAIN | MN | 55359-9469 |
| MATANZO, EDELMIRA | 301 ROYAL OAK BLVD. #2015 | | | | FRANKLIN | TN | 37067 |
| MATAR, NIANG | 1417 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |
| MATAR, ROBERT A | 35420 WOOD ST | | | | LIVONIA | MI | 48154-2274 |
| MATARAGAS, KENNETH | 418 OLD FARMINGDALE RD | | | | WEST BABYLON | NY | 11704-6424 |
| MATARAZZO, EDWARD | 137 LEGION CIR | | | | ROCHESTER | NY | 14616-3111 |
| MATARAZZO, WILLIAM | 5930 TWO NOTCH RD | | | | LEESVILLE | SC | 29070-8212 |
| MATARO, RUTH A. | 11264 SW 77TH COURT | | | | OCALA | FL | 34476 |
| MATAS, ALBERT | 1476 VIENNA RD | | | | NILES | OH | 44446-3531 |
| MATAS, CAROL J | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| MATAS, CLARA | 3630 MITCHELL RD | | | | LAPEER | MI | 48446-9631 |
| MATAS, EDWARD | 10393 GILBERT RD | | | | NEWTON FALLS | OH | 44444-9206 |
| MATAS, PATRICIA Y | 2380 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1166 |
| MATASIC PAUL F (ESTATE OF) (487585) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MATASIC, PAUL F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MATAUTIA, NAOMI | 1565 JUPITER DR | | | | MILPITAS | CA | 95035-5823 |
| MATAVA JOHN | MATAVA, JOHN | 9 GEORGE DRIVE | | | VERNON | CT | 06066-2210 |
| MATAVA, JOHN | 9 GEORGE DR | | | | VERNON | CT | 06066-2210 |
| MATAWITZ, DORIS M | 10603 CRARY LN DR | | | | WILLOUGHBY | OH | 44094-9521 |
| MATCH LOGIC/LOUISVIL | 400 S. MC CASLIN BLVD | | | | LOUISVILLE | CO | 80027 |
| MATCH MAKER | PO BOX 13259 | | | | FLORENCE | SC | 29504-3259 |
| MATCHEN, CHARLES H | 3501 WOODWARD AVE APT 706 | | | | DETROIT | MI | 48201-2436 |
| MATCHETT, DAVID M | 925 S LUICK AVE | | | | MUNCIE | IN | 47302-2807 |
| MATCHETT, DONALD J | 1912 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2224 |
| MATCHETT, GERALD R | 8705 W RED BUD LN | | | | MUNCIE | IN | 47304-9318 |
| MATCHETT, LALA | 6132 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| MATCHETT, LALA | 6132 HECLA ST. | | | | DETROIT | MI | 48208-1336 |
| MATCHETT, LEWIS E | 8105 N WILLIAMSON RD | | | | MUNCIE | IN | 47303-9163 |
| MATCHETT, MARTHA H | 4386 W 1725 N | | | | ELWOOD | IN | 46036-9296 |
| MATCHETT, MAX M | 4386 W 1725 N | | | | ELWOOD | IN | 46036-9296 |
| MATCHETT, MELVIN L | 4236 W 1650 N | | | | SUMMITVILLE | IN | 46070-9668 |
| MATCHETT, MICHAEL D | 1210 E COOPER RD | | | | MUNCIE | IN | 47303-9450 |
| MATCHETT, PAUL W | 4431 W 1725 N | | | | ELWOOD | IN | 46036-9295 |
| MATCHETT, REBECCA L | 4282 W 1725 N | | | | ELWOOD | IN | 46036 |
| MATCHETT, ROBERT E | 1468 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| MATCHETTE EDDY | DBA ED MATCHETTE PHOTOGRAPHY | PO BOX 842071 | | | HOUSTON | TX | 77284-2071 |
| MATCHKO, RALPH R | 1908 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1486 |
| MATCHKO, RICHARD A | 6664 PARDEE RD | | | | TAYLOR | MI | 48180-1736 |
| MATCHMAKER INTERNATIONAL | ATTN: NANCY SCHOOLHAMMER | 1289 S LINDEN RD # D | | | FLINT | MI | 48532-3499 |
| MATCHO, THOMAS W | 7066 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5050 |
| MATCHURET, RICHARD L | 620 MAIN ST | | | | EAST TAWAS | MI | 48730-1340 |
| MATCHWOOD TOWNSHIP TREASURER | 25195 OLD M-28 | | | | EWEN | MI | 49925 |
| MATCHYNSKI, MARK L | 16124 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2132 |
| MATCHYNSKI,MARK L | 16124 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2132 |
| MATCON/STERLING HTS | 42350 YEARGO DR | | | | STERLING HEIGHTS | MI | 48314 |
| MATCOR AUTO/DEWITT | 1307 COUNTRY LN | | | | DEWITT | MI | 48820-9262 |
| MATCOR AUTOMOTIVE INC | 1307 COUNTRY LANE | | | | DEWITT | MI | 48820 |
| MATCOR AUTOMOTIVE INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATCOR AUTOMOTIVE INC | | 1620 STEELES AVE E | | BRAMPTON,ON,L6T 1A5,CANADA | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 1620 STEELES AVE | | LONDON ON CANADA | | | |
| MATCOR AUTOMOTIVE INC | MICHAEL ONGENA | 7297-7299 E DANBRO CRES | | WOODBRIDGE ON CANADA | | | |
| MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A4 CANADA | | | |
| MATCOR AUTOMOTIVE INC. | 7299 EAST DANBRO CRES | | | MISSISSAUGA ON L5N 6P8 CANADA | | | |
| MATCOR AUTOMOTIVE INC. | DAVID SANTO | 1620 STEELES AVE E | | BRAMPTON ON L6T 1A4 CANADA | | | |
| MATCOR AUTOMOTIVE INC. (MATSU) | DAVID SANTO | 7299 EAST DANBRO CRES | | MISSISSAUGA ON L5N 6P8 CANADA | | | |
| MATCOR AUTOMOTIVE MISSISSAUGA | 7299 EAST DANBRO CRES | | | MISSISSAUGA CANADA ON L5N 6P8 CANADA | | | |
| MATCOR AUTOMOTIVE, INC. | MICHAEL ONGENA | 7297-7299 E DANBRO CRES | | WOODBRIDGE ON CANADA | | | |
| MATCOR AUTOMOTIVE- | BRAMPTON | 1620 STEELES AVE EAST | | BRAMPTON CANADA ON L6T 1A5 CANADA | | | |
| MATCOR/BRAMPTON | 1620 STEELES AVE E | | | BRAMPTON ON L6T 1A5 CANADA | | | |
| MATCOR/MISSISSAUGA | 7299 EAST DANBRO CRES | | | MISSISSAUGA ON L5N 6P8 CANADA | | | |
| MATCZAK, JON B | 116 CRYSTAL POINT DR | | | | CENTERVILLE | OH | 45459-4160 |
| MATE AZHAR | MATE, AZHAR | 23011 W BIG BEAVER RD SUITE 318 | | | TROY | MI | 48084 |
| MATE II, DAVID A | 12822 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| MATE JR, JOSEPH A | 32161 DIXIE MANOR RD | | | | ROCKWOOD | MI | 48173-9647 |
| MATE, JAMES R | 512 SW FIFER AVE | | | | PORT ST LUCIE | FL | 34953-3870 |
| MATE, JOSEPH A | 15379 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| MATE, JOSEPH F | 6403 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| MATE, JULIUS S | PO BOX 407 | | | | VERNON | MI | 48476-0407 |
| MATEC | MA TECH CO LTD | 922-11 WEOLAM-DONG DALSEO-GU | | DAEGU KOREA SOUTH KOREA | | | |
| MATECHIK, RONALD J | 34 JANE LN | | | | DEPEW | NY | 14043-1910 |
| MATECKI'S SERVICE CENTER, LLC. | 91 JACKSON ST | | | | SOUTH RIVER | NJ | 08882-1511 |
| MATECKI, EDMUND G | 3829 16TH ST | | | | WAYLAND | MI | 49348-9555 |
| MATECKI, TIMOTHY M | 12280 PENNINGTON AVE | | | | SPARTA | MI | 49345-9558 |
| MATECZUN, FRANCES E | 2699 WEHRLE DR | C/O HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| MATEEN, AMIN | 2258 GLENDALE DR | | | | DECATUR | GA | 30032-5810 |
| MATEEN, HUETTA | 860 LAMBERT CHAPEL RD | | | | SILER CITY | NC | 27344-7451 |
| MATEEN, HUETTA | 2109 MARTIN LUTHER KING DR | | | | GREENSBORO | NC | 27406 |
| MATEEN, RALPH A | 127 W NEWALL ST | | | | FLINT | MI | 48505-4133 |
| MATEER, JOSEPH E | 3085 PINECREST WAY | | | | AUBURN HILLS | MI | 48326-1854 |
| MATEER, KENNETH R | 1001 LEGACY HILLS DR | | | | FRANKLIN | TN | 37064-4703 |
| MATEI HERTY | 14240 MANHATTAN ST | | | | OAK PARK | MI | 48237-1170 |
| MATEIEVIC, ALEKSANDAR | 8061 WHITTAKER ST | | | | DETROIT | MI | 48209-1528 |
| MATEJCAK, PATRICIA A | 612 KUNGS WAY APT 2S | | | | JOLIET | IL | 60435 |
| MATEJCEK, ANITA S | 11094 NORTH BELSAY ROAD | | | | CLIO | MI | 48420-9709 |
| MATEJCEK, ARTHUR G | 16990 HIGHWAY 141 N | | | | LAFE | AR | 72436-9146 |
| MATEJCEK, BERNIECE A | 4061 LAPEER RD | | | | BURTON | MI | 48509-1707 |
| MATEJCEK, BERNIECE A | 4061 LAPEER ROAD | | | | BURTON | MI | 48509-1707 |
| MATEJCEK, DAVID P | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATEJCEK, DONNA L | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| MATEJCEK, DOROTHY M | PO BOX 7761 | | | | FLINT | MI | 48507-0761 |
| MATEJCEK, DOROTHY MARIE | PO BOX 7761 | | | | FLINT | MI | 48507-0761 |
| MATEJCEK, JACK D | 938 BARRIE AVE | | | | FLINT | MI | 48507-1661 |
| MATEJCIC, NERINA | 14734 ASPEN HILLS LN | | | | BURTON | OH | 44021-9310 |
| MATEJEK, FRANK | 8856 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1630 |
| MATEJEWSKI, JOHN S | 708 S KINGSWOOD ST | | | | DURAND | MI | 48429-1736 |
| MATEJEWSKI, TERRANCE F | 13870 HARBOUR CT | | | | STERLING HEIGHTS | MI | 48312-4360 |
| MATEJIC, MILOS R | 6340 AMERICAN DR. | | | | WILLOWBROOK | IL | 60527 |
| MATEJKA FRANK J (355307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATEJKA, CAROL K | 33091 CEDAR BRANCH CIR | | | | NORTH RIDGEVILLE | OH | 44039-2379 |
| MATEJKA, EDWARD J | 7487 S ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473-1419 |
| MATEJKA, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATEJKA, RICHARD P | 129 WALDEN LN | | | | BULL SHOALS | AR | 72619-2710 |
| MATEJKA, SUZETTE K | 8361 QUIGLEY ST | | | | WESTMINSTER | CO | 80031-6915 |
| MATEJOVITZ, BERNARD L | 6583 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8957 |
| MATEKEL, HARRY A | 5363 BAINES DR | | | | SAGINAW | MI | 48638-5710 |
| MATEKUNAS, FREDERIC A | 2858 CREEK BEND DR | | | | TROY | MI | 48098-2323 |
| MATELL, LYNN C | 4475 CHLOE CT | | | | WATERFORD | MI | 48329-4724 |
| MATELOCK, MARIE M | 1401 N HIGH ST APT 2016 | | | | FRANKLIN | VA | 23851-1249 |
| MATELSKE, NANCY E | 3116 COLCHESTER RD | | | | LANSING | MI | 48906-3407 |
| MATEN, JOHN R | 2902 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3099 |
| MATEN, MICHAEL A | 1975 ENTERPRISE DR | | | | TROY | MI | 48083-1816 |
| MATEO FRAUSTO | 2638 LOMBARD AVE | | | | SAN JOSE | CA | 95116-2610 |
| MATEO MARTINEZ | 216 UNION AVE | | | | PEEKSKILL | NY | 10566-3433 |
| MATEO, ANGEL | 70 E 115TH ST APT 6C | | | | NEW YORK | NY | 10029-1116 |
| MATEO, CIPIRANO | | | | | | | |
| MATEO, JULIO C | 2045 BERT KOUNS INDUSTRIAL LOOP APT 243 | | | | SHREVEPORT | LA | 71118-3303 |
| MATEO, PATRICIA | 6202 FARMSWOOD DR APT 2B | | | | FORT WAYNE | IN | 46804-8319 |
| MATEO, ROSEL V. | 8739 N 7TH ST | | | | FRESNO | CA | 93720-1845 |
| MATEOS, LUIS A | PO BOX 501484 | | | | INDIANAPOLIS | IN | 46250-6484 |
| MATER DEI COLLEGE | 5428 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4211 |
| MATER, LINDEN D | 6180 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| MATER, PAMELA E | 856 FOXHALL RD | | | | BLOOMFIELD | MI | 48304-1918 |
| MATER, PAMELA E | 25495 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1603 |
| MATERA, ANGELO A | 2551 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| MATERA, MARIAN M | 14951 EDMORE | | | | DETROIT | MI | 48205-1346 |
| MATERA, MARIAN M | 20421 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1718 |
| MATERA, PASQUALE | 21 S MANOR DR | | | | WHITE PLAINS | NY | 10603-1903 |
| MATERA, RICHARD P | 10528 INDIAN RIDGE DR | | | | FORT WAYNE | IN | 46814-9090 |
| MATERA, ROBERT W | 52 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2360 |
| MATERA, ROSE M | 16484 VERONICA | | | | EAST POINTE | MI | 48021-3056 |
| MATERASSO, STEVEN | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MATERASSO, STEVEN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MATERIA MASSIMO | VIA CORRADO ALVARO LOTTO SAMA | | | CROTONE KR 88900  ITALY | | | |
| MATERIA, KENNETH A | 1429 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| MATERIAL CONTROL INC | 130 SELTZER RD | PO BOX 168 | | | CROSWELL | MI | 48422-9180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATERIAL DELIVERY SERVICE INC | 334 BUSINESS CIR | STE C | | | PELHAM | AL | 35124-1793 |
| MATERIAL HAN/110390 | PO BOX 110390 | | | | NASHVILLE | TN | 37222-0390 |
| MATERIAL HAN/BLMFLD | 2525 S TELEGRAPH RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48302-0287 |
| MATERIAL HAN/TN | 1967 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-2018 |
| MATERIAL HANDLING EQUIPMENT ERECTORS INC | PO BOX 2166 | | | | NAPLES | FL | 34106-2166 |
| MATERIAL HANDLING SUPPLY INC | SANTA FE SPRINGS BRANCH | 12900 FIRESTONE BLVD | | | SANTA FE SPRINGS | CA | 90670-5405 |
| MATERIAL HANDLING SYSTEMS INC | 1602 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| MATERIAL HANDLING TECHNOLOGIESINC | 7488 ROUND POND RD | | | | NORTH SYRACUSE | NY | 13212-3376 |
| MATERIAL HANDLING TECHNOLOGY | 9023 MARINE CITY HWY | | | | IRA | MI | 48023-1220 |
| MATERIAL MANAGEMENT SERVICES I | 400 DIETZ RD NE | | | | WARREN | OH | 44483-2749 |
| MATERIAL MANAGEMENT SERVICES INC | 400 DIETZ RD NE | | | | WARREN | OH | 44483-2749 |
| MATERIAL MANAGEMENT SERVICES INC | PO BOX 30 | | | | WARREN | OH | 44482-0030 |
| MATERIAL RECOVERY & TRANSFER | ATTN:  JACK WILLEY | 4020 WINCHESTER AVE | | | KANSAS CITY | MO | 64129-1823 |
| MATERIAL RESEARCH SOCIETY | | | | | | | |
| MATERIAL SALES COMP INC | 25885 W 8 MILE RD | | | | DETROIT | MI | 48240-1047 |
| MATERIAL SCIENCES CORP | 2200 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5917 |
| MATERIAL SCIENCES CORPORATION | PO BOX 80320 | | | | LANSING | MI | 48908-0320 |
| MATERIAL SCIENCES CORPORATION | DAVID DIPPOLITI | 30610 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9561 |
| MATERIAL SCIENCES CORPORATION | 1650 KENDALE | | | | EAST LANSING | MI | 48823 |
| MATERIAL STOR/VALDST | 1555 M.E. THOMPSON DRIVE | | | | VALDOSTA | GA | 31601 |
| MATERIAL TESTING TECHNOLOGY CO | 1676 S WOLF RD | | | | WHEELING | IL | 60090-6516 |
| MATERIALISE USA LLC | 3009 MILLER RD | | | | ANN ARBOR | MI | 48103-2122 |
| MATERIALS & CHEMISTRY LABORATORY IN | | | | | | | |
| MATERIALS & CHEMISTRY LABORATORY INC | PO BOX 5808 | | | | OAK RIDGE | TN | 37831-5808 |
| MATERIALS HANDLING ASSOCIATES | ATTN COREY KOPER | 3020 AIRPARK DR S | | | FLINT | MI | 48507-3477 |
| MATERIALS HANDLING EQUIPMENT | 3880 PENDLETON WAY STE 100 | | | | INDIANAPOLIS | IN | 46226-7604 |
| MATERIALS HANDLING EQUIPMENT C | 3880 PENDLETON WAY STE 100 | | | | INDIANAPOLIS | IN | 46226-7604 |
| MATERIALS HANDLING EQUIPMENT CORP | 7433 US HIGHWAY 30 E | | | | FORT WAYNE | IN | 46803-3259 |
| MATERIALS MGMT/VT | PO BOX 239 | | | | THETFORD CENTER | VT | 05075-0239 |
| MATERIALS PROCESSING INC | TONY FIRMANI | 600 HUMPHREY | P.O. BOX 23 | | ESCANABA | MI | 49829 |
| MATERIALS PROCESSING INC | TONY FIRMANI | 600 HUMPHREY ST | P.O. BOX 23 | | LOGANSPORT | IN | 46947-4949 |
| MATERIALS PROCESSING INC | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 |
| MATERIALS PROCESSING INC | MIKE WALTERS | 600 HUMPHREY | | | ESCANABA | MI | 49829 |
| MATERIALS PROCESSING INC | MIKE WALTERS | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 |
| MATERIALS RESEARCH SOCIETY | ATTN DONNA J GILLESPIE | 506 KEYSTONE DR | | | WARRENDALE | PA | 15086-7537 |
| MATERKOWSKI, JOHN P | 147 NORTHFIELD RD | | | | MERIDEN | CT | 06450-6929 |
| MATERNA BILL | 4865 WHISPERING PINES DR | | | | SHELBY TOWNSHIP | MI | 48316-1564 |
| MATERNA, JOHN R | 360 COUNTY ROAD 3339 | | | | CLARKSVILLE | AR | 72830-6727 |
| MATERNA, WILLIAM S | 4865 WHISPERING PINES DR | | | | SHELBY TOWNSHIP | MI | 48316-1564 |
| MATERNE, BEN A | 5845 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9566 |
| MATERNOWSKI, DOROTHY M | 9501 W LOOMIS RD APT110 | | | | FRANKLIN | WI | 53132-9657 |
| MATERO, AUSTIN | 26270 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3746 |
| MATES LORRAINE | 57491 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| MATES, ANDREW T | 6081 UPPER AFTON RD | | | | WOODBURY | MN | 55125-1141 |
| MATES, DEAN E | 498 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATES, IMA J | 1720 E MEMORIAL DR | APT 205 | | | JANESVILLE | WI | 53545-1982 |
| MATES, IMA J | 1720 E MEMORIAL DR APT 205 | | | | JANESVILLE | WI | 53545-1982 |
| MATESA, INA | 6001 BARRIE ST | C/O PATRICIA PERETTO | | | DEARBORN | MI | 48126-2031 |
| MATESIC, KARL | 13241 HOGAN RD | | | | LINDEN | MI | 48451-8734 |
| MATESIC, ZLATKO | 4186 W COURT ST | | | | FLINT | MI | 48532-3521 |
| MATESICK, BARBARA | 3439 PROVIDENCE CIR | | | | LIMA | OH | 45801-1745 |
| MATESICK, MICHAEL D | 6606 NO TERRITORIAL RD 78 | | | | GREEN SPRINGS | OH | 44836 |
| MATEUSZ NOWAK | 9 ABINGTON LN | | | | DEARBORN | MI | 48120-1101 |
| MATEVICH, PATRICIA | 384 ALICE ST | | | | EAST PALESTINE | OH | 44413-2509 |
| MATEWICZ, DONALD N | 263 BEDLINGTON DR | | | | ROCHESTER HLS | MI | 48307-3520 |
| MATEWICZ, MICHELLE C | 263 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3520 |
| MATEWICZ, STELLA S | 49246 PENINSULAR DRIVE | | | | BELLEVILLE | MI | 48111-4975 |
| MATEY, ANDREW G | 920 SAINT MARKS WALK | | | | SUWANEE | GA | 30024-6616 |
| MATEY, FERN D | 6602 BROWNFIELD DR | | | | PARMA | OH | 44129-4014 |
| MATEYAK, JOHN J | 2651 LAKE BLUFF TERR | | | | SAINT JOSEPH | MI | 49085-9204 |
| MATEYAK, JOHN J | 1162 COLUMBIA RD | | | | BERKLEY | MI | 48072-1950 |
| MATFIN, KATHLEEN R | 28080 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3179 |
| MATH PROS INC | PO BOX 102 | | | | NATICK | MA | 01760-0002 |
| MATH PROS INC | 13 GARDEN ROAD | SUITE 200 | | | NATICK | MA | 01760 |
| MATH WORKS INC | 3 APPLE HILL DR | | | | NATICK | MA | 01760 |
| MATHA DUMAS | 2105 JUNIPER DR | | | | ALBANY | GA | 31721-5239 |
| MATHA H JONES | 208 TRAILWOOD DR | | | | CLINTON | MS | 39056 |
| MATHA JONES | 208 TRAILWOOD DR | | | | CLINTON | MS | 39056-5845 |
| MATHA TAYLOR | 75 S MILFORD DR APT 114 | | | | FRANKLIN | IN | 46131 |
| MATHAI MATHEW | 438 EASTERN BLVD | | | | BAYVILLE | NJ | 08721-3234 |
| MATHAI ZACHARIAH | 2833 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| MATHAUER, MARGARETANN | 1453 W KEMPER RD | | | | CINCINNATI | OH | 45240-1630 |
| MATHAUER, SHARON E | 411 BREWER PL | | | | GREENWOOD | IN | 46142 |
| MATHAW, LAWANDA | 17207 BIRWOOD | | | | DETROIT | MI | 48221-2316 |
| MATHAW, LAWANDA | 17207 BIRWOOD ST | | | | DETROIT | MI | 48221-2316 |
| MATHAY, CHARLES E | 1687 EVERGREEN PARK DR | | | | COSHOCTON | OH | 43812-3130 |
| MATHCOUNTS | 1420 KING ST | | | | ALEXANDRIA | VA | 22314 |
| MATHCOUNTS FOUNDATION | 1420 KING ST | | | | ALEXANDRIA | VA | 22314 |
| MATHE MAI BOND | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MATHE, ELMER L | 8479 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| MATHE, MILDRED F | 8479 NEFF ROAD | | | | MT MORRIS | MI | 48458-1045 |
| MATHE, MILDRED F | 8479 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| MATHE, RUTH A | 209 TIGER LILLY DR | | | | PARRISH | FL | 34219-9092 |
| MATHEIS, DENNIS P | 3160 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1503 |
| MATHEIS, KENNETH P | 6035 S TRANSIT RD LOT 16 | | | | LOCKPORT | NY | 14094-6321 |
| MATHEIS, THOMAS | 8200 PEPPER CIR | | | | BUENA PARK | CA | 90620-4042 |
| MATHEIS, VERNA M | 18 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| MATHEL NEHLSEN | 148 NORTHWEST LABOCA | | | | NORTH PORT | FL | 33595 |
| MATHENA, DELORES I | 24 PINEHURST CT | | | | EAST AMHERST | NY | 14051-1230 |
| MATHENA, JAY D | 941 MEADOWCREST RD | | | | LA GRANGE PARK | IL | 60526-1530 |
| MATHENA, MOSES C | 8 SAROY DR | | | | SAINT LOUIS | MO | 63367 |
| MATHENA, RACHEL | 3810 NORTH 75 WEST | | | | FRANKLIN | IN | 46131-8346 |
| MATHENA, ROSANNA | 3977 N 75 W | | | | FRANKLIN | IN | 46131-8345 |
| MATHENEY JR, CORDELL J | 74 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 |
| MATHENEY, CHRISTOPHER J | 33 COLIN KELLY DR | | | | DAYTON | OH | 45431 |
| MATHENEY, ELIZABETH A | 702 WILFRED AVE | | | | DAYTON | OH | 45410-5410 |
| MATHENEY, GEORGIA L | 216 BRICKER AVENUE | | | | DAYTON | OH | 45427-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHENEY, MARTHA L | 722 RESIDENZ PKWY | | | | DAYTON | OH | 45429 |
| MATHENEY, MARTHA L | 722 RESIDENZ PARKWAY | | | | DAYTON | OH | 45429-6201 |
| MATHENEY, ROY G | 4100 ARCADIA BLVD | | | | DAYTON | OH | 45420-2818 |
| MATHENEY, SALLIE H | PO BOX 101 | | | | CASTALIA | OH | 44824-0101 |
| MATHENIA, ALVIN L | 2272 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| MATHENIA, DOROTHY E | 3420 LEITH ST | | | | FLINT | MI | 48506-3100 |
| MATHENIA, JANET M | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 |
| MATHENIA, KENNY R | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 |
| MATHENY MOTOR TRUCK COMPANY | 315 ANN ST | | | | PARKERSBURG | WV | 26101 |
| MATHENY MOTOR TRUCK COMPANY | 315 ANN STREET | | | | PARKERSBURG | WV | 26101 |
| MATHENY MOTOR TRUCK COMPANY | TIMOTHY MATHENY | 315 ANN ST | | | PARKERSBURG | WV | 26101 |
| MATHENY, ANTHONY W | 3338 PARIS DR | | | | MORAINE | OH | 45439-1220 |
| MATHENY, BILLY B | 3303 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410-4410 |
| MATHENY, BILLY B | 3303 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9148 |
| MATHENY, CHRISTINE | 1046 TRUXELL DR | | | | MANSFIELD | OH | 44906-1529 |
| MATHENY, DAVID E | 1722 DACULA OAKS TRL | | | | DACULA | GA | 30019-1188 |
| MATHENY, DAVID L | 5650 GANDER RD E | | | | DAYTON | OH | 45424-4528 |
| MATHENY, DAVID V | 4709 WILLOWVIEW DR | | | | MORAINE | OH | 45439-1155 |
| MATHENY, DEAN D | 3181 BEVERLY LN | | | | MANSFIELD | OH | 44903-9270 |
| MATHENY, DEBRA L | 4709 WILLOWVIEW DRIVE | | | | MORAINE | OH | 45439-1155 |
| MATHENY, DONNA M | 3181 BEVERLY LN | | | | MANSFIELD | OH | 44903-9270 |
| MATHENY, DONNA M | 3181 BEVERLY LANE | | | | MANSFIELD | OH | 44903-9270 |
| MATHENY, ERNEST D | 971 W 575 S | | | | PENDLETON | IN | 46064-9590 |
| MATHENY, GILBERT D | 5949 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| MATHENY, GLADYS M | 486 HARLAN AVE | | | | JELLICO | TN | 37762-2226 |
| MATHENY, GUY L | 1015 S GERMANIA RD BOX 106 | | | | MARLETTE | MI | 48453 |
| MATHENY, HARRY P | 1722 YARDLEY CIR | | | | CENTERVILLE | OH | 45459-6916 |
| MATHENY, HERBERT E | 3321 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| MATHENY, JAMES H | 8848 HOLLOW SPRINGS RD | | | | BRADYVILLE | TN | 37026-5150 |
| MATHENY, JOSEPH C | HC 78 BOX 37 | | | | TROY | WV | 26443-9604 |
| MATHENY, KENNETH L | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| MATHENY, LEON | 95 HUDDLESTON LOOP | | | | DAWSON SPRINGS | KY | 42408-9630 |
| MATHENY, MARK T | 495 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2132 |
| MATHENY, MICHAEL E | 389 CLARK DR APT 34 | | | | CIRCLEVILLE | OH | 43113-1875 |
| MATHENY, MICHAEL S | 1208 CLAYTOR CT | | | | CHESAPEAKE | VA | 23320-8183 |
| MATHENY, PATRICIA | 3341 FAWCETT RD | | | | PEEBLES | OH | 45660-5660 |
| MATHENY, PATRICIA L | 5041 NELSON CT | | | | WADSWORTH | IL | 60083-8937 |
| MATHENY, TOMMY A | 4018 W 26TH ST | | | | MUNCIE | IN | 47302-4984 |
| MATHENY, WALTER H | 1025 CORDELL HULL DR. | | | | BYRDSTOWN | TN | 38549 |
| MATHER CHARLES E SR (431807) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MATHER LARRY L | 2995 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9697 |
| MATHER PATRICK T | 4611 DARTMOUTH CIRCLE | | | | MANLIUS | NY | 13104-2524 |
| MATHER, ALAN J | 9204 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8006 |
| MATHER, CAROLYN A | 10762 GALANT FOX CT | | | | INDIANAPOLIS | IN | 46234-7659 |
| MATHER, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MATHER, DORIS A. | 9394 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| MATHER, DUANE H | 4737 HICKS HWY | | | | OLIVET | MI | 49076-9473 |
| MATHER, JAMES H | 2910 PIN OAK DR | | | | BARDSTOWN | KY | 40004-9159 |
| MATHER, JANE H | 60 QUESADA DR | | | | ROCHESTER | NY | 14612-3720 |
| MATHER, JOHN | G4326 BRANCH RD | | | | FLINT | MI | 48506-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHER, KATHLEEN G | 58 TENNEY ST | | | | YARMOUTH | ME | 04096-7963 |
| MATHER, KENDALL L | PO BOX 679 | | | | GRAND BLANC | MI | 48480-0679 |
| MATHER, KENNETH I | 6924 BEECH RD | | | | RACINE | WI | 53402-1312 |
| MATHER, LARRY L | 2995 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9697 |
| MATHER, LAURA A | 20900 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2978 |
| MATHER, LELAND L | G3275 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| MATHER, LORI A | 3700 STEMPEK LN | | | | PINCONNING | MI | 48650 |
| MATHER, PATRICIA J | 1469 STATE HIGHWAY 2 | | | | SHENANDOAH | IA | 51601-9802 |
| MATHER, RICHARD L | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 |
| MATHER, ROBERT K | PO BOX 709 | | | | GRAND BLANC | MI | 48480-0709 |
| MATHER, ROBERT KENDALL | PO BOX 709 | | | | GRAND BLANC | MI | 48480-0709 |
| MATHERAL JEFFRIES | 287   CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-6406 |
| MATHERLEY, JAMES E | 1342 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| MATHERLY, ARVIN K | 1483 HARBOR DR | | | | WALLED LAKE | MI | 48390-3633 |
| MATHERLY, GARLAND | 15610 UNION CHAPEL RD | | | | NOBLESVILLE | IN | 46060-9186 |
| MATHERLY, GARY R | 3724 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8876 |
| MATHERLY, JAMES C | 3408 LINKWOOD DR | | | | JOHNSON CITY | TN | 37601-1212 |
| MATHERLY, PAUL A | 1612 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9644 |
| MATHERLY, VINA | 35941 PERTH | | | | LIVONIA | MI | 48154-5259 |
| MATHERLY, VINA | 35941 PERTH ST | | | | LIVONIA | MI | 48154-5259 |
| MATHERNE DAVID | MATHERNE, DAVID | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| MATHERNE, DAVID | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| MATHERS, AUBREY E | 13507 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| MATHERS, EDDIE E | 331 RICHARD AVE | | | | LANSING | MI | 48917-2717 |
| MATHERS, ELIZABETH J | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2715 |
| MATHERS, JAMES A | 32829 CROWN VALLEY RD | | | | ACTON | CA | 93510-1719 |
| MATHERS, JAMES E | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2715 |
| MATHERS, LAVINA I | 3039 DEVONSHIRE | | | | FLINT | MI | 48504-4305 |
| MATHERS, LISA M | 13819 MAIN ST | | | | BATH | MI | 48808-9703 |
| MATHERS, MARY L | 2323 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| MATHERS, THEODORE A | 42263 50TH ST W PMB #308 | | | | QUARTZ HILL | CA | 93536 |
| MATHERS, THOMAS F | 450 W MAIN ST LOT 25 | | | | DELTA | OH | 43515 |
| MATHERS, WAHNETTA | 5363 STIMSON RD | | | | DAVISON | MI | 48423-8668 |
| MATHES JR, EDWARD A | 9986 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46239-1861 |
| MATHES JR, JAMES R | PO BOX 778 | | | | EATON | OH | 45320-0778 |
| MATHES JR, MILO B | 77 BEECH ST | | | | BRISTOL | CT | 06010-3529 |
| MATHES MARK | 1184 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4346 |
| MATHES SUSAN | 1184 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4346 |
| MATHES, ARDITH V | 3041 CARLY CT | | | | AUBURN HILLS | MI | 48326-2011 |
| MATHES, ARLENE S | 1020 PAIGE CRT | | | | NEWTON FALLS | OH | 44444-8774 |
| MATHES, ARLENE S | 1020 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| MATHES, BILLY J | 3437 SEEBALDT AVE | | | | WATERFORD | MI | 48329 |
| MATHES, BOBBIE L | 16 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| MATHES, BOBBY J | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| MATHES, DANIEL B | 32728 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1232 |
| MATHES, DAVID P | 405 BETSY LN | | | | ORTONVILLE | MI | 48462-8473 |
| MATHES, DENIS G | 5327 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2252 |
| MATHES, DIANA L | 5620 DETROIT | | | | DEARBORN HTGS | MI | 48125-3201 |
| MATHES, DIANA L | 5620 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3201 |
| MATHES, ELEANOR M | 37501 JOY RD APT 18 | | | | WESTLAND | MI | 48185-5797 |
| MATHES, ELEANOR M | 37501 JOY RD. | APT 18 | | | WESTLAND | MI | 48185-5797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHES, FRANCES | 609 W C ST | | | | JENKS | OK | 74037-2710 |
| MATHES, JIMMY G | 12392 CARDWELL ST | | | | LIVONIA | MI | 48150-2354 |
| MATHES, MARK M | 1184 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4346 |
| MATHES, RICHARD J | 1289 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8377 |
| MATHES, ROBERT L | 12542 HAND ST | | | | CARLETON | MI | 48117-9133 |
| MATHES, ROBERT L | 100 KINGSBROOKE BLVD | | | | GLEN CARBON | IL | 62034-1571 |
| MATHES, ROBERT LEE | 12542 HAND ST | | | | CARLETON | MI | 48117-9133 |
| MATHES, SANDRA K | 18687 YORKSHIRE DR | | | | LIVONIA | MI | 48152-3394 |
| MATHES, SUSAN K | 1184 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4346 |
| MATHES, TERRANCE R | 31764 BROWN ST | | | | GARDEN CITY | MI | 48135-1417 |
| MATHESEN, SIGNE | OMDAL VANSE | | | VANSE FA 4560 NORWAY | | | |
| MATHESON DALE (459190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHESON INSTRUMENTS | 166 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936-9637 |
| MATHESON TRI GAS INC | 959 ROUTE 46 EAST 3RD FL | | | | PARSIPPANY | NJ | 07054 |
| MATHESON, DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHESON, DENNIS | 4056 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| MATHESON, DENNIS N | 54 FAWN DR | | | | SEDONA | AZ | 86336-7047 |
| MATHESON, EDNA E | 2577 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8987 |
| MATHESON, ELANOR R | 45100 THORNAPPLE LANE | | | | NORTHVILLE | MI | 48168-8808 |
| MATHESON, FREDERIC N | 6651 AHEKOLO CIR | | | | DIAMONDHEAD | MS | 39525-3403 |
| MATHESON, JOHN A | 18 FALLING LEAF DR | | | | O FALLON | MO | 63367-6441 |
| MATHESON, JOHN ALEXANDER | 18 FALLING LEAF DR | | | | O FALLON | MO | 63367-6441 |
| MATHESON, JOHN O | 3044 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2165 |
| MATHESON, LAURA L | 4056 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| MATHESON, LOUISE E. | 1747 MAYFIELD RD | | | | LAPEER | MI | 48446-7773 |
| MATHESON, NEAL A | 782 W SILVER KING RD | | | | QUEEN VALLEY | AZ | 85218-9085 |
| MATHESON, PAUL E | 4131 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9208 |
| MATHESON, RANDY O | 4373 E BRISTOL RD | | | | BURTON | MI | 48519-1407 |
| MATHESON, RANDY OWEN | 4373 E BRISTOL RD | | | | BURTON | MI | 48519-1407 |
| MATHESON, ROBERT G | 2099 LAC DU MONT APT C1 | | | | HASLETT | MI | 48840-9526 |
| MATHESON, ROBERT H | PO BOX 1072 | | | | ALLEN PARK | MI | 48101-5072 |
| MATHESON, RODNEY K | 5 FALLING LEAF DR | | | | LAKE ST LOUIS | MO | 63367-6433 |
| MATHESON, RODNEY KENNETH | 5 FALLING LEAF DR | | | | LAKE ST LOUIS | MO | 63367-6433 |
| MATHESON, ROY C | 602 SCATAWAY RD | | | | HIAWASSEE | GA | 30546-2755 |
| MATHESON, WILLIAM V | 472 HULSEY RD | | | | CLEVELAND | GA | 30528-6965 |
| MATHEUS, LOIS | 1519 W 31ST ST | | | | MARION | IN | 46953-3450 |
| MATHEUS, MILTON D | 1519 W 31ST ST | | | | MARION | IN | 46953 |
| MATHEW A HAMPER | 3333 PENCOMBE PL | | | | FLINT | MI | 48503-2337 |
| MATHEW ANDREWS | 2601 MCNICHOLS ST | UNIT B1 | | | DETROIT | MI | 48221 |
| MATHEW BARNHARDT | 1030 LARKENS WAY | | | | MEDINA | OH | 44256-1276 |
| MATHEW BETTS | 962 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3352 |
| MATHEW BRINITZER | 2561 SHADOWFAX LANE | | | | EL DORADO HILLS | CA | 95762 |
| MATHEW BURTON | 5119 SW KINGFISHER DR | | | | LEES SUMMMIT | MO | 64082-4531 |
| MATHEW CHAVIS | PO BOX 451 | | | | BOWLING GREEN | KY | 42102-0451 |
| MATHEW CLARK | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| MATHEW COBB | PO BOX 24 | | | | EAGAN | TN | 37730-0024 |
| MATHEW DILLEY | 1121 MONTEREY LN | | | | JANESVILLE | WI | 53546-5370 |
| MATHEW EBOSELE | 516 CASELTON CT | | | | FRANKLIN | TN | 37069-4311 |
| MATHEW EMEOTT | 585 LAKESHORE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4511 |
| MATHEW HAMPER | 3333 PENCOMBE PL | | | | FLINT | MI | 48503-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEW HASLEM | 8347 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| MATHEW HERBER | 3613 VICARI AVE | | | | TOMS RIVER | NJ | 08755-2324 |
| MATHEW HERNANDEZ | 5708 MICHAEL DR | | | | BAY CITY | MI | 48706-3166 |
| MATHEW J HUBINGER | 1985 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| MATHEW J VOGEL | 59   CASTLETON ROAD | | | | ROCHESTER | NY | 14616-4028 |
| MATHEW JACOBS | 503 LINWOOD DRIVE | | | | ALLIANCE | OH | 44601-4832 |
| MATHEW JOHNSON | 1001 WESTVIEW DR | | | | LYNCHBURG | VA | 24502-1752 |
| MATHEW KAMERAD | 3338 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| MATHEW KINNARD | 4619 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| MATHEW KRIZSNYAK | 11G PARKWOOD DR | | | | SO AMBOY | NJ | 08879 |
| MATHEW KVINTUS JR | 4495 CALKINS RD | APT 335 | | | FLINT | MI | 48532-3578 |
| MATHEW L RAWLINGS | 108 JOELLA LN | | | | SWEETWATER | TN | 37874 |
| MATHEW LEINEKE | 5396 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| MATHEW MAREK | 1139 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2150 |
| MATHEW MAZUREK | 11206 BROADWAY ST | | | | ALDEN | NY | 14004-9509 |
| MATHEW MCEWEN | 325 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| MATHEW MCKENNA | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MATHEW MILLER | 1870 HOLLOWBROOK DR | | | | HOLT | MI | 48842-8639 |
| MATHEW MONCZYNSKI | 14 TREMONT AVE | | | | KENMORE | NY | 14217-2332 |
| MATHEW MORISON | 2020 CONC. RD. 10 | | | OSHAWA ON L0B 1B0 CANADA | | | |
| MATHEW NASSOIY | 12294 WILL MILL DR | | | | MILFORD | MI | 48380-2679 |
| MATHEW NEHLS | 3834 RUGER AVE | | | | JANESVILLE | WI | 53546-2071 |
| MATHEW NIESE | 207 BLANCHARD AVE | | | | OTTAWA | OH | 45875-8663 |
| MATHEW OBRIEN | 3721 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8526 |
| MATHEW PERSHA | 1950 E 5TH ST # 110 | | | | LONG BEACH | CA | 90802-2023 |
| MATHEW PLEVRAKIS | 38264 MILLENIUM CT | | | | NORTH RIDGEVILLE | OH | 44039-1064 |
| MATHEW POTTER | 11342 N RIDGE RD | | | | EDGERTON | WI | 53534-9073 |
| MATHEW RADKE | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| MATHEW RAWLUSZKI | 875 S DELANO RD | | | | AU GRES | MI | 48703-9400 |
| MATHEW REEVES JR | 708 LAWRENCE ST | | | | DETROIT | MI | 48202-1043 |
| MATHEW RUSIN | 115 14TH AVE | | | | N TONAWANDA | NY | 14120-3207 |
| MATHEW S CLARK | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| MATHEW S LAPIERRE | MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| MATHEW SCHATZ | PO BOX 228 | | | | MILLERSBURG | MI | 49759-0228 |
| MATHEW SELBY | 102 MEDOWS DR | | | | TRUSSVILLE | AL | 35235 |
| MATHEW SERVICE | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| MATHEW SMALLWOOD | 111 APPALACHIAN TRAL | | | | DALLAS | GA | 30132 |
| MATHEW SNYDER | 6776 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-2601 |
| MATHEW ZALIZNY | 9302 EMILY DR | | | | DAVISON | MI | 48423-2867 |
| MATHEW ZENE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATHEW, BENJAMIN A | 22177 HORACE HARDING EXPY UNIT 2 | | | | OAKLAND GARDENS | NY | 11364-2320 |
| MATHEW, GARY L | 5512 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5055 |
| MATHEW, JACOB | 26225 ROSS DR | | | | REDFORD | MI | 48239-2964 |
| MATHEW, JOY C | 6012 SOUTHEAST 56TH COURT | | | | OKLAHOMA CITY | OK | 73135-5425 |
| MATHEW, LLOYD J | 9 READING DR APT 40 | | | | WERNERSVILLE | PA | 19565-2022 |
| MATHEW, MANOJ | 19679 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4007 |
| MATHEW, MATHAI K | 438 EASTERN BLVD | | | | BAYVILLE | NJ | 08721-3234 |
| MATHEW, PAVAN | 8966 CAVELL AVE | | | | LIVONIA | MI | 48150-4158 |
| MATHEW, PERRY S | PO BOX 625 | | | | MASONTOWN | WV | 26542-0625 |
| MATHEW, ROBERT W | 42258 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3031 |
| MATHEW, SANDRA G | PO BOX 32 | | | | GAY | WV | 25244-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEWS AUTOMOTIVE CLINIC, INC. | 4708 S IRVING AVE | | | | TUCSON | AZ | 85714-2112 |
| MATHEWS COUNTY TREASURER | PO BOX 305 | | | | MATHEWS | VA | 23109-0305 |
| MATHEWS DICKEY BOYS CLUB | 4245 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1238 |
| MATHEWS DOLORES JEAN (ESTATE OF) (660515) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MATHEWS EARL | 1832 CIRCLE DR | | | | EL DORADO | KS | 67042-4007 |
| MATHEWS EDWARD L (413852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHEWS ELIZABETH | PO BOX 7 | | | | SECTION | AL | 35771-0007 |
| MATHEWS GARLINGTON MATHEWS | & CHESNIN | 1001 N NOYES DR | | | SILVER SPRING | MD | 20910 |
| MATHEWS GARY | MATHEWS, GARY | P.O. BOX 384 | | | HIGDON | AL | 35979-0384 |
| MATHEWS GIRARD (428316) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MATHEWS GLENN | 625 DEE DEE DR | | | | CHRISTIANSBURG | VA | 24073-4127 |
| MATHEWS HUMPHREY | 9361 EVERGREEN AVE | | | | DETROIT | MI | 48228-1776 |
| MATHEWS I I, JOHN M | 5158 POWDERMILL RD | | | | KENT | OH | 44240-7082 |
| MATHEWS I I, KENNETH L | 455 EMERICK ST | | | | YPSILANTI | MI | 48198-5741 |
| MATHEWS II, DON J | 604 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| MATHEWS II, JOHN M | 5158 POWDERMILL RD | | | | KENT | OH | 44240-7082 |
| MATHEWS II, KENNETH L | 455 EMERICK ST | | | | YPSILANTI | MI | 48198-5741 |
| MATHEWS JOHN | 4209 SHERMAN RD | | | | KENT | OH | 44240-6849 |
| MATHEWS JOHN | 14 DOUGLASTON COURT | | | | RIDGE | NY | 11961-1609 |
| MATHEWS JR, BEN | PO BOX 296 | | | | OTTER LAKE | MI | 48464-0296 |
| MATHEWS JR, JAMES H | 413 NEW LIDO DR | | | | LAKEWAY | TX | 78734-5122 |
| MATHEWS JR, ROBERT S | 9400 HAMILTON RD | | | | HARRISON | MI | 48625-9306 |
| MATHEWS JR, WALTER J | 16520 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| MATHEWS JR, WILLIE J | 1828 NORTH AVE APT 4 | | | | NIAGARA FALLS | NY | 14305-2947 |
| MATHEWS JR., DONALD L | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| MATHEWS KENNETH (434338) | GEORGE & SIPES | 151 N  DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MATHEWS MARK A | 1716 LAKEWOOD CIR | | | | LAPEER | MI | 48446-3228 |
| MATHEWS MD | 3973 KNOX AVE | | | | ROSAMOND | CA | 93560-6417 |
| MATHEWS NOEL E (360833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHEWS PHILLIP | PO BOX 684 | | | | POST | TX | 79356-0684 |
| MATHEWS RONNIE GENE (505249) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MATHEWS SHERRY L | MATHEWS, JOSHUA P | 111 PARK WEST DRIVE | | | SCOTT | LA | 70583 |
| MATHEWS SHERRY L | MATHEWS, SHERRY L | 111 PARK WEST DRIVE | | | SCOTT | LA | 70583 |
| MATHEWS SR, CARL D | 2114 STEWART DR NW | | | | WARREN | OH | 44485-2343 |
| MATHEWS SR, WALTER J | 2354 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1728 |
| MATHEWS THOMAS EDWARD (405708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHEWS TROY | 700 WILLIAMS ST | | | | FORT SMITH | AR | 72908-7956 |
| MATHEWS WILLIAM D | 576 KENWOOD ST | | | | THOUSAND OAKS | CA | 91320-4113 |
| MATHEWS, A | 3367 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4454 |
| MATHEWS, AGNES M | 4115 SW HOMESTEAD DR | | | | LEES SUMMIT | MO | 64082-8216 |
| MATHEWS, AGNES M | 4115 S.W. HOMESTEAD DR | | | | LEES SUMMIT | MO | 64082 |
| MATHEWS, ALICE | 4701 KEPPLER PL | | | | TEMPLE HILLS | MD | 20748-2100 |
| MATHEWS, ANTHONY | 1226 ROBBINS RUN CT | | | | DAYTON | OH | 45458 |
| MATHEWS, ANTHONY P | 4540 VARSITY CIR DR | | | | LEHIGH ACRES | FL | 33971 |
| MATHEWS, BARBARA A | 31389 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2683 |
| MATHEWS, BARBARA A | 3821 WOODSIDE AVE | | | | DAYTON | OH | 45402-4129 |
| MATHEWS, BARBARA J | 19815 MURRAY HILL ST | | | | DETROIT | MI | 48235-2458 |
| MATHEWS, BETTY J | 1945 PEMBRIDGE PL | | | | DETROIT | MI | 48207-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEWS, BETTY S | 6356 W GOWAN RD | | | | LAS VEGAS | NV | 89108-4945 |
| MATHEWS, BOBBIE J | PO BOX 194 | | | | DEARBORN | MI | 48121-0194 |
| MATHEWS, BOBBIE J | 10821 W WIKIEUP LN | | | | SUN CITY | AZ | 85373-3370 |
| MATHEWS, BOBBY E | 2111 WALKER CT | | | | PHENIX CITY | AL | 36867-7451 |
| MATHEWS, BRENDA S | 12232 S COUNTY LINE RD W | | | | ROANOKE | IN | 46783-9611 |
| MATHEWS, BRUCE N | 956 AUSTIN CT | | | | WEATHERFORD | TX | 76086-6345 |
| MATHEWS, C.T. | 333O CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 |
| MATHEWS, CAREY T | 4684 ROMEO LN | | | | NORTHVILLE | MI | 48167-8699 |
| MATHEWS, CARL B | PO BOX 28 | | | | ALBANY | KY | 42602-0028 |
| MATHEWS, CAROLE A | 6244 HILLSDALE LN | | | | WEST CHESTER | OH | 45069-3169 |
| MATHEWS, CATHY J | 5901 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| MATHEWS, CHARLES | 700 NORTH RD SE | | | | WARREN | OH | 44484-4834 |
| MATHEWS, CHARLES E | 12254 MAIDEN ST | | | | DETROIT | MI | 48213-1714 |
| MATHEWS, CHARLES L | 4346 PHEASANT RUN | C/O DUANE L COOPER | | | JANESVILLE | WI | 53546-9325 |
| MATHEWS, CHARLES L | PO BOX 103 | | | | MILTON | WI | 53563-0103 |
| MATHEWS, CHARLES R | 46500 NOBLE RIDGE RD | | | | CALDWELL | OH | 43724-8944 |
| MATHEWS, CHARLES T | 1004 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| MATHEWS, CHERYL | 2287 FIELDSTONE CURV | | | | SAINT PAUL | MN | 55129 |
| MATHEWS, CHERYL A | 3970 BRIGHTGOLD LN | | | | CANAL WINCHESTER | OH | 43110-8316 |
| MATHEWS, CHRIS | | | | | | | |
| MATHEWS, CLARENCE R | 8030 MILLSBORO RD | | | | GALION | OH | 44833-9711 |
| MATHEWS, CLINTON E | 6566 MONTCLAIR DRIVE | | | | TROY | MI | 48085-1615 |
| MATHEWS, CORINE | 9355 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| MATHEWS, DANIEL G | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| MATHEWS, DAVID B | 4047 TRUXTON LN | | | | LANSING | MI | 48911-4329 |
| MATHEWS, DAVID C | 530 E ELLENDALE RD UNIT 202 | | | | EDGERTON | WI | 53534-8435 |
| MATHEWS, DAVID C | 530  ELLENDALE ROAD | 202 | | | EDGERTON | WI | 53534 |
| MATHEWS, DAVID S | 4462 LILY DR | | | | HOWELL | MI | 48843-8120 |
| MATHEWS, DAVID STEWART | 4462 LILY DR | | | | HOWELL | MI | 48843-8120 |
| MATHEWS, DENISE C | 612 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| MATHEWS, DENNIS E | 1055 SEABURY DR | | | | LAKE ORION | MI | 48362-1961 |
| MATHEWS, DENNIS EDWARD | 1055 SEABURY DR | | | | LAKE ORION | MI | 48362-1961 |
| MATHEWS, DENNIS P | 4322 N MASON AVE | | | | CHICAGO | IL | 60634-1623 |
| MATHEWS, DIXIE | 6566 MONTCLAIR DRIVE | | | | TROY | MI | 48085-1615 |
| MATHEWS, DOLORES A | 4921 STARR AVE | | | | LANSING | MI | 48910-5001 |
| MATHEWS, DOLORES JEAN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MATHEWS, DOLORES JEAN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MATHEWS, DON J | 4787 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| MATHEWS, DON J | 4787 EVERETT-HULL RD | | | | CORTLAND | OH | 44410-9774 |
| MATHEWS, DONALD G | 320 MULBERRY LN | | | | MC CORMICK | SC | 29835-3326 |
| MATHEWS, DONALD L | 9536 KALE PLACE | | | | DIAMONDHEAD | MS | 39525-9525 |
| MATHEWS, DONALD L | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| MATHEWS, DONALD R | 1014 CASTLETON CT | | | | GRAYSLAKE | IL | 60030-9306 |
| MATHEWS, DONALD R | 3909 GREENBROOK LN | | | | FLINT | MI | 48507-2266 |
| MATHEWS, DORIS L | 1130 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| MATHEWS, DORIS M | 722 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1222 |
| MATHEWS, DOROTHY B | 1131 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7107 |
| MATHEWS, DOUG RUSSEL | 6237 ROAD 87 | | | | PAULDING | OH | 45879-9511 |
| MATHEWS, EDDIE E | 3776 W 500 N | | | | HUNTINGTON | IN | 46750-8019 |
| MATHEWS, EDWARD L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHEWS, ELIZABETH E | 1315 CHESACO AVE APT 235 | | | | BALTIMORE | MD | 21237-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEWS, ERMA J | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| MATHEWS, ERVIN J | 3234 S 70TH ST | | | | MILWAUKEE | WI | 53219-4010 |
| MATHEWS, ERWIN M | 7594 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| MATHEWS, EUGENE M | 99 WASHINGTON ST  LOWR | | | | N TONAWANDA | NY | 14120-6543 |
| MATHEWS, EVON | 5793 ROCKY RD | | | | KALAMAZOO | MI | 49004-9173 |
| MATHEWS, FLORENCE E | 9739 SUNBEAM DR | | | | NEW PORT RICHEY | FL | 34654-2527 |
| MATHEWS, GARY | PO BOX 384 | | | | HIGDON | AL | 35979-0384 |
| MATHEWS, GARY D | 9937 N STATE ROAD 59 | | | | MILTON | WI | 53563-9153 |
| MATHEWS, GARY W | G3281 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| MATHEWS, GENE R | 31 MAVIS DR | | | | ETHRIDGE | TN | 38456-5069 |
| MATHEWS, GEORGE C | 105 W LOVES DR | | | | ROSCOMMON | MI | 48653-9406 |
| MATHEWS, GERALDINE A | 11349 S ROBERTS RD APT L | | | | PALOS HILLS | IL | 60465-2644 |
| MATHEWS, GERALDINE G | 628 CARPENTER RD | C/O TERRY MATHEWS | | | FLUSHING | MI | 48433-1359 |
| MATHEWS, GIRARD | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MATHEWS, GLADIS A | 1308 MONTGOMERY LN | | | | SOUTHLAKE | TX | 76092 |
| MATHEWS, GLORIA J | 880 STARWICK DR | | | | ANN ARBOR | MI | 48105-1226 |
| MATHEWS, HARRY A | 3013 COURTLANDT AVE | | | | KALAMAZOO | MI | 49004-1625 |
| MATHEWS, HAZEL E | 15316 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2918 |
| MATHEWS, HUMPHREY J | 9361 EVERGREEN AVE | | | | DETROIT | MI | 48228-1776 |
| MATHEWS, HUMPHREY JEROME | 9361 EVERGREEN AVE | | | | DETROIT | MI | 48228-1776 |
| MATHEWS, IRENE W | 5740 JORDAN ROAD | | | | WOODLAND | MI | 48897-9718 |
| MATHEWS, JAMES A | PO BOX 9224 | | | | RIVERSIDE | MO | 64168-9224 |
| MATHEWS, JAMES D | 2155 BEVERLY ROAD | | | | FLINT | MI | 48532 |
| MATHEWS, JAMES H | 603 GARDEN CITY DR | | | | MONROEVILLE | PA | 15146-1113 |
| MATHEWS, JAMES M | 2040 DELHI ST NE | | | | HOLT | MI | 48842-1840 |
| MATHEWS, JAMES M | 2040 DELHI STREET NORTHEAST | | | | HOLT | MI | 48842-1840 |
| MATHEWS, JENNIE L | 1213 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1370 |
| MATHEWS, JESSIE | 3638 DENLINGER RD | | | | TROTWOOD | OH | 45426-2324 |
| MATHEWS, JIMMY L | 893 MOSELEY DR | | | | STOCKBRIDGE | GA | 30281 |
| MATHEWS, JOANN | 3924 ELIZABETH DR | | | | TROY | MI | 48084-1757 |
| MATHEWS, JOHN D | 1747 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 |
| MATHEWS, JOHN E | 2709 S OUTER DR | | | | SAGINAW | MI | 48601-6651 |
| MATHEWS, JOHN F | 6515 NAPIER RD | | | | PLYMOUTH | MI | 48170-5092 |
| MATHEWS, JOHN M | 4209 SHERMAN RD | | | | KENT | OH | 44240-6849 |
| MATHEWS, JOHN N | 9595 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9638 |
| MATHEWS, JOSEPH ROY | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| MATHEWS, JOSHUA P | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| MATHEWS, JUDY | 1624 COUNTY ROAD 630 WEST-M8 | | | | FROSTPROOF | FL | 33843 |
| MATHEWS, JUDY K. | 440 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| MATHEWS, KAYLEEN A | 6074 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| MATHEWS, KENNETH | PO BOX 48183 | | | | OAK PARK | MI | 48237-5883 |
| MATHEWS, KENNETH | GEORGE & SIPES | 151 N DELAWARE ST STE1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MATHEWS, KENNETH E | 4421 SILVER HILL DR | | | | GREENWOOD | IN | 46142-9665 |
| MATHEWS, KENNETH W | 3148 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| MATHEWS, LAKEISHA RENA | 4416 SILVER RIDGE WAY | | | | AUSTELL | GA | 30106-2134 |
| MATHEWS, LARRY W | 6074 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| MATHEWS, LAURA G | 612 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| MATHEWS, LAWRENCE EARL | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MATHEWS, LEE EQUIPMENT CO | 318 BROADWAY ST | | | | KANSAS CITY | MO | 64105-1105 |
| MATHEWS, LEE R | 5 BEAR CREEK RD | | | | GOLDEN | MS | 38847-7719 |
| MATHEWS, LINDA K | 247 WATERS EDGE LN | | | | MADISON | AL | 35758-2587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEWS, LORETTA G | 1781 VICTOR ST | | | | YPSILANTI | MI | 48198-6661 |
| MATHEWS, LORRAINE | 339 NORTH WALNUT STREET | | | | JANESVILLE | WI | 53548 |
| MATHEWS, LOWELL G | 52295 MATTERHORN DRIVE | | | | MACOMB | MI | 48042-5653 |
| MATHEWS, LUTHER A | 1337 CLEGHORN VALLEY RD | | | | MARION | VA | 24354-6066 |
| MATHEWS, M D | 3973 KNOX AVE | | | | ROSAMOND | CA | 93560-6417 |
| MATHEWS, MAE O | 3013 COURTLANDT AVENUE | | | | KALAMAZOO | MI | 49004-1625 |
| MATHEWS, MAJA | VICOLO DEI CONTI 6 | | BREGANZONA SWITZERLAND 6932 | | | | |
| MATHEWS, MARIE | 4050 W CHAMPERRET DR | C/O ROGER L MATHEWS | | | BOYNE CITY | MI | 49712-8800 |
| MATHEWS, MARILYN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MATHEWS, MARK A | 11615 DIEHL DR | | | | STERLING HEIGHTS | MI | 48313 |
| MATHEWS, MARK E | 287 BARDEN RD | | | | BLOOMFIELD HILLS | MI | 48304-2712 |
| MATHEWS, MARY A | 294 SUNSET DR | | | | HOLLEY | NY | 14470 |
| MATHEWS, MARY A | UNITY LIVING CENTER | C/O CHUCK ALBANESE | 89 GENESEE ST APT 3121 | | ROCHESTER | NY | 14611 |
| MATHEWS, MARY E | 123-6 MARSHALL DR | | | | WEST LAFAYETTE | IN | 47906 |
| MATHEWS, MARY E | 4184 OLD STATE RD 37 NORTH | | | | BEDFORD | IN | 47421-7437 |
| MATHEWS, MARY F | 151 WATKINS PL APT 301 | | | | BAD AXE | MI | 48413-1039 |
| MATHEWS, MARY T | 3071 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310-1722 |
| MATHEWS, MARY THOMAS | 3071 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310-1722 |
| MATHEWS, MATT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MATHEWS, MATTHEW Z | 281 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| MATHEWS, MELBA F | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| MATHEWS, MELVIN | 9079 NORTHLAWN ST | | | | DETROIT | MI | 48204-2791 |
| MATHEWS, MICHAEL | 306 PANORAMA CT | | | | BENICIA | CA | 94510-1500 |
| MATHEWS, MICHAEL F | 31520 VAN BORN RD APT 101 | | | | WAYNE | MI | 48184-2664 |
| MATHEWS, MICHAEL F | 31520 VANBORN RD | APT 101 | | | WAYNE | MI | 48184 |
| MATHEWS, MICHAEL J | 2174 LONDON BRIDGE DR | | | | ROCHESTER | MI | 48307-4231 |
| MATHEWS, MICHAEL L | 720 PINE TREE RD | | | | LAKE ORION | MI | 48362 |
| MATHEWS, MICHAEL M | 5 DRYBRIDGE RD | | | | MEDWAY | MA | 02053-2164 |
| MATHEWS, MICHAEL M. | 5 DRYBRIDGE RD | | | | MEDWAY | MA | 02053-2164 |
| MATHEWS, MILDRED | 9536 KALE PL | | | | DIAMONDHEAD | MS | 39525-4113 |
| MATHEWS, MILDRED | 9536 KALE PLACE | | | | DIAMONDHEAD | MS | 39525-9525 |
| MATHEWS, NADINE | 2902 MARGEAUX DR | | | | LANCASTER | TX | 75134-4930 |
| MATHEWS, NANCY J | 1414 KINGSLAKE DR | | | | CANTONMENT | FL | 32533-6834 |
| MATHEWS, NATHAN E | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| MATHEWS, NICHOLAS A | 12232 S COUNTY LINE RD W | | | | ROANOKE | IN | 46783-9611 |
| MATHEWS, NINA R | 130 ELMRIDGE RD | | | | MANSFIELD | OH | 44907 |
| MATHEWS, NOEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHEWS, OTTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATHEWS, PATRICIA A | 123-18 BELLA VISTA | | | | GRAND BLANC | MI | 48439-1587 |
| MATHEWS, PATRICIA A | 123 BELLA VISTA DR APT 18 | | | | GRAND BLANC | MI | 48439-1587 |
| MATHEWS, PATRICIA ANN | 932 MARION AVE | | | | FORT WORTH | TX | 76104-6537 |
| MATHEWS, PAUL D | 1542 POPE RD | | | | IVANHOE | VA | 24350-3617 |
| MATHEWS, PAULA F | 11207 N 38TH AVE | | | | PHOENIX | AZ | 85029-3113 |
| MATHEWS, PAULINE J | 780 FITTING AVENUE | | | | LANSING | MI | 48917-2281 |
| MATHEWS, PENNY M | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 |
| MATHEWS, RANDY O | PO BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| MATHEWS, REGINALD | JOHNSON JULIUS & ASSOCIATES INC | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6055 |
| MATHEWS, RICHARD B | 31389 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2683 |
| MATHEWS, RICHARD B | 1237 SURREY DR | | | | MILTON | WI | 53563-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEWS, RICHARD L | 5758 ALFIE PL | | | | COLUMBUS | OH | 43213-3505 |
| MATHEWS, RICKY D | 2254 LODGE RD | | | | FLINT | MI | 48532-4956 |
| MATHEWS, RITA M | 122 MECCA AVE | | | | EUGENE | OR | 97404-1709 |
| MATHEWS, ROBERT E | 203 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2163 |
| MATHEWS, ROBERT F | 8357 CONSTITUTION BLVD APT 102 | | | | STERLING HEIGHTS | MI | 48313-3866 |
| MATHEWS, ROBERT W | PO BOX 4458 | | | | FORT SMITH | AR | 72914-4458 |
| MATHEWS, ROBERT W | 2506 RINGLING BLVD | | | | SARASOTA | FL | 34237-6213 |
| MATHEWS, RODNEY R | 4081 SHADY CREEK LN | | | | JACKSONVILLE | FL | 32223-4006 |
| MATHEWS, RONALD L | 939 HACKER DR | | | | MARTINSVILLE | IN | 46151-3019 |
| MATHEWS, RONNIE GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MATHEWS, RUTH D | 4396 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9709 |
| MATHEWS, RUTH D | 4396 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| MATHEWS, SANDRA D | 72613 SORREL DR | | | | ROMEO | MI | 48065-3933 |
| MATHEWS, SHERRY | 4829 KOKOSING RD. | | | | HALE | MI | 48739-8945 |
| MATHEWS, SHERRY L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| MATHEWS, SHERRY L | | | | | | | |
| MATHEWS, SHIRLEY J | 1381 LIBERTY ST N | | | | CANTON | MI | 48188-8001 |
| MATHEWS, STANLEY C | 8517 JANIS ST | | | | SHELBY TOWNSHIP | MI | 48317-5321 |
| MATHEWS, STANLEY E | 215 LAKE BY DR | | | | KEMP | TX | 75143-8687 |
| MATHEWS, STEVEN B | 370 RAYMOND AVE NW | | | | WARREN | OH | 44483 |
| MATHEWS, TERESA A | 455 EMERICK ST | | | | YPSILANTI | MI | 48198-5741 |
| MATHEWS, TERRY L | 628 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| MATHEWS, TERRY LEE | 628 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| MATHEWS, TERRY R | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 |
| MATHEWS, THELMA J | 1539B RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| MATHEWS, THELMA J | 2970 JACKSON RD | | | | SPRING HILL | TN | 37174-5110 |
| MATHEWS, THOMAS | 26 TARA DR | | | | POMONA | NY | 10970-3210 |
| MATHEWS, THOMAS EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHEWS, THOMAS J | 6237 ROAD 87 | | | | PAULDING | OH | 45879-9511 |
| MATHEWS, THOMAS L | 28016 S CLEMENTS CIR | | | | LIVONIA | MI | 48150-3255 |
| MATHEWS, TIMOTHY A | 11411 S FORTUNA RD STE 105 | | | | YUMA | AZ | 85367-7825 |
| MATHEWS, VELMA E | 3602 FULTON ST E APT 207 | | | | GRAND RAPIDS | MI | 49546-1321 |
| MATHEWS, VERNON B | 82 PEAT BED RD | | | | HANNIBAL | NY | 13074-2361 |
| MATHEWS, VICKIE L | PO BOX 1043 | | | | EAST PALATKA | FL | 32131-1043 |
| MATHEWS, VIOLET B | 6039 PINE ST | PO BOX 253 | | | MAYVILLE | MI | 48744-0253 |
| MATHEWS, VIRGINIA M | 8936 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8921 |
| MATHEWS, WAYNE A | 957 E ALAURA DR | | | | ALDEN | NY | 14004-9524 |
| MATHEWS, WAYNE J | 339 N WALNUT ST | | | | JANESVILLE | WI | 53548-3527 |
| MATHEWS, WENDY B | 736 HUNTER HL | | | | BRANDON | MS | 39047-8678 |
| MATHEWS, WILLARD L | 187 OLD BUDDHA RD | | | | BEDFORD | IN | 47421-7748 |
| MATHEWS, WILLARD W | 379 FOSTER DR NE | | | | WARREN | OH | 44483-4435 |
| MATHEWS, WILLIAM C | 125 RIVERVIEW ADD. RD. | | | | BEDFORD | IN | 47421 |
| MATHEWS, WILLIAM D | 576 KENWOOD ST | | | | THOUSAND OAKS | CA | 91320-4113 |
| MATHEWS, WILLIAM E | 205 NUNN WHEELER RD | | | | MC INTYRE | GA | 31054-2339 |
| MATHEWS, WILLIAM L | 320 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4133 |
| MATHEWS, WILLIAM R | 2553 NORTH RIVER RD. N.E. | | | | WARREN | OH | 44483-2637 |
| MATHEWS, WILLIAM R | 2553 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| MATHEWS, WILLIAM W | 323 MILL CREEK RD | | | | CHILHOWIE | VA | 24319-3676 |
| MATHEWS, WILLIE B | 3829 ROCKEY VALLEY DR | | | | CONLEY | GA | 30288-1400 |
| MATHEWS, WILLIE D | 18300 NEFF RD | | | | CLEVELAND | OH | 44119-2648 |
| MATHEWS, WILMER | 1120 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHEWS, ZELBIE E | 253 MOUNT VERNON DR | | | | VENICE | FL | 34293-4018 |
| MATHEWS-CARTER, WILLIAM | 4232 GLENBURNE BLVD | | | | LANSING | MI | 48911-2541 |
| MATHEWS-PANEK, LINDA L | 314 ASHTON PL | | | | MCDONOUGH | GA | 30253-8906 |
| MATHEWSON ALFRED (446130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MATHEWSON I I, ROBERT C | 4783 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3869 |
| MATHEWSON'S AUTOMOTIVE | 271 RAINIER AVE N | | | | RENTON | WA | 98057-5323 |
| MATHEWSON, CHRISTY G | 443 SHELL RD | | | | ANGOLA | NY | 14006-9746 |
| MATHEWSON, DAVID L | 2256 SPANISH DR APT 46 | | | | CLEARWATER | FL | 33763-2932 |
| MATHEWSON, DUANE R | 5236 S CARVER RD | | | | ORFORDVILLE | WI | 53576-9801 |
| MATHEWSON, EDWARD A | 3612 WATERLOO DR | | | | SAGINAW | MI | 48603-2075 |
| MATHEWSON, JANET M | 3294 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418 |
| MATHEWSON, JANETT M | 892 TOWNSEND DRIVE | | | | OXFORD | MI | 48371-3591 |
| MATHEWSON, JANETTE | 3455 S 200 E | | | | ALBION | IN | 46701-9639 |
| MATHEWSON, JANETTE L | 3455 S 200 E | | | | ALBION | IN | 46701-9639 |
| MATHEWSON, JOAN E | 5807 CROSS CREEK CIRCLE | | | | TYLER | TX | 75703-0506 |
| MATHEWSON, KACIE | 1414 AIRPORT AVE | | | | GREENVILLE | IL | 62246-3519 |
| MATHEWSON, KIM I | 2470 E HIGHLAND RD | | | | HOWELL | MI | 48843-8478 |
| MATHEWSON, LEROY A | 3455 S 200 E | | | | ALBION | IN | 46701-9639 |
| MATHEWSON, MARK R | 1715 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1719 |
| MATHEWSON, MAUREEN H | 6178 E LAKE RD | | | | BURT | NY | 14028-9705 |
| MATHEWSON, RAYMOND L | 2627 S HIGH CREST RD | | | | BELOIT | WI | 53511-2163 |
| MATHEWSON, ROBERT A | 42 NANCY PL | | | | CHEEKTOWAGA | NY | 14227-3536 |
| MATHEWSON, RONALD C | 148 BARNABAS DR | | | | DEPEW | NY | 14043-1933 |
| MATHEWSON, WAYNE J | PO BOX 2424 | | | | BUFFALO | NY | 14240-2424 |
| MATHEWSON-NOBLE, ANGELA M | 5614 BAYSIDE DRIVE | | | | DAYTON | OH | 45431-2206 |
| MATHEWSWS, DAWN | 5713 9TH ST | | | | ZEPHYRHILLS | FL | 33542 |
| MATHEY, DANIEL G | 2916 CARLTON DR NW | | | | WARREN | OH | 44485-1220 |
| MATHEY, DANIEL S | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| MATHEY, DANIEL STEVEN | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| MATHEY, DANNY K | 3390 S GLEANER RD | | | | SAGINAW | MI | 48609-9709 |
| MATHEY, DANNY KAYE | 3390 S GLEANER RD | | | | SAGINAW | MI | 48609-9709 |
| MATHEY, DAVID J | 695 E WEST RESV 1704 | | | | POLAND | OH | 44514 |
| MATHEY, JENNIFER A | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| MATHEY, JENNIFER ANN | 9650 SHERIDAN RD | | | | BURT | MI | 48417-9715 |
| MATHEY, KENNETH G | 17721 FAIRVIEW AVE | | | | BELOIT | OH | 44609-9525 |
| MATHIAK, GARY A | 70353 FISHER RD | | | | BRUCE TWP | MI | 48065-4121 |
| MATHIAK, LAWRENCE H | 3755 BALMONY RD | | | | COMMERCE TWP | MI | 48382-1782 |
| MATHIAK, ROBERT A | 519 S MARIE ST | | | | WESTLAND | MI | 48186-8065 |
| MATHIAK, ROBERT ALAN | 519 S MARIE ST | | | | WESTLAND | MI | 48186-8065 |
| MATHIAS ABBE | WALDSTRASSE 5 | | | 91336 HEROLDSBACH GERMANY | | | |
| MATHIAS ARBEITER | 4529 WOODSIDE RD | | | | LAWTONS | NY | 14091-9617 |
| MATHIAS CHRISTOPHER KOENIG | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| MATHIAS DONALD P (442232) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MATHIAS DORE | 3468 W 132ND ST | | | | CLEVELAND | OH | 44111-2558 |
| MATHIAS FISCHLER | 6603 NIGHT VISTA DR | | | | PARMA | OH | 44129-6372 |
| MATHIAS FROSCH | SECHSAECKER 32 | | | 34246 VELLMAR GERMANY | | | |
| MATHIAS GERALD N SR (626644) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHIAS HUPFER JR | 30253 BOEWE DR | | | | WARREN | MI | 48092-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHIAS J GREEN JR | 8979 N LOOP RD | | | | SLATINGTON | PA | 18080-3609 |
| MATHIAS KAVAS | 9180 PRELOG LN | | | | KIRTLAND | OH | 44094-5182 |
| MATHIAS KLINKE | FLURSTRASSE 7 | | | WIESBADEN GERMANY 65205 | | | |
| MATHIAS KOENIG | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MATHIAS KREMESEC | | | | | | | |
| MATHIAS KUHN | 10276 SHORT RD | | | | HARRISON | OH | 45030-1849 |
| MATHIAS LAUER | 14831 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5739 |
| MATHIAS LEONARD B SR (341100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHIAS LOCK & KEY INC | 1795 WELTON ST | | | | DENVER | CO | 80202-3939 |
| MATHIAS MERKLER | 3611 IMLAY CITY RD | | | | ATTICA | MI | 48412-9505 |
| MATHIAS PROKOP | KONINGINNEWEG 2A | | | 1217KW | HILVERSUM | | 1217K |
| MATHIAS WILL | NUSSAECKER STR 36 | | | 74096 BAD RAPPENAU GERMANY | | | |
| MATHIAS, CHAD A | PO BOX 352 | | | | ARLINGTON | TX | 76004-0352 |
| MATHIAS, CHAD ALLEN | PO BOX 352 | | | | ARLINGTON | TX | 76004-0352 |
| MATHIAS, CHARLES M | 13790 LORETTA DR | | | | N HUNTINGDON | PA | 15642-1733 |
| MATHIAS, CHARLES W | 523 NORTH ST | | | | CHESTERFIELD | IN | 46017-1125 |
| MATHIAS, DONALD E | 204 VERNEDALE DR | | | | MOUNT VERNON | OH | 43050-2920 |
| MATHIAS, DONALD P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MATHIAS, GARY D | 600 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9279 |
| MATHIAS, GERALD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHIAS, JAMES A | 1448 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1065 |
| MATHIAS, JOHN A | 8 GLEDDALE BLVD | | | | GALION | OH | 44833-2304 |
| MATHIAS, JOHNNY L | 2108 W 12TH ST | | | | MARION | IN | 46953-1215 |
| MATHIAS, LEONARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATHIAS, MARK F | 12 RYDER CUP CIR | | | | PITTSFORD | NY | 14534-1082 |
| MATHIAS, NEAL P | 11421 NORTHRIDGE DR | | | | EVANSVILLE | IN | 47720 |
| MATHIAS, PAMELA J | 3184 ROBINA AVE | | | | BERKLEY | MI | 48072-3814 |
| MATHIAS, PAMELA JEAN | 3184 ROBINA AVE | | | | BERKLEY | MI | 48072-3814 |
| MATHIAS, RICHARD A | 5130 YALE DR | | | | ALIQUIPPA | PA | 15001-4920 |
| MATHIAS, RICHARD E | 7024 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9601 |
| MATHIAS, RONALD L | 1770 GLENMAR DR | | | | LANCASTER | OH | 43130-1544 |
| MATHIAS, STEPHANIE R | 1110 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-1816 |
| MATHIAS, STEPHEN W | 1110 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-1816 |
| MATHIAS, THOMAS O | 4744 OAK GLEN DR | | | | TOLEDO | OH | 43613-3046 |
| MATHIAS, THOMAS OWEN | 4744 OAK GLEN DR | | | | TOLEDO | OH | 43613-3046 |
| MATHIAS, THOMAS P | 843 TRINWAY DR | | | | TROY | MI | 48085-3184 |
| MATHIAS, TRENDA A | 112 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| MATHIAS, TRENDA A | PO BOX 239 | | | | BONNER SPRINGS | KS | 55012 |
| MATHIASCH JR, CARL | 549 REED ST | | | | LIBERTY | MO | 64068-2231 |
| MATHIASEN, EDNA V | 2023 BERKSHIRE DR. | | | | LANSING | MI | 48910-2423 |
| MATHIEA, RONALD E | 23475 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-7702 |
| MATHIES, AMY | PO BOX 75 | | | | WATKINS | MN | 55389-0075 |
| MATHIES, AUDREY M | 59 GOULD AVENUE | | | | BEDFORD | OH | 44146-2643 |
| MATHIES, AUDREY M | 59 GOULD AVE | | | | BEDFORD | OH | 44146-2643 |
| MATHIES, RUTH M | 5153 W GEORGE ST | | | | CHICAGO | IL | 60641-5026 |
| MATHIESEN, ELIZABETH D | 12 N DRAKE CIR | | | | KANSAS CITY | MO | 64119-3162 |
| MATHIESON, DAVID M | RD3 372 FOREST PARK | | | | WALLKILL | NY | 12589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHIESON, DENNIS | 2852 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9097 |
| MATHIESON, ELEANORE T | 24020 SENECA ST | | | | OAK PARK | MI | 48237-3725 |
| MATHIESON, ERIC A | 809 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1311 |
| MATHIESON, HELEN L | 39 HOVEY ST | | | | OXFORD | MI | 48371-4826 |
| MATHIESON, JOHN N | 1574 CASTLEVIEW | | | | GLADWIN | MI | 48624-8640 |
| MATHIESON, JOHN P | 9309 S ORANGE BLOSSOM TRL APT 134F | | | | ORLANDO | FL | 32837 |
| MATHIESON, KIER M | 261 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3409 |
| MATHIESON, KRISTY | STEWART C CRAWFORD & ASSOCIATES | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MATHIESON, LUCILLE T | 75 BARNES RD | | | | TARRYTOWN | NY | 10591-4303 |
| MATHIESON, ROBERT | STEWART C CRAWFORD & ASSOCIATES | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MATHIESON, ROBERT | 18 FAIRFIELD DR | | | | NEWARK | DE | 19711-2767 |
| MATHIESON, WILLIAM M | 75 BARNES RD | | | | TARRYTOWN | NY | 10591-4303 |
| MATHIEU BOIMARE | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| MATHIEU GOUSSE | | | | | | | |
| MATHIEU, PAUL | 1401 W HIGHWAY 50 LOT 121 | | | | CLERMONT | FL | 34711-2033 |
| MATHIEU, ROY J | 229 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3161 |
| MATHIEWS, WILMA S | 12200 SW 26TH ST | | | | YUKON | OK | 73099-7086 |
| MATHILDA BROSSMANN | NEUMARKTER STR. 83 | 90478 N■RNBERG | | | | | |
| MATHILDA BROSSMANN | NEUMARKTER STR 83 | | | 90478 NUERNBERG GERMANY | | | |
| MATHILDA DORAN | 4 BURROW COURT | PORTMARNOCK | | DUBLIN IRELAND | | | |
| MATHILDA GIOIA | 25 RYAN ST | | | | BUFFALO | NY | 14210-2308 |
| MATHILDA ROBERGE | 1662 SWEETWOOD DR | | | | MELBOURNE | FL | 32935-4591 |
| MATHILDA ROWLERY | PO BOX 13566 | | | | FLINT | MI | 48501-3566 |
| MATHILDE CASTRO | 24201 ONEIDA ST | | | | OAK PARK | MI | 48237-1749 |
| MATHILDE GEIBACH | 14195 SUSANNA ST | | | | LIVONIA | MI | 48154-5913 |
| MATHILDE SCHEIDHACKER | BERNER STR 85 | | | 81476 MUENCHEN GERMANY | | | |
| MATHIOUS, VERNETTA D | 422 S 29TH | | | | SAGINAW | MI | 48601 |
| MATHIOWETZ DIANNE | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| MATHIOWETZ, DIANNE M | 1131 EDEN AVE SE | | | | ATLANTA | GA | 30316-2584 |
| MATHIS & MARSH PC | 1999 BROADWAY STE 2605 | | | | DENVER | CO | 80202-3050 |
| MATHIS & MARSH PC | PO BOX 8281 | | | | DENVER | CO | 80201-8281 |
| MATHIS BAISDEN | 305 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6651 |
| MATHIS CLINTON B (627042) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MATHIS FRANK (465086) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MATHIS II, ROBERT F | 378 TURNBERRY CT | | | | AVON | IN | 46123-8400 |
| MATHIS III, JOHN | 2716 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 |
| MATHIS ISD | PO BOX 1179 | | | | MATHIS | TX | 78368-1179 |
| MATHIS JANINE | MATHIS, JANINE | 48611 DEQUINDRE | | | ROCHESTER HILLS | MI | 48307 |
| MATHIS JR, GEORGE A | 396 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4274 |
| MATHIS JR, MICHAEL A | 3857 HASSFURT DR | | | | FAIRFIELD | OH | 45011-9786 |
| MATHIS LAW FIRM PC | 1999 BROADWAY STE 2605 | | | | DENVER | CO | 80202-3050 |
| MATHIS PAUL C | MATHIS, PAUL C | | | | | | |
| MATHIS TERENCE K | MATHIS, TERENCE K | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MATHIS TERRY | 2391 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| MATHIS, ABNER E | 705 REICHARDT ST | | | | LITTLE ROCK | AR | 72202-2962 |
| MATHIS, ABNER EUGENE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MATHIS, ALBERTA | 1944 FULLERTON ST | | | | DETROIT | MI | 48238-3633 |
| MATHIS, ALICE R | 4642 BESSIE AVENUE | | | | ST LOUIS | MO | 63115-2424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHIS, AMOS E | 19265 SHIAWASSEE DR APT 108 | | | | DETROIT | MI | 48219-1777 |
| MATHIS, ANTHONY J | 1302 TYLER LN | | | | GREENWOOD | MO | 64034-8624 |
| MATHIS, ANTHONY J | 434 NUGGETT DR | | | | LANSING | MI | 48917-2409 |
| MATHIS, ARNOLD | 6463 GLENMONT DRIVE | | | | HAMILTON | OH | 45011-5016 |
| MATHIS, AUGUSTINE O | 4711 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5428 |
| MATHIS, BESSIE | 114 EASTFIELD RD | | | | NEWARK | DE | 19713-2708 |
| MATHIS, BETTY E | 5228 PICKETT DRIVE | | | | JACKSONVILLE | FL | 32219-5317 |
| MATHIS, BETTY S | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MATHIS, BOBBY | 2226 GLENSIDE AVENUE | | | | CINCINNATI | OH | 45212-1142 |
| MATHIS, BOYZIE L | 1955 NOCTURNE DR UNIT 3208 | | | | ALPHARETTA | GA | 30009-4829 |
| MATHIS, BOYZIE L | 10950 BRACEBRIDGE RD | | | | ALPHARETTA | GA | 30022-6406 |
| MATHIS, BOYZIE LEE | 1955 NOCTURNE DR UNIT 3208 | | | | ALPHARETTA | GA | 30009-4829 |
| MATHIS, BRACY C | 151 MATHIS RD | | | | DOVER | TN | 37058-6903 |
| MATHIS, CALVIN L | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| MATHIS, CARL W | 561 PERSIMMON DR | | | | SHARPSBURG | GA | 30277-4650 |
| MATHIS, CARLOS J | 2381 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| MATHIS, CAROLE A | 6917 LEEDALE DR | | | | SAINT LOUIS | MO | 63121-5226 |
| MATHIS, CAROLYN | 159 MATHIS LN | | | | LINDEN | TN | 37096-6079 |
| MATHIS, CECILIA T | 14138 GARAVOGUE AVE | | | | ORLAND PARK | IL | 60467-1152 |
| MATHIS, CHARLES R | 6507 CARNATION RD | | | | DAYTON | OH | 45449-3053 |
| MATHIS, CHARLOTTE M | 2630 FRED INMAN RD | | | | HOLLADAY | TN | 38341-6413 |
| MATHIS, CHRISTINA M | 13495 PEAR ST | | | | CARLETON | MI | 48117-9435 |
| MATHIS, CHRISTOPHER C | 820 HOWARD ST | | | | MARINA DEL REY | CA | 90292 |
| MATHIS, CLINTON B | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MATHIS, CONSTANCE A | 2020 29TH | | | | BEDFORD | IN | 47421-5304 |
| MATHIS, CONSTANCE A | 2020 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| MATHIS, DANNY R | 108 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-6835 |
| MATHIS, DAVID | 1637B BARNETT ROAD | | | | COLUMBUS | OH | 43227-3524 |
| MATHIS, DAVID | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| MATHIS, DAVID L | 11515 TORREY ROAD | | | | FENTON | MI | 48430-9631 |
| MATHIS, DAVID L | 11515 TORREY RD | | | | FENTON | MI | 48430-9631 |
| MATHIS, DEIDREE B | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| MATHIS, DEIDREE BROOKS | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| MATHIS, DELBERT W | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| MATHIS, DIANA | 108 SW 139TH STREET | | | | OKLAHOMA CITY | OK | 73170-6835 |
| MATHIS, DIANA M | 222 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 |
| MATHIS, DIANE MARIE | 11612 SILVER LAKE RD | | | | BYRON | MI | 48418-9046 |
| MATHIS, DIANE MARIE | 11612 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| MATHIS, DONALD R | PO BOX 15338 | | | | FORT WORTH | TX | 76119 |
| MATHIS, DONALD R | 4228 LITTLEJOHN AVE | | | | FORT WORTH | TX | 76105-4245 |
| MATHIS, DONNA E | 348 N GALLOWAY ST | | | | XENIA | OH | 45385-2306 |
| MATHIS, DONNA M | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| MATHIS, DWIGHT R | 333 N UPLAND AVE | | | | DAYTON | OH | 45417-1661 |
| MATHIS, ELAINE | 2114 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0350 |
| MATHIS, ELEANOR J | 8155 E FAIRMOUNT DR | UNIT 2016 | | | DENVER | CO | 80230-6838 |
| MATHIS, ERNEST K | 42211 JUDD RD | | | | BELLEVILLE | MI | 48111-9122 |
| MATHIS, ERNEST K | 1241 REDLEAF LN | | | | YPSILANTI | MI | 48198 |
| MATHIS, ERNEST KEITH | 42211 JUDD RD | | | | BELLEVILLE | MI | 48111-9122 |
| MATHIS, ERNESTINE J | UNIT B221 | 9508 EAST RIGGS ROAD | | | SUN LAKES | AZ | 85248-7527 |
| MATHIS, ERNESTINE J | 9508 E RIGGS RD | UNIT B221 | | | SUN LAKES | AZ | 85248-7527 |
| MATHIS, EVERLEE W | ROUTE 1, BOX 4 | SADIE JOHNSON RD | | | NEWVILLE | AL | 36353-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHIS, FRANCES B | 1872 STEPHENSON RD | | | | COFFEE SPRINGS | AL | 36318-4844 |
| MATHIS, FRANK | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MATHIS, FRANKLIN D | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| MATHIS, GEORGE D | 1406 W VAN TREES ST | | | | WASHINGTON | IN | 47501-2310 |
| MATHIS, GEORGE E | 3904 ALAMIDA | | | | BALTIMORE | MD | 21218 |
| MATHIS, GEORGE E | 4175 OLD SUWANEE RD | | | | BUFORD | GA | 30518-4908 |
| MATHIS, GEORGE P | 3138 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| MATHIS, GEORGIA M | 11223 W 64TH TER APT 504 | | | | SHAWNEE | KS | 66203-3374 |
| MATHIS, GLENN L | 950 SHERWOOD CIR | | | | FOREST PARK | GA | 30297-3060 |
| MATHIS, GURTIS | 2002 NELLE ST | | | | ANDERSON | IN | 46016-3750 |
| MATHIS, GWYN R | 3491 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| MATHIS, H L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MATHIS, HAZEL | 1166 CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| MATHIS, HAZEL R. | 2379 DAVIS RIDGE RD | | | | RINGGOLD | GA | 30736-5977 |
| MATHIS, HELEN G | 549 BO SMITH RD | | | | LAMAR | SC | 29069-9247 |
| MATHIS, INEZ | 1339 DILLON | | | | SAGINAW | MI | 48601-1327 |
| MATHIS, JAMES C | 18600 MACKINAW TRL | | | | TUSTIN | MI | 49688 |
| MATHIS, JAMES D | 10048 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MATHIS, JAMES F | 1010 WATER ST | | | | CAHOKIA | IL | 62206-1641 |
| MATHIS, JAMES L | 109 DONCASTER LN | | | | BLUFFTON | SC | 29909-6003 |
| MATHIS, JAMES M | 39 CASCADE DR | | | | PENFIELD | NY | 14526-1939 |
| MATHIS, JAMES R | 115 YAGER RD | | | | CLINTON | OH | 44216-9468 |
| MATHIS, JANINE | 48611 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4309 |
| MATHIS, JANINE M | 48611 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4309 |
| MATHIS, JERALD M | 12227 DUFFIELD RD | | | | GAINES | MI | 48436-9715 |
| MATHIS, JERRY | 128 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5725 |
| MATHIS, JIM E | 25008 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1639 |
| MATHIS, JIMMY L | 19133 JOANN ST | | | | DETROIT | MI | 48205-2209 |
| MATHIS, JOAN M | 3984 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8430 |
| MATHIS, JOAN M | 17515 LEAL AVE | | | | CERRITOS | CA | 90703-8613 |
| MATHIS, JOHN H | 109 HOOVER AVE | | | | KENMORE | NY | 14217-2517 |
| MATHIS, JOHN W | 2630 FRED INMAN RD | | | | HOLLADAY | TN | 38341-6413 |
| MATHIS, JOHNNIE | 1401 W GENESEE ST | | | | FLINT | MI | 48504-2576 |
| MATHIS, JOHNNY C | 391 OAK GROVE RD | | | | DAWSONVILLE | GA | 30534 |
| MATHIS, KAREN S | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| MATHIS, KATHIE | 8101 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-5410 |
| MATHIS, KATHLEEN G | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| MATHIS, KENNETH L | 17584 ARDMORE ST | | | | DETROIT | MI | 48235-2603 |
| MATHIS, LANNY L | 1715 PIPER LN APT 103 | | | | DAYTON | OH | 45440-5095 |
| MATHIS, LARRY W | 521 WHEATON WAY | | | | EDDYVILLE | KY | 42038-8866 |
| MATHIS, LAWRENCE L | 6462 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| MATHIS, LILLIAN | 441 HUNTER AVE | | | | SCOTCH PLAINS | NJ | 07076 |
| MATHIS, LINDA M | 11870 OAKLAND AVENUE | | | | MOUNT MORRIS | MI | 48458-1471 |
| MATHIS, LINDA M | 133 FIRESIDE LN | | | | CAMILLUS | NY | 13031-1939 |
| MATHIS, LINDER MARIE | | | | | | | |
| MATHIS, LULA M | 7707 KLEINGREEN LANE | | | | SPRING | TX | 77379-7227 |
| MATHIS, MABEL C | PO BOX 1005 | | | | GAINESBORO | TN | 38562-8562 |
| MATHIS, MARGARET A | 4820 NE 13TH ST | PINERIDGE ESTATE | | | OCALA | FL | 34470-1116 |
| MATHIS, MARGARET L | 25 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| MATHIS, MARIE J | 2644 ARROWOOD DR | | | | EAST POINT | GA | 30344-3810 |
| MATHIS, MARILYN | 916 WORTHINGTON DR, | | | | DE SOTO | TX | 75115-3473 |
| MATHIS, MARVEL J | 1950 E 24TH ST SP 161 | | | | YUMA | AZ | 85365-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHIS, MARY A | 610 KIRBY PL | | | | SHREVEPORT | LA | 71104-3120 |
| MATHIS, MARY J | 561 PERSIMMON DRIVE | | | | SHARPSBURG | GA | 30277-0277 |
| MATHIS, MATTIE C | 2006 GEORGETOWN BLVD | APT 11 | | | LANSING | MI | 48910 |
| MATHIS, MATTIE C | 2006 GEORGETOWN BLVD APT 11 | | | | LANSING | MI | 48911-5470 |
| MATHIS, MATTIE C | APT 11 | 2006 GEORGETOWN BOULEVARD | | | LANSING | MI | 48911-5470 |
| MATHIS, MICHAEL J | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| MATHIS, MICHAEL JOHN | 12125 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| MATHIS, NORMAN | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MATHIS, NORMAN G | 6103 JACKSON AVE | | | | BERKELEY | MO | 63134-2119 |
| MATHIS, ONEAL E | 1000 LORILEA DR E | | | | NORTHPORT | AL | 35473-7670 |
| MATHIS, PAUL | 2204 FAIRPORT AVE | | | | DAYTON | OH | 45406-2536 |
| MATHIS, PAUL C | 42416 BROWNSTONE DR | | | | NOVI | MI | 48377-2885 |
| MATHIS, PAUL E | 8271 WEST V-W AVENUE | | | | SCHOOLCRAFT | MI | 49087 |
| MATHIS, PEARL S | 7311 LA MESA DR | | | | HOUSTON | TX | 77083-4200 |
| MATHIS, PHILLIP N | 4920 PARK AVE | | | | KANSAS CITY | MO | 64130-2632 |
| MATHIS, PLENTY Q | 44 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| MATHIS, QUEEN | PO BOX 14291 | | | | MERRILLVILLE | IN | 46411-4291 |
| MATHIS, RANDALL | 4419 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9097 |
| MATHIS, RICHARD L | 18968 BARLOW ST | | | | DETROIT | MI | 48205-2143 |
| MATHIS, RICKY ARTHUR | 11870 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1471 |
| MATHIS, ROBERT A | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| MATHIS, ROBERT B | 1008 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5536 |
| MATHIS, ROBERT BRYANT | 1008 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5536 |
| MATHIS, ROBERT C | 14807 BENWOOD AVE | | | | CLEVELAND | OH | 44128-1121 |
| MATHIS, ROBERT E | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| MATHIS, ROBERT F | 443 MCLAREN LN | C/O KATHLEEN A SAEGER | & KAREN A SWARD | | CARMEL | IN | 46032-9198 |
| MATHIS, RODERICK E | APT 1905 | 4520 NAUTILUS CIRCLE | | | FORT WORTH | TX | 76106-2460 |
| MATHIS, RUBEN | 356 GRANT ST | | | | SAGINAW | MI | 48604-2010 |
| MATHIS, RUBY | 8893 MONSANTO DR | | | | CINCINNATI | OH | 45231-4641 |
| MATHIS, RUSSELL G | 129 W. POPLAR STREET | P.O. BOX 475 | | | PHILLIPSBURG | OH | 45354-5354 |
| MATHIS, RUSSELL G | PO BOX 475 | 129 W. POPLAR STREET | | | PHILLIPSBURG | OH | 45354-0475 |
| MATHIS, S K | 6253 14TH AVE | | | | MERIDIAN | MS | 39305-1234 |
| MATHIS, SANDRA L | 12934 MEMORIAL ST | | | | DETROIT | MI | 48227-1295 |
| MATHIS, STANLEY | 909 LINFIELD RD | | | | NEWARK | DE | 19713-2410 |
| MATHIS, STEPHANIE R | 1908 FIELDSTONE DR | | | | COLUMBIA | TN | 38401-6852 |
| MATHIS, STEVE M | 365 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7412 |
| MATHIS, STEVE MICHAEL | 365 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 |
| MATHIS, SYLVIA | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MATHIS, TERRY L | 2391 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| MATHIS, THERESA A | 311 JONES ST | | | | LANSING | MI | 48912-1738 |
| MATHIS, THOMAS E | 8358 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| MATHIS, THOMAS R | 25710 MULROY DR | | | | SOUTHFIELD | MI | 48033-2716 |
| MATHIS, TIMOTHY | 4909 MIAMI LN | | | | FLINT | MI | 48504-2075 |
| MATHIS, TOMMIE L | 3540 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| MATHIS, TRACEY B | 825 TINTERN ABBOTT CT | | | | NASHVILLE | TN | 37211-7146 |
| MATHIS, TRESEA A | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| MATHIS, VERDELL | 18910 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7205 |
| MATHIS, VERNON | 6648 CENTER ST | | | | MENTOR | OH | 44060-4119 |
| MATHIS, VIRGINIA M | 90 OLD OAK LN | | | | LOUISBURG | NC | 27549-7550 |
| MATHIS, WALTER N | 24 LOTT AVE SE | | | | MARIETTA | GA | 30067-7425 |
| MATHIS, WESLEY M | 205 N OLIVE ST | | | | COLE CAMP | MO | 65325-1233 |
| MATHIS, WILLIE E | 2002 NELLE ST | | | | ANDERSON | IN | 46016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATHIS, WILLIE E | PO BOX 203050 | | | | ARLINGTON | TX | 76006-9150 |
| MATHIS, WILMA J | 1429 SNOWBIRD LANE | | | | OFALLON | MO | 63366-3202 |
| MATHIS, WILMA W | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| MATHISEN MECHANICAL INC | MATHISEN CO | 1359 OAK RIDGE RD | | | OXFORD | MI | 48371-3544 |
| MATHISON, CLARENCE O | 10274 S 400 W | | | | PENDLETON | IN | 46064-9516 |
| MATHISON, DEBRA | | | | | | | |
| MATHISON, GERALD C | 14851 JEFFREY RD SPC 39 | | | | IRVINE | CA | 92618-8039 |
| MATHISON, GUSTAV I | 11334 SCHULTZ DR | | | | DELTON | MI | 49046-8674 |
| MATHISON, JAMES A | 355 HOOK RD. | | | | PENNSVILLE | NJ | 08070 |
| MATHISON, JOHN E | 7221 LAUR RD | | | | NIAGARA FALLS | NY | 14304-5415 |
| MATHISON, JUDY K | 34515 CHOPE PL | | | | CLINTON TWP | MI | 48035-3321 |
| MATHISON, MACKLIN L | 15294 STATE ROAD 238 E | | | | FISHERS | IN | 46037-6829 |
| MATHISON, TODD C | 2126 HIGH RIDGE TRL APT 303 | | | | FITCHBURG | WI | 53713-3609 |
| MATHISON, TODD C | 2290 HIGH RIDGE TRL | | | | MADISON | WI | 53713-3626 |
| MATHLEY, ALEXANDER | C/O ROBERT LEE MATHLEY | 8528 LAKE CLEARWATER LANE | APT 1028 | | INDIANAPOLIS | IN | 46240 |
| MATHON, ANTHONY | 192-23 104TH AVENUE | | | | HOLLIS | NY | 11412 |
| MATHPROS, INC. | 13 GARDEN ROAD | SUITE 200 | | | NATICK | MA | 01760 |
| MATHSOFT ENGINEERING & EDUCATION INC | 101 MAIN ST | | | | CAMBRIDGE | MA | 02142 |
| MATHSON, GAIL A | 1411 EAST GAYLORD STREET | | | | MT PLEASANT | MI | 48858-3626 |
| MATHUES, THOMAS O | 1930 SLEDD CREEK RD | | | | GILBERTSVILLE | KY | 42044-8814 |
| MATHUES, THOMAS P | 718 NORTH ELM STREET | | | | CRESTON | IA | 50801-1435 |
| MATHUR | 2112 BEL AIR RD STE 1 | | | | FALLSTON | MD | 21047-2786 |
| MATHUR AMIT | 50 AVALON DR  UNIT 7234 | | | | MILFORD | CT | 06460-8957 |
| MATHUR, BHAVNA | 24483 CAVENDISH AVE E | | | | NOVI | MI | 48375-2361 |
| MATHUR, PRAGATI | 50465 EAGLES NEST | | | | NORTHVILLE | MI | 48168-6808 |
| MATHURA, GHARBHARAN R | 3925 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| MATHURA, NANCY A | 3925 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| MATHURA, RAVI R | 4026 LAKE OAKLAND SHORES DR | DRIVE | | | WATERFORD | MI | 48329-2161 |
| MATHURIN, EGBERT K | 27203 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| MATHURIN, EGBERT K P | 27203 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| MATHUS, ROBERT L | 2497 10TH STREET | | | | MONROE | MI | 48162-4332 |
| MATHUS, THURMAN J | PO BOX 430541 | | | | PONTIAC | MI | 48343-0541 |
| MATHWORKS INC THE | 39555 ORCHARD HILL PL STE 280 | | | | NOVI | MI | 48375-5538 |
| MATHWORKS INC THE | 39555 ORCHARD HILL PL STE 280 | | | | NOVI | MI | 48375-5538 |
| MATHWORKS INC, THE | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2081 |
| MATHWORKS THE/MA | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2081 |
| MATHWORKS, INC | | | | | | | |
| MATHWORKS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 3 APPLE HILL DR | | | NATICK | MA | 01760-2081 |
| MATHWORKS, INC. | RENEE RICE | 3 APPLE HILL DR | | | NATICK | MA | 01760-2081 |
| MATHY, DENNIS R | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| MATHYS, DIANNE | 21039 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| MATHYS, JERRY J | 21039 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| MATHYS, LEE L | 1609 E 2ND ST | | | | DEFIANCE | OH | 43512-2443 |
| MATIA CHEVROLET INC JACK | JANIK DORMAN & WINTER LLP | 9200 S HILLS BLVD STE 300 | | | CLEVELAND | OH | 44147-3524 |
| MATIA, EILEEN R | 5354 GUADELOUPE WAY | | | | NAPLES | FL | 34119-9577 |
| MATIANA DELVALLE | 3345 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1737 |
| MATIAS BERNAEZ | 1008 WHEATSHEAF RD | | | | LINDEN | NJ | 07036-2919 |
| MATIAS CAMPOS | 1721 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-6124 |
| MATIAS GARZA | 7449 W. 55TH ST. | | | | SUMMIT | IL | 60501 |
| MATIAS GILBERTO | 7403 E KNOXVILLE ST | | | | BROKEN ARROW | OK | 74014-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATIAS LOUIS | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| MATIAS PONCE | 1319 E 8TH ST | | | | ANDERSON | IN | 46012-5753 |
| MATIAS RIVERA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MATIAS, BERTHA E | 6004 KOMNSKY ST | | | | CHICAGO | IL | 60629 |
| MATIAS, EVELYN | P.O. BOX 1568 | | | AGUADA PR 00602-1568 PUERTO RICO | | | |
| MATIAS, HARRY | 1830 E YOSEMITE AVE SPC 239 | | | | MANTECA | CA | 95336-5016 |
| MATIAS, ISAURA M | 34 WOOD AVE | | | | FRAMINGHAM | MA | 01702-7236 |
| MATIAS, LOUIS | | | | | | | |
| MATIAS, LOUIS M | 1931 LONE WOLF LN | | | | CANTON | MI | 48188-2070 |
| MATIAS, RECARDO P | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| MATIASEK, FRANK R | 183 CLAREMONT DR | | | | BELTON | TX | 76513-6920 |
| MATIASEK, MARY | 14610 GARRETT AVE APT 343 | | | | APPLE VALLEY | MN | 55124-8480 |
| MATIBAG, MINERVA | R INHAMBU,390 | ED SANT GERMAIN | | SAO PAULO BRAZIL 04520-010 | | | |
| MATIC, GEORGE T | 4 SPYGLASS HL | | | | FAIRPORT | NY | 14450-4306 |
| MATIC, GORDANA | 6246 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| MATIC, GREGORY J | 4831 WESTCHESTER DR APT 212 | | | | YOUNGSTOWN | OH | 44515 |
| MATIC, ROBERT M | 38552 TEE TIME RD | | | | DADE CITY | FL | 33525-0853 |
| MATIC, SOFIJA | 9175 PRELOG LN | | | | KIRTLAND | OH | 44094-5182 |
| MATICA JR, JOHN S | 2792 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4919 |
| MATICA, DONNA J | P.O. 530662 | | | | LIVONIA | MI | 48153 |
| MATICE, DANNY W | 4115 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| MATICE, FRANK E | 1685 GREVEL CT | | | | MUSKEGON | MI | 49444-7750 |
| MATICE, FREDERICK O | 3541 GLENBURN CT | | | | NEW PORT RICHEY | FL | 34655-2601 |
| MATICE, VIEANNA S | 4191 JOAN DR | | | | DORR | MI | 49323-9413 |
| MATICE, VIEANNA STAR | 4191 JOAN DR | | | | DORR | MI | 49323-9413 |
| MATICE, ZACHARY L | 10343 NORTHRIDGE CT | | | | WHITE LAKE | MI | 48386-2641 |
| MATICH - KOST, VERONICA C | 724 HENRY RUFF RD | | | | WESTLAND | MI | 48186-5051 |
| MATICH I I, JACK M | 2298 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| MATICH II, JACK M | 2298 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| MATICH JACK | 2298 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| MATICH, BEULAH L | 1026 DUNDEE CIRCLE | | | | LEESBURG | FL | 34788-7683 |
| MATICH, NICHOLAS P | 790 GALLANT FOX LN | | | | UNION | KY | 41091-9055 |
| MATICH, NORMA J | 284 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| MATICH, PAUL B | 16715 ENGLISH GARDEN DR | | | | MACOMB | MI | 48042-1199 |
| MATICH, THEODORE | 1026 DUNDEE CIR | | | | LEESBURG | FL | 34788-7683 |
| MATICHUK, THOMAS E | 5181 WESTMORELAND DR | | | | TROY | MI | 48085-6401 |
| MATICS, RONALD J | 32 MOUNT DASHAN LN | | | | TOMS RIVER | NJ | 08753-1533 |
| MATIE L OSTRUM | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766 |
| MATIE OSTRUM | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766-9753 |
| MATIE SCOTT | PO BOX 96 | | | | FRENCHMAN BYU | AR | 72338-0096 |
| MATIELLA, DAVID | 5810 SANTA MARIA AV | SUITE 205 83-102 | | | LAREDO | TX | 78041 |
| MATIENZO IRMA | 13540 SW 59TH LN | | | | MIAMI | FL | 33183 |
| MATIEVICH, STEVE | 1172 BANCROFT ST | | | | DELTONA | FL | 32725-5819 |
| MATIJAKOVIC, ANTON | 9187 YORK RD | | | | NORTH ROYALTON | OH | 44133-1515 |
| MATIJEGA, EDWARD P | 5170 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 |
| MATIJEGA, EVELYN MARIE | 101 W WHITEFEATHER RD | | | | PINCONNING | MI | 48650-7948 |
| MATIJEGA, LEWIS | 1611 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8953 |
| MATIJEGA, STELLA | 326 E 3RD STREET | | | | PINCONNING | MI | 48650-9630 |
| MATIJEGA, STELLA | 326 E 3RD ST | | | | PINCONNING | MI | 48650-9630 |
| MATIJEGA, STEVE A | 234 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATIJEVIC, BRANKO | 523 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| MATIJEVIC, DIANA R | 3340 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| MATIJEVIC, LUCIA | 2877 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-9147 |
| MATIJEVIC, MICHAELENE R | PO BOX 293 | | | | WEST MIDDLESEX | PA | 16159-0293 |
| MATIJEVIC, NANCY L | 523 JOHNSON PLANK ROAD NE | | | | WARREN | OH | 44481-8805 |
| MATIJEVIC, STEVE | 3340 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| MATIJEVIC, STJEPAN | 2877 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-9147 |
| MATIJEVIC, ZORA | 8310 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5134 |
| MATIJEVIC-FLANNERY, MAJA | 1116 TUDOR RD | | | | DAYTON | OH | 45419-3723 |
| MATIJEVICH, MARSHALL J | 6220 E KLUG RD | | | | MILTON | WI | 53563-9316 |
| MATIJEVICH, MILAN | 159 ROMAIN RD | | | | PULASKI | PA | 16143-1219 |
| MATIJEVICH, SUSAN | 1425 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5574 |
| MATIJIW, IRENE | 75 ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 |
| MATILDA ASTON | 9525 KELLINGWORTH CT | | | | SACRAMENTO | CA | 95827-1078 |
| MATILDA BAKER | 1225 HANNON RD | | | | MOBILE | AL | 36605-3642 |
| MATILDA BARTA | 7930 ROYAL HART DR | DEER PARK | | | NEW PORT RICHEY | FL | 34653-5051 |
| MATILDA BOLASH | 572 HILLIARD RD | | | | ELYRIA | OH | 44035-3740 |
| MATILDA BOLDUC | 396 S POST RD | | | | WEST WINDSOR | NJ | 08550-3211 |
| MATILDA BOUFFORD | 3618 CLARENCE ST | | | | MELVINDALE | MI | 48122-1174 |
| MATILDA DEBOER | 2042 GORDON ST NW | | | | GRAND RAPIDS | MI | 49504-3822 |
| MATILDA GARCIA | 2001 W MOUNHOPE AVE | APT 316 | | | LANSING | MI | 48910 |
| MATILDA GIBSON | 5547 E BAYWOOD AVE | | | | MESA | AZ | 85206-1429 |
| MATILDA GRUBBS | 9900 N COUNTY ROAD 525 W | | | | GASTON | IN | 47342-8967 |
| MATILDA HALASH | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122 |
| MATILDA HAMITER | PO BOX 690561 | | | | ORLANDO | FL | 32869-0561 |
| MATILDA HAYNES | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| MATILDA HELM | 3935 GREEN CREST DRIVE | | | | HOUSTON | TX | 77082 |
| MATILDA J HALASH | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122 |
| MATILDA J SMITHERS | 3412 N BUCHANAN ST | | | | ARLINGTON | VA | 22207 |
| MATILDA J TRAMMELL | 8642 BLUEBIRD CT | | | | WEST CHESTER | OH | 45069 |
| MATILDA JAROUS | 716 MAYCROFT RD | | | | LANSING | MI | 48917-2051 |
| MATILDA JOHNSON | 3358 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| MATILDA KAMINSKI | 333 RIDGELAND CIR | | | | HOWARD | OH | 43028-8301 |
| MATILDA L DUDLEY | 772 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402 |
| MATILDA LOWE | 6987 PROSPERITY CIR | | | | SARASOTA | FL | 34238-1509 |
| MATILDA M LEE | 901 PALLISTER ST APT 1015 | | | | DETROIT | MI | 48202-2676 |
| MATILDA MAES | 5493 CLAREMONT AVE APT 1 | | | | OAKLAND | CA | 94618-1153 |
| MATILDA PAVLIK | 6125 MICHAEL DR | | | | BROOK PARK | OH | 44142-3009 |
| MATILDA RAMIREZ | 21552 BIRCH HILL DR | | | | DIAMOND BAR | CA | 91765-3101 |
| MATILDA RANDALL | 180 S COLONY DR APT 301 | | | | SAGINAW | MI | 48638-6057 |
| MATILDA TREMPER | PO BOX 614 | | | | PASADENA | MD | 21123-0614 |
| MATILDA VANDYKE | 9515 HIDDEN SPRINGS RD | | | | HOPEWELL | OH | 43746-9765 |
| MATILDA WEISENBORN | 679 MCCLURE AVE | | | | SHARON | PA | 16146-4111 |
| MATILDA Z WEISENBORN | 679 MCCLURE AVE | | | | SHARON | PA | 16146-4111 |
| MATILDE ALVARADO | 1449 ROOSEVELT AVE | | | | LANSING | MI | 48915-2237 |
| MATILDE CORONADO | 10256 68TH AVE | | | | ALLENDALE | MI | 49401-8359 |
| MATILDE ESTRADA | 2803 FRANKEL ST | | | | LAKEWOOD | CA | 90712-3637 |
| MATILDE FRAGOSO | 4504 S SAWYER AVE | | | | CHICAGO | IL | 60632-2906 |
| MATILDE GOSGNACH | 596 HANFORD DR | | | | HIGHLAND HTS | OH | 44143-2055 |
| MATILDE HARDIMAN | 240 LEMYRA ST SE | | | | WYOMING | MI | 49548-1246 |
| MATILDE HEINDEL | DORFSTRASSE 11 | | | 14552 WILDENBRUCH GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATILDE LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 |
| MATILDE NINO, INDIVIDUALLY | JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MATILDE NINO, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MATILDE SILVAS | APT 6 | 330 STATE STREET | | | CHARLOTTE | MI | 48813-1742 |
| MATILE MELVIN DEAN (429389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATILE, MELVIN DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATINREA FABEO HOT | STAMPINGS INC | 19200 GLENDALE ST | FRMLY MILFORD FABRICATING | | DETROIT | MI | 48223-3459 |
| MATIS, ANNA | 6260 W 54TH ST | | | | PARMA | OH | 44129-4732 |
| MATIS, BERNARD S | 6260 W 54TH ST | | | | PARMA | OH | 44129-4732 |
| MATIS, DONALD A | 919 ONAGER CT | | | | ENGLEWOOD | FL | 34223-5603 |
| MATIS, HELEN | 66 MAIN ST | | | | ROEBLING | NJ | 08554-1218 |
| MATIS, JEFFREY S | 5303 STONE RIDGE CIR | | | | BEREA | OH | 44017-3115 |
| MATIS, JOHN J | 39 SUNSET LN | | | | COLUMBUS | NJ | 08022-1109 |
| MATIS, MARY | 2206 AVERY CT | | | | SOMERSET | NJ | 08873-6089 |
| MATIS, MARY | 2206 AVERY COURT | | | | SUMMERSET | NJ | 08873 |
| MATIS, RICHARD J | 793 TURBEVILLE TER | | | | THE VILLAGES | FL | 32162-1455 |
| MATISCIK, RODNEY H | 7101 VIRGINIA PKWY APT 1318 | | | | MCKINNEY | TX | 75071-5763 |
| MATISIAK, WALTER S | 602 FRONT ST | | | | LISLE | IL | 60532-2206 |
| MATISON, JAMES D | 4704 GENOA DR | | | | FERNANDINA BEACH | FL | 32034-5507 |
| MATISSE, CARL A | 7348 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348 |
| MATISZ, IDA A | 8440 ERICSON DRIVE | | | | WILLIAMSVILLE | NY | 14221-6225 |
| MATIUKAS, BARBARA | 564 EMBURY RD | | | | ROCHESTER | NY | 14625-1214 |
| MATIUKAS, BARBARA | 564 EMBURY ROAD | | | | ROCHESTER | NY | 14625-1214 |
| MATIYA, HELEN G | 7457 W 775 N | | | | CULVER | IN | 46511-9334 |
| MATIYA, JOHN A | 11346 S OAK PARK AVE | | | | WORTH | IL | 60482-2150 |
| MATIYA, JOHN G | 11835 E 50 N | | | | KNOX | IN | 46534-9668 |
| MATIYA, LUCILLE A | PO BOX 891 | | | | SOLDOTNA | AK | 99669-0891 |
| MATIYA, MICHAEL JACOB | 10407 THATCHER CT | | | | FORT WAYNE | IN | 46845-1092 |
| MATIYA, THOMAS J | 10407 THATCHER CT | | | | FORT WAYNE | IN | 46845-1092 |
| MATJAZ MILAC | PERICEVA 13 | LJUBLJANA | | | | | |
| MATKINS, EDGAR S | 5236 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7735 |
| MATKINS, EUGENE G | 611 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| MATKINS, EVELYN M | 56 SOVEREIGN CIR APT O | | | | PUEBLO | CO | 81005-1836 |
| MATKOVIC, MARIJA | 1623 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MATKOVIC, MARIJAN | 1623 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MATKOVIC, MARIO | 9358 CHESAPEAKE DR | | | | N ROYALTON | OH | 44133-1775 |
| MATKOVICH, ANTHONY J | 5615 S NEVA AVE | | | | CHICAGO | IL | 60638-3126 |
| MATKOVICH, DARLINE G | 6237 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| MATKOVICH, JOHN A | 6447 THUNDERBIRD DR | | | | INDIAN HEAD PARK | IL | 60525-4362 |
| MATKOVICH, SHARON L | 1997 BEATTY DR. | | | | HUBBARD | OH | 44425-9710 |
| MATKOVICH, SHARON L | 1997 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| MATKOWSKI ROBERT | 7 BROOKSIDE DR | | | | LINCOLN | RI | 02865-3726 |
| MATKOWSKI, HELEN M | 59 BROADWAY | | | | BAYONNE | NJ | 07002-3406 |
| MATLA, BERTON J | 821 CORUNNA AVE | | | | OWOSSO | MI | 48867-3729 |
| MATLA, BERTON JAMES | 821 CORUNNA AVE | | | | OWOSSO | MI | 48867-3729 |
| MATLA, DIANE L | 6 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |
| MATLA, FRANCES | 6 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATLA, KATHRYN D | 9242 LAWNCREST RD | | | | CLIO | MI | 48420-9763 |
| MATLA, PATRICIA J | 57 PINEWOOD KNL | | | | ROCHESTER | NY | 14624 |
| MATLACK INC | PO BOX 8789 | ONE ROLLINS PLAZA | | | WILMINGTON | DE | 19899-8789 |
| MATLACK, ERIC W | 11228 MATTHEW LN | | | | HARTLAND | MI | 48353-2637 |
| MATLAGE, BERNARD J | 2909 TUCSON DR | | | | JOLIET | IL | 60432-9605 |
| MATLAK, HELEN M. | 620 GARFIELD ST | | | | CARNEGIE | PA | 15106-3915 |
| MATLAKOSKI, EILEEN | TOWN VILLAGE STERLING HEIGHTS | 2841 MAPLE DR | | | PLOVER | WI | 54467-3662 |
| MATLAS, GARY A | 55432 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1079 |
| MATLES, RICHARD C | 263 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1956 |
| MATLEWSKI, JOHN O | 1593 RYAN ST | | | | FLINT | MI | 48532-5067 |
| MATLEWSKI, NANCY J | 1593 RYAN ST | | | | FLINT | MI | 48532-5067 |
| MATLEY, RICHARD H | 17721 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8529 |
| MATLICK, GARETH O | 8380 NUZUM RD | | | | WEEKI WACHEE | FL | 34613-4543 |
| MATLINGA, MARK S | 111 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| MATLOCK BARBARA | 5694 SOUTHWEST 40TH PLACE | | | | OCALA | FL | 34474-9590 |
| MATLOCK JIMMIE (635640) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| MATLOCK JR, MICHAEL J | 3113 STATE ROAD 580 LOT 118 | | | | SAFETY HARBOR | FL | 34695-5911 |
| MATLOCK JR, MICHAEL J | PO BOX 565 | | | | GRAND ISLAND | NY | 14072-0565 |
| MATLOCK JR, MICHAEL J | 3113 ST RD 580 | LOT 118 | | | SAFETY HARBOR | FL | 34695 |
| MATLOCK STANLEY (491650) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MATLOCK STEPHEN A | 5116 OVERLOOK PT | | | | HAMBURG | NY | 14075-3410 |
| MATLOCK, ALVIS | 12309 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5141 |
| MATLOCK, BERNADINE W | 21430 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5679 |
| MATLOCK, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATLOCK, CALEF J | 19188 SNOWDEN ST | | | | DETROIT | MI | 48235 |
| MATLOCK, CHRISTINA M | 1492 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7827 |
| MATLOCK, DELMER R | 4520 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| MATLOCK, DELMER REX | 4520 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| MATLOCK, DENISE | 594 QUARRY LANE NORTHEAST | | | | WARREN | OH | 44483-4535 |
| MATLOCK, DONALD L | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114-6005 |
| MATLOCK, DONALD L | 1038 EAST RICHMOND STREET | | | | KOKOMO | IN | 46901-3116 |
| MATLOCK, DOROTHY S | 34350 SHADEWOOD CIR | | | | LEESBURG | FL | 34788-8586 |
| MATLOCK, DOUGLAS L | 73 CRAWFORD ST | APT 2A | | | OXFORD | MI | 48371-4907 |
| MATLOCK, GARRICK L | 594 QUARRY LANE NORTHEAST | | | | WARREN | OH | 44483-4535 |
| MATLOCK, GARY L | 84 CARPENTER DR | | | | MITCHELL | IN | 47446-6603 |
| MATLOCK, GENTRY L | 3855 LONGHILL DR SE | | | | WARREN | OH | 44484 |
| MATLOCK, GEORGE W | 17303 TEPPERT ST | | | | DETROIT | MI | 48234-3843 |
| MATLOCK, HAROLD E | 1398 CHISSOM TRL | | | | FLINT | MI | 48532-2308 |
| MATLOCK, JAMES R | 48265 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-9788 |
| MATLOCK, JAMES W | PO BOX 85 | | | | DOVER | ID | 83825 |
| MATLOCK, JANE | | | | | | | |
| MATLOCK, JIMMIE | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| MATLOCK, JOHN | 11 SADDLER CRT | | | | BEDFORD | IN | 47421 |
| MATLOCK, JOHNNY L | 206 TIMBER CREEK DRIVE | | | | TUTTLE | OK | 73089-8522 |
| MATLOCK, JOSEPH | 28980 HAZELWOOD ST | | | | INKSTER | MI | 48141-1660 |
| MATLOCK, KAREN L | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| MATLOCK, KATHERINE | 3525 LYON AVE APT BA | | | | OAKLAND | CA | 94601-3874 |
| MATLOCK, KATHERINE | 3525 LYON AVE | | | | OAKLAND | CA | 94601 |
| MATLOCK, KENNETH L | 8033 CLOVERLAWN STREET | | | | DETROIT | MI | 48204-3225 |
| MATLOCK, KENNETH L | 119 ELIZABETH ST | | | | OWOSSO | MI | 48867-1715 |
| MATLOCK, KIM | 809 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATLOCK, LATISHA N | 1321 REDBLUFF DR APT 10 | | | | WEST CARROLLTON | OH | 45449-3122 |
| MATLOCK, LELAND | 3876 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| MATLOCK, LETITIA V | 38 WEST ST | | | | BORDENTOWN | NJ | 08505-1750 |
| MATLOCK, LOIS E | 10491 SHERIDAN AVE | | | | MONTROSE | MI | 48457-9002 |
| MATLOCK, MARTHA J | 219 E WALNUT STREET | | | | GREENTOWN | IN | 46936 |
| MATLOCK, MICHELLE M | 324 HILLCREST AVE | | | | TRENTON | NJ | 08618-2510 |
| MATLOCK, MORRISON H | 7973 W HYLAND AVE | | | | DAYTON | OH | 45424-4431 |
| MATLOCK, MORRISON H | 7973 HYLAND AVE | | | | DAYTON | OH | 45424-4431 |
| MATLOCK, NILE R | PO BOX 199 | | | | MORRISTOWN | IN | 46161-0199 |
| MATLOCK, ODIE L | 4086 HALWORTH RD | | | | DAYTON | OH | 45405-1501 |
| MATLOCK, OPHELIA | 971 SALISBURY AVE | | | | FLINT | MI | 48532-3860 |
| MATLOCK, OTIS N | PO BOX 112 | | | | PIGGOTT | AR | 72454-0112 |
| MATLOCK, OVETA | 5521 AUTUMN WOODS DR APT 7 | | | | DAYTON | OH | 45426 |
| MATLOCK, PATRICIA J | 3525 JANRUE CT | | | | FORT WORTH | TX | 76117-3512 |
| MATLOCK, QUINTIN G | PO BOX 148 | 103 DENI DR | | | UNION LAKE | MI | 48387-0148 |
| MATLOCK, RICHARD S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MATLOCK, RUBY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MATLOCK, RUSSELL E | 8060 LAND O LAKES DR | | | | KALAMAZOO | MI | 49048-9315 |
| MATLOCK, RUTH C | 498 HIDDEN VALLEY LANE | | | | O'FALLON | MO | 63366-1372 |
| MATLOCK, SAMUEL H | 1328 S BANNER AVE | | | | INDIANAPOLIS | IN | 46241-2910 |
| MATLOCK, SARAH J | 133 E ELDRIDGE | | | | FLINT | MI | 48505-3431 |
| MATLOCK, SHIRLEE A | 189 RAINBOW DR PMB 8948 | | | | LIVINGSTON | TX | 77399-1089 |
| MATLOCK, SHIRLEY A | 4086 HALWORTH RD | | | | DAYTON | OH | 45405-1501 |
| MATLOCK, ST C | 11806 E 59TH TER | | | | RAYTOWN | MO | 64133-4305 |
| MATLOCK, ST CLAIR | 11806 E 59TH TER | | | | KANSAS CITY | MO | 64133-4305 |
| MATLOCK, STANLEY D | 47841 HUGHES RD | | | | WELLINGTON | OH | 44090-8901 |
| MATLOCK, STEPHEN A | 5116 OVERLOOK PT | | | | HAMBURG | NY | 14075-3410 |
| MATLOCK, STEPHEN ANTHONY | 5116 OVERLOOK PT | | | | HAMBURG | NY | 14075-3410 |
| MATLOCK, TONEY L | 5505 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424-3834 |
| MATLOCK, VERONICA | 5734 BANCROFT DR | | | | INDEPENDENCE | OH | 44131-2002 |
| MATLOCK, WILLIAM E | PO BOX 4504 | | | | FLINT | MI | 48504-0504 |
| MATLOCK,KAREN L | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| MATLOSZ, MARGUERITE L | 207 SANDY CV | | | | TINTON FALLS | NJ | 07753-7741 |
| MATLOSZ, MARGUERITE L | 207 SANDY COVE | | | | TINTON FALLS | NJ | 07753 |
| MATLYN MAINTENANCE LTD | 9236 97 AVE | | | GRANDE PRAIRIE AB T8V 4P6 CANADA | | | |
| MATMOROS AUTOS SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| MATNEY CONSTRUCTION CO INC | PO BOX 1196 | | | | VANSANT | VA | 24656-1196 |
| MATNEY FRED | MATNEY, FRED | 3 BARLOW CT | | | DEFIANCE | OH | 43512 |
| MATNEY, ANNETTE | 732 WHITE PINE DR | | | | BLAND | VA | 24315-5449 |
| MATNEY, BERNICE | 4526 COUNTY ROAD 29, | | | | GALION | OH | 44833 |
| MATNEY, BOBBY J | 7026 E PASTURE LN | | | | MAUMEE | OH | 43537-9217 |
| MATNEY, BRADLEY E | 401 SOUTH FILLMORE STREET | | | | MOUNT AYR | IA | 50854-2105 |
| MATNEY, CARL D | 1014 STEVENSON RD | | | | XENIA | OH | 45385-7022 |
| MATNEY, CHARLES D | 1058 S W BREZZZY POINT | | | | DUNNELLON | FL | 34431-2782 |
| MATNEY, CHARLES D | 1058 SW BREEZY POINT DR | | | | DUNNELLON | FL | 34431-2782 |
| MATNEY, CHARLES R | 2790 HUNTINGTON DR | | | | TROY | OH | 45373-8219 |
| MATNEY, DARRELL W | 307 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |
| MATNEY, FARRIS R | 6039 CYPRESS GARDENS BLVD | NO. 298 | | | WINTER HAVEN | FL | 33884-4115 |
| MATNEY, FARRIS R | 6039 CYPRESS GARDEN BLVD | NO 298 | | | WINTERHAVEN | FL | 33884-4115 |
| MATNEY, FRED | 3 BARLOW CT | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATNEY, FRED | C/O CENTRAL INSURANCE CO | PO BOX 353 | | | VAN WERT | OH | 45891-9938 |
| MATNEY, FREDDY W | 3 BARLOW CT | | | | DEFIANCE | OH | 43512-8862 |
| MATNEY, HERMAN C | 225 HARMONS CREEK RD | | | | POCA | WV | 25159-9083 |
| MATNEY, INEZ L | PO BOX 985 | | | | FAIRBORN | OH | 45324-0985 |
| MATNEY, JAMES L | 2351 E 1100 S | | | | FAIRMOUNT | IN | 46928-9335 |
| MATNEY, JAMES S | 405 NORTON AVE | | | | SARALAND | AL | 36571-2315 |
| MATNEY, JEANETTE V | 4173 MISSION TRACE BLVD | | | | TALLAHASSEE | FL | 32303-1739 |
| MATNEY, JOSEPH | 6550 AUBURN ST | | | | DETROIT | MI | 48228-3988 |
| MATNEY, KENNETH R | 9107 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9179 |
| MATNEY, LARRY R | 5980 GOSHEN ROAD | | | | GOSHEN | OH | 45122-9428 |
| MATNEY, LARRY R | 5980 GOSHEN RD | | | | GOSHEN | OH | 45122-9428 |
| MATNEY, LILLIAN C | 118 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| MATNEY, MARJORIE M | 3106 E 7TH ST | | | | ANDERSON | IN | 46012-3832 |
| MATNEY, MARSHALL P | 258 COLGATE AVE | | | | DUNDALK | MD | 21222-4210 |
| MATNEY, MYRON E | 7915 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| MATNEY, NORMA J | 6090 BEN CREEK ROAD | | | | SAINT LEONARD | MD | 20685-2021 |
| MATNEY, ODIS F | 2461 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| MATNEY, PAM | 702 BELFAST ST | | | | LEWISBURG | TN | 37091-3418 |
| MATNEY, PATRICIA J | 102 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464-3106 |
| MATNEY, PATRICIA JOYCE | 102 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464-3106 |
| MATNEY, PAUL | 8375 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| MATNEY, ROBERT L | 4526 COUNTY ROAD 29 | | | | GALION | OH | 44833-9648 |
| MATNEY, SANFORD | 470 RATCLIFF LN | | | | CEDAR BLUFF | VA | 24609-8759 |
| MATNEY, SANFORD | 135 SAMUEL RATCLIFF DR | | | | CEDAR BLUFF | VA | 24609 |
| MATNEY-DAHLIE, WENDY A | 14150 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| MATO GRACIC | 568 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143-1952 |
| MATO OBRADOVIC | 8315 S 79TH AVE | | | | JUSTICE | IL | 60458-2339 |
| MATO PENGA | PO BOX 7644 | | | | TAHOE CITY | CA | 96145-7644 |
| MATO ZAKIC | 5415 S MCVICKER AVE | | | | CHICAGO | IL | 60638-2635 |
| MATOLA, RUDOLPH M | 5678 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3105 |
| MATONAK, EMMA VISTINS | 7550 PLEASANT HILL DR | | | | PARMA | OH | 44130 |
| MATONE MUSIC LLC | 3075 SAND WEDGE CIR NW | | | | KENNESAW | GA | 30144-2073 |
| MATONE, LILLIE | 28416 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3018 |
| MATONEK, MARK G | 3316 VAN BUREN | | | | REESE | MI | 48757 |
| MATONI, RICHARD F | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-8860 |
| MATONIS, JULIUS D | 8033 NAGLE AVE | | | | BURBANK | IL | 60459-1727 |
| MATORA, FRED R | 25760 YORK RD | | | | ROYAL OAK | MI | 48067-3020 |
| MATOS HECTOR | 236 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MATOS, ADA M | 19 LOUIS ST | | | | PARLIN | NJ | 08859-1903 |
| MATOS, DOMINGO | 71 CHATHAM LN | | | | YOUNGSTOWN | OH | 44505-4807 |
| MATOS, FLOR M | CALLE 9 EE6 URB BORINGUEN | | | | CABO ROJO | PR | 00623 |
| MATOS, GLORIA E | 5631 W COLTER ST APT 1112 | | | | GLENDALE | AZ | 85301-6848 |
| MATOS, HECTOR | 236 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MATOS, JOSE L | 113 ARGUS ST | | | | BUFFALO | NY | 14207-1231 |
| MATOS, JOSE LOUIS | 113 ARGUS ST | | | | BUFFALO | NY | 14207-1231 |
| MATOS, JOSE M | 30 LORING ST | | | | HUDSON | MA | 01749-2328 |
| MATOS, LUIS A | URB VISTA ALLEGRE CALLE 114 | | | | VILLA ALBA | PR | 00766 |
| MATOS, LUIS A | HC 1 BOX 5335 | | | | VILLALBA | PR | 00766-9855 |
| MATOS, LUIS A | URB VISTA ALLEGRE | 114 CALLE AMAPOLA | | | VILLALVA | PR | 00766 |
| MATOS, MARCELLO M | 21055 YACHT CLUB DR | AP 1009 | | | AVENTURA | FL | 33180 |
| MATOS, MARIA A | 2 CLEARVIEW DR | | | | SANDY HOOK | CT | 06482-1334 |
| MATOS, MARIA A | 2 CLEARVIEW DRIVE | | | | SANDY HOOK | CT | 06482-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATOS, NICHOLS J | 1055 EVA HARBOR RD | | | | EVA | TN | 38333-6025 |
| MATOS, RAMON A | PO BOX 22081 | | | | TRENTON | NJ | 08607-0081 |
| MATOSH, VICTOR G | 7336 PINEHURST ST | | | | DEARBORN | MI | 48126-1512 |
| MATOSHERNANDEZ, JOSE | HC6 BOX 61 605 | | | | CAMUY | PR | 00627 |
| MATOSIC JR, PAUL M | 25 TEMPLE ST APT 608 | | | | NEWBURYPORT | MA | 01950-2736 |
| MATOSKI, ZAGORKA | 54207 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1127 |
| MATOSKY JR, JOHN W | 5071 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3207 |
| MATOSKY, MARGARET W | 260 W EVANSTON RD 387 | | | | TIPP CITY | OH | 45371 |
| MATOSSIAN RAFFEE MD | 881 BRADFORD AVE | | | | WESTFIELD | NJ | 07090-3006 |
| MATOUKA, JOANN | 54577 COVENTRY LN | | | | SHELBY TWP | MI | 48315-1621 |
| MATOUKA, JOANN M | 54577 COVENTRY LN | | | | SHELBY TWP | MI | 48315-1621 |
| MATOUKA, MICHAEL F | 54577 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| MATOUQ, REGINA L | 17102 LOUISE CT | | | | DAVISBURG | MI | 48350-3908 |
| MATOUQ, REGINA LYNN | 17102 LOUISE CT | | | | DAVISBURG | MI | 48350-3908 |
| MATOUSEK, GEORGE J | 3218 S 43RD ST | | | | MILWAUKEE | WI | 53219-4803 |
| MATOUSEK, JOHN E | 301 EDA CT | | | | ESSEXVILLE | MI | 48732-1125 |
| MATOVICH DONALD (ESTATE OF) (489142) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MATOVICH, THEODORE D | 1705 DANNLEY DR | | | | BRUNSWICK | OH | 44212-3913 |
| MATOVSKI, JAGODA | 5736 STONEY PL S | | | | SHELBY TOWNSHIP | MI | 48316-4929 |
| MATOVSKI, KOCE | 58953 CARRIAGE LN | | | | SOUTH LYON | MI | 48178-1570 |
| MATOWSKI, FRANK | 4541 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| MATRACIA, MICHAEL A | 1294 E COONPATH RD | | | | SPENCER | IN | 47460-6797 |
| MATRANGA SR., PAUL J | 147 BRIAN DR | | | | EPHRATA | PA | 17522-9416 |
| MATRANGA, ANGELINA | CEDAR MANOR NURSING HOME | CEDAR LANE | | | OSSINING | NY | 10562 |
| MATRANGA, CAROL P | 6802 SANTA SUSANA PASS RD | | | | SIMI VALLEY | CA | 93063-4906 |
| MATRANGA, GLORIA J | 1040 VIOLET AVE LOT 2 | | | | HYDE PARK | NY | 12538-1966 |
| MATRANGA, JOE | 17830 CONTADOR DR | | | | ROWLAND HEIGHTS | CA | 91748-4326 |
| MATRAS, HELEN | 26354 ANN ARBOR TRAIL | | | | DEARBORN | MI | 48127-1104 |
| MATRE, DONALD C | 6703 CINCINNATI DAYTON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9134 |
| MATREJEK, ALBERTA A | 3225 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9796 |
| MATRHEW ZITO | CAROLE ZITO | 2120 HARBOURSIDE DR | APT 651 | | LONG BOAT KEY | FL | 34228 |
| MATRICARDI, DONALD J | 7208 FOREST HILL AVE | | | | POLAND | OH | 44514-3729 |
| MATRIE MORGAN | 8314 DALLASBURG RD | | | | MORROW | OH | 45152-9527 |
| MATRILLE, BERNARD A | 1685 NE 46TH ST | | | | OAKLAND PARK | FL | 33334-5627 |
| MATRISCIANO, WILMAGENE L | 651 N ROSE DR APT D302 | | | | PLACENTIA | CA | 92870-7563 |
| MATRISCIANO, WILMAGENE L | 651 NORTH ROSE DRIVE #D302 | | | | PLACENTIA | CA | 92870-2870 |
| MATRISIAN, ANNA | 3438 CALERA DR | | | | HOLIDAY | FL | 34690-2309 |
| MATRISS BENEDICT | MATRISS, BENEDICT | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MATRISS, BENEDICT | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MATRIX 053001 01 02 2008 | | | | | | | |
| MATRIX BOOKS INC | C/O PROMETHEUS NEMESIS BOOK C | 2186 PINAR PL | | | DEL MAR | CA | 92014-3348 |
| MATRIX DES/ALGONQUIN | 2413 W ALGONQUIN RD | #311 | | | ALGONQUIN | IL | 60102 |
| MATRIX DOCUMENT IMAGING INC | 527 E ROWLAND ST STE 215 | | | | COVINA | CA | 91723-3267 |
| MATRIX ENGR LTD | 1241 JARVIS AVE | LOF ADDRESS CHANGE 4/14/93 | | | ELK GROVE VILLAGE | IL | 60007-2301 |
| MATRIX EXPEDITED SERVICE LLC | 4268 HOLIDAY DR | | | | FLINT | MI | 48507-3515 |
| MATRIX EXPEDITED SERVICE LLC | MATT HARE | 4268 HOLIDAY DR | | | FLINT | MI | 48507-3515 |
| MATRIX HUMAN SERVICES | 120 PARSONS ST | | | | DETROIT | MI | 48201-2002 |
| MATRIX INTERNATIONAL LTD | EAST MILL RD | | | BRECHIN ANGUS GB DD9 7EP GREAT BRITAIN | | | |
| MATRIX IV INC | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098-3424 |
| MATRIX IV INC | SANDY STANLEY | 610 E JUDD ST | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATRIX IV INC. | SANDY STANLEY | 610 E JUDD ST | | | MADISON HEIGHTS | MI | 48071 |
| MATRIX METALCRAFT | 24601 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1326 |
| MATRIX METALCRAFT INC | RYAN WILLETTE | 24601 MAPLEHURST | | | FINDLAY | OH | 45840 |
| MATRIX ONE, INC. | ATTN: GENERAL COUNSEL | 900 CHELMSFORD ST | FL 5 | | LOWELL | MA | 01851-8111 |
| MATRIX PAIN MANAGEME | 4450 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1251 |
| MATRIX REHABILITATIO | PO BOX 11407 | DRWR 0981 | | | BIRMINGHAM | AL | 35246-81 |
| MATRIX REHABILITATIO | PO BOX 11407 | DRWR 1029 | | | BIRMINGHAM | AL | 35246-29 |
| MATRIX ROCKSCAP | 5093 MENDIP ST | | | | OCEANSIDE | CA | 92057-1852 |
| MATRIX SCIENTIFIC | PO BOX 25067 | | | | COLUMBIA | SC | 29224-5067 |
| MATRIX SOLUTIONS INC | 114  MAIN ST STE 201 | | | | MOUNT AIRY | MD | 21771-5430 |
| MATRIX SOLUTIONS INC | 116 S MAIN ST | | | | MOUNT AIRY | MD | 21771 |
| MATRIX SYSTEMS & SOLUTIONS | 6341 INDUCON DR E | | | | SANBORN | NY | 14132-9016 |
| MATRIX SYSTEMS INC | 6341 INDUCON DR E | | | | SANBORN | NY | 14132-9016 |
| MATRIX TOOL & MACHINE INC | 7870 DIVISION DR | | | | MENTOR | OH | 44060-4874 |
| MATRIXONE INC | 900 CHELMSFORD ST | FL 5 | | | LOWELL | MA | 01851-8111 |
| MATRIXONE INC | | | | | | | |
| MATRIXONE INC | ATTN: GENERAL COUNSEL | 900 CHELMSFORD ST | FL 5 | | LOWELL | MA | 01851-8111 |
| MATRONA, ROBERT W | 11318 PLATTNER DR | | | | MOKENA | IL | 60448-9227 |
| MATRONE, JOHN P | 9130 TRAVENER CIR | | | | FREDERICK | MD | 21704-7823 |
| MATRY, LEO F | 1021 GIDDINGS STREET | | | | DANVILLE | IL | 61832-3416 |
| MATSCHIKOWSKI, BARBARA J | 2610 S RIVER RD | | | | BEAVERTON | MI | 48612-9407 |
| MATSEN, LINDA L | 233 AVONDALE LN | | | | BOSSIER CITY | LA | 71112-4266 |
| MATSEN, LINDA LOU | 233 AVONDALE LN | | | | BOSSIER CITY | LA | 71112-4266 |
| MATSEY, THERESA | 713 PARKVIEW TERRACE | | | | MT PLEASANT | PA | 15666-1717 |
| MATSIL STEVEN | 4701 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4467 |
| MATSIL, STEVEN | 4701 BONNIE CT | | | | W BLOOMFIELD | MI | 48322-4467 |
| MATSKO, BETTY L | 2376 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| MATSKO, BRENT | 6016 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| MATSKO, DANIEL J | 10544 LONGVIEW TRL | | | | CHAGRIN FALLS | OH | 44023-6164 |
| MATSKO, JAMES G | 1525 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| MATSKO, JUDITH R | 8518 S JENNINGS | | | | SWARTZ CREEK | MI | 48473-9140 |
| MATSKO, JUDITH R | 8518 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| MATSKO, ROBERT M | 1501 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| MATSKO, RONALD J | 4054 S FERNPARK TER | | | | INVERNESS | FL | 34452-7608 |
| MATSKO, SHERYL | 14046 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2137 |
| MATSLER JAMES IRVING (429390) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATSLER, B S | PO BOX 1431 | 201 DREAM SPIRIT DR | | | SANTA TERESA | NM | 88008-1431 |
| MATSLER, JAMES IRVING | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATSON | PO BOX 899 | | | | HONOLULU | HI | 96808-0899 |
| MATSON (NEW CAR CARRIER) | | | | | | | |
| MATSON ANDREW G (629577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATSON JR, ROBERT W | 1354 SHADY PINE WAY APT F2 | | | | TARPON SPRINGS | FL | 34688-6404 |
| MATSON JR, ROBERT WENDELL | 1043 LASK DR | | | | FLINT | MI | 48532-3632 |
| MATSON MARGARET | 155 XENIA CT | | | | MONROE | OH | 45050-1185 |
| MATSON NAVIGATION CO | MORGAN LEWIS & BOCKIUS LLP | ONE MARKET STREET TOWER | | | SAN FRANCISCO | CA | 94105 |
| MATSON NAVIGATION COMPANY INC | 4605 E ELWOOD ST STE 500 | | | | PHOENIX | AZ | 85040-1978 |
| MATSON NAVIGATION COMPANY, INC. | DAVID HOPPES | 555 12TH STREET | | | OAKLAND | CA | 94607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATSON WAYNE L (429391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATSON, ANDREW G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATSON, BILLY J | 4155 PLEASANT VIEW AVENUE | | | | DAYTON | OH | 45420-2834 |
| MATSON, CALVIN M | 15920 SE KELLER RD | | | | DAMASCUS | OR | 97089-8835 |
| MATSON, CAROLYN B | 42472 WOODWARD AVE APT A1 | | | | BLOOMFIELD | MI | 48304-5141 |
| MATSON, CHRISTINE A | 13642 ILLINOIS ST | | | | WESTMINSTER | CA | 92683-2636 |
| MATSON, DATTIE | 1354 SHADY PINE WAY F-2 | | | | TARPON SPRINGS | FL | 34688-6404 |
| MATSON, DAVID M | 409 SAGITTARIUS ST | | | | MISSION | TX | 78572-6311 |
| MATSON, DEBRA A | 13882 OSPREY LINKS RD APT 76 | | | | ORLANDO | FL | 32837 |
| MATSON, EDWARD C | 2610 NEW RD | | | | RANSOMVILLE | NY | 14131-9647 |
| MATSON, ELIZABETH I | APT 503 | 32 WHITE BRIDGE ROAD | | | NASHVILLE | TN | 37205-1465 |
| MATSON, ELIZABETH I | 32 WHITE BRIDGE RD | # 503 | | | NASHVILLE | TN | 37205 |
| MATSON, FRANK J | 1231 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-6599 |
| MATSON, ISOBEL M | 493 STONE FALLS DR SE | APT 103 | | | ADA | MI | 49301-7946 |
| MATSON, JAMES G | 4202 ROLLING GATE ROAD | | | | FORT COLLINS | CO | 80526-3397 |
| MATSON, JOANNE E | 4202 ROLLING GATE ROAD | | | | FORT COLLINS | CO | 80526-3397 |
| MATSON, JODY M | 569 SOUTH COLUMBUS STREET | | | | XENIA | OH | 45385-5699 |
| MATSON, JOHN H | APT 3 | 205 NORTH WISCONSIN STREET | | | CONRAD | MT | 59425-1656 |
| MATSON, KENNETH L | 14212 TIJUANA TRL | | | | HASLET | TX | 76052-4894 |
| MATSON, KENNETH L | 6600 WILLEM DR | | | | FINLEYVILLE | PA | 15332-1546 |
| MATSON, KIM | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 |
| MATSON, MARK A | 3705 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| MATSON, MARK E | 5337 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| MATSON, MICHAEL D | 4445 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| MATSON, NOLAN J | 106 TRUAX RD BOX 8A | | | | CLOVERDALE | OH | 45827 |
| MATSON, ROBERT F | 36 PINEHURST PL | | | | SPRINGBORO | OH | 45066-9518 |
| MATSON, ROBERT H | PO BOX 1250 | | | | WELCHES | OR | 97067-1250 |
| MATSON, ROLLAND J | 32370 US 36 | | | | WALHONDING | OH | 43843 |
| MATSON, ROLLIN L | 11387 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9164 |
| MATSON, SCOTT | 34 MARAVILLA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7985 |
| MATSON, SHERYL | 205 SOUTH FOURTH ST | | | | YOUNGWOOD | PA | 15697 |
| MATSON, URSULA | 106 TRUAX RD BOX 8A | | | | CLOVERDALE | OH | 45827-9766 |
| MATSON, VIOLA S | 32370 US 36 | | | | WALHONDING | OH | 43843-9703 |
| MATSON, WAYNE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATSOS, PAUL E | 26 KINTORE CT | | | | BALTIMORE | MD | 21234-3456 |
| MATSOURIS WILLIAM & LUCILLE | 1695 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9658 |
| MATSUCHITA | MIRANDA CROSS | C/O PLASTIKON INDUSTRIES | 688 SANDOVAL WAY | | DEXTER | MI | 48130 |
| MATSUDA, WALLACE C | 701 RYAN ST | | | | OWOSSO | MI | 48867-3433 |
| MATSUMURA, ALICE K | 13 SPRING LN | | | | MORGAN HILL | CA | 95037-6112 |
| MATSUO, LILLIAN S | 4125 PAKOLU PL | | | | HONOLULU | HI | 96816-3930 |
| MATSURA, ROBERT J | 5510 CASPER DR | | | | TROY | MI | 48085-3304 |
| MATSUSHITA | RACHEL SANTORO | C/O BROWN CORPORATION | 314 S. STEELE STREET | OAKVILLE ON CANADA | | | |
| MATSUSHITA ELECTRIC | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094-2917 |
| MATSUSHITA ELECTRIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZANZ 6 AVE INDUSRTIA | CD REYNOSA  TM 88730 MEXICO | | | |
| MATSUSHITA ELECTRIC CORP OF AM | 1101 JOAQUIN CAVAZOS BLVD | | | | LOS INDIOS | TX | 78567 |
| MATSUSHITA ELECTRIC CORP OF AM | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3004 |
| MATSUSHITA ELECTRIC CORP OF AMERICA | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATSUSHITA ELECTRIC CORP OR AMERICA | 26455 AMERICAN DR | PANASONIC AUTOMOTIVE SYSTEMS | | | SOUTHFIELD | MI | 48034-6114 |
| MATSUSHITA ELECTRIC IND CO LTD | PANASONIC AUTOMOTIVE SYS CO | SSF PANASONIC TOWER 4-12-4 | HIGASHI-SHINAGAWA KU TOKYO | 140-8587 JAPAN JAPAN | | | |
| MATSUSHITA ELECTRIC INDUSTRIAL | 4-12-4 HIGASHISHINAGAWA | | | SHINAGAWA KU TOKYO JP 140-0002 JAPAN | | | |
| MATSUSHITA ELECTRIC WORKS LTD | 1-2-1 NISHI 25 JO KITA | | | OBIHIRO HOKKAIDO 080-2465 JAPAN | | | |
| MATSUSHITA ELECTRIC WORKS LTD | CENTINERA 1729 KM 10.5 | PARQUE INDUSTRIAL CACHANILLA | | MEXICALI BJ 21600 MEXICO | | | |
| MATSUSHITA ELECTRIC WORKS LTD | RASTKO JOVANOVIC | 1777 STERGIOS ROAD STE. 6 | | | LA VERNE | CA | 91750 |
| MATSUSHITA ELECTRONIC COMPONEN | AV INDUSTRIAL DEL NORTE MZ 6 L | | | REYNOSA TM 88730 MEXICO | | | |
| MATSUSHITA ELECTRONIC COMPONEN | TOM MODRELL | PANASONIC | 5105 NATIONAL DR. | | UBLY | MI | 48475 |
| MATSUSHITA ELECTRONIC COMPONEN | TOM MODRELL | 5105 NATIONAL DR | PANASONIC | | KNOXVILLE | TN | 37914-6518 |
| MATSUSHITA ELECTRONIC COMPONENTS | 5105 NATIONAL DR | | | | KNOXVILLE | TN | 37914-6518 |
| MATSUSHITA ELECTRONIC COMPONENTS DE | AV INDUSTRIAL DEL NORTE MZ 6 LT 3 | | | REYNOSA TM 88730 MEXICO | | | |
| MATSUURA, ALVIN M | 1613 N HALE AVE | | | | FULLERTON | CA | 92831-1218 |
| MATSYUK, OSTAP | 30 W 56TH PL | | | | WESTMONT | IL | 60559-2305 |
| MATT | | | | | | | |
| MATT BARTKOWIAK | 5312 ARGIANO XING | | | | FORT WAYNE | IN | 46845-8873 |
| MATT BELILL | 824 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| MATT BLATT AUTO SERVICES | 1210 DELSEA DR N | | | | GLASSBORO | NJ | 08028-1446 |
| MATT BRILL | | | | | | | |
| MATT BURKINSHAW | | | | | | | |
| MATT BURTON | | | | | | | |
| MATT BURTON JR | 4010 BURGESS ST | | | | FLINT | MI | 48504-2233 |
| MATT CHUBKA | 1150 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| MATT CROXTON JR | 25568 SHIAWASSEE RD APT 681 | | | | SOUTHFIELD | MI | 48033-3711 |
| MATT CROXTON, JR. | 25568 SHIAWASSEE RD APT 681 | | | | SOUTHFIELD | MI | 48033-3711 |
| MATT DAVID | MATT, DAVID | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2548 |
| MATT DICKERSON | | | | | | | |
| MATT DILLARD | | | | | | | |
| MATT DIXON | 2 | | | | | | |
| MATT DIXON | | | | | | | |
| MATT E ENGEL | 210 BENSON ST | | | | TILTON | IL | 61833-7904 |
| MATT FLEETWOOD | | | | | | | |
| MATT FRUCHEY | | | | | | | |
| MATT G CARSON | 3280  FRITZ COURT | | | | BEAVERCREEK | OH | 45434-5871 |
| MATT GARDINER | | | | | | | |
| MATT GARRIS | 2295 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2050 |
| MATT GAY CHEVROLET OLDSMOBILE, INC. | DAVID GAY | PO BOX 1526 | | | SYLVANIA | GA | 30467-1526 |
| MATT GAY CHEVROLET OLDSMOBILE, INC. | PO BOX 541 | | | | SYLVANIA | GA | 30467-0541 |
| MATT GAY CHEVROLET OLDSMOBILE, INC. | ATT: DAVID GAY | PO BOX 541 | | | SYLVANIA | GA | 30467-0541 |
| MATT GAY CHEVROLET OLDSMOBILE, INC. | DAVID GAY | PO BOX 541 | | | SYLVANIA | GA | 30467-0541 |
| MATT GOHLKE | 9893 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATT GREEN | 2120 SPRING ST LOT 59 | | | | NEW CASTLE | IN | 47362-3851 |
| MATT HASIJA | 4660 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1244 |
| MATT HEARNS | 6995 LIMERICK LN | | | | TROY | MI | 48098-2136 |
| MATT HELD | 305 SATELLITE BLVD NW | REINACH, SWITZERLAND | | | SUWANEE | GA | 30024-7124 |
| MATT HERRICK | 333 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| MATT HILL | | | | | | | |
| MATT HOKETT | 122 STARKY RD | | | | HARTSELLE | AL | 35640-8260 |
| MATT HUNT | 1849 PAINTER RD | | | | FREDERICKTOWN | OH | 43019-9102 |
| MATT ISSERSTEDT | 719 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7246 |
| MATT J BARR | 1920 CARLSBAD CIRCLE APT 302 | | | | NAPERVILLE | IL | 60563 |
| MATT J HUNTER | 2124 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1233 |
| MATT J SENICA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MATT K THOMAS | 155 HECKATHORN RD | | | | BROOKVILLE | OH | 45309 |
| MATT KACZMAREK | | | | | | | |
| MATT KOUDIJS | 914 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9682 |
| MATT L PAULSON | 1050 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| MATT LAWSON JR | 808 OREN CT | | | | GLADWIN | MI | 48624-8372 |
| MATT LUST | 251 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| MATT MCDONALD | | | | | | | |
| MATT MEYER | 11296 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9759 |
| MATT MODRCIN | 7021 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1820 |
| MATT MONTGOMERY, INC. | RICHARD MONTGOMERY | 9000 HIGHWAY 44 E | | | MOUNT WASHINGTON | KY | 40047-7309 |
| MATT MORAVEK | 3394 BUCKSKIN RD | | | | KALAMAZOO | MI | 49048 |
| MATT NOVAK | 555 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1215 |
| MATT O WEBB | 1108 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| MATT OLLILA | 3550 APACHE RD | | | | VASSAR | MI | 48768-9562 |
| MATT PALOMBO | | | | | | | |
| MATT PRENTICE RESTAURANT GROUP | ATTN MARIANNE | 30100 TELEGRAPH ROAD | | | BINGHAM FARMS | MI | 48025 |
| MATT PRESTON | | | | | | | |
| MATT RAHIJA | | | | | | | |
| MATT REASONS | 609 S WOOD AVE | | | | FREDERICKTOWN | MO | 63645-1329 |
| MATT RUSSYN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATT STEIGER | | | | | | | |
| MATT STRICKLING | 6930 DIVINE HWY | | | | PORTLAND | MI | 48875-1296 |
| MATT SWINDLE | 38 W WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1519 |
| MATT T ROBERTSON | 702 LAWNDALE AVE | | | | TILTON | IL | 61833-7964 |
| MATT THOMPSON JR | 231 W DARTMOUTH ST | | | | FLINT | MI | 48505-6606 |
| MATT THUL | | | | | | | |
| MATT TURNER AUTOMOTIVE | 2109 ROANOKE AVE | | | | DALLAS | TX | 75235-3224 |
| MATT VIDETICH | 30015 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3440 |
| MATT WEBB | 1108 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| MATT WEBER | | | | | | | |
| MATT WEIDENBACH | 2624 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| MATT WIMBLE | | | | | | | |
| MATT'S CADDY SHACK | 1475 N MAGNOLIA AVE | | | | EL CAJON | CA | 92020-1621 |
| MATT'S DELIVERIES | | | | | | | |
| MATT'S QUICK LUBE | 700 E ELM AVE | | | | COALINGA | CA | 93210-1517 |
| MATT'S TRANSMISSION REPAIR INC. | 1026 PUUWAI ST | | | | HONOLULU | HI | 96819-4330 |
| MATT, DAVID | GREENE & REID | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2550 |
| MATT, EUGENE E | 5982 GOSHEN RD | | | | GOSHEN | OH | 45122-9428 |
| MATT, INUS L | 5657 HERBERT STREET | | | | WESTLAND | MI | 48185-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATT, JAMES R | RUA JOAQUIM J ESTEVES,60 | APTO 61 | | SAO PAULO SP 04740-000 BRAZIL | | | |
| MATT, KAREN H | 1556 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2330 |
| MATT, MICHAEL A | 537 EAST ST | | | | MILFORD | MI | 48381-1635 |
| MATT, MILDRED C | 3722 TOWER BEACH RD | | | | PINCONNING | MI | 48650-9736 |
| MATT, MILDRED C | 3722 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9736 |
| MATT, MYRNA F | 297 N MAIN ST | | | | CAMDEN | OH | 45311-1122 |
| MATT, ROOSEVELT | 732 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1862 |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 |
| MATTA DON | 3393 OTHERDAY CIR | | | | SHAKOPEE | MN | 55379-9615 |
| MATTA FENCE CO | PO BOX 129 | | | | NORTH VERSAILLES | PA | 15137-0129 |
| MATTA FRANCESCO MELIS MARIA ASSUNTA | 1769510 | VIA DIEGO GREGORIO CADELLO 16/18 | | 9121 CAGLIARI CA ITALY | | | |
| MATTA, CHARLES E | 14321 RIDGE RD | | | | N HUNTINGDON | PA | 15642-6102 |
| MATTA, DAVID R | 61372 WEDGEWOOD DR | | | | WASHINGTON | MI | 48094-1578 |
| MATTA, DOLORES A | 2390 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| MATTA, IVETTE M | 285 E ROYAL COVE CIR | | | | DAVIE | FL | 33325-6775 |
| MATTA, JOHN J | 748 OCEAN PKWY | | | | BERLIN | MD | 21811-1726 |
| MATTA, MICHAEL E | 1672 HANES RD | | | | BEAVERCREEK | OH | 45432-5432 |
| MATTACHIONE, FRANK A | 3229 W 54TH ST | | | | CLEVELAND | OH | 44102-5758 |
| MATTALIANO, ALFRED M | 14518 GOLF RD | | | | ORLAND PARK | IL | 60462-7425 |
| MATTALIANO, GRACE M | 9501 W OAK RIDGE DR | | | | SUN CITY | AZ | 85351-2042 |
| MATTALIANO, MICHAEL A | PO BOX 58 | | | | WILMINGTON | MA | 01887 |
| MATTALIANO, RITA M | 4 CORAL DR | | | | MERCERVILLE | NJ | 08619-1514 |
| MATTALYN L HAMMONDS | 506 PLAINVILLE DRIVE SOUTHWEST | | | | ATLANTA | GA | 30331-4324 |
| MATTANA, KIRK | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| MATTANA, KIRK W | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| MATTANA, WILLIAM A | 37863 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| MATTANZA ULISSE | VIA BARCO | | | | | | |
| MATTAR RITA | 26 N SAGEBRUSH CIR | | | | WICHITA | KS | 67230 |
| MATTAR, ELAINE ESTER E | 616 SOMERSET DR | | | | FLUSHING | MI | 48433-927 |
| MATTAR, JOSEPH A | 53680 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2167 |
| MATTAR, KHALED M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MATTARELLA, BETTY A | 6085 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| MATTARELLA, DAVID W | 7297 CENTER RD | | | | MAYVILLE | MI | 48744-9575 |
| MATTARELLA, JOSEPH | 6085 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| MATTARELLA, SAMUEL P | 7192 CALKINS RD | | | | FLINT | MI | 48532-3008 |
| MATTARELLA, WILLIAM J | 2710 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| MATTAS, DIXIE R | 2929 15TH AVE | | | | LINDSBORG | KS | 67456-6010 |
| MATTAVI, JAMES N | 420 CAYUGA DR | | | | LOUDON | TN | 37774-2164 |
| MATTE MONT-TREMBLANT | 1950 CH. DU VILLAGE | | | MONT-TREMBLANT QC J8E 1K4 CANADA | | | |
| MATTE TROY | LOUISIANA FARM BUREAU | 704 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3706 |
| MATTE TROY | MATTE, TROY | 704 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3706 |
| MATTE, BRYAN C | 3044 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| MATTE, CRYSTAL SHARP | HOUCK & RIGGLE LLC | PO BOX 1958 | | | RUSTON | LA | 71273-1958 |
| MATTE, DAVID G | 5148 NORTH SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1065 |
| MATTE, GREGORY P | 7800 WILDCAT RD | | | | OVID | MI | 48866-9656 |
| MATTE, GREGORY PAUL | 7800 WILDCAT RD | | | | OVID | MI | 48866-9656 |
| MATTEA WYNN | 65 STOVER RD | | | | ROCHESTER | NY | 14624 |
| MATTEA, RICHARD N | 8798 SQUIRE TRL | | | | BELLEVUE | MI | 49021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTEAU, HAROLD J | 54 RIDGE ST | | | | EASTCHESTER | NY | 10709-1704 |
| MATTEAU, MARY LOU T | 204 WOODHAVEN DR | | | | SEVEN FIELDS | PA | 16046-7826 |
| MATTEAUX, KEVIN | PO BOX 764 | | | | SOUTH ORANGE | NJ | 07079-0764 |
| MATTEI STEVE | 16157 COLORADO DR | | | | MACOMB | MI | 48042-2347 |
| MATTEI, ALFEA | 8804 BIRKHILLE | | | | STERLING HGTS | MI | 48314-2501 |
| MATTEI, ALFEA | 8804 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2501 |
| MATTEI, BRUCE L | 54691 CHIPPEWA CT | | | | SHELBY TOWNSHIP | MI | 48315-1119 |
| MATTEI, DEBBY LYNN | 5095 WHITEWAY DR | | | | MEMPHIS | TN | 38117-7234 |
| MATTEI, ELIZABETH A | 57081 CURTIS ST | | | | WASHINGTON TOWNSHIP | MI | 48094-3844 |
| MATTEI, KENNETH J | 36331 DUKE CT | | | | CLINTON TOWNSHIP | MI | 48035-1035 |
| MATTEI, MARIE | 54243 NICHOLAS | | | | MACOMB | MI | 48042-2248 |
| MATTEI, PETER L | 4516 SOUTHSHORE DR | | | | METAIRIE | LA | 70002-1429 |
| MATTEI, STEVEN A | 16157 COLORADO DR | | | | MACOMB | MI | 48042-2347 |
| MATTEI, THOMAS A | 156 ELTON AVE | | | | YARDVILLE | NJ | 08620-1622 |
| MATTEL INC | | | | | | | |
| MATTEL INC | 333 CONTINENTAL BLVD MI-0846 | | | | EL SEGUNDO | CA | 90245 |
| MATTELIANO | PO BOX 2719 | | | | BUFFALO | NY | 14240-2719 |
| MATTELIANO, ANDREW A | 28 SWEETWOOD STREET | | | | AMHERST | NY | 14228 |
| MATTELIANO, SALVATORE V | 151 MAPLEVIEW DR | | | | AMHERST | NY | 14226-2849 |
| MATTEN, CATHERINE | 918 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607-2255 |
| MATTEN, EDDIE H | 1941 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| MATTEN, IDA M | 1941 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| MATTEO ACCIARI | VICOLO SANTA LUCIA 1 BOLOGNA 40124 | | | | | | |
| MATTEO CICALO | 13100 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| MATTEO CIPRIANO | 146 GLENGARRY LN | | | | HAINESPORT | NJ | 08036-2260 |
| MATTEO D'ALESSIO | RIPA DI PORTA TICINESE 57, 20143 MILANO | | | | | | |
| MATTEO FRANCHI | VIA BADIA, 82 | 25127  BRESCIA - ITALY | | | | | |
| MATTEO GURGOGLIONE | VIA CAVOUR 38 | 2059 VIMERCATE | MILANO | | | | |
| MATTEO GURGOGLIONE | VIA CAVOUR, 38 | 20059 VIMERCATE (MI) | | | | | |
| MATTEO LOPICCOLO | 46435 BUTTE DR | | | | MACOMB | MI | 48044-3148 |
| MATTEO, JOSEPH J | 2284 ORAN DR | | | | YOUNGSTOWN | OH | 44511-2239 |
| MATTEO, VINCENT R | 64 ASPEN CIR | | | | ALBANY | NY | 12208-1328 |
| MATTEOCCI, LUIGI | 9060 MAPLE RIDGE DR | | | | NEWPORT | MI | 48166-9285 |
| MATTEONI PAOLO & STEINER ANNE MARIE | C/O MATTEONI PAOLO | VIALE BRUNO BUOZZI 8 | | 47838 RICCIONI (RN) ITALY | | | |
| MATTEOTTI, ALBERT | 4135 WINTHROP CIR | | | | SOUTHPORT | NC | 28461-8495 |
| MATTER, DEAN A | 2613 W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| MATTER, ELDON L | 3711 GARY DR | | | | CASTALIA | OH | 44824-9715 |
| MATTER, EUGENE E | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 |
| MATTER, EUGENE G | 24 MUSKET LN | | | | WHITING | NJ | 08759-1538 |
| MATTER, JILL S | 2605 WILLIAMS RD | | | | ST. JOHNS | MI | 48879 |
| MATTER, NEAL D | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 |
| MATTER, ROBERT C | 2915 SONATA CT | | | | WEST LAFAYETTE | IN | 47906-1415 |
| MATTER, STEVEN L | PO BOX 84 | | | | CASTALIA | OH | 44824-0084 |
| MATTERA, ANTHONY J | 2922 SE 8TH PL | | | | CAPE CORAL | FL | 33904-3511 |
| MATTERA, MIKE P | 5687 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| MATTERN JOHN | 18171 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7628 |
| MATTERN, HEATHER | 24725 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2017 |
| MATTERN, JOHN J | 18171 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7628 |
| MATTERN, ROBERT J | 8424 BRIDGE RD | | | | GROSSE ILE | MI | 48138-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTERN, RODGER E | 1841 SMOKE BELLEW RD | | | | LIVERMORE | CA | 94550-8693 |
| MATTERN, SUSAN M | 18171 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7628 |
| MATTERN, THOMAS J | 18171 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7628 |
| MATTES ELMER SR (440816) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MATTES HOLDERIED | KARLSTR 91 | | | 72351 GEISLINGEN GERMANY | | | |
| MATTES JR, RICHARD C | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 |
| MATTES, BARBARA D | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| MATTES, BERNARD C | 37 TOGGLE ST | | | | HENDERSON | NV | 89012-2485 |
| MATTES, CAROLE J | 4258 KEMPTON RD | | | | OAKLAND | MD | 21550-6003 |
| MATTES, DENNIS J | 2734 JILL PL | | | | PORT HUENEME | CA | 93041 |
| MATTES, DONALD L | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| MATTES, DUANE W | 1532 GILMORE DR | | | | CLAIRTON | PA | 15025-2706 |
| MATTES, ELMER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MATTES, FREDERICK A | 8312 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| MATTES, KIMBERLY A | 64 WILLISON RD | | | | GROSSE POINTE | MI | 48236-1563 |
| MATTES, MARY JO C | 6123 THISTLE DRIVE | | | | SAGINAW | MI | 48638-4369 |
| MATTES, PATRICIA | 8312 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| MATTES, PAUL F | RR 4 BOX 541 | | | | KEYSER | WV | 26726-9442 |
| MATTES, PAULINE S | 6932 GUNDER AVE | | | | MIDDLE RIVER | MD | 21220-1075 |
| MATTES, WILLIAM W | 1401 MONFORTE DR | C/O WILLIAM W MATTES JR | | | DAVIDSONVILLE | MD | 21035-1157 |
| MATTESON DAVID | NEED BETTER ADDRESS 11/16/06CP | 11853 108TH COURT | | | SEMINOLE | FL | 33778 |
| MATTESON EVELINE | PO BOX 873492 | | | | WASILLA | AK | 99687 |
| MATTESON I I I, WINFIELD S | 12021 MARSH RD | | | | SHELBYVILLE | MI | 49344-9635 |
| MATTESON JESSICA | 6775 WEST MONONA DRIVE | | | | GLENDALE | AZ | 85308-8985 |
| MATTESON JR, JAMES R | PO BOX 36 | | | | RANSOMVILLE | NY | 14131-0036 |
| MATTESON JR, RICHARD F | 5042 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9746 |
| MATTESON JR, WINFIELD S | 12147 MARSH RD | | | | SHELBYVILLE | MI | 49344-9636 |
| MATTESON SERVICE CENTER | 419 MULVAIN ST | | | | DURAND | IL | 61024 |
| MATTESON, BRYAN S | 3615 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3921 |
| MATTESON, CARL W | 10058 BUCKSKIN RD | | | | MARK CENTER | OH | 43536-9723 |
| MATTESON, DALE E | 8231 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| MATTESON, DAN H | 17902 CHEROKEE DR | | | | SPRING LAKE | MI | 49456-9019 |
| MATTESON, DARL J | 5877 WINDWARD CT | | | | CLARKSTON | MI | 48346-2776 |
| MATTESON, DAVID W | 4685 ORMOND RD | | | | DAVISBURG | MI | 48350-3315 |
| MATTESON, DAVID W | 106 DUBONNET DR | | | | DEPEW | NY | 14043-4775 |
| MATTESON, DAVID WESTLY | 106 DUBONNET DR | | | | DEPEW | NY | 14043-4775 |
| MATTESON, E P | | | | | | | |
| MATTESON, EDWARD L | 213 ARBOUR LAKE DRIVE | | | | CANTON | GA | 30115-3839 |
| MATTESON, EVELINE | PO BOX 873492 | | | | WASILLA | AK | 99687 |
| MATTESON, FREDERICK A | 96 GILMORE AVENUE | | | | BINGHAMTON | NY | 13901-1613 |
| MATTESON, GLENN R | 993 SCARLET HAZE AVE | | | | LAS VEGAS | NV | 89183-6374 |
| MATTESON, GLORIA A | 9243 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1241 |
| MATTESON, GLORIA A | 9243 E AVE R 12 | | | | LITTLEROCK | CA | 93543-1241 |
| MATTESON, LOUIS A | 17109 DIANE DR | | | | DAVISBURG | MI | 48350-3934 |
| MATTESON, M P | PO BOX 509 | | | | CANADIAN LAKES | MI | 49346-0509 |
| MATTESON, MARKAEL T | 1233 N OAK RD | | | | DAVISON | MI | 48423-9157 |
| MATTESON, MICHAEL R | 514 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4050 |
| MATTESON, MICHELE L | 11608 N 25TH PL | | | | PHOENIX | AZ | 85028-1838 |
| MATTESON, MICHELLE C | 14274 CRYSTAL COVE DR S | | | | JACKSONVILLE | FL | 32224-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTESON, ORRIN P | 582 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| MATTESON, PAUL A | 2825 S 6TH ST | | | | KALAMAZOO | MI | 49009-9435 |
| MATTESON, RICHARD F | 1488 FOX POINTE CIR | | | | ANN ARBOR | MI | 48108-8940 |
| MATTESON, SANDRA K | 2139 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| MATTESON, SHIRLEY | 1903 PAGE RD. APT.116 | | | | LONGVIEW | TX | 75601-3440 |
| MATTESON, SHIRLEY | 1903 PAGE RD APT 116 | | | | LONGVIEW | TX | 75601-3440 |
| MATTESON, STEPHEN D | UNIT D | 2127 HIDDEN MEADOWS DRIVE | | | WALLED LAKE | MI | 48390-2578 |
| MATTESON, TERESA | 503 CROOKED CREEK RD APT 12 | | | | EDGEWOOD | TX | 75117-3342 |
| MATTESON, THOMAS J | 4366 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| MATTESON, THOMAS JAMES | 4366 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| MATTESON, TRACY L | 1233 N OAK RD | | | | DAVISON | MI | 48423-9157 |
| MATTESON, VIRGINIA H | 1237 STANLEY AVE | | | | PONTIAC | MI | 48340-1744 |
| MATTESON, VIVIAN D | 12903 E 35TH TER S | | | | INDEPENDENCE | MO | 64055-3119 |
| MATTESON, WILLIAM D | 920 THORNECREST DR | | | | JANESVILLE | WI | 53546-1786 |
| MATTESON-RIDOLFI INC | 14450 KING RD | | | | RIVERVIEW | MI | 48193-7939 |
| MATTEUCCI VINCENT T | MATTEUCCI, VINCENT T | 13638 ARMSTEAD DRIVE | | | ST LOUIS | MO | 63131 |
| MATTEUCCI VINCENT T | MATTEUCCI, VINCENT T | | | | | | |
| MATTEUCCI, ALBA A | 67 FROTHINGHAM ST | | | | PITTSTON | PA | 18640-3720 |
| MATTEUCCI, LEO C | 15448 W CYPRESS POINT DR | | | | SURPRISE | AZ | 85374-2066 |
| MATTEUCCI, THOMAS C | 1330 GROVE AVE | | | | BERWYN | IL | 60402-1222 |
| MATTEUCCI, VINCENT T | 13638 ARMSTEAD DR | | | | SAINT LOUIS | MO | 63131-1513 |
| MATTEUS, HELEN | 7337 LARES ST | | | | PORT CHARLOTTE | FL | 33981-2634 |
| MATTEY, JAMES G | 76 ISUHDAVGA CT | | | | BREVARD | NC | 28712-9221 |
| MATTHAEI, DOROTHY H | 801 WEST LONGLAKE ROAD | APT. E- 6 | | | BLOOMFIELD HILLS | MI | 48302 |
| MATTHAI, CHARLES G | 5113 WAPITI DR | | | | FORT WAYNE | IN | 46804-4947 |
| MATTHAI, CHARLES G | 3203 DOVE VALLEY LN | | | | MANSFIELD | TX | 76063-5826 |
| MATTHAI, CHARLES GEORGE | 3203 DOVE VALLEY LN | | | | MANSFIELD | TX | 76063-5826 |
| MATTHAI, JASON C | 805 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| MATTHAI, KATHE | 7969 W TROPICANA | | | | HOLLYWOOD | FL | 33023-2435 |
| MATTHAI, TAMMY L | 805 RAMBIN RD | | | | STONEWALL | LA | 71078-4407 |
| MATTHEIS JR, HENRY G | 1237 CROOKED LAKE RD | | | | FENTON | MI | 48430-1215 |
| MATTHEIS, ARNOLD J | 1301 CORRINNE ST | | | | MIDLAND | MI | 48642-6128 |
| MATTHEIS, BETTY J | 7650 SANDYRIDGE, | | | | PORTAGE | MI | 49024 |
| MATTHEIS, CAROL V | 7355 SPRING MOUNTAIN DR | | | | EAST SYRACUSE | NY | 13057-3204 |
| MATTHEIS, DANNIE G | PO BOX 10394 | | | | FORT MOHAVE | AZ | 86427-0394 |
| MATTHEIS, EDWARD | 6215 COUNTRY WAY N | | | | SAGINAW | MI | 48603-4218 |
| MATTHEIS, JOHN L | 7650 SANDYRIDGE ST | | | | PORTAGE | MI | 49024-5028 |
| MATTHEIS, LEWIS W | 19121 MINT RD | | | | VICKSBURG | MI | 49097 |
| MATTHES, ARTHUR R | 11020 MOORISH RD R#5 | | | | BIRCH RUN | MI | 48415 |
| MATTHES, DONALD R | 2474 N SILVERLEAF WAY | | | | MERIDIAN | ID | 83646-3966 |
| MATTHES, GEORGE J | 1778 COLLEEN DR | | | | CANYON LAKE | TX | 78133-5314 |
| MATTHES, KLAUS H | 2949 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| MATTHES, LINDA L | 2685 E BURT RD | | | | BURT | MI | 48417-9701 |
| MATTHES, MAX R | 1005 N FRANKLIN ST APT 207 | | | | WILMINGTON | DE | 19806-4541 |
| MATTHES, ROBERT E | 36117 BOYCE DR | | | | CLINTON TWP | MI | 48035-1414 |
| MATTHES, ROBERT J | 2685 E BURT RD | | | | BURT | MI | 48417-9701 |
| MATTHES, RONALD A | 11020 MOORISH RD | | | | BIRCH RUN | MI | 48415-8577 |
| MATTHES, SUE A | PO BOX 28 | | | | BIRCH RUN | MI | 48415-0028 |
| MATTHES, WILLIAM R | 18582 BRIGGS CIR | | | | PORT CHARLOTTE | FL | 33948-9600 |
| MATTHES, WILLIAM R | 46841 ROSELANE DR | | | | CHESTERFIELD | MI | 48047-5153 |
| MATTHESS, BARBARA J | 3030 N GENESEE RD | | | | FLINT | MI | 48506-2152 |
| MATTHEU, MAURICE P | 910 CATHERINE AVE | | | | ESSEX | MD | 21221-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW | | | | | | | |
| MATTHEW 6.26 GALLERY INN | ATTN: DENISE ANN JANCZEWSKI | 909 CENTER AVE # D | | | BAY CITY | MI | 48708-5102 |
| MATTHEW A BLANKENSHIP | 4431 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304 |
| MATTHEW A BURROUGHS | 8244  FAIRHILL DR | | | | WARREN | OH | 44484-1915 |
| MATTHEW A CRABILL | 1828 KING AVE. | | | | DAYTON | OH | 45420 |
| MATTHEW A DUNN | 1231  AVDENE | | | | MIAMISBURG | OH | 45342 |
| MATTHEW A FERRELL | 3501 S AVENIDA DE LAS PALMAS | | | | TUCSON | AZ | 85730-2601 |
| MATTHEW A GATES | 1417  FOREST LN | | | | FAIRBORN | OH | 45324-2005 |
| MATTHEW A GRICE | 57 DWINELL CT. | | | | FRANKLIN | OH | 45005 |
| MATTHEW A HUELSMAN | 11471 WESTON COURSE LOOP LO | | | | RIVERVIEW | FL | 33579 |
| MATTHEW A JAMES | 3658  KIPP CT | | | | DAYTON | OH | 45416-2108 |
| MATTHEW A KILGORE | 274 COUNTY ROAD 642 | | | | MENTONE | AL | 35984-2907 |
| MATTHEW A KRISTA | 848  CREIGHTON | | | | DAYTON | OH | 45410-2921 |
| MATTHEW A KRZEMINSKI | 508 BREMAN AVE | | | | SYRACUSE | NY | 13211-1230 |
| MATTHEW A MALNAR | 3494  BIG SPRUCE | | | | OTWAY | OH | 45657-8804 |
| MATTHEW A PFEIFFER | 23211 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2355 |
| MATTHEW A ROARK | 18 MADISON ST | | | | NORWALK | OH | 44857 |
| MATTHEW A ROBERTS | 368  FRANKLIN ROAD | | | | WAYNESVILLE | OH | 45068-9473 |
| MATTHEW A ROHLING | 405 BRAMLAGE LN | | | | UNION | OH | 45322 |
| MATTHEW A SELF | LOWR | 4639 WEBBERDALE DRIVE | | | HOLLY | MI | 48442-8930 |
| MATTHEW A THOMPSON | 1864 BARCLAY MESSERLY RD | | | | LEAVITTSBURG | OH | 44430-9762 |
| MATTHEW A WILSON | 2921 KNOLLRIDGE DR | APT D | | | DAYTON | OH | 45449-3447 |
| MATTHEW ABRAMOWICZ | 6753 N LATSON RD | | | | HOWELL | MI | 48855-9243 |
| MATTHEW ADAMS | 346 SKILLEN ST | | | | BUFFALO | NY | 14207-1349 |
| MATTHEW ADDISON | 7271 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1718 |
| MATTHEW ADKINS | 239 E WATER ST | | | | OAK HARBOR | OH | 43449-1453 |
| MATTHEW ALAMPI | 653 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2604 |
| MATTHEW ALBEE | APT 432 | 2174 LAKEVIEW DRIVE | | | YPSILANTI | MI | 48198-6773 |
| MATTHEW ALCANTAR | 17625 OAKBROOK CT | | | | RENO | NV | 89508-4023 |
| MATTHEW ALLARD | 2103 DIAMOND AVE | | | | FLINT | MI | 48532-4535 |
| MATTHEW ALLEN | 26 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3352 |
| MATTHEW ALLEN | 287 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| MATTHEW ALLEN | | | | | | | |
| MATTHEW ALVIS ARTO JR | MATTHEW, ALVIS ARTO | 1502 W HWY 54 SUITE 201 | | | DURHAM | NC | 27707 |
| MATTHEW ANATRA | 236 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2451 |
| MATTHEW ANDERSON | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| MATTHEW ANDERSON | 3406 CASA GRANDE DR | | | | BATON ROUGE | LA | 70814-4813 |
| MATTHEW ANDRESINO | 15 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2143 |
| MATTHEW ANDREWS | 675 BIRCH PL | | | | COLUMBIAVILLE | MI | 48421-9731 |
| MATTHEW ANTHONY JR | 2021 DWIGHT AVE | | | | FLINT | MI | 48503-4048 |
| MATTHEW ARBOGAST | 5615 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9031 |
| MATTHEW ARBOGAST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MATTHEW ARBUCKLE | 6849 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| MATTHEW ARMSTRONG | 48461 BINGHAMPTON DR | | | | NORTHVILLE | MI | 48168-9649 |
| MATTHEW ARNOLD | 27556 AUDREY AVE | | | | WARREN | MI | 48092-2679 |
| MATTHEW ARVIN | 39 PELCZAR AVE | | | | BALTIMORE | MD | 21221-3720 |
| MATTHEW ASHURST | 7502 HESSLER DR NE | | | | ROCKFORD | MI | 49341-9509 |
| MATTHEW ATTUTIS | 1178 PINHOOK RD | | | | BEDFORD | IN | 47421-8834 |
| MATTHEW B FORD | 1440 HORLACHER AVE. | | | | DAYTON | OH | 45420 |
| MATTHEW B PRAIN | 32 E. MAIN ST. | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW B SAVAGE | 303 WAYNE ST | | | | SAGINAW | MI | 48602-1437 |
| MATTHEW B TAYLOR | 4311  WITHROW RD | | | | HAMILTON | OH | 45011-8434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW BACHMAN | 6425 N 100 E | | | | MARION | IN | 46952-6637 |
| MATTHEW BAJEK | 515 W 4TH ST | | | | ROYAL OAK | MI | 48067-2401 |
| MATTHEW BAKER | 122 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| MATTHEW BANDILLA | 1736 PRIVATEER DR | | | | TITUSVILLE | FL | 32796-1500 |
| MATTHEW BANKS JR | 19937 BLACKSTONE ST | | | | DETROIT | MI | 48219-1371 |
| MATTHEW BARANCIK | 10475 DITCH ROAD RTE 1 | | | | CHESANING | MI | 48616 |
| MATTHEW BARIL | 391 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| MATTHEW BARKMAN | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| MATTHEW BAUER | 7247 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| MATTHEW BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| MATTHEW BEAGLE | 736 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| MATTHEW BEATTY | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| MATTHEW BEAVER | | | | | | | |
| MATTHEW BEAZOR | 418 S WALNUT STREET | | | | CARROLL | IA | 51401-3148 |
| MATTHEW BECKER | | | | | | | |
| MATTHEW BEERS III | 424 87TH AVE N | | | | SAINT PETERSBURG | FL | 33702-3118 |
| MATTHEW BEHR | 4967 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3932 |
| MATTHEW BELANGER | 32 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MATTHEW BENDER & CO INC | PO BOX 72470178 | | | | PHILADELPHIA | PA | 19170-0001 |
| MATTHEW BENEDICT | 242 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| MATTHEW BENJAMIN | 681 LEGENDS CREST DR | | | | FRANKLIN | TN | 37069-4658 |
| MATTHEW BENNE | 770 DEBBY LN E | | | | MANSFIELD | OH | 44906-1005 |
| MATTHEW BERING | 6409 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| MATTHEW BEUTEL | 83 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 |
| MATTHEW BISAHA | 6026 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| MATTHEW BLACKMAN | 119 ROBINWOOD ST | | | | HOT SPRINGS | AR | 71901-6457 |
| MATTHEW BLEVINS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| MATTHEW BOGART | 18 POPLAR RD | | | | RINGOES | NJ | 08551-1223 |
| MATTHEW BOGGS | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |
| MATTHEW BOMBARD | 10863 ABBEY DR | | | | BRIGHTON | MI | 48114-9042 |
| MATTHEW BOURRET | J770 STATE ROUTE 109 | | | | MALINTA | OH | 43535-9733 |
| MATTHEW BOWEN | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| MATTHEW BOWERMAN | 6300 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| MATTHEW BOYD | PO BOX 121 | | | | SAINT GEORGE | SC | 29477-0121 |
| MATTHEW BOYLE | 22892 SAINT ANDREWS DR | | | | SOUTH LYON | MI | 48178-9444 |
| MATTHEW BRANNON | 2150 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| MATTHEW BREWSTER | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| MATTHEW BRIDGE | 350 ROSEBERRY CIR | | | | BOWLING GREEN | KY | 42104-6526 |
| MATTHEW BRIDGE | 50348 SHENANDOAH DR | | | | MACOMB | MI | 48044-1377 |
| MATTHEW BRISKEY | 3809 NW HIDDEN POINTE DR | | | | BLUE SPRINGS | MO | 64015-7010 |
| MATTHEW BROADWICK | 37995 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2761 |
| MATTHEW BRODY | | | | | | | |
| MATTHEW BROWN | 2806 FOX CV | | | | OXFORD | MI | 48370-1108 |
| MATTHEW BROWN | 51842 BLACK HILLS LN | | | | MACOMB | MI | 48042-4251 |
| MATTHEW BROWN | 1026 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8608 |
| MATTHEW BRUNO | | | | | | | |
| MATTHEW BRYANT | 11435 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| MATTHEW BUCHANAN | 5115 MOCERI LN | | | | GRAND BLANC | MI | 48439-4376 |
| MATTHEW BUCKLEY | 951 OCEANFRONT ST APT 5 | | | | LONG BEACH | NY | 11561-1401 |
| MATTHEW BUECKER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MATTHEW BUNKER | 9820 RILTON | | | | CLARKSTON | MI | 48348-2442 |
| MATTHEW BURK | 11370 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW BURKS JR | PO BOX 61179 | DAYTON VIEW STATION | | | DAYTON | OH | 45406-9179 |
| MATTHEW BURT | PO BOX 522 | | | | UNION LAKE | MI | 48387-0522 |
| MATTHEW BURTON | 8215 W COLONY DR | | | | YORKTOWN | IN | 47396-1015 |
| MATTHEW BUSH | 690 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1642 |
| MATTHEW BUTCHER | 2503 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| MATTHEW BYUS | 2382 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7400 |
| MATTHEW C BEAM | 1763 MAINS T | APT 154 | | | DUNEDIN | FL | 34698-6409 |
| MATTHEW C BENNETT | 106 S RITTER AVE APT 3 | | | | INDIANAPOLIS | IN | 46219 |
| MATTHEW C CURTO | 1749 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-5228 |
| MATTHEW C FRY | 434 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| MATTHEW C HOUGAN | 9031 WILSON RD | | | | WAYNESVILLE | OH | 45068 |
| MATTHEW C JONES | 1425 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-6211 |
| MATTHEW C MORGANN | 502 COUNTRY SQUIRE CT | | | | CENTERVILLE | OH | 45458-4006 |
| MATTHEW C SMITH | 818 E YORK AVE | | | | FLINT | MI | 48505-2268 |
| MATTHEW C SPRAUER | 1956  GAYHART DR. | | | | XENIA | OH | 45385-4825 |
| MATTHEW C STONE | 721 S. ST. RT. 123 | | | | LEBANON | OH | 45036-9633 |
| MATTHEW CALOVICH | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| MATTHEW CAMARATI | 3440 ABINGTON CT | | | | BRUNSWICK | OH | 44212-4603 |
| MATTHEW CAMPBELL | 13291 BYRON RD | | | | BYRON | MI | 48418-9754 |
| MATTHEW CAMPBELL | 300 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| MATTHEW CANALES | 17904 DANIELSON ST, APT 103 | | | | CANYON COUNTRY | CA | 91387-6090 |
| MATTHEW CANNAMELA | | | | | | | |
| MATTHEW CANTERBURY | 1013 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| MATTHEW CARENA | 2186 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| MATTHEW CAREY | 3991 OLIVENE CV | | | | NEW HAVEN | IN | 46774-2072 |
| MATTHEW CARLISLE JR | 1027 HUNTERS CREEK DR | | | | DESOTO | TX | 75115-4712 |
| MATTHEW CARROLL | 1381 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1802 |
| MATTHEW CAULEY | 4810 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| MATTHEW CEBULSKI | 20124 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-1760 |
| MATTHEW CEGLARZ | 26924 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1078 |
| MATTHEW CHAPKO | 3945 E PARKS RD | | | | SAINT JOHNS | MI | 48879-8002 |
| MATTHEW CHARLTON | 4755 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| MATTHEW CHELSEY | 48307 MARION DR | | | | MACOMB | MI | 48044-5932 |
| MATTHEW CHETCUTI | 7298 APPLE GROVE LN | | | | TEMPERANCE | MI | 48182-1568 |
| MATTHEW CHOJNACKI JR | 4128 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| MATTHEW CHOLEWKA | 7230 LILAC CT | | | | NORTH OLMSTED | OH | 44070-6310 |
| MATTHEW CLAPPER | 384 LEE LN | | | | MANSFIELD | OH | 44905-2720 |
| MATTHEW CLARK | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 |
| MATTHEW CLINKSCALE | 1805 E WESTERN RESERVE RD UNIT 21 | | | | POLAND | OH | 44514-5264 |
| MATTHEW COATS | 37570 FOUNTAIN PARK CIR APT 326 | | | | WESTLAND | MI | 48185-5626 |
| MATTHEW COLBERT | 3813 TULIP LN | | | | KOKOMO | IN | 46902-4365 |
| MATTHEW COLLINS | 2100 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1414 |
| MATTHEW COLOMBO | 31707 CLOVERLY CT | | | | WARREN | MI | 48092-1434 |
| MATTHEW COLOSKY | 6051 SCOTCH RD | | | | VASSAR | MI | 48768-9236 |
| MATTHEW COMERFORD | 23706 BEVERLY ST | | | | SAINT CLAIR SHORES | MI | 48082-2132 |
| MATTHEW COPE | 8418 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9765 |
| MATTHEW CORBAT | 3207 E ASHMAN ST | | | | MIDLAND | MI | 48642-4007 |
| MATTHEW COSNER | 11690 PLAZA DR APT 11 | | | | CLIO | MI | 48420-1741 |
| MATTHEW COSTANZO | 1910 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| MATTHEW COSTELLO | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| MATTHEW COUGHLAN | 17543 ROAD 5 | | | | PANDORA | OH | 45877-9772 |
| MATTHEW COURTS | 1238 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW CRABILL | 1828 KING AVE | | | | DAYTON | OH | 45420-2447 |
| MATTHEW CRABTREE | 309 SWYNFORD CT | | | | BRENTWOOD | TN | 37027-8273 |
| MATTHEW CRANE | 4614 OLD SPARTANBURG RD APT 10 | | | | TAYLORS | SC | 29687-4148 |
| MATTHEW CRAWFORD | 1703 PISGAH CHURCH RD | | | | GREENSBORO | NC | 27455-3205 |
| MATTHEW CREASIA | PO BOX 192 | | | | MENDON | MA | 01756-0192 |
| MATTHEW CRIMM | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| MATTHEW CRIPPEN | 15918 TURNER RD | | | | LANSING | MI | 48906-1142 |
| MATTHEW D CAMPBELL | 1307 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6119 |
| MATTHEW D CLARK | 318 SIGNALFIRE DR | | | | DAYTON | OH | 45458 |
| MATTHEW D CLARK | 9912 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 |
| MATTHEW D EUCKER | 2862 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| MATTHEW D FERGUSON | 876   NORTH MAIN STREET | | | | FRANKLIN | OH | 45005-1649 |
| MATTHEW D GADNIS | 13799 PARK BLVD PMB 234 | | | | SEMINOLE | FL | 33776-3402 |
| MATTHEW D GAULDIN | 5028 DINSMORE RD | | | | DAYTON | OH | 43449 |
| MATTHEW D JOHNSON | 1041 SPINNING RD | APT 1 | | | DAYTON | OH | 45432-1603 |
| MATTHEW D KARNS | 4123 KING BIRD LN 2A | | | | MIAMISBURG | OH | 45342 |
| MATTHEW D KNEE | 8727  SYCAMORE TRAILS | | | | SPRINGBORO | OH | 45066-9664 |
| MATTHEW D MCGINNIS | 5900 BRIDGE RD APT 711 | | | | YPSILANTI | MI | 48197-7011 |
| MATTHEW D MURRELL | 140 B CALM LAKE CIRCLE | | | | ROCHESTER | NY | 14612-2510 |
| MATTHEW D RAWLINGS | 357 AMBLESIDE LN | | | | ABERDEEN | MD | 21001-1850 |
| MATTHEW D WACKLER | 8125 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9710 |
| MATTHEW DAGUANNO | 547 STANFORD RD | | | | FAIRLESS HILLS | PA | 19030-4021 |
| MATTHEW DANDRIDGE | 1652 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |
| MATTHEW DANKERT | 9140 #6 CHATWELL CLUB DR. | | | | DAVISON | MI | 48423 |
| MATTHEW DANNA | 6565 FOXRIDGE DR APT 3103 | | | | MISSION | KS | 66202-1398 |
| MATTHEW DARIN | 3063 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| MATTHEW DAVIDSON | PO BOX 83 | | | | OLNEY | MO | 63370-0083 |
| MATTHEW DAVIS | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| MATTHEW DEAN | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| MATTHEW DEFEVER | 21754 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4639 |
| MATTHEW DEFFENBAUGH | 7725 SUMMERFIELD RD TRLR 30 | | | | LAMBERTVILLE | MI | 48144-8681 |
| MATTHEW DELANEY | 1816 BUCKLEW DR | | | | TOLEDO | OH | 43613-5437 |
| MATTHEW DELGROSSO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MATTHEW DEMPSEY | 444 FOX HILLS DR N APT 6 | | | | BLOOMFIELD HILLS | MI | 48304-1329 |
| MATTHEW DEMUZZIO | | | | | | | |
| MATTHEW DENNEE | 4342 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| MATTHEW DESHONG | | | | | | | |
| MATTHEW DEWITT | 2329 FAWN LN | | | | JANESVILLE | WI | 53548-8538 |
| MATTHEW DEWITZ | 10119 SADDLE BRIDGE DR N | | | | WHITEHOUSE | OH | 43571-9306 |
| MATTHEW DICKINSON | 4499 JOAN DR | | | | CLIO | MI | 48420-9406 |
| MATTHEW DILLON | 3878 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| MATTHEW DIX | 17109 NOLLAR LN | | | | MANCHESTER | MI | 48158-9475 |
| MATTHEW DOCHODA | 7385 MACOMBER CT | | | | ANN ARBOR | MI | 48103-9336 |
| MATTHEW DOESCHER | 3047 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3519 |
| MATTHEW DONNELL | 9352 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| MATTHEW DOOLEY | 1763 PUMPKIN HILL RD | | | | MILLERTON | PA | 16936-9492 |
| MATTHEW DOOZAN | 3270 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| MATTHEW DORTCH | 9382 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| MATTHEW DOWNER | 9432 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| MATTHEW DOYLE | 6468 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |
| MATTHEW DRINKARD | 3375 MELVIN AVE | | | | ROCHESTER | MI | 48307-4845 |
| MATTHEW DUBIE | 2005 MILES RD | | | | LAPEER | MI | 48446-8080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW DUFFY | 211 BURLINGTON DR | | | | FREDERICKSBURG | VA | 22407-6305 |
| MATTHEW DURR | 702 E 14TH PL | | | | EUDORA | KS | 66025-7910 |
| MATTHEW DZURINDA | 731 OREGON AVE | | | | MC DONALD | OH | 44437-1667 |
| MATTHEW E ALLEN | 26   W TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-3352 |
| MATTHEW E CROSS | 1008 E STEWART ST | | | | DAYTON | OH | 45410-2127 |
| MATTHEW E HICKEY | 1287  WILLOWRIDGE DR | | | | DAYTON | OH | 45434-6753 |
| MATTHEW E HOFFMAN | 5221 WEST 88TH STREET | | | | OAKLAWN | IL | 60453 |
| MATTHEW E MODROVSKY | PO BOX 1293 | | | | BOWLING GREEN | KY | 42102-1293 |
| MATTHEW E RUF | 1449 W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1221 |
| MATTHEW EBENHOEH | PO BOX 316 | | | | NEW LOTHROP | MI | 48460-0316 |
| MATTHEW EBINGER | 534 PRINCESS AVE | | | | CROYDON | PA | 19021-6024 |
| MATTHEW ECKER | | | | | | | |
| MATTHEW EDMISTON | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| MATTHEW EDMONDS | 20201 PLYMOUTH RD APT 813 | | | | DETROIT | MI | 48228-1259 |
| MATTHEW EDWARD RICKMAN | | | | | | | |
| MATTHEW EINHEUSER | 3099 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| MATTHEW ELASIVICH | 8434 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| MATTHEW EMMERSON ALLEN | | | | GREAT BRITAIN | | | |
| MATTHEW ERDEY | 1928 WARBLER CT | | | | TROY | MI | 48084-1477 |
| MATTHEW ERICKSEN | 6362 OAK LEAF TRL | | | | LINDEN | MI | 48451-8634 |
| MATTHEW ERICKSON | 7191 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| MATTHEW ERICKSON | 3868 13TH ST | | | | MICCO | FL | 32976-2833 |
| MATTHEW ESCKILSEN | 15453 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| MATTHEW ESSA | 5501 SQUIRE LN | | | | FLINT | MI | 48506-2235 |
| MATTHEW ESSMANN | 3287 PIN OAK DR | | | | LAKE ORION | MI | 48359-1169 |
| MATTHEW EVERETT | | | | | | | |
| MATTHEW F ALLARD | 2103 DIAMOND AVE | | | | FLINT | MI | 48532-4535 |
| MATTHEW F DAGUANNO | 547 STANFORD RD | | | | FAIRLESS HILLS | PA | 19030-4021 |
| MATTHEW F. FITZSIMMONS | ATTY FOR STATE OF CONNECTICUT | ATTN: ASSISTANT ATTORNEY GENERAL | 110 SHERMAN STREET | | HARTFORD | CT | 06105 |
| MATTHEW FAY | 70 MERCHANTS RD | | | | ROCHESTER | NY | 14609-7801 |
| MATTHEW FELDPAUSCH | 2116 HALEY WAY | | | | CHARLOTTE | MI | 48813-8572 |
| MATTHEW FENDERSON | 4470 23RD ST | | | | DETROIT | MI | 48208-1852 |
| MATTHEW FERRELLI JR | 23 STAGECOACH DR | | | | ASHLAND | MA | 01721-1841 |
| MATTHEW FIELDER | 6719 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-8703 |
| MATTHEW FINCH | 2804 MAPLE CIR | | | | THOMPSONS STN | TN | 37179-9287 |
| MATTHEW FISH | 2242 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2101 |
| MATTHEW FITZPATRICK | 3058 ANDERSON RD | | | | MANSFIELD | OH | 44903-9751 |
| MATTHEW FORD | 21542 OLD HWY 40 | | | | HIGGINSVILLE | MO | 64037-8311 |
| MATTHEW FORD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MATTHEW FOSTER | 2415 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1626 |
| MATTHEW FOSTER | 860 ASPEN TRL | | | | GLADWIN | MI | 48624-8081 |
| MATTHEW FOURNIER | 1995 W DEAN RD | | | | TEMPERANCE | MI | 48182-9427 |
| MATTHEW FOX | PO BOX 12 | | | | IONIA | MI | 48846-0012 |
| MATTHEW FRAME | 36341 HEDGEROW PARK DR | | | | NORTH RIDGEVILLE | OH | 44039-8555 |
| MATTHEW FRANCK | 5678 LADDERBACK | | | | HOLT | MI | 48842-8689 |
| MATTHEW FRAYRE | 5331 SUNROSE AVE | | | | LANSING | MI | 48911-3752 |
| MATTHEW FREDERICK | 1103 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2824 |
| MATTHEW FREIMARK | 512 ASHER PASS | | | | MILAN | MI | 48160-1578 |
| MATTHEW FRIAR | 2846 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| MATTHEW FRONK | 66 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW FURSETH | 1361 ASH STREET | | | | PRESCOTT | WI | 54021-1066 |
| MATTHEW G DOYLE | 6468 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |
| MATTHEW G GREATHOUSE | 5025 CROFTSHIRE DRIVE | | | | KETTERING | OH | 45440-2401 |
| MATTHEW G LEVECK | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405-1901 |
| MATTHEW G ORNER | 126 SPRINGHOUSE DR | | | | ENGLEWOOD | OH | 45322 |
| MATTHEW G OSMAN | 3880 BANYAN GROVE LN | APT 102 | | | VIRGINIA BEACH | VA | 23462 |
| MATTHEW GADNIS | 13799 PARK BLVD PMB 234 | | | | SEMINOLE | FL | 33776-3402 |
| MATTHEW GADSON | 1877 KENNEDY DR | | | | WICKLIFFE | OH | 44092-1615 |
| MATTHEW GADZIALA | PO BOX 48135 | | | | ATLANTA | GA | 30362-1135 |
| MATTHEW GALLIGAN | 8895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1042 |
| MATTHEW GARRETT | 4379 PLANO RD | | | | BOWLING GREEN | KY | 42104-7485 |
| MATTHEW GARVEY | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| MATTHEW GASPER | 8819 BLITZEN RD NW | | | | NORTH CANTON | OH | 44720-4681 |
| MATTHEW GASPER | 9994 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| MATTHEW GEDRIS | 600 FOREST AVE | | | | ROYAL OAK | MI | 48067-4210 |
| MATTHEW GIBBARD | 4129 AUSTIN CT | | | | LAPEER | MI | 48446-3654 |
| MATTHEW GIBSON | 5103 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| MATTHEW GILLIS | 320 E 85TH ST APT 4H | | | | NEW YORK | NY | 10028-5472 |
| MATTHEW GLAZA | 8272 BALDWIN RD | | | | GOODRICH | MI | 48438-9476 |
| MATTHEW GLEW | 1790 W KING ST | | | | OWOSSO | MI | 48867-9504 |
| MATTHEW GLISZCZYNSKI | 2979 HILLBROOK DR | | | | EDEN | NY | 14057-1250 |
| MATTHEW GLOVER | 4378 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| MATTHEW GLOVER | 1269 ROZELLE AVE | | | | E CLEVELAND | OH | 44112-4168 |
| MATTHEW GOEBEL | 61539 BROOKWAY DR | | | | SOUTH LYON | MI | 48178-7056 |
| MATTHEW GRAHAM | 3054 APPLE KNOLL LN | | | | MIDDLETOWN | OH | 45044-7991 |
| MATTHEW GRAHAM | 6356 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8342 |
| MATTHEW GRAVES | 9050 RAY RD | | | | GAINES | MI | 48436-9717 |
| MATTHEW GRAY | 1700 SE 5TH ST | | | | LEES SUMMIT | MO | 64063-6036 |
| MATTHEW GREEN JR | 3146 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| MATTHEW GREEN JR | 10799 STEWART RD | | | | TANNER | AL | 35671-3545 |
| MATTHEW GREENE | 1943 LYNWOOD DR | | | | KOKOMO | IN | 46901-1878 |
| MATTHEW GREGERSON | 209 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| MATTHEW GRIFFEN | APT 312 | 16 SOUTH PLAZA BOULEVARD | | | ROCHESTER HLS | MI | 48307-3940 |
| MATTHEW GRIFFIN | 3417 ERIE AVE APT 420 | | | | CINCINNATI | OH | 45208-1755 |
| MATTHEW GRIFFITHS | 3531 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| MATTHEW GRODSKI | HOPEWELL GARDENS | 725 DENOW RD | | | PENNINGTON | NJ | 08534 |
| MATTHEW GROSS | 32501 E REBER RD | | | | SIBLEY | MO | 64088-9169 |
| MATTHEW GROSS | 4298 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| MATTHEW GROVES JR | 3830 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| MATTHEW GRUBBA | 166 GROSVENOR DR | | | | ROCHESTER HLS | MI | 48307-3164 |
| MATTHEW GRUSLER | 4105 HAMPTON LN | | | | SHREVEPORT | LA | 71107 |
| MATTHEW GRZELAK | 2191 BEDELL RD APT 8 | | | | GRAND ISLAND | NY | 14072-3102 |
| MATTHEW GUALDONI | 1234 MILLERS COURT | | | | NOBLESVILLE | IN | 46060-1639 |
| MATTHEW GUENTHNER | 6225 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| MATTHEW H QUINN | 115 UTE LN | | | | ESTES PARK | CO | 80517 |
| MATTHEW H QUINN | 115 UTE LANE | | | | ESTES PARK | CO | 80517 |
| MATTHEW H QUINN BEN IRA | 115 UTE LN | | | | ESTES PARK | CO | 80517 |
| MATTHEW HAAS | 4306 VENICE RD | | | | SANDUSKY | OH | 44870-8112 |
| MATTHEW HALE | 1814 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2143 |
| MATTHEW HALLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MATTHEW HALLWOOD | 10312 PRESSLER ST | | | | FENTON | MI | 48430-8700 |
| MATTHEW HAM | 2556 WINDER DR | | | | FRANKLIN | TN | 37064-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW HAMILTON | 4782 W 200 N | | | | DECATUR | IN | 46733-9581 |
| MATTHEW HAMILTON | 306 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| MATTHEW HAMILTON | 43345 WINDMILL CT | | | | NOVI | MI | 48375-4720 |
| MATTHEW HAMLIN | 3601 ORCHID LN | | | | HOLT | MI | 48842-8741 |
| MATTHEW HAMMOND | 6918 S MORRICE RD | | | | OWOSSO | MI | 48867-8701 |
| MATTHEW HAMPTON | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3271 |
| MATTHEW HANDLON | 42716 EASTWIND DR. | | | | CLINTON TWP | MI | 48038 |
| MATTHEW HANKINSON | PO BOX 365 | | | | CADOGEN | PA | 16212-0365 |
| MATTHEW HANNEMAN | 10273 FM 1130 | | | | ORANGE | TX | 77632 |
| MATTHEW HARBISON | 119 CROCKET CREEK DR | | | | WENTZVILLE | MO | 63385-4464 |
| MATTHEW HARDENBROOK | 42631 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408-9620 |
| MATTHEW HARDIN | 999 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| MATTHEW HARLEY | 736 SANDS RD | | | | ORTONVILLE | MI | 48462-8866 |
| MATTHEW HARRISON JR | 17 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| MATTHEW HARTLEY | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| MATTHEW HARTWICK | | | | | | | |
| MATTHEW HARWOOD | 739 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| MATTHEW HASELEY | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 |
| MATTHEW HASSLOCH | | | | | | | |
| MATTHEW HATTEN JR | 522 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2523 |
| MATTHEW HAUSER | 34 SEMINOLE PKWY | | | | CHEEKTOWAGA | NY | 14225-4233 |
| MATTHEW HAWKINS | 132 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| MATTHEW HEATON | 80 SUNSET DR LOT 19 | | | | BLUFFTON | IN | 46714-1230 |
| MATTHEW HEGER | 1138 IRWIN DR | | | | WATERFORD | MI | 48327-2021 |
| MATTHEW HEIN | 2520 N 131ST ST | | | | KANSAS CITY | KS | 66109-3327 |
| MATTHEW HELLDOERFER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MATTHEW HENIGE | 5403 N STATE RD | | | | OWOSSO | MI | 48867-9001 |
| MATTHEW HERITIER | 2446 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| MATTHEW HERNANDEZ III | 6815 KINGSWOOD BLVD | | | | FORT WAYNE | IN | 46804-4623 |
| MATTHEW HERRMANN | 1120 GENESEE DR | | | | ROYAL OAK | MI | 48073-2029 |
| MATTHEW HERRON | 2605 OAKVIEW RD APT 5 | | | | FORT SMITH | AR | 72908-8664 |
| MATTHEW HESSLER | 3627 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-1957 |
| MATTHEW HEYNEN | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 |
| MATTHEW HICKS | 6652 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2981 |
| MATTHEW HIGHSTROM | APT 160 | 31055 PENDLETON | | | NEW HUDSON | MI | 48165-9454 |
| MATTHEW HILL | 2332 W 900 N | | | | ALEXANDRIA | IN | 46001-9492 |
| MATTHEW HILL | 12855 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| MATTHEW HIMES | 2034 LOCUST DR SW | | | | WARREN | OH | 44481 |
| MATTHEW HINDS | 5072 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9356 |
| MATTHEW HOBSON I I I | 505 GRACELYN CT SW | | | | ATLANTA | GA | 30331-9204 |
| MATTHEW HODGE | 547 WITBECK DR | | | | CLARE | MI | 48617-9722 |
| MATTHEW HOEF | 935 DRAKESHIRE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2937 |
| MATTHEW HOFFMAN | 9122 PEMBROOK DR | | | | DAVISON | MI | 48423-8427 |
| MATTHEW HOLDER | 2120 DOUGLAS BLVD #4 | | | | LOUISVILLE | KY | 40205 |
| MATTHEW HOLLWEDEL | 50 WEST ROAD | | | | SOUTH SALEM | NY | 10590 |
| MATTHEW HOLYFIELD | 27141 NORFOLK ST | | | | INKSTER | MI | 48141-2305 |
| MATTHEW HOPSON | 9392 JAMES DR | | | | COLLINSVILLE | MS | 39325-9687 |
| MATTHEW HORNER | 2890 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| MATTHEW HORTOP | 14 CRICKET HILL DR | | | | PITTSFORD | NY | 14534-2151 |
| MATTHEW HOTRA | 2654 FOX CHASE DR | | | | TROY | MI | 48098-2331 |
| MATTHEW HOUSNER | 4411 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1023 |
| MATTHEW HOVEY | 226 MILL HOUSE DR | | | | OAKLAND | MI | 48363-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW HUBBARD | 6535 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| MATTHEW HUBBERT | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MATTHEW HUBERTS | 7524 56TH AVE | | | | HUDSONVILLE | MI | 49426-9731 |
| MATTHEW HURLEY | 4070 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| MATTHEW I JOHNSON | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| MATTHEW INGRAM JR | 20625 BALFOUR ST APT 3 | | | | HARPER WOODS | MI | 48225-1576 |
| MATTHEW INMAN JR | 35 LAFAYETTE ST | | | | MOUNT CLEMENS | MI | 48043-1655 |
| MATTHEW ISENBERG | | | | | | | |
| MATTHEW J BINDER | 1601 4TH ST | | | | BAY CITY | MI | 48708-6137 |
| MATTHEW J DIETL | 8612 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| MATTHEW J ELLIOTT | 6179 KING GRAVES RD | | | | FOWLER | OH | 44418-- 97 |
| MATTHEW J FRANZ | 1217 DONSON DR | | | | DAYTON | OH | 45429-5711 |
| MATTHEW J FRENCH | 318 E. WESTBROOK RD | | | | BROOKVILLE | OH | 45309 |
| MATTHEW J GOECKE | 2622  SPRINGMONT AVE. | | | | DAYTON | OH | 45420-3040 |
| MATTHEW J GREMILLION | 1154 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2222 |
| MATTHEW J GUSTIN | 615  E. MONTGOMERY | | | | MIAMISBURG | OH | 45342-2957 |
| MATTHEW J HEINLY | 203 BOSTON RD # 1 | | | | SYRACUSE | NY | 13211-1615 |
| MATTHEW J HEITZMAN | 7727 DAYTON-FARMERSVILLE RD. | | | | DAYTON | OH | 45418 |
| MATTHEW J HOLLWEDEL | 50 WEST RD | | | | SOUTH SALEM | NY | 10590 |
| MATTHEW J HUGHES | 3500 LYELL RD | | | | ROCHESTER | NY | 14606 |
| MATTHEW J KAPRUTUS | 325 E LEISURE AVENUE APT #12 | | | | NEW CASTLE | PA | 16101 |
| MATTHEW J KLOHE | 4659  W. NATIONAL RD | | | | SPRINGFIELD | OH | 45504-- 35 |
| MATTHEW J KUMAR | 4687 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8036 |
| MATTHEW J LAMBERT | 4226 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 |
| MATTHEW J MABILE | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629-4116 |
| MATTHEW J MARTIN | 220 E 5TH ST | | | | TILTON | IL | 61833-7425 |
| MATTHEW J MERCURI | 2873 CIRCLEWOOD LANE | | | | DAYTON | OH | 45458-9440 |
| MATTHEW J MILLER | 227 E LEGRAND ST | | | | HOWELL | MI | 48843-2529 |
| MATTHEW J MOLLOSEAU | 1133 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| MATTHEW J POTEETE | PO BOX 25 | | | | MCLOUD | OK | 74851-0025 |
| MATTHEW J SCHAEFER | PO BOX 21841 | | | | TAMPA | FL | 33522-1841 |
| MATTHEW J STROHM | 808 SOUTHEND CT | | | | MANCHESTER | NJ | 08759-4600 |
| MATTHEW J SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| MATTHEW J THORNE | 1205 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9703 |
| MATTHEW J TRUITT | 184 LINDELL DR | | | | GERMANTOWN | OH | 45327-- 16 |
| MATTHEW J VAN HOOSE | 8433 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| MATTHEW J WYATT | 845 N MCKNIGHT RD A | | | | SAINT LOUIS | MO | 63132 |
| MATTHEW J ZAROSL | 370 OAK ST | | | | LEWISTON | NY | 14092 |
| MATTHEW J. DAGON PG , SENIOR PROJECT MANAGER | AMEC EARTH & ENVIRONMENTAL | PAN AM PLAZA, 201 S. CAPITOL AVENUE, SUITE 200 | | | INDIANAPOLIS | IN | 46225 |
| MATTHEW JAMES | 1420 LYNETTE ST | | | | LIBERTY | MO | 64068-9111 |
| MATTHEW JAMES | 9399 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| MATTHEW JANEWAY | 4371 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9765 |
| MATTHEW JANNING | 755 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| MATTHEW JANNUZZI | 4502 W BUFFALO ST | | | | CHANDLER | AZ | 85226-4828 |
| MATTHEW JEFFERSON | 94 ADENA RD | | | | WEST NEWTON | MA | 02465-1221 |
| MATTHEW JENKINS | 1219 OAKRIDGE DR | | | | LAPEER | MI | 48446-3729 |
| MATTHEW JERINSKY | 42947 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-3580 |
| MATTHEW JESHURUN | 145 DENNIS ST | | | | GLADWIN | MI | 48624-8383 |
| MATTHEW JESSIE | W15077 STATE ROAD 121 | | | | HIXTON | WI | 54635-8524 |
| MATTHEW JOHNSON | 40482 PINETREE DR | | | | PLYMOUTH | MI | 48170-4444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW JOHNSON | 8159 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| MATTHEW JOLLY | 230 GREENBRIAR BLUFFS DR | | | | SAINT PETERS | MO | 63376-7742 |
| MATTHEW JONES | 1425 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-6211 |
| MATTHEW JONES | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 |
| MATTHEW JOYCE | 3312 N STOCKWELL RD | | | | EVANSVILLE | IN | 47715-1382 |
| MATTHEW JR, PAUL | 6286 193RD PL | | | | LIVE OAK | FL | 32060-7851 |
| MATTHEW JR, WILLIAM | 57 LELAND FARM RD | | | | ASHLAND | MA | 01721-2340 |
| MATTHEW JUNE | 6056 HOPKINS RD | | | | FLINT | MI | 48506-1656 |
| MATTHEW JUNE | PO BOX 952 | | | | MORRISVILLE | PA | 19067-0952 |
| MATTHEW K HAMILTON | 3520 E 4TH ST | | | | DAYTON | OH | 45403 |
| MATTHEW K WOODS | PO BOX 603 | | | | STOCKBRIDGE | GA | 30281-0603 |
| MATTHEW KAAKE | 2316 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| MATTHEW KACERSKI | 675 THERESA AVE APT 101 | | | | HERMITAGE | PA | 16148-5505 |
| MATTHEW KALASKY | 2451 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3832 |
| MATTHEW KALINOWSKI | 960 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| MATTHEW KAPRUTUS | 203 E GARFIELD AVE | | | | NEW CASTLE | PA | 16105-2539 |
| MATTHEW KARABA | 733 WOODLEIGH WAY | | | | OXFORD | MI | 48371-5173 |
| MATTHEW KARDOS | 10434 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| MATTHEW KAUFER | 13084 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| MATTHEW KECK | 5265 SASHABAW RD | | | | CLARKSTON | MI | 48346-3870 |
| MATTHEW KELSEY | 538 DEER PATH TRL | | | | WATERFORD | MI | 48327-4338 |
| MATTHEW KENWORTHY | 8435 JORDAN RD | | | | GRAND BLANC | MI | 48439-9757 |
| MATTHEW KETELS | 576 SYLVANWOOD DR | | | | TROY | MI | 48085-3126 |
| MATTHEW KILLEN | 1824 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 |
| MATTHEW KILTS | 8291 OXFORD LANE | | | | GRAND BLANC | MI | 48439-7448 |
| MATTHEW KIMBALL | 1856 VILLAGE GREEN BLVD APT 206 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| MATTHEW KINDERMANN | 4220 FOREST ST | | | | LEONARD | MI | 48367-1913 |
| MATTHEW KING | 2929 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3495 |
| MATTHEW KING | 230 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1609 |
| MATTHEW KING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MATTHEW KINGSBERRY | 8357 LAKESHORE TRAIL EAST DRIVE | APT 1722 | | | INDIANAPOLIS | IN | 46250-4656 |
| MATTHEW KIRKLIN | 478 MARSH RD | | | | PITTSFORD | NY | 14534-2440 |
| MATTHEW KIRSCH | 7294 WILLIAM DR | | | | SHELBY TOWNSHIP | MI | 48316-5342 |
| MATTHEW KLANAC | 4930 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5156 |
| MATTHEW KLAVER | 2400 BRIARHILL DR | | | | LANSING | MI | 48917-9742 |
| MATTHEW KLEMMER | 1815 LYSTER LN | | | | TROY | MI | 48085-1415 |
| MATTHEW KNOTH | 7016 DORAL SOUTH DR APT A | | | | INDIANAPOLIS | IN | 46250-4106 |
| MATTHEW KOCH | 42256 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2084 |
| MATTHEW KOLBE | 1548 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| MATTHEW KOLLER | 2812 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| MATTHEW KOVAC | 528 DICK STATION ROAD | | | | IRWIN | PA | 15642-7619 |
| MATTHEW KOVACIC | 29 KILLDEER LN | | | | FAIRPORT | NY | 14450-8935 |
| MATTHEW KOZLOWSKI | 7596 VILLAGE DR | | | | WASHINGTON | MI | 48094-3535 |
| MATTHEW KRAMER | 8409 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| MATTHEW KROMER | 1440 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3905 |
| MATTHEW KUEHN | 4630 CEDAR LAKE RD | | | | HOWELL | MI | 48843-7619 |
| MATTHEW KULPA | 6450 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2948 |
| MATTHEW KUNZ | 60882 LAKE EDGE | | | | WASHINGTON | MI | 48094-2320 |
| MATTHEW L BEFFREY | 1403 2ND ST | | | | BAY CITY | MI | 48708-6123 |
| MATTHEW L BEHR | 4967 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3932 |
| MATTHEW L ECKLEY | 17   INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| MATTHEW L ESHBAUGH | 915 BRIGHTON DR | | | | GREENVILLE | OH | 45331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW L HUTCHINSON | 8559 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-- 37 |
| MATTHEW L JONES | 650 OLD FANNIN RD APT L3 | | | | FLOWOOD | MS | 39232 |
| MATTHEW L MCCALE | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 |
| MATTHEW L NOSKY | 3540 BOWEN RD | | | | LANCASTER | NY | 14086-9649 |
| MATTHEW L SAVAGE | 716 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| MATTHEW L SAZY | 10356 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| MATTHEW L STRECK PERSONAL REPRESENTATIVE FOR FREDERICK O STRECK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MATTHEW L THOMPSON | 238   SHADMORE DRIVE | | | | ROCHESTER | NY | 14626-1018 |
| MATTHEW LABA | 3793 RED MAPLE CT | | | | OAKLAND | MI | 48363-2669 |
| MATTHEW LAKE | 112 PLAYERS DR | | | | EASLEY | SC | 29642-3100 |
| MATTHEW LALEMAN | 1564 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9648 |
| MATTHEW LALONDE | 7238 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| MATTHEW LAMMERS | 208 MONTPELIER DR | | | | DOWNINGTOWN | PA | 19335-1286 |
| MATTHEW LANDRY | 840 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| MATTHEW LANG | 84 BRIDGEMAN RD | | | | CHURCHVILLE | NY | 14428-9509 |
| MATTHEW LANGWORTHY | PO BOX 8527 | | | | MANSFIELD | OH | 44906-8527 |
| MATTHEW LARAMIE | PO BOX 2276 | | | | APACHE JUNCTION | AZ | 85217-2276 |
| MATTHEW LAVIGNE | 1576 STONECREST DR | | | | ROCHESTER HILLS | MI | 48307-3470 |
| MATTHEW LAZAROFF TTEE | MATTHEW LAZAROFF | 915 AZTEC TRAIL | | | MERCER | PA | 16137 |
| MATTHEW LEAVITT | 9820 CLEARWATER DR | | | | GRANT | MI | 49327-9309 |
| MATTHEW LEE | 4506 WIMBLETON WAY | | | | KALAMAZOO | MI | 49009-2405 |
| MATTHEW LEE | 11528 TORREY RD | | | | FENTON | MI | 48430-9631 |
| MATTHEW LEE JR | 136 AMBERFIELD CT | | | | BOWLING GREEN | KY | 42104-8590 |
| MATTHEW LENHARD | 4831 EASTLAWN DR | | | | LANSING | MI | 48910-8310 |
| MATTHEW LEON | 580 IRIS CT | | | | CRYSTAL LAKE | IL | 60014-6992 |
| MATTHEW LEONARD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MATTHEW LESIAK | 14 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1603 |
| MATTHEW LEVERENZ | 2873 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3494 |
| MATTHEW LEWICKI | 5362 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| MATTHEW LEWIS | 5761 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2806 |
| MATTHEW LEZYNSKI | 33 GARDENVILLE ON THE GRN | | | | WEST SENECA | NY | 14224-6310 |
| MATTHEW LIGNITZ | 12152 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| MATTHEW LIMINA JR | 7379 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| MATTHEW LINEBAUGH | 424 FAWN RUN DR | | | | TROY | MO | 63379-2582 |
| MATTHEW LINN | 5311 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| MATTHEW LISSEY | 4357 CARTEE AVE | | | | SPRING HILL | FL | 34608-3508 |
| MATTHEW LITTLE | 725 SCHOOL ST APT 2121 | | | | RAHWAY | NJ | 07065-3568 |
| MATTHEW LONDON | 11923 SILICA RD | | | | NORTH JACKSON | OH | 44451-9674 |
| MATTHEW LONG | 9132 W 100 S | | | | ANDREWS | IN | 46702-9739 |
| MATTHEW LOOMIS | PO BOX 206 | | | | GAINES | MI | 48436-0206 |
| MATTHEW LUDWIG | 47410 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920-9792 |
| MATTHEW M EVANS | 10234  VIRGINIA LEE DR. | | | | CENTERVILLE | OH | 45458-4423 |
| MATTHEW M GANTT | 2032  E RAHN RD | | | | KETTERING | OH | 45440-2535 |
| MATTHEW M HEATON | 80 SUNSET DR LOT 19 | | | | BLUFFTON | IN | 46714-1230 |
| MATTHEW M VAN SCHAIK | 2929 SHIVELY CT | | | | KETTERING | OH | 45420 |
| MATTHEW MACARTHUR, ESTATE OF | 1135 MEYERS ST | C/O CATHERINE WILLARD, CONS. | | | FREELAND | MI | 48623-9073 |
| MATTHEW MACKOS | 3605 CHURCHILL AVE | | | | FLINT | MI | 48506-4737 |
| MATTHEW MAGARY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATTHEW MAGINLEY | 41900 BANBURY RD | | | | NORTHVILLE | MI | 48168-2343 |
| MATTHEW MAGRYTA | 7168 TOWER RD | | | | SOUTH LYON | MI | 48178-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW MAHLER | | | | | | | |
| MATTHEW MAIHER | 3004 SUNSET HILLS LN | | | | COLUMBIA | TN | 38401-7379 |
| MATTHEW MALIK | 2650 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| MATTHEW MANNIKKA | 100 RIVERFRONT DR | APT 410 | | | DETROIT | MI | 48226-4535 |
| MATTHEW MANNING | 904 W MAIN ST | | | | BRIGHTON | MI | 48116-1336 |
| MATTHEW MANSFIELD | 2817 WALL ST | | | | KEEGO HARBOR | MI | 48320-1137 |
| MATTHEW MANZ | 2701 LATONIA BLVD | | | | TOLEDO | OH | 43606-3623 |
| MATTHEW MARION | 5350 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2471 |
| MATTHEW MARTENS | 7583 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9247 |
| MATTHEW MARTIN | 3549 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9597 |
| MATTHEW MARTIN | 1110 BLANCHARD AVE | | | | FLINT | MI | 48503-5304 |
| MATTHEW MARTIN | 615 CHERRY AVE | | | | NILES | OH | 44446-2525 |
| MATTHEW MARTIN | 2938 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| MATTHEW MARTIN JR | 2208 SKYLINE DR | | | | KALAMAZOO | MI | 49006-1420 |
| MATTHEW MARTINCHICK | 36522 LANSBURY LN | | | | FARMINGTON | MI | 48335-2930 |
| MATTHEW MARTINI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATTHEW MAXIM | 3369 COSEYBURN RD | | | | WATERFORD | MI | 48329-4301 |
| MATTHEW MAYER | 4812 NEBRASKA AVE | | | | DAYTON | OH | 45424-6006 |
| MATTHEW MAZURCO | 50596 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| MATTHEW MC CALL | 10800 WAYCROFF DR | | | | SAINT LOUIS | MO | 63114-1822 |
| MATTHEW MC CLELLAND | 4885 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9340 |
| MATTHEW MC INTYRE JR | 1007 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| MATTHEW MC LAUGHLIN | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| MATTHEW MC LEAN | 1159 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624-7623 |
| MATTHEW MCBRIDE | 602 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| MATTHEW MCCORD | 25507 LAFAYETTE DR | | | | RHOADESVILLE | VA | 22542-8511 |
| MATTHEW MCCOY | 19373 ELKHART ST | | | | HARPER WOODS | MI | 48225-2159 |
| MATTHEW MCCULLOUGH | 1478 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| MATTHEW MCCUNE | 5287 BIXLER RD | | | | BELLVILLE | OH | 44813-9021 |
| MATTHEW MCELROY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATTHEW MCGILL | 1118 OAKLAND DRIVE | | | | ANDERSON | IN | 46012-4536 |
| MATTHEW MCGRAW | 54 HARTLEY ST | | | | LAPEER | MI | 48445-2547 |
| MATTHEW MCGUIRE | 2427 SHADOW-WOOD LN | | | | MANSFIELD | OH | 44903 |
| MATTHEW MCINTYRE | 4229 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| MATTHEW MCKEE | 19001 WESTMORE ST | | | | LIVONIA | MI | 48152-4440 |
| MATTHEW MCKINNON | 5103 TIMBERLINE LN | | | | BRIGHTON | MI | 48116-9737 |
| MATTHEW MCLAUGHLIN | 239 HEMLOCK DR | | | | ELYRIA | OH | 44035-1445 |
| MATTHEW MCMAHAN | 9345 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| MATTHEW MCNAMARA | 12341 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| MATTHEW MCWILLIAMS | | | | | | | |
| MATTHEW MEADE | 12334 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| MATTHEW MENDY | 13504 NE 84TH ST | SUITE 103-282 | | | VANCOUVER | WA | 98682 |
| MATTHEW MERRELLI | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| MATTHEW MERRITT | 5575 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| MATTHEW METIVA | 5170 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| MATTHEW MEYER | 981 COVENTRY CT | | | | OXFORD | MI | 48371-6723 |
| MATTHEW MICHAL | 2317 STARR RD APT 325 | | | | ROYAL OAK | MI | 48073-2237 |
| MATTHEW MICHALSKI | 4873 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9491 |
| MATTHEW MIGA | 3003 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9217 |
| MATTHEW MILLER | 3625 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-1708 |
| MATTHEW MILLER | 1505 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| MATTHEW MILLER | 227 E LEGRAND ST | | | | HOWELL | MI | 48843-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW MILLER | 2141 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840-9745 |
| MATTHEW MILLER | 5499 E 00 W | | | | MARION | IN | 46952 |
| MATTHEW MILLER | 412 | SOUTH | MADISON | | MARSHALL | MI | 49068 |
| MATTHEW MILLHOUSE | PO BOX 46108 | | | | BEDFORD | OH | 44146-0108 |
| MATTHEW MILLS | 311 W BURT DR | | | | COLUMBIA | TN | 38401-2073 |
| MATTHEW MINES | 107 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| MATTHEW MITCHELL | C/0 BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATTHEW MOBLEY | 803B STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-7916 |
| MATTHEW MODROVSKY | PO BOX 1293 | | | | BOWLING GREEN | KY | 42102-1293 |
| MATTHEW MOGIELSKI | 8840 WHITLOCK AVE | | | | DEARBORN | MI | 48126-4703 |
| MATTHEW MOGILSKI | 57 CLAY ST | | | | BUFFALO | NY | 14207-2817 |
| MATTHEW MOLITOR | 1917 N PRESIDENT ST | | | | WHEATON | IL | 60187-3328 |
| MATTHEW MOLLOSEAU | 1133 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| MATTHEW MONDEN | 31096 QUAIL RUN DR | | | | CHESTERFIELD | MI | 48047-3529 |
| MATTHEW MONROE | 3815 LINDSLEY DR | | | | METAMORA | MI | 48455-9765 |
| MATTHEW MOORE JR | 3762 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |
| MATTHEW MORRISSEY | 5654 SEYMOUR RD | | | | JACKSON | MI | 49201-9607 |
| MATTHEW MOSELEY | 109 MALDON DRIVE | | | | CARY | NC | 27513-1753 |
| MATTHEW MOSSBURG | 18689 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| MATTHEW MOULTRUP | 4807 ECKLES ST | | | | CLARKSTON | MI | 48346-3516 |
| MATTHEW MRAKOVICH | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9246 |
| MATTHEW MULLONE | 3930 AVENUE J | | | | FORT WORTH | TX | 76105-2525 |
| MATTHEW N WOLOSZYN | 919 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-5541 |
| MATTHEW NAEF | 1279 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| MATTHEW NARANJO | 2457 GRAND RIVER ROAD | | | | BANCROFT | MI | 48414-9731 |
| MATTHEW NELSON | 62055 KIM CT | | | | WASHINGTON | MI | 48094-1016 |
| MATTHEW NEVISON | 109 CULVER RD | | | | COLUMBIA | TN | 38401-6619 |
| MATTHEW NEVISON | 1271 OLD HIGHWAY 99 | | | | LEWISBURG | TN | 37091-6638 |
| MATTHEW NEWMAN | 9108 NEWMAN DR | | | | PORTLAND | MI | 48875-8491 |
| MATTHEW NICKELS | 6303 PHEASANT VALLEY RD | | | | DAYTON | OH | 45424 |
| MATTHEW NICOSIA | 5383 W LAKE RD | | | | BURT | NY | 14028-9730 |
| MATTHEW NIEMI | 5800 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| MATTHEW NOEL | 8 N LONG ST | | | | SHELBY | OH | 44875-1409 |
| MATTHEW NOONE | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| MATTHEW NORRIS | 1004 LINCOLN RD | | | | GROSSE POINTE SHORES | MI | 48230-1208 |
| MATTHEW NORTON | 5045 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2426 |
| MATTHEW NOSKY | 3540 BOWEN RD | | | | LANCASTER | NY | 14086-9649 |
| MATTHEW NOWAK | 5650 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| MATTHEW NUGENT | 206 CYPRESS CT | | | | O FALLON | MO | 63366-1631 |
| MATTHEW NYLIN | 3536 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-2344 |
| MATTHEW OETJENS | 6592 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| MATTHEW OHL, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD, S-6J | | | | CHICAGO | IL | 60604-3590 |
| MATTHEW OLIN | 6715 BRIDLE TRAIL LN | | | | HIGH RIDGE | MO | 63049-2061 |
| MATTHEW OLIN SR | 3707 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| MATTHEW OLIVER | 5759 RED PINE TRL | | | | DRYDEN | MI | 48428-9402 |
| MATTHEW ORDIWAY | 237 HUME BLVD | | | | LANSING | MI | 48917-4243 |
| MATTHEW OREL | 3832 STONECREST RD | | | | WEST BLOOMFIELD | MI | 48322-1744 |
| MATTHEW ORR | 1921 STEVEN AVE APT 450 | | | | BEDFORD | IN | 47421-3648 |
| MATTHEW ORR | 4716 SHERMAN ST | | | | ONONDAGA | MI | 49264-9785 |
| MATTHEW OSBORNE | 2801 SCHLEY AVE APT 2B | | | | BRONX | NY | 10465-2700 |
| MATTHEW OSTERBERG | 815 THOMAS ST | | | | FLUSHING | MI | 48433-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW P EISMANN | 1421 SHERWOOD FOREST DR. | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW P LERMAN | 454 BEACH 143RD STREET | | | | NEPONSIT | NY | 11694-1111 |
| MATTHEW P MCALEER | 116 FOREST CREEK DR | | | | STRUTHERS | OH | 44471-2187 |
| MATTHEW P SHACKELFORD | 1727  SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8844 |
| MATTHEW P SPANISH | 5204  CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1822 |
| MATTHEW P SPANISH | 5204 CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1822 |
| MATTHEW PALERMO | 327   WHITTIER RD | | | | SPENCERPORT | NY | 14559-2257 |
| MATTHEW PAPPAS | 815 W BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1259 |
| MATTHEW PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| MATTHEW PARKER | 11357 BALFOUR RD | | | | DETROIT | MI | 48224-1110 |
| MATTHEW PARSONS | 9731 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836-9662 |
| MATTHEW PATTERSON | 28691 PALM BEACH DR | | | | WARREN | MI | 48093-2629 |
| MATTHEW PATTERSON | 1501 STATE ST | | | | CALUMET CITY | IL | 60409 |
| MATTHEW PATTERSON | 103 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| MATTHEW PATTERSON | PO BOX 2184 | | | | ANDERSON | IN | 46018-2184 |
| MATTHEW PAWLICKI | PO BOX 11 | | | | TROY | MI | 48099-0011 |
| MATTHEW PEABODY | 54251 ALGONQUIN DR | | | | SHELBY TWP | MI | 48315-1105 |
| MATTHEW PEAIRE | 777 S. HARBOUR ISLAND BLVD | SUITE 500 | | | TAMPA | FL | 33602 |
| MATTHEW PEAIRE | C/O MATTHEW W. PEAIRE, ESQ. | 777 S. HARBOUR ISLAND BLVD | SUITE 500 | | TAMPA | FL | 33602 |
| MATTHEW PEARSON | 1421 CLOVER LN | | | | FORT WORTH | TX | 76107-2424 |
| MATTHEW PECK | 1183 NOTTINGHAM FOREST TRL | | | | WILLIAMSTON | MI | 48895-9203 |
| MATTHEW PEDEN | 3806 ETTMAN ST | | | | SHRUB OAK | NY | 10588-1009 |
| MATTHEW PERNOT | 60 WESTMAR DR | | | | ROCHESTER | NY | 14624-2541 |
| MATTHEW PERRY | 7089 LITTLE DRY CREEK RD | | | | PULASKI | TN | 38478-8678 |
| MATTHEW PETERSON | 2409 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| MATTHEW PFEIFFER | 23211 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2355 |
| MATTHEW PHILLIPS | 202 CLARENCE ST | | | | HOLLY | MI | 48442-1416 |
| MATTHEW PIAZZA | PO BOX 1916 | | | | WARREN | MI | 48090-1916 |
| MATTHEW PIERRE | 61 GARLAND LN | | | | WILLINGBORO | NJ | 08046-3011 |
| MATTHEW PINTO | 3915 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 |
| MATTHEW PION | 5696 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| MATTHEW PLUMMER | 28817 DEF PUT COUNTY LINE | | | | CONTINENTAL | OH | 45831 |
| MATTHEW PLUNKETT | 658 COUNTY ROAD 25 | | | | CROSSVILLE | AL | 35962-3724 |
| MATTHEW PLY | 46655 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4154 |
| MATTHEW POTEETE | PO BOX 25 | | | | MCLOUD | OK | 74851-0025 |
| MATTHEW POTOCKI | 617 PARK ST | | | | HILLSBORO | IL | 62049-1924 |
| MATTHEW POUNDS | 7718 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9401 |
| MATTHEW POXON | 2088 GULLIVER DR | | | | TROY | MI | 48085-1032 |
| MATTHEW PRANTERA | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| MATTHEW PRAY | 6218 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| MATTHEW PRICE | 5344 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| MATTHEW PROKES | MATT PROKES | 9758 HAMLET AVE S | | | COTTAGE GROVE | MN | 55016 |
| MATTHEW PRUSKI | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| MATTHEW PRZYBYLSKI | 5123 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| MATTHEW PUNG | PO BOX 215 | | | | MIDDLETON | MI | 48856-0215 |
| MATTHEW PURDY | 2911 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3518 |
| MATTHEW PUSSEHL | 65755 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |
| MATTHEW QUATRINE | 4640 REED RD | | | | THOMPSONS STATION | TN | 37179-5251 |
| MATTHEW QUEHL | 5805 CALETA DR | | | | LANSING | MI | 48911-6471 |
| MATTHEW R DANNA | 6565 FOXRIDGE DR APT 3103 | | | | MISSION | KS | 66202-1398 |
| MATTHEW R HALE | 2995 HALE RD | | | | WILMINGTON | OH | 45177 |
| MATTHEW R JACOBS | 6263 SETON HILL | | | | CENTERVILLE | OH | 45459-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW R MAHAFFEY | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 |
| MATTHEW R PEASE | 114 N CLINTON AVE | | | | ELMHURST | IL | 60126 |
| MATTHEW R PETRARCA | 712 N.WARD AVE. | | | | GIRARD | OH | 44420 |
| MATTHEW R RIOTTO | 62   HERITAGE WOODS CT | | | | ROCHESTER | NY | 14615-1024 |
| MATTHEW R WALDNER | 1134 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| MATTHEW R WHEELER | 1213  OPAL AVENUE | | | | MIAMISBURG | OH | 45342-1941 |
| MATTHEW R WOODHULL | 6035 LAKE DR | | | | YPSILANTI | MI | 48197-7015 |
| MATTHEW RABY | 5961 HIGH POINT CT | | | | BRIGHTON | MI | 48116-8065 |
| MATTHEW RADKOWSKI | 50 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 |
| MATTHEW RAHBAR HAKIMI | 912 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 |
| MATTHEW RASH | 1057 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| MATTHEW RATLIFF | 8909 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| MATTHEW RAWLINGS | 357 AMBLESIDE LN | | | | ABERDEEN | MD | 21001-1850 |
| MATTHEW RAWLS | 511 COUNTRY LN | | | | EWING | NJ | 08628-3309 |
| MATTHEW REANEY | 925 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| MATTHEW REARDON | 3802 IVEY LN SW | | | | LILBURN | GA | 30047-2134 |
| MATTHEW REED | 12500 SHAKER BLVD APT 705 | | | | CLEVELAND | OH | 44120-2059 |
| MATTHEW REID | 20220 FAUST AVE | | | | DETROIT | MI | 48219-1552 |
| MATTHEW REILAND | 1067 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| MATTHEW RENS JR | 1685 INNWOOD N | | | | INTERLOCHEN | MI | 49643-9717 |
| MATTHEW RHODES | 96 W 44TH ST | | | | BAYONNE | NJ | 07002-2011 |
| MATTHEW RIGG | 3733 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| MATTHEW RIZOR | 1501 MILLER RD | | | | LAKE ORION | MI | 48362-3756 |
| MATTHEW RIZZO | 30144 WARLEY CT | | | | NOVI | MI | 48377-2193 |
| MATTHEW ROBERGE | 5719 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3249 |
| MATTHEW ROBERTS | 6511 EL RANCHO RD | | | | SHREVEPORT | LA | 71129-3813 |
| MATTHEW ROGERS | 1961 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| MATTHEW ROLA | 1155 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| MATTHEW ROMBACH | 6897 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2939 |
| MATTHEW ROSSER | 303 SKIPPER PL NW APT A | | | | ATLANTA | GA | 30318-0702 |
| MATTHEW ROSSNEY | 72 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| MATTHEW ROUSE | 731 W BRANNAN ISLAND RD SPC 24 | | | | ISLETON | CA | 95641-9775 |
| MATTHEW ROUSSEL | 300 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1417 |
| MATTHEW ROY | 2682 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1849 |
| MATTHEW ROYAL | 239 ALDRICH RD | | | | AUSTINTOWN | OH | 44515-3908 |
| MATTHEW ROZEN | 7319 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| MATTHEW RUDNICK | 1860 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1992 |
| MATTHEW RUSSELL | 7270 MCGUIRE RD | | | | FENTON | MI | 48430-9043 |
| MATTHEW RUTHENBERG | 61501 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| MATTHEW RYAN | 87 S CALDER WAY | | | | PHOENIXVILLE | PA | 19460 |
| MATTHEW S AND CAROL F KRYCZKO | 16 PENNYBROOK LN | | | | MIDDLETOWN | NJ | 07748 |
| MATTHEW S BULLMAN | 340 E MAIN ST | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW S CALLAHAN | 8539 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| MATTHEW S FREEMAN | 5506 SAVINA AVE | | | | DAYTON | OH | 45415 |
| MATTHEW S GRZELAK | 2191 BEDELL RD. | | | | GRAND ISLAND | NY | 14072 |
| MATTHEW S JEFFERS | 6032 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| MATTHEW S KETELS | 576 SYLVANWOOD DR | | | | TROY | MI | 48085-3126 |
| MATTHEW S LOBIONDO | 1126  EXCELSIOR AVE | | | | OAKLAND | CA | 94610-2829 |
| MATTHEW S MATTINGLY | 200 S MAIN ST | | | | ENGLEWOOD | OH | 45322-- 13 |
| MATTHEW S MCINTOSH | 1613 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-6417 |
| MATTHEW S MITCHELL | 429 EMERSON AVENUE | | | | NEW LEBANON | OH | 45345 |
| MATTHEW S SCHOOL | 102 WOODLAND TRACE | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW S STAMPER | 7330 COSNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| MATTHEW S WILLIAMS | 16182 MILTON AVE | | | | LAKE MILTON | OH | 44429 |
| MATTHEW SANDERS | | | | | | | |
| MATTHEW SANDNER | 38133 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1258 |
| MATTHEW SATCHELL | 1018 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2936 |
| MATTHEW SAZY | 10356 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| MATTHEW SCARLETT | 1706 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4339 |
| MATTHEW SCHERBA | 13065 SAM HILL LN | | | | FENTON | MI | 48430-9548 |
| MATTHEW SCHLINKER | 919 KENSINGTON AVE | | | | FLINT | MI | 48503-5311 |
| MATTHEW SCHLIS | 4289 WILDERNESS CT | | | | GRAND BLANC | MI | 48439-9636 |
| MATTHEW SCHNEIDER | APT 183 | 30985 DORCHESTER | | | NEW HUDSON | MI | 48165-9448 |
| MATTHEW SCHROEDER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MATTHEW SCHUCKER | 9711 ADAMS ST | | | | LIVONIA | MI | 48150-2422 |
| MATTHEW SCOTT | 5190 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| MATTHEW SCOTT | G5505 DETROIT ST | | | | FLINT | MI | 48505-1243 |
| MATTHEW SCRASE | 6900 WESTAWAY DR | | | | TROY | MI | 48085-1550 |
| MATTHEW SCRIMIZZI | 410 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-3021 |
| MATTHEW SEDLARIK | 3185 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| MATTHEW SEETERLIN | 575 LAKESHORE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4514 |
| MATTHEW SEITZ | APT 310 | 13103 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7428 |
| MATTHEW SELF | LOWR | 4639 WEBBERDALE DRIVE | | | HOLLY | MI | 48442-8930 |
| MATTHEW SERAFIN | 41 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |
| MATTHEW SESERA | 4 FERN DRIVE | | | | SARASOTA SPRINGS | NY | 12866-8929 |
| MATTHEW SHANNON | 1818 STATE ROUTE 257 S | | | | DELAWARE | OH | 43015-8592 |
| MATTHEW SHARP | 1330 WRIGLEY LN | | | | PERRIS | CA | 92571-0819 |
| MATTHEW SHEARER | 6501 JUNIOR CT | | | | FRANKLLIN | OH | 45005-4145 |
| MATTHEW SHELBURNE | 8624 MONROEVILLE RD | | | | HOAGLAND | IN | 46745-9733 |
| MATTHEW SHELL | 2280 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5286 |
| MATTHEW SHERMAN | 1039 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| MATTHEW SHERWOOD | G 6044 S DORT HWY | | | | GRAND BLANC | MI | 48439 |
| MATTHEW SHINE | 51213 ASSEMBLY ST | | | | BELLEVILLE | MI | 48111-4245 |
| MATTHEW SIERADSKI | 118 BRIDGEWATER TRL | | | | HUDSON | WI | 54016-7778 |
| MATTHEW SIMMONS | 833 FROST RD APT 2302 | | | | STREETSBORO | OH | 44241-4798 |
| MATTHEW SIMONIN | 2415 GALWAY DR | | | | DAVISON | MI | 48423-9505 |
| MATTHEW SIMONINI | 2135 MILLSTREAM DR | | | | WIXOM | MI | 48393-1747 |
| MATTHEW SISSON | 106 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| MATTHEW SKERJANCE | 10051 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9154 |
| MATTHEW SLADE | 12253 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| MATTHEW SLEEMAN | 350 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| MATTHEW SLOWEY | 1205 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1029 |
| MATTHEW SMITH | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| MATTHEW SMITH | 5808 WOODVIEW DR | | | | STERLING HTS | MI | 48314-2068 |
| MATTHEW SMITH | 22941 PLEASANT ST | | | | ST CLR SHORES | MI | 48080-3447 |
| MATTHEW SMITH | 54408 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1528 |
| MATTHEW SMITH | 2983 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1577 |
| MATTHEW SMITH | 14365 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| MATTHEW SMITH | 369 SALEM DR S | | | | ROMEO | MI | 48065-5051 |
| MATTHEW SMITH | 8401 DELAND RD | | | | BROOKLYN | MI | 49230-8941 |
| MATTHEW SMITH | 12530 BENDER DR | | | | STERLING HTS | MI | 48313-3300 |
| MATTHEW SMUCKER | 12718 CRATER LAKE CT | | | | HUMBLE | TX | 77346-3092 |
| MATTHEW SNIDER | 2604 BONNY BROOK DR | | | | HOWELL | MI | 48843-8376 |
| MATTHEW SNYDER | 2825 S 337 E | | | | KOKOMO | IN | 46902-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW SOBOTA | 5529 OAKDALE DR | | | | OAK LAWN | IL | 60453-4614 |
| MATTHEW SOLAK | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 |
| MATTHEW SOLARZ | 6326 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| MATTHEW SOMERS | PO BOX 235 | | | | REXFORD | MT | 59930-0235 |
| MATTHEW SOWINSKI | 13 BEACON CIR | | | | MILLSBORO | DE | 19966 |
| MATTHEW SPANISH | 5204 CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1822 |
| MATTHEW SPROUL | 402 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9408 |
| MATTHEW SPRUIT | 710 S MAIN ST | | | | MILFORD | MI | 48381-2362 |
| MATTHEW SQUIRE | 980 WATER VIEW LN | | | | FENTON | MI | 48430-4160 |
| MATTHEW STACK | 47737 WALDEN RD | | | | MACOMB | MI | 48044-5008 |
| MATTHEW STAPLETON | 8006 MEAGHAN LEIGH DR | | | | EDMOND | OK | 73034-1503 |
| MATTHEW STARK | 6300 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| MATTHEW STEDMAN | 5040 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| MATTHEW STEPHENS | 838 QUIGLEY ST | | | | HOLLAND | OH | 43528-8583 |
| MATTHEW STERK | 5224 HALLEY VIEW RUN | | | | FORT WAYNE | IN | 46814-9500 |
| MATTHEW STERNER | 14 QUAY ST | | | | DANSVILLE | NY | 14437-1714 |
| MATTHEW STITTS | 16551 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7309 |
| MATTHEW STOKES | 12839 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| MATTHEW STONER | 23376 ST. RT 34-1 | | | | STRYKER | OH | 43557 |
| MATTHEW STRIZAK | 14101 REVERE CIR | | | | CLEVELAND | OH | 44130-7033 |
| MATTHEW STRNIC | 8010 SAWMILL CREEK DR | | | | DARIEN | IL | 60561-4916 |
| MATTHEW STROHM | 808 SOUTHEND CT | | | | MANCHESTER | NJ | 08759-4600 |
| MATTHEW STROY | 3601 MILTON ST | | | | SHREVEPORT | LA | 71109-3327 |
| MATTHEW SUMMERS | 300 EAST LOMBARD STREET | | | | BALTIMORE | MD | 21202 |
| MATTHEW SUNDAY | 13245 RITA ST | | | | PAULDING | OH | 45879-8865 |
| MATTHEW SWAIN | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| MATTHEW SWAIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATTHEW SWEENEY | PO BOX 212 | | | | SEVILLE | OH | 44273-0212 |
| MATTHEW SWIDERSKI | 16430 SHARON CT | | | | ORLAND PARK | IL | 60467-5592 |
| MATTHEW SWITRAS | 3828 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5118 |
| MATTHEW SZYMONIAK | 840 SHORE GROVE CIR APT 307 | | | | AUBURN HILLS | MI | 48326 |
| MATTHEW T BEYRAU | 302 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1546 |
| MATTHEW T COBLER | 1252 HOLLYHILL AVE | | | | MIAMISBURG | OH | 45342-1937 |
| MATTHEW T HASTINGS | 3234 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2753 |
| MATTHEW T HOLDEMAN | 5426   MONTGOMERY SQUARE DR. | | | | KETTERING | OH | 45440-2933 |
| MATTHEW T HOMAN | 3101 REGENT ST | | | | KETTERING | OH | 45409-1419 |
| MATTHEW T JENKINS | 7255 BARD RD | | | | TIPP CITY | OH | 45371 |
| MATTHEW T KECK | 5265 SASHABAW RD | | | | CLARKSTON | MI | 48346-3870 |
| MATTHEW T LAMB | 2064 OGDEN RD | | | | WILMINGTON | OH | 45177 |
| MATTHEW T MEISEL | 1306 4TH ST | | | | BAY CITY | MI | 48708-6026 |
| MATTHEW T NOTEBOOM | 1842 S 11TH ST 1D-S | | | | KALAMAZOO | MI | 49009 |
| MATTHEW T PERKINS | 1811   REBERT PK | | | | SPRINGFIELD | OH | 45506-2825 |
| MATTHEW T SMITH | 212 E GRAND RIVER AVE | | | | LANSING | MI | 48906-4328 |
| MATTHEW T SWITRAS | 3828 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5118 |
| MATTHEW T WEBSTER | 4043 SONORA RD | | | | LEWISBURG | OH | 45338-9532 |
| MATTHEW TABELSKI | 408 EAGLE ST | | | | MEDINA | NY | 14103-1117 |
| MATTHEW TANAKA | 1303 NEHOA ST #14 | | | | HONOLULU | HI | 96822 |
| MATTHEW TAYLOR | 334 DELIA ST | | | | FLINT | MI | 48505-4618 |
| MATTHEW TAYLOR | 1279 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| MATTHEW TEACHENOR | 10088 IRISH RD | | | | GOODRICH | MI | 48438-9096 |
| MATTHEW THOMAS | 68 WEBER AVENUE | | | | HILLSBOROUGH | NJ | 08844-7039 |
| MATTHEW THOMAS | 7548 KILKENNY DR | | | | BRIGHTON | MI | 48116-8848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW THOMPSON | 1864 BARCLAY MESSERLY RD | | | | LEAVITTSBURG | OH | 44430-9762 |
| MATTHEW THORNE | 1205 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9703 |
| MATTHEW THORPE | 2181 HARDWOOD DR | | | | DAVISON | MI | 48423-9568 |
| MATTHEW TILLSON | 1018 LONG REACH DR | | | | TIKI ISLAND | TX | 77554-6162 |
| MATTHEW TRANNON | 2430 FOX LN | | | | FLINT | MI | 48507-2017 |
| MATTHEW TREINEN | 220 N MARION AVE | | | | JANESVILLE | WI | 53548-3350 |
| MATTHEW TREMONTI | 14929 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5144 |
| MATTHEW TRIMM | 3500 MAYBEE RD | | | | ORION | MI | 48359-1410 |
| MATTHEW TROYER | 14481 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| MATTHEW TSIEN | 287 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| MATTHEW TUCKER | 3728 LENA | | | | CHALMETTE | LA | 70043 |
| MATTHEW TURNER | 2403 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701-2900 |
| MATTHEW TURNER | 4136 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1033 |
| MATTHEW UDELL | 6067 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| MATTHEW UPTMOR | 6361 LEUEN RD | | | | SAGINAW | MI | 48604-9741 |
| MATTHEW V HALLER | | | | | | | |
| MATTHEW VACHON | 12568 BENDER DR | | | | STERLING HEIGHTS | MI | 48313-3300 |
| MATTHEW VAN HOOSE | 8433 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-8576 |
| MATTHEW VAN RAEMDONCK | 11455 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| MATTHEW VANDERGRIFF | 11538 E HIGHWAY E | | | | CADET | MO | 63630 |
| MATTHEW VANMETER | 10821 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9578 |
| MATTHEW VARHOLA | 871 LINCOLN BLVD | | | | BEDFROD | OH | 44146 |
| MATTHEW VAUGHN | PO BOX 9022 | C/O PORT ELIZABETH | | | WARREN | MI | 48090-9022 |
| MATTHEW VITALE | 15572 HARVEST LN | | | | SOUTHGATE | MI | 48195-6835 |
| MATTHEW VOSS | 18 WOODWARD HEIGHTS BOULEVARD | | | | PLEASANT RDG | MI | 48069-1247 |
| MATTHEW VOSS | 5321 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| MATTHEW VREELAND | 1009 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| MATTHEW W BEHNKE | 321 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |
| MATTHEW W CAMPBELL | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056-6263 |
| MATTHEW W HUSSEY, PERSONAL REPRESENTATIVE FOR THOMAS J HUSSEY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MATTHEW W MOBLEY | 803B STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-7916 |
| MATTHEW W MORGAN SR | 439 ENXING AVENUE | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW W SCOTT | 1207 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| MATTHEW WALDNER | 1134 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| MATTHEW WALKER | 6827 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3087 |
| MATTHEW WALL | 223 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| MATTHEW WALLS | 41721 EHRKE DR | | | | CLINTON TOWNSHIP | MI | 48038-1860 |
| MATTHEW WARDIE | 16241 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| MATTHEW WARREN INC | MATTHEW NICHOLS-26 | 500 E OTTAWA ST | SPRINGS AND STAMPINGS | | LOGANSPORT | IN | 46947-2610 |
| MATTHEW WARREN INC | MATTHEW NICHOLS-26 | SPRINGS AND STAMPINGS | 500 E OTTAWA | MATAMOROS TM 87499 MEXICO | | | |
| MATTHEW WARREN INCORPORATED | SPRING & STAMPING OPERATION | PO BOX 631086 | | | CINCINNATI | OH | 45263-1086 |
| MATTHEW WARREN/IN | 500 E OTTAWA ST | P.O. BOX 7008 | | | LOGANSPORT | IN | 46947-2610 |
| MATTHEW WASHINGTON | 13800 FAIRHILL RD APT 309 | | | | SHAKER HTS | OH | 44120-1291 |
| MATTHEW WATERMAN | 6011 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| MATTHEW WATT | 168 ISBELL RD | | | | ALVATON | KY | 42122-9702 |
| MATTHEW WEIL | 1830 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| MATTHEW WEISS | 439 KENWAY DR | | | | LANSING | MI | 48917-3040 |
| MATTHEW WEITHMAN | 421 JEFFREY DR | | | | NEW WASHINGTN | OH | 44854-9783 |
| MATTHEW WENGER | 3135 WENDOVER RD | | | | TROY | MI | 48084-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW WERTZ | 7594 W CALLA RD | | | | CANFIELD | OH | 44406-9454 |
| MATTHEW WESOLOWSKI | 6533 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9512 |
| MATTHEW WHISENANT | 41559 WILD TURKEY LN | | | | CANTON | MI | 48188-2080 |
| MATTHEW WHITNEY | 142 DREXEL DR | | | | SEVERNA PARK | MD | 21146-1008 |
| MATTHEW WHITTON | 2129 CRISTINA ANNE CT | | | | HOWELL | MI | 48855-6309 |
| MATTHEW WHYBRA | 5331 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| MATTHEW WIESCHOWSKI | 15606 CENTRALIA | | | | REDFORD | MI | 48239-3810 |
| MATTHEW WILCOX ARNDT | 11 RUE FRANTZ SEIMETZ | | | L-2531 LUXEMBOURG/LUXEMBOURG | | | |
| MATTHEW WILES | 403 E MARYLAND AVE | | | | ROYAL OAK | MI | 48067-3751 |
| MATTHEW WILLIAMS | 68 WESTMINSTER RD | | | | WEST SENECA | NY | 14224-1926 |
| MATTHEW WILLIAMS | 7471 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| MATTHEW WILLIAMS | 8101 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| MATTHEW WILLIAMS | 5541 LAKESIDE DRIVE | BLDG 1 APT 101 | | | MARGATE | FL | 33063 |
| MATTHEW WILLIAMS | 15796 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3620 |
| MATTHEW WILLIAMS II | 9254 SEMINDALE | | | | CLARKSTON | MI | 48346-1853 |
| MATTHEW WILLMANN | 7681 E 100 S | | | | HARTFORD CITY | IN | 47348-9029 |
| MATTHEW WILSON JR | 11290 ASHCROFT LN | | | | SAINT LOUIS | MO | 63136-6109 |
| MATTHEW WINEMILLER | 745 LARRY CT | | | | MANSFIELD | OH | 44906-1072 |
| MATTHEW WIRWICKI | 4645 WEST JACOBS ROAD | | | | PERRY | MI | 48872-9317 |
| MATTHEW WOODS | 39105 SALEM DR | | | | CLINTON TWP | MI | 48038-2856 |
| MATTHEW WOODS | 910 W BROOK ST | | | | MITCHELL | IN | 47446-1327 |
| MATTHEW WOPAT | 2922 AUTUMN LN | | | | JANESVILLE | WI | 53546-4351 |
| MATTHEW WORTHMAN | 1945 HICKORY AVE | | | | HUNTINGTON | IN | 46750-7832 |
| MATTHEW WRIGHT | 518 WILLIAM G DR | | | | CAPAC | MI | 48014-3045 |
| MATTHEW WRIGHT | PO BOX 1984 | | | | SAGINAW | MI | 48605-1984 |
| MATTHEW WROBLEWSKI | 25195 PINE VIEW AVE | | | | WARREN | MI | 48091-1564 |
| MATTHEW WROBLEWSKI | 426 N HARVEY ST | | | | WESTLAND | MI | 48185-3443 |
| MATTHEW WRONSKI | 9826 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9705 |
| MATTHEW YARD | 9060 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| MATTHEW YORK | 3981 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| MATTHEW YOST | 0-4555 LEONARD | | | | LAMONT | MI | 49430 |
| MATTHEW YOUNG | 1851 MARQUIS ST | | | | LAPEER | MI | 48446-7724 |
| MATTHEW YOUNG | PO BOX 88 | | | | GRAND BLANC | MI | 48480-0088 |
| MATTHEW Z ZINKIEWICZ | 5347 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| MATTHEW ZACHARY | 4455 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| MATTHEW ZAMORA | 4722 CRESTBROOK LN | | | | FLINT | MI | 48507-2286 |
| MATTHEW ZANARDELLI | 17515 MACARTHUR | | | | REDFORD | MI | 48240-2265 |
| MATTHEW ZAPINSKI | 1011 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4228 |
| MATTHEW ZAROSL | 370 OAK ST | | | | LEWISTON | NY | 14092-1216 |
| MATTHEW ZAYAC | 1366 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| MATTHEW ZEMAITIS | 109 OAK ST | | | | BROCKTON | MA | 02301-1301 |
| MATTHEW ZIMMERMANN | 1604 PROSPECT VILLAGE DR | | | | LAKE ST LOUIS | MO | 63367-1027 |
| MATTHEW ZISSLER | 6285 E CARPENTER RD | | | | FLINT | MI | 48506-1248 |
| MATTHEW ZOLLER | 1803 W FARNUM AVE | | | | ROYAL OAK | MI | 48067-1581 |
| MATTHEW, ALLISON A | 902 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| MATTHEW, ALLISON ANN | 902 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| MATTHEW, ALVIS ARTO | HUGGINS, MARGUERITE E | 1502 W HWY 54 SUITE 201 | | | DURHAM | NC | 27707 |
| MATTHEW, CLARENCE V | P.O. 8154 | | | | BLOOMINGTON | IN | 47407 |
| MATTHEW, GARY R | 815 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-1525 |
| MATTHEW, GARY R | 812 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW, GLORIA | 12509 80TH AVE E | | | | PUYALLUP | WA | 98373-4836 |
| MATTHEW, JOEL D | 2820 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| MATTHEW, KELLEY K | 3059 SEDGEFIELD RD SW | | | | ROANOKE | VA | 24015-4433 |
| MATTHEW, RAYMOND | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| MATTHEW, REGINA | | | | | | | |
| MATTHEW-WARREN INC | 500 E OTTAWA ST | | | | LOGANSPORT | IN | 46947-2610 |
| MATTHEWS & BRANSCOMB | 106 S ST MARYS STREET SUITE 700 | | | | SAN ANTONIO | TX | 78205 |
| MATTHEWS & WEST, D.O., PA | 505 CHESTNUT STREET | | | | ROSELLE PARK | NJ | 07204 |
| MATTHEWS ALVIN (657154) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHEWS BARNETTE, PAULETTE | | | | | | | |
| MATTHEWS CARLTON T (409485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTHEWS CHARLES H | MATTHEWS, CHARLES H | 300 CAROLINA AVE | | | CHESTER | WV | 26034-1128 |
| MATTHEWS CHARLES H | MATTHEWS, MERLE | 300 CAROLINA AVE | | | CHESTER | WV | 26034-1128 |
| MATTHEWS CHEVROLET | 313 MARKET ST | | | | BRILLIANT | OH | 43913 |
| MATTHEWS CHEVROLET | 2545 VESTAL PKWY E | | | | VESTAL | NY | 13850-2020 |
| MATTHEWS CHEVROLET | THEODORE MATTHEWS | 313 MARKET ST | | | BRILLIANT | OH | 43913 |
| MATTHEWS CHEVROLET, INC. | PO BOX 1130 | | | | VESTAL | NY | 13851-1130 |
| MATTHEWS CLAYTON | MATTHEWS, CLAYTON | 910 1/2 SUNSET CT | | | SCOTT | LA | 70583 |
| MATTHEWS COLES | PO BOX 37 | | | | MINTER | AL | 36761-0037 |
| MATTHEWS DARREN | 14269 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4998 |
| MATTHEWS ENTERPRISES PARTNERSHIP | FAMILY LIMITED | ATTN LELAND MATTHEWS | 380 ENGLEWOOD ST | | KERRVILLE | TX | 78028 |
| MATTHEWS GMC | 3721 VESTAL RD | | | | VESTAL | NY | 13850-2228 |
| MATTHEWS HA/2020 BEL | PARTS DEPARTMENT | 2020 BELLAIRE | | | ROYAL OAK | MI | 48067 |
| MATTHEWS HUGH (ESTATE OF) (640575) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHEWS III, JOHN A | 15619 EASTWOOD STREET | | | | DETROIT | MI | 48205-2939 |
| MATTHEWS III, WILLIAM S | 2009 MUNSTER BOULEVARD | | | | MERAUX | LA | 70075-2414 |
| MATTHEWS INTERNATIONAL CORP | 2 N SHORE CTR STE 100 | | | | PITTSBURGH | PA | 15212-5838 |
| MATTHEWS JOHN | MATTHEWS, JOHN | 172 E KING ST | | | ZANESVILLE | OH | 43701 |
| MATTHEWS JOHN HORACE (411038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTHEWS JOICE | MATTHEWS, JOICE | 985 GRAND CALLOU ROAD | | | HOURMA | LA | 70363 |
| MATTHEWS JR, CHARLES H | 403 VIRGINIA AVE | | | | MOREHEAD CITY | NC | 28557-2663 |
| MATTHEWS JR, CHARLES M | 4441 FENOR RD | | | | BALTIMORE | MD | 21227-4805 |
| MATTHEWS JR, CHESTER | 83 BRAXTON CT | | | | DECATUR | AL | 35603 |
| MATTHEWS JR, COOPER W | 5157 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| MATTHEWS JR, EDDIE | 19305 DEQUINDRE ST | | | | DETROIT | MI | 48234-1209 |
| MATTHEWS JR, JAMES C | 7111 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4027 |
| MATTHEWS JR, JOHN | 18909 MARIA DR | | | | CLINTON TWP | MI | 48036-2165 |
| MATTHEWS JR, KERMIT | 1311 AVENUE N W | | | | GLEN BURNIE | MD | 21061 |
| MATTHEWS JR, LEWIS C | 921 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| MATTHEWS JR, O B | PO BOX 1092 | | | | SAGINAW | MI | 48606-1092 |
| MATTHEWS JR, ONIOUS | 3412 FULTON ST | | | | SAGINAW | MI | 48601-3116 |
| MATTHEWS JR, ONIOUS | 671 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 |
| MATTHEWS JR, ROBERT B | 1883 LUDLOW RD | | | | LUDLOW | ME | 04730-7822 |
| MATTHEWS JR, ROBERT N | 170 MARSH RD | | | | LITCHFIELD | CT | 06759-3011 |
| MATTHEWS JR, TIMOTHY | APT 108 | 715 WALNUT DRIVE | | | DARIEN | IL | 60561-4749 |
| MATTHEWS JR, WILLIAM R | 20301 PARKER ST | | | | LIVONIA | MI | 48152-1363 |
| MATTHEWS JR, WILLIAM S | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215-3220 |
| MATTHEWS JUDY | 733 RIVERCREST DR | | | | ABILENE | TX | 79605-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS KATHLEEN | 2103 ISLAND ESTATES DR | | | | PARRISH | FL | 34219-2306 |
| MATTHEWS MARIA | 25196 INDEPENDENCE TRL | | | | WARREN | MI | 48089-2087 |
| MATTHEWS NATALIE | 196 DIXIEANNA DR | | | | WINSTON SALEM | NC | 27107-8875 |
| MATTHEWS PONTIAC-CADILLAC, INC. | JAMES MATTHEWS | 3721 VESTAL RD | | | VESTAL | NY | 13850-2228 |
| MATTHEWS PONTIAC-CADILLAC, INC. | JAMES MATTHEWS | 3733 VESTAL RD | | | VESTAL | NY | 13850-2228 |
| MATTHEWS RONALD J | 3265 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| MATTHEWS SAAB | 3721 VESTAL RD | | | | VESTAL | NY | 13850-2228 |
| MATTHEWS SAAB | MATTHEWS, JAMES F. | 3721 VESTAL RD | | | VESTAL | NY | 13850-2228 |
| MATTHEWS SAMUEL LAMAR (644365) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MATTHEWS SOFTWARE INVENTIONS | 26150 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334-4814 |
| MATTHEWS SR, LEE F | 1577 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3664 |
| MATTHEWS SR, RICHARD H | 1182 S 2ND AVE | | | | MANSFIELD | TX | 76063-7400 |
| MATTHEWS TAMMY | 3924 OLD US 421 | | | | LILLINGTON | NC | 27546-8298 |
| MATTHEWS THOMAS D | 9281 KINGSLEY DR | | | | ONSTED | MI | 49265-9420 |
| MATTHEWS TIRE AND AUTO | W3092 VAN ROY RD | | | | APPLETON | WI | 54915-9428 |
| MATTHEWS TISHA | MATTHEWS, TISHA | 3931 SANDRA DR | | | YORK | PA | 17402-5113 |
| MATTHEWS WALTER Y (400385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTHEWS WILLIAM C (456562) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MATTHEWS, ADAM M | 1112 N WOOD ST | | | | GRIFFITH | IN | 46319-2352 |
| MATTHEWS, AGNES G | 1822 BARKS ST | | | | FLINT | MI | 48503-4302 |
| MATTHEWS, ALANA | 1478 WEBBER | | | | BURTON | MI | 48529-2038 |
| MATTHEWS, ALANA | 1478 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MATTHEWS, ALBERT M | 665 BARBADOS DR APT 5 | | | | INDIANAPOLIS | IN | 46227-2277 |
| MATTHEWS, ALLEN | KEASKE LAW FIRM | 1301 W 25TH ST STE 406 | | | AUSTIN | TX | 78705-4236 |
| MATTHEWS, ALVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHEWS, ANDREW | 2502 CALVERT ST | | | | DETROIT | MI | 48206-1586 |
| MATTHEWS, ANNETTE F | 5712 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| MATTHEWS, ANTHONY | 2086 VIEW DR | | | | SOUTH WEBER | UT | 84405-9421 |
| MATTHEWS, ANTOINETTE L | PO BOX 365 | | | | BRIDGEPORT | MI | 48722-0365 |
| MATTHEWS, APRIL | 1816 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1332 |
| MATTHEWS, ARLENE | 16540 ILENE | | | | DETROIT | MI | 48221-2814 |
| MATTHEWS, ARNOLD E | 23595 LEE LN | | | | SOUTHFIELD | MI | 48033-3101 |
| MATTHEWS, ARNOLD EDWARD | 23595 LEE LN | | | | SOUTHFIELD | MI | 48033-3101 |
| MATTHEWS, ARTHUR M | 1645 VIA SANTIAGO | APT E | | | COORONA | CA | 92882-2769 |
| MATTHEWS, AUDRA K | 9246 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| MATTHEWS, BARBARA H | 23371 BLUE WATER CIR APT C325 | | | | BOCA RATON | FL | 33433-7089 |
| MATTHEWS, BARBARA J | 7129 PROSPECT RD | | | | PROSPECT | TN | 38477-6258 |
| MATTHEWS, BARBARA J | 6325 BRANCH RD. | | | | FLINT | MI | 48506-1356 |
| MATTHEWS, BARBARA J | 6325 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| MATTHEWS, BEATRICE S | 1431 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| MATTHEWS, BENJAMIN G | 4627 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2502 |
| MATTHEWS, BENJAMIN P | 1532 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| MATTHEWS, BERNARD C | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| MATTHEWS, BERNARD G | 1200 ROXBORO RD | | | | ROSEDALE | MD | 21237-1800 |
| MATTHEWS, BERNARD J | 731 LEE RD | | | | ROCHESTER | NY | 14606-4240 |
| MATTHEWS, BERNARD J | 731 LEE RD | PER AFC TONY ZERILLI EXT5153 | | | ROCHESTER | NY | 14606-4240 |
| MATTHEWS, BETTY J | 1141 WILLOWOOD RD | | | | KNOXVILLE | TN | 37922-5994 |
| MATTHEWS, BETTY J | 19347 FERGUSON | | | | DETROIT | MI | 48235-2416 |
| MATTHEWS, BETTY K | 19 KENT LN | | | | SILEX | MO | 63377-2550 |
| MATTHEWS, BETTY R | 917 OGONTZ ST | | | | SANDUSKY | OH | 44870-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS, BEVERLY | 6188 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2320 |
| MATTHEWS, BEVERLY | 154 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066-8410 |
| MATTHEWS, BEVERLY | 154 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| MATTHEWS, BILL W | 2845 OLD ELM LN | | | | GERMANTOWN | TN | 38138-7628 |
| MATTHEWS, BILLY J | 600 W 4TH ST | | | | PALMYRA | NJ | 08065-2448 |
| MATTHEWS, BOBBIE D | 200 EMERY ST | | | | JOLIET | IL | 60436-1215 |
| MATTHEWS, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MATTHEWS, BOBBY L | 4029 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8710 |
| MATTHEWS, BONNIE R | 1242 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| MATTHEWS, BRUCE S | 585 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2856 |
| MATTHEWS, BRYAN E | 6043 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6001 |
| MATTHEWS, CARLTON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTHEWS, CECELIA C | 14807 PIERCE RD | | | | BYRON | MI | 48418-8882 |
| MATTHEWS, CHANDLER W | 7 SOUTHWICK CT 95 | | | | ANN ARBOR | MI | 48105 |
| MATTHEWS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATTHEWS, CHARLES G | 7220 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2846 |
| MATTHEWS, CHARLES H | 975 CENTER RD | | | | LYNDEBOROUGH | NH | 03082-6101 |
| MATTHEWS, CHARLES H | 521 BROOKSIDE AVE 3 | | | | BIRMINGHAM | MI | 48009 |
| MATTHEWS, CHARLES H | MANYPENNY J PERRY & ASSOCIATES | 300 CAROLINA AVE | | | CHESTER | WV | 26034-1128 |
| MATTHEWS, CHARLES R | 3862 RUTHLAND DR | | | | TROY | MI | 48084-1715 |
| MATTHEWS, CHARLIE R | PO BOX 109 | | | | MOUNT AIRY | NC | 27030-0109 |
| MATTHEWS, CHERYL L | 19182 AVON AVE | | | | DETROIT | MI | 48219-2750 |
| MATTHEWS, CHESTER O | 2775 DUNWOOD LN | | | | ACWORTH | GA | 30102-5820 |
| MATTHEWS, CHRISTA L | 4197 MARR RD | | | | PULASKI | PA | 16143-3709 |
| MATTHEWS, CHRISTOPHER W | 13752 CANYON RANCH RD | | | | WESTLAKE | TX | 76262-4574 |
| MATTHEWS, CLAIRE B | 1205 PINHORN DR | | | | BRIDGEWATER | NJ | 08807-3575 |
| MATTHEWS, CLAIRE M | 1696 PARKRIDGE DR | | | | SALT LAKE CITY | UT | 84121-4755 |
| MATTHEWS, CLARENCE L | 5645 MONTILLY CIR | | | | COLLEGE PARK | GA | 30349-3803 |
| MATTHEWS, CLAUDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATTHEWS, CLAUDE G | 71 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301-5646 |
| MATTHEWS, CLAYTON | 910 1/2 SUNSET ST | | | | SCOTT | LA | 70583-5130 |
| MATTHEWS, CLINTON | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| MATTHEWS, COLEY L | 434 S 11TH ST | | | | SAGINAW | MI | 48601-1945 |
| MATTHEWS, CYNTHIA | 2328 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| MATTHEWS, D L | 6522 TAMARACK DR | | | | TROY | MI | 48098-1900 |
| MATTHEWS, D LEE | 6522 TAMARACK DR | | | | TROY | MI | 48098-1900 |
| MATTHEWS, DALE E | 4783 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| MATTHEWS, DANIEL B | 1310 PENNINGTON DR | | | | LAPEER | MI | 48446-1586 |
| MATTHEWS, DANIEL F | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| MATTHEWS, DANIEL J | 4126 HELENA AVE | | | | YOUNGSTOWN | OH | 44512-1205 |
| MATTHEWS, DANIEL J | 507 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| MATTHEWS, DANNY J | 1316 PARK HEIGHTS STREET | | | | MIAMI | OK | 74354-3225 |
| MATTHEWS, DARNELL | 2379 PARK ESTATES DR | | | | SNELLVILLE | GA | 30078-6852 |
| MATTHEWS, DAROLD D | PO BOX 233 | | | | DALLAS | GA | 30132-0005 |
| MATTHEWS, DARREN J | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| MATTHEWS, DARREN JAMES | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| MATTHEWS, DARRYLL D | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |
| MATTHEWS, DARRYLL DEAN | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |
| MATTHEWS, DAVID G | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| MATTHEWS, DAVID G | 1622 PERCHERON DR | | | | TRINITY | FL | 34655-4502 |
| MATTHEWS, DAVID J | 7821 DANVERS STREET | | | | DOWNEY | CA | 90240-2665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEWS, DAVID L | 300 W 29TH ST | | | | WILMINGTON | DE | 19802-3111 |
| MATTHEWS, DAVID L | 214 MONTICELLO ST | | | | NOVI | MI | 48377-2059 |
| MATTHEWS, DAVID L | 709 W 27TH ST | | | | WILMINGTON | DE | 19802-3467 |
| MATTHEWS, DAVID LEE | 214 MONTICELLO ST | | | | NOVI | MI | 48377-2059 |
| MATTHEWS, DEAN H | 613 LAKE AVENUE | | | | EDGEWOOD | MD | 21040-2123 |
| MATTHEWS, DEAN H | 1911 NW 1ST AVE | | | | POMPANO BEACH | FL | 33060-5003 |
| MATTHEWS, DEAN H | 642 ELDORADO ST | APT 1 | | | FORT PIERCE | FL | 34949 |
| MATTHEWS, DEAN R | 7909 GRANT DR | | | | GLENARDEN | MD | 20706-1727 |
| MATTHEWS, DEBORAH A | 508 N WICKSHIRE LN | | | | DURAND | MI | 48429-1433 |
| MATTHEWS, DEBORAH ANN | 508 N WICKSHIRE LN | | | | DURAND | MI | 48429-1433 |
| MATTHEWS, DEBORAH L | 18215 FIELDING ST | | | | DETROIT | MI | 48219-2597 |
| MATTHEWS, DEJUANA L | PO BOX 1244 | | | | FLINT | MI | 48501-1244 |
| MATTHEWS, DELEON L | 3185 MANOR DR | | | | PALMYRA | MI | 49268-9777 |
| MATTHEWS, DELEON LYLE | 3185 MANOR DR | | | | PALMYRA | MI | 49268-9777 |
| MATTHEWS, DENNIS | | | | | | | |
| MATTHEWS, DENNIS C | 15893 BROOK RD | | | | LANSING | MI | 48906-1476 |
| MATTHEWS, DENNIS M | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| MATTHEWS, DENNIS MICHAEL | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| MATTHEWS, DENNIS R | PO BOX 814 | | | | BLAKESLEE | PA | 18610-0814 |
| MATTHEWS, DEREK L | 3808 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| MATTHEWS, DEREK LEVON | 3808 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| MATTHEWS, DIANE | 6480 W MEYER CT | | | | MORROW | GA | 30260-8126 |
| MATTHEWS, DON P | 10170 TALLMADGE RD | | | | DIAMOND | OH | 44412-9799 |
| MATTHEWS, DONALD E | 33 MILL ST | | | | FAWN GROVE | PA | 17321-9658 |
| MATTHEWS, DONALD T | PO BOX 546 | | | | GALLOWAY | OH | 43119-0546 |
| MATTHEWS, DONALD W | PO BOX 606 | | | | MANILA | AR | 72442-0606 |
| MATTHEWS, DONNA M | 10796 SE 29TH AVE | | | | MILWAUKIE | OR | 97222-7656 |
| MATTHEWS, DORIS E | 2725 NORBERT STREET | | | | FLINT | MI | 48504 |
| MATTHEWS, DORIS M | 304 ALEXANDER DR | | | | LYNN HAVEN | FL | 32444-4703 |
| MATTHEWS, DORIS M. | 10 HARTLEY ST #3 | | | | LEWISTON | ME | 04240-3749 |
| MATTHEWS, DORIS M. | 10 HARTLEY ST APT 3 | | | | LEWISTON | ME | 04240-3749 |
| MATTHEWS, DOUGLAS L | PO BOX 551 | | | | CARROLLTON | MI | 48724 |
| MATTHEWS, DOUGLAS L | 744 HICKORY | | | | CARROLLTON | MI | 48724 |
| MATTHEWS, DUNIVAN H | 6055 HONEYGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424-1127 |
| MATTHEWS, DWAYNE R | 520 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| MATTHEWS, DWAYNE RAY | 520 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| MATTHEWS, EARNEST | 4214 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| MATTHEWS, EDDIE | 734 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| MATTHEWS, EDDIE M | 1501 BROOKWOOD AVE | | | | FLINT | MI | 48503-2722 |
| MATTHEWS, EDDIE MICHAEL | 1501 BROOKWOOD AVE | | | | FLINT | MI | 48503-2722 |
| MATTHEWS, EDNA D | 306 WINCHESTER | | | | FLIPPIN | AR | 72634-8144 |
| MATTHEWS, EDNA D | 6585 SCENIO DR S | | | | SAGINAW | MI | 48603-9536 |
| MATTHEWS, EDSEL D | 5852 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| MATTHEWS, EDWARD | 35434 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| MATTHEWS, EDWARD H | 1414 N STONEYHAVEN LN | | | | ANAHEIM | CA | 92801-1329 |
| MATTHEWS, EDWARD L | PO BOX 413 | | | | BELLWOOD | IL | 60104-0413 |
| MATTHEWS, EILEEN | 609 W YORK | | | | FLINT | MI | 48505-2031 |
| MATTHEWS, ELAINE | 4825 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5131 |
| MATTHEWS, ELDEN H | 3204 OHIO AVE | | | | MIDDLETOWN | OH | 45042-2621 |
| MATTHEWS, ELEANOR M | 2098 DELANEY ST. | | | | BURTON | MI | 48509 |
| MATTHEWS, ELIZABETH A | 532 BECKWITH ST SW | | | | ATLANTA | GA | 30314-4178 |
| MATTHEWS, ELIZABETH E | 736 KENNETTE DR | | | | GRAHAM | NC | 27253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS, EMMITT T | PO BOX 28976 | | | | KANSAS CITY | MO | 64188-8976 |
| MATTHEWS, ERSKIN L | 3110 CENTRAL PKWY SW | | | | DECATUR | AL | 35603-1612 |
| MATTHEWS, ETHEL J | 16150 MURRAY HILL | | | | DETROIT | MI | 48235-3635 |
| MATTHEWS, EUGENE | 2296 UNION RD LOT 10 | | | | CHEEKTOWAGA | NY | 14227-2730 |
| MATTHEWS, EUGENE D | 4832 CHAMBERS RD RR#1 | | | | MAYVILLE | MI | 48744 |
| MATTHEWS, EUGENE H | 6268 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7217 |
| MATTHEWS, EUGENE H | 2842 HOYTE DR | | | | SHREVEPORT | LA | 71118 |
| MATTHEWS, EUGENE HUGH | 6268 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7217 |
| MATTHEWS, EUNICE I | 5017 NICKLESON HILL RD | | | | HUBBARD LAKE | MI | 49747 |
| MATTHEWS, EVELYN L. | 717 MISSISSIPPI AVE APT B20 | | | | COLUMBIA | MS | 39429-3576 |
| MATTHEWS, EVELYN M | 12243 CROSSRIDGE AVE NW | C/O BARBARA BEAGLE | | | SILVERDALE | WA | 98383-8095 |
| MATTHEWS, FLORENCE M | 37 BOSSE LN | | | | WEST SENECA | NY | 14224-1625 |
| MATTHEWS, FRANK C | 25336 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| MATTHEWS, FRANK P | 7191 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| MATTHEWS, FRANKLIN I | 5017 NICHOLSON HILL RD | | | | HUBBARD LAKE | MI | 49747-9509 |
| MATTHEWS, FRED L | 110 E OAK ST | | | | ANDERSON | IN | 46012-2509 |
| MATTHEWS, FREDERICK T | 912 RANDY LN | | | | SAINT JOHNS | MI | 48879-9753 |
| MATTHEWS, FREIDA M | 19732 STATE ROAD 37 NORTH | | | | NOBLESVILLE | IN | 46060 |
| MATTHEWS, G H | 2916 SILVER OAK WAY | | | | HEMET | CA | 92545-8116 |
| MATTHEWS, GARY L | 4024 OBRIEN RD | | | | VASSAR | MI | 48768-8948 |
| MATTHEWS, GARY L | 2215 WAGONHAMMER LN | | | | GILLETTE | WY | 82718-5319 |
| MATTHEWS, GAYLE A | 2134 S NICHOLS RD | | | | LENNON | MI | 48449 |
| MATTHEWS, GENEVA M | 2602 BEDFORD RD | | | | LANSING | MI | 48911-1703 |
| MATTHEWS, GEORGE E | 5012 TOWERS ST | | | | TORRANCE | CA | 90503-1452 |
| MATTHEWS, GERALD E | 4114 SCHUBERT RD | | | | FLOWERY BR | GA | 30542-3060 |
| MATTHEWS, GINA M | 523 SOUTH BLACKHAWK STREET | | | | JANESVILLE | WI | 53545-4203 |
| MATTHEWS, GLENN | 9743 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| MATTHEWS, GLENN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATTHEWS, GLENN A | 4670 ROSS DR | | | | WATERFORD | MI | 48328-1040 |
| MATTHEWS, GLENN E | 8506 NE 107TH TER | | | | KANSAS CITY | MO | 64157-9215 |
| MATTHEWS, GLENWOOD P | 7026 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-3000 |
| MATTHEWS, GLORIA F | 6021 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| MATTHEWS, GLORIA G | 3999 LONGVIEW RD. | | | | W MIDDLESEX | PA | 16159-6159 |
| MATTHEWS, GORDON D | 66417 BURG RD | | | | STURGIS | MI | 49091-9345 |
| MATTHEWS, GREGORY M | 7848 NEW BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3559 |
| MATTHEWS, GREGORY M | 1400 COVE LN | | | | SAINT LOUIS | MO | 63138-2408 |
| MATTHEWS, GREGORY P | 6021 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-1389 |
| MATTHEWS, GREGORY PAUL | 6021 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-1389 |
| MATTHEWS, HARLEY W | 250 SOUTHCREEK DR | | | | MOUNT MORRIS | MI | 48458-9105 |
| MATTHEWS, HAROLD | 1111 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108-2252 |
| MATTHEWS, HARRY R | 5149 FAIRWAY DR | | | | AVON | IN | 46123-4608 |
| MATTHEWS, HARTFORD H | 20833 STAHELIN RD | | | | SOUTHFIELD | MI | 48075-7153 |
| MATTHEWS, HELEN R | 2018 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| MATTHEWS, HENRY C | 835 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4430 |
| MATTHEWS, HORACE L | 2008 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9065 |
| MATTHEWS, HOWARD D | PO BOX 618 | | | | NEW CASTLE | PA | 16103-0618 |
| MATTHEWS, HUGH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHEWS, IDELL J | 338 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| MATTHEWS, J D | 6325 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| MATTHEWS, JACQUELINE J | 21675 SUNFLOWER RD | | | | NOVI | MI | 48375-5349 |
| MATTHEWS, JAMES | 1662 VYSE AVE APT 4F | | | | BRONX | NY | 10460 |
| MATTHEWS, JAMES | 17612 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS, JAMES A | 10111 E MADISON RD | | | | WHEELER | MI | 48662-9735 |
| MATTHEWS, JAMES B | 4197 MARR RD | | | | PULASKI | PA | 16143-3709 |
| MATTHEWS, JAMES C | 533 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| MATTHEWS, JAMES D | 26103 GODDARD RD | | | | TAYLOR | MI | 48180-3971 |
| MATTHEWS, JAMES E | 7733 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5230 |
| MATTHEWS, JAMES E | 1172 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| MATTHEWS, JAMES E | PO BOX 396 | 824 FOREST | | | LAKE GEORGE | MI | 48633-0396 |
| MATTHEWS, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MATTHEWS, JAMES H | 16371 PAINT CREEK CIR | | | | MACOMB | MI | 48042-3520 |
| MATTHEWS, JAMES M | 4912 EASTBROOKE PL | | | | WILLIAMSVILLE | NY | 14221-4124 |
| MATTHEWS, JAMES S | PO BOX 87 | 31 MT MORRIS ROAD | | | LEICESTER | NY | 14481-0087 |
| MATTHEWS, JAMES T | 3914 ARQUETTE DR | | | | INDIANAPOLIS | IN | 46235-1617 |
| MATTHEWS, JAMES W | 14269 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4998 |
| MATTHEWS, JAMES W | 14807 PIERCE RD | | | | BYRON | MI | 48418-8882 |
| MATTHEWS, JANE B | 3487 E COOK RD | | | | GRAND BLANC | MI | 48439-8378 |
| MATTHEWS, JANE B | 3487 COOK ROAD | | | | GRAND BLANC | MI | 48439 |
| MATTHEWS, JANE I | 835 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4430 |
| MATTHEWS, JANET K | 712 E DORCHESTER DR | | | | JACKSONVILLE | FL | 32259-6286 |
| MATTHEWS, JANET L | 8400 SHERIDAN RD | | | | KENOSHA | WI | 53143-6327 |
| MATTHEWS, JANICE S | 3204 OHIO AVE | | | | MIDDLETOWN | OH | 45042-2621 |
| MATTHEWS, JANIE J | PO BOX 218 | | | | SULPHUR SPRINGS | IN | 47388-0218 |
| MATTHEWS, JEAN T | 6059 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| MATTHEWS, JEAN V | 782 GORDON CT | | | | DELTONA | FL | 32725-3222 |
| MATTHEWS, JERRY E | 26394 LONGHORN DR | | | | BLANCHARD | OK | 73010-3716 |
| MATTHEWS, JERRY W | 5096 EMMONS RD | | | | OREGONIA | OH | 45054-9752 |
| MATTHEWS, JIMMY L | 313 N FAIRVIEW ST | | | | MINDEN | LA | 71055-3807 |
| MATTHEWS, JIMMY LEE | 313 N FAIRVIEW ST | | | | MINDEN | LA | 71055-3807 |
| MATTHEWS, JOAN A | 5852 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| MATTHEWS, JOANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MATTHEWS, JOCELYN D | 4833 COLUMBUS AVENUE | | | | ANDERSON | IN | 46013-5131 |
| MATTHEWS, JOE N | 8033 PIERSON ST | | | | DETROIT | MI | 48228-2825 |
| MATTHEWS, JOEN | 394 NO PROBLEM DR | | | | LAS CRUCES | NM | 88005-3951 |
| MATTHEWS, JOHN | 7230 CLANCY WAY | | | | WESTERVILLE | OH | 43082-9497 |
| MATTHEWS, JOHN | 26 MAPLE AVE | | | | THOMASTON | CT | 06787-1901 |
| MATTHEWS, JOHN D | 4 GOLDEN GATE CT | | | | SAINT PETERS | MO | 63376-5233 |
| MATTHEWS, JOHN D | 5916 MAPLE ST | | | | PARK HILLS | MO | 63601-8166 |
| MATTHEWS, JOHN E | 226 EAST MARINGO STR. | | | | FLINT | MI | 48505 |
| MATTHEWS, JOHN H | 232 S CHESTNUT | | | | REED CITY | MI | 49677-1259 |
| MATTHEWS, JOHN H | 22505 N VIA TERCERO | | | | SUN CITY WEST | AZ | 85375-2733 |
| MATTHEWS, JOHN HORACE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTHEWS, JOHN I | 4245 CORRIGAN DR | | | | FREMONT | CA | 94536-5906 |
| MATTHEWS, JOHN S | 3804 3RD AVE | | | | SOUTH MILWAUKEE | WI | 53172-4006 |
| MATTHEWS, JOHN T | 4833 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5131 |
| MATTHEWS, JOHN W | 40822 LENOX PARK DR | | | | NOVI | MI | 48377-2342 |
| MATTHEWS, JOHN W | 3343 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| MATTHEWS, JOICE | 985 GRAND CALLOU ROAD | | | | HOURMA | LA | 70363 |
| MATTHEWS, JOSEPH | 226 EAST MARINGO STR. | | | | FLINT | MI | 48505 |
| MATTHEWS, JOSEPH A | 897 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1765 |
| MATTHEWS, JOSEPH L | 8640 GREY BIRCH DR | | | | BALDWINSVILLE | NY | 13027-1732 |
| MATTHEWS, JOSEPH W | APT 201 | 2302 NORFOLK | | | ROCHESTER HLS | MI | 48309-3177 |
| MATTHEWS, JOYCE E | 8356 ROSELAWN ST | | | | DETROIT | MI | 48204-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS, JUDITH A | 4 JUNGLEPLUM CT E | | | | HOMOSASSA | FL | 34446-4540 |
| MATTHEWS, JUDITH A | 4 JUNGLE PLUM COURT E | | | | HOMOSAFFA | FL | 34446 |
| MATTHEWS, KAREN | 527 WELLMOOR STREET | | | | SAVANNA | IL | 61074-1742 |
| MATTHEWS, KAREN M. | 527 WELLMOOR AVE | | | | SAVANNA | IL | 61074 |
| MATTHEWS, KAREN M. | 527 WELLMOOR ST | | | | SAVANNA | IL | 61074-1742 |
| MATTHEWS, KAREN S | 3862 RUTHLAND DR | | | | TROY | MI | 48084-1715 |
| MATTHEWS, KARL D | 4095 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| MATTHEWS, KATHLEEN M | 4095 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| MATTHEWS, KENNETH R | PO BOX 4241 | | | | FLINT | MI | 48504-0241 |
| MATTHEWS, KENNETH W | PO BOX 96 | | | | TAYLOR SPRINGS | IL | 62089-0096 |
| MATTHEWS, KENNETH W | BOX 96 | | | | TAYLOR SPRING | IL | 62089-0096 |
| MATTHEWS, KENT R | 360 LANE 650AB SNOW LK | | | | FREMONT | IN | 46737-9012 |
| MATTHEWS, KIMBERLY D | PO BOX 430225 | | | | PONTIAC | MI | 48343-0225 |
| MATTHEWS, L W EQUIPMENT | 35 CLAIREVILLE DR | | | ETOBICOKE ON M9W 5Z7 CANADA | | | |
| MATTHEWS, LARRY D | 546 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| MATTHEWS, LARRY J | 2 BAILEY ST PO 32 | | | | SAVANNAH | OH | 44874 |
| MATTHEWS, LARRY R | 7880 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9267 |
| MATTHEWS, LARRY R | 7880 S TIPP-COWLESVLLE RD | | | | TIPP CITY | OH | 45371-9267 |
| MATTHEWS, LAURA L | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 |
| MATTHEWS, LAWRENCE B | 11292 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3682 |
| MATTHEWS, LAWRENCE J | 10716 BAKER RD | | | | GREENVILLE | MI | 48838-9451 |
| MATTHEWS, LEO J | 2163 OVERBROOK AVE N | | | | BELLEAIR BLUFFS | FL | 33770-2022 |
| MATTHEWS, LEON K | 1142 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| MATTHEWS, LEONA A | 7220 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2846 |
| MATTHEWS, LETA | 3017 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-5878 |
| MATTHEWS, LETA | 3017 PICKETT PK HWY | | | | JAMESTOWN | TN | 38556-5878 |
| MATTHEWS, LINDA | 386 SOUTHSHORE LN | | | | DALLAS | GA | 30157-4101 |
| MATTHEWS, LINDA | 27758 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2017 |
| MATTHEWS, LINDA J | 4307 HOBART RD. | | | | GAGETOWN | MI | 48735-9749 |
| MATTHEWS, LINDA J | 4307 HOBART RD | | | | GAGETOWN | MI | 48735-9749 |
| MATTHEWS, LISA A | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| MATTHEWS, LLOYD | 18130 MARGATE AVE | | | | LATHRUP VLG | MI | 48076-4508 |
| MATTHEWS, LOLA MAE | 613 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| MATTHEWS, LOLA MAE | 613 W PULASKI | | | | FLINT | MI | 48505-6206 |
| MATTHEWS, LORETTA | 614 HOLBROOK | | | | FLINT | MI | 48505 |
| MATTHEWS, LOVIE LEE | 19305 DEQUINDRE ST | | | | DETROIT | MI | 48234-1209 |
| MATTHEWS, LUCILLE M | 6401 AUSTIN RD | | | | LAINGSBURG | MI | 48848-9723 |
| MATTHEWS, LUKE | 3112 SLOAN STREET | | | | FLINT | MI | 48504-3242 |
| MATTHEWS, MABEL | 303 W 5TH ST | | | | ENGLISH | IN | 47118 |
| MATTHEWS, MADELINE M | 110 WINDSOR PARK DR | # 1358 | | | CAROL STREAM | IL | 60188-1985 |
| MATTHEWS, MAIRENE | APT 1 | 145 EAST SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024-2560 |
| MATTHEWS, MARGARET H | 514 WINDSOR PL | | | | NORTH PORT | FL | 34287-1546 |
| MATTHEWS, MARIA | 25196 INDEPENDENCE TRL | | | | WARREN | MI | 48089-2087 |
| MATTHEWS, MARILEE KAY | APT 201 | 2302 NORFOLK | | | ROCHESTER HLS | MI | 48309-3177 |
| MATTHEWS, MARJORIE A | 433 MORNINGSIDE AVE | | | | JEANNETTE | PA | 15644-1954 |
| MATTHEWS, MARJORIE M | 897 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1765 |
| MATTHEWS, MARK M | 7477 COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| MATTHEWS, MARVINIA C | PO BOX 622 | | | | CONYERS | GA | 30012-0622 |
| MATTHEWS, MARY D | 308 CADE RD | | | | TEN MILE | TN | 37880-2150 |
| MATTHEWS, MARY E | 19963 FERGUSON | | | | DETROIT | MI | 48235 |
| MATTHEWS, MARY K | 4201 SAINT JAMES CHURCH RD | | | | RALEIGH | NC | 27604-4362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEWS, MARY K | 1951 FLINT GLENN LN | C/O CHRISTINE PARSONS | | | CHARLOTTE | NC | 28262-9139 |
| MATTHEWS, MARY L | 1536 MIMS ST SW | | | | BIRMINGHAM | AL | 35211-4716 |
| MATTHEWS, MARY L | 171 DWIGGINS ROAD | | | | ELSBERRY | MO | 63343-3113 |
| MATTHEWS, MARY M | 5152 OLD LAKE ROAD | | | | GENEVA ON THE LAKE | OH | 44041-4041 |
| MATTHEWS, MARY T | 386 MAIN ST | | | | SAYREVILLE | NJ | 08872-1165 |
| MATTHEWS, MAUDINE | 9495 SHYRE CIRCLE | | | | DAVISON | MI | 48423 |
| MATTHEWS, MAUDINE | 9495 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| MATTHEWS, MAURICE | 4537 NORTH DOVER, APT | 8 | | | CHICAGO | IL | 60640 |
| MATTHEWS, MELISSA | 1595 MADISON AVE 19-13 | | | | NEW YORK | NY | 10029 |
| MATTHEWS, MELVIN | 16906 BRIARGATE DR | | | | CNTRY CLB HLS | IL | 60478-2142 |
| MATTHEWS, MELVIN C | 514 WINDSOR PL | | | | NORTH PORT | FL | 34287-1546 |
| MATTHEWS, MELVIN G | 5455 MARSH VIEW CT APT 58 | | | | SHELBY TOWNSHIP | MI | 48316 |
| MATTHEWS, MELVIN J | 3704 COURTLEIGH DR | | | | RANDALLSTOWN | MD | 21133-4809 |
| MATTHEWS, MELVIN N | 3429 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49508-2452 |
| MATTHEWS, MELVIN R | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| MATTHEWS, MERLE | MANYPENNY J PERRY & ASSOCIATES | 300 CAROLINA AVE | | | CHESTER | WV | 26034-1128 |
| MATTHEWS, MICHAEL | 1326 BEACH ST | | | | CRYSTAL LAKE | IL | 60014 |
| MATTHEWS, MICHAEL A | 1507 RUTHERFORD STREET | | | | UNION CITY | TN | 38261-5980 |
| MATTHEWS, MICHAEL G | 4042 WESTWAY ST | | | | TOLEDO | OH | 43612-1637 |
| MATTHEWS, MICHAEL GEORGE | 4042 WESTWAY ST | | | | TOLEDO | OH | 43612-1637 |
| MATTHEWS, MICHAEL R | 6029 ELAINE ST | | | | SPEEDWAY | IN | 46224-3032 |
| MATTHEWS, MICHELE | 1904 SAVANNAH PL SE | | | | WASHINGTON | DC | 20020-2106 |
| MATTHEWS, MILTON A | 1312 LYNCH ST | | | | SIMPSONVILLE | SC | 29681 |
| MATTHEWS, MIRANDA L | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| MATTHEWS, MIRANDA LEE | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| MATTHEWS, MOLLIE J | 691 WOODCLIFF RD | | | | MONTEREY | TN | 38574-1374 |
| MATTHEWS, MURIEL J | 1924 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 |
| MATTHEWS, NANCY C | 142 CHAMBERLYN LN | | | | HIRAM | GA | 30141-2755 |
| MATTHEWS, NELVA D | 5404 HOOPER DR | | | | WICHITA FALLS | TX | 76306-1407 |
| MATTHEWS, NOVELLA | 4629 NORTHWOOD DR | | | | BALTIMORE | MD | 21239-3943 |
| MATTHEWS, OLLA B | 233 W BAKER ST | | | | FLINT | MI | 48505-4155 |
| MATTHEWS, OMEGA | 1133 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 |
| MATTHEWS, ONASSIS | 24031 BROADMOOR PARK LN | | | | NOVI | MI | 48374-4317 |
| MATTHEWS, OPAL P | 4928 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5132 |
| MATTHEWS, ORA M | 1460 LOVEDAY LANE | | | | SEVIERVILLE | TN | 37876 |
| MATTHEWS, OTHA | 126 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3211 |
| MATTHEWS, P.L. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MATTHEWS, PAMELA E | 1044 ROLLING PARK LN | | | | FORT MILL | SC | 29715-7086 |
| MATTHEWS, PAMELA I | 2628 W 39TH ST | | | | ANDERSON | IN | 46011-5027 |
| MATTHEWS, PAMELA J | 408 W MARBLE ST | | | | WYLIE | TX | 75098-4329 |
| MATTHEWS, PAMELA K | 6077 BENSCH CT | | | | ALGER | MI | 48610-8501 |
| MATTHEWS, PATRICIA A | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| MATTHEWS, PAUL D | 1212 IVYWOOD CT | | | | NEW CASTLE | IN | 47362-1660 |
| MATTHEWS, PAUL E | 2957 BELDING RD | | | | ORLEANS | MI | 48865-9732 |
| MATTHEWS, PAUL G | PO BOX 771 | | | | NEW BOSTON | MI | 48164-0771 |
| MATTHEWS, PAUL J | 902 STATE RD | | | | FENTON | MI | 48430-2225 |
| MATTHEWS, PAULA | 1705 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508 |
| MATTHEWS, PAULA M | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 |
| MATTHEWS, PEGGY MARTIN | 3400 FLO LOR DR APT 12 | | | | YOUNGSTOWN | OH | 44511-2729 |
| MATTHEWS, PEGGY MARTIN | 3400 FLO-LOR DRIVE | APT. 12 | | | YOUNGSTOWN | OH | 44511 |
| MATTHEWS, PHILLIP | 617 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| MATTHEWS, PHILLIP A | 412 CORNELL ST | | | | BAY CITY | MI | 48708-6923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEWS, PHILLIP D | 6401 S AUSTIN R 1 | | | | LAINGSBURG | MI | 48848 |
| MATTHEWS, PHILLIP G | 6035 1ST ST | | | | MAYVILLE | MI | 48744-5127 |
| MATTHEWS, PHYLLIS R | 4143 MOLDEN | | | | MOSS POINT | MS | 39563 |
| MATTHEWS, RAE J | 8309 ELANDER DR | | | | AUSTIN | TX | 78750-7842 |
| MATTHEWS, RALPH D | 15046 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| MATTHEWS, RALPH E | 171 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3113 |
| MATTHEWS, RALPH O | 257 BURGESS AVE | | | | DAYTON | OH | 45415-2629 |
| MATTHEWS, RANDY J | 114 WILSON AVE | | | | RISING SUN | MD | 21911-2147 |
| MATTHEWS, REBA J | 804 W MICHIGAN AVE APT 3 | | | | YPSILANTI | MI | 48197-5224 |
| MATTHEWS, REBECCA A. | 1656 BRENTWOOD DR | | | | TROY | MI | 48098-2706 |
| MATTHEWS, REGINALD | PO BOX 6923 | | | | ARLINGTON | TX | 76005-6923 |
| MATTHEWS, REGINALD | | | | | | | |
| MATTHEWS, REGINALD | 2232 MADRID CT | | | | ARLINGTON | TX | 76013 |
| MATTHEWS, RENEE | 3 RUE DES ARQUEBUSIERS | | | STRASBOURG 67000 FRANCE | | | |
| MATTHEWS, RICHARD | 19407 NORWOOD ST | | | | DETROIT | MI | 48234-1873 |
| MATTHEWS, RICHARD E | 4602 ASPEN LEAF LANE | | | | HUMBLE | TX | 77396-6112 |
| MATTHEWS, RICHARD L | 2955 POPLAR SPRINGS CHURCH RD | | | | GAINESVILLE | GA | 30507-8308 |
| MATTHEWS, ROBERT | 9005 FREEPORT DRIVE | | | | DENTON | TX | 76207-6785 |
| MATTHEWS, ROBERT A | 2628 W 39TH ST | | | | ANDERSON | IN | 46011-5027 |
| MATTHEWS, ROBERT D | 501 W MAIN ST | | | | HUDSON | MI | 49247-1005 |
| MATTHEWS, ROBERT E | 971 MANCHESTER DRIVE | | | | GREENVILLE | OH | 45331-2485 |
| MATTHEWS, ROBERT J | 740 ABBEY MILL CT SE | | | | ADA | MI | 49301-7714 |
| MATTHEWS, ROBERT W | 5307 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| MATTHEWS, RODGER DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MATTHEWS, RODNEY D | 309 GRAND DD SE | | | | FAUCETT | MO | 64448-7134 |
| MATTHEWS, ROGER D | 1451 WHITE STONE QUARRY RD | | | | BOWLING GREEN | KY | 42101-9026 |
| MATTHEWS, ROMAN J | 707 W WAVELAND AVE APT 811 | | | | CHICAGO | IL | 60613-4180 |
| MATTHEWS, RONALD E | 15151 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701-7112 |
| MATTHEWS, RONALD K | 43747 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48302-5003 |
| MATTHEWS, RONALD KEITH | 43747 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48302-5003 |
| MATTHEWS, RONALD W | 2453 TOBY RD | | | | ORION | MI | 48359-1573 |
| MATTHEWS, RONNIE J | 1523 BROOKHILL TER | | | | GLEN BURNIE | MD | 21061-2130 |
| MATTHEWS, ROSALEE Y | 518 QUEEN ST | | | | WESTBURY | NY | 11590-1339 |
| MATTHEWS, ROSEMARY | 15 EAST ST BOX 564 | | | | CEDARVILLE | OH | 45314 |
| MATTHEWS, ROSIE L | 4213 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| MATTHEWS, ROY | 18650 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| MATTHEWS, ROY T | 13505 WOODSIDE DR | | | | HUDSON | FL | 34667-6985 |
| MATTHEWS, RUBY N | 734 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| MATTHEWS, RUSSELL R | 129 LANDFILL RD | | | | PARK HILLS | MO | 63601-9304 |
| MATTHEWS, RUTH C | 9161 ROCKLAND | | | | DETROIT | MI | 48239-1834 |
| MATTHEWS, RUTH H | 4003 CEDAR GATE RD NW | | | | HUNTSVILLE | AL | 35810-1124 |
| MATTHEWS, RUTH JEAN | PO BOX 546 | | | | GALLOWAY | OH | 43119-0546 |
| MATTHEWS, RUTH L | 1415 E 94TH ST | | | | CLEVELAND | OH | 44106-1011 |
| MATTHEWS, SALLIE R | 35434 SMITH RD | | | | ROMULUS | MI | 48174 |
| MATTHEWS, SAMMIE L | 9495 CHYRE CIRCLE | | | | DAVISON | MI | 48423 |
| MATTHEWS, SAMUEL E | 54881 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| MATTHEWS, SAMUEL J | 23233 KARR ROAD | | | | BELLEVILLE | MI | 48111-9340 |
| MATTHEWS, SAMUEL LAMAR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MATTHEWS, SANDRA | 2410 N MONROE ST | | | | WILMINGTON | DE | 19802-3442 |
| MATTHEWS, SANDY | 12737 ABINGTON AVE | | | | DETROIT | MI | 48227-1293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS, SHARLEEN | 8057 PINEHURST ST | | | | DETROIT | MI | 48204-3157 |
| MATTHEWS, SHELDON | 4121 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| MATTHEWS, SHIRLEY A | 14949 LINDSAY ST | | | | DETROIT | MI | 48227-4401 |
| MATTHEWS, SILVIA P | 15760 E MUSTANG DR | | | | FOUNTAIN HILLS | AZ | 85268-5314 |
| MATTHEWS, SOCORRO G | 3712 CARLIN | | | | LYNWOOD | CA | 90262-5101 |
| MATTHEWS, SOCORRO G | 3712 CARLIN AVE | | | | LYNWOOD | CA | 90262-5101 |
| MATTHEWS, SONDRA K | 1520 CROSTON DR | | | | PLANO | TX | 75075-2725 |
| MATTHEWS, STARLING | 106 ELMWOOD AVE | | | | DANVILLE | IL | 61832-6508 |
| MATTHEWS, STEVEN G | 1501 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| MATTHEWS, STEVEN L | 5255 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| MATTHEWS, STEVEN P | 54138 ACADIA DR | | | | MACOMB | MI | 48042-6117 |
| MATTHEWS, TASHA R | 6942 KNOLLWOOD DR | | | | MORROW | GA | 30260-3213 |
| MATTHEWS, TERASA D | 325 JOSEPHINE ST | | | | FLINT | MI | 48503-1053 |
| MATTHEWS, TERRENCE J | 7749 HONEYSUCKLE LN | | | | MAUMEE | OH | 43537-9187 |
| MATTHEWS, THELMA L | 4506 JAKE SPOON DR | | | | KILLEEN | TX | 76549-3106 |
| MATTHEWS, THERESA E | 13505 WOODSIDE DR | | | | HUDSON | FL | 34667-6985 |
| MATTHEWS, THOMAS | 375 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| MATTHEWS, THOMAS D | 9281 KINGSLEY DR | | | | ONSTED | MI | 49265-9420 |
| MATTHEWS, TIMOTHY E | 44259 HIGHGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1488 |
| MATTHEWS, TIMOTHY R | 3420 S EMERY ST | | | | INDEPENDENCE | MO | 64055-2563 |
| MATTHEWS, TINA D | 18475 WINSTON ST | | | | DETROIT | MI | 48219-3022 |
| MATTHEWS, TISHA | 3931 SANDRA DR | | | | YORK | PA | 17402-5113 |
| MATTHEWS, TOMMIE J | 5706 MIMIKA AVE | | | | SAINT LOUIS | MO | 63136-4912 |
| MATTHEWS, TONY L | 112 W BOGART RD | | | | SANDUSKY | OH | 44870-5894 |
| MATTHEWS, TROY E | 1011 WELCH BLVD | | | | FLINT | MI | 48504-7329 |
| MATTHEWS, TYRE M | 2807 W 2ND ST | | | | WILMINGTON | DE | 19805-1806 |
| MATTHEWS, VALASKA B | 4753 N 19TH ST | | | | MILWAUKEE | WI | 53209-6434 |
| MATTHEWS, VELMA I | 2365 MCCOMB | | | | CLIO | MI | 48420-1055 |
| MATTHEWS, VELMA I | 2365 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| MATTHEWS, VERA B | 255 ELLISON RD | | | | TYRONE | GA | 30290-2506 |
| MATTHEWS, VERLIN | 165 S OPDYKE RD LOT 68 | | | | AUBURN HILLS | MI | 48326-3155 |
| MATTHEWS, VICTORIA M | 1101 KENSINGTON AVENUE | | | | FLINT | MI | 48503 |
| MATTHEWS, VICTORIA M | 5902 GLENN AVE | | | | FLINT | MI | 48505-5160 |
| MATTHEWS, VICTORIA MICHELE | 5902 GLENN AVE | | | | FLINT | MI | 48505-5160 |
| MATTHEWS, WALTER J | 5912 MAGNOLIA ST | | | | PHILADELPHIA | PA | 19144-1114 |
| MATTHEWS, WALTER Y | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTHEWS, WANDRA B | 1721 BRIER ST SE | | | | WARREN | OH | 44484-5412 |
| MATTHEWS, WAYNE L | 1330 BROENING HWY | | | | BALTIMORE | MD | 21224-5529 |
| MATTHEWS, WILLIAM A | 11123 ABBEYWOOD | | | | OKLAHOMA CITY | OK | 73170-3208 |
| MATTHEWS, WILLIAM C | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MATTHEWS, WILLIAM G | 17103 N UNION RD | | | | LAWSON | MO | 64062-7001 |
| MATTHEWS, WILLIAM P | 925 WINDING BROOK PKWY APT C | | | | INDIANAPOLIS | IN | 46234-2323 |
| MATTHEWS, WILLIAM R | 13314 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313-2640 |
| MATTHEWS, WILLIAM V | 3863 WALLINGFORD RD | | | | SOUTH EUCLID | OH | 44121-1917 |
| MATTHEWS, WILLIE G | 4640 SEEBALDT ST | | | | DETROIT | MI | 48204-4230 |
| MATTHEWS, WILLIE S | 5057 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9578 |
| MATTHEWS, WINVERT J | 2412 TAPLEY LN | | | | WILMINGTON | DE | 19808-4132 |
| MATTHEWS, WOODFORD G | 188 APPALOOSA DR | | | | DALLAS | GA | 30132-1905 |
| MATTHEWS, YOLANDA E | 140 W 3RD SOUTH | | | | SODA SPRINGS | ID | 83276-3276 |
| MATTHEWS, YOLANDA E | 140 W 3RD S | | | | SODA SPRINGS | ID | 83276-1525 |
| MATTHEWS, YVONNE D | 734 E ALMA AVE | | | | FLINT | MI | 48505-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEWS-HARGREAVES CHEVROLET COMPA | 2000 E 12 MILE RD | | | | ROYAL OAK | MI | 48067-1503 |
| MATTHEWS-HARGREAVES CHEVROLET COMPANY | 2000 E 12 MILE RD | | | | ROYAL OAK | MI | 48067-1503 |
| MATTHEWS-HARGREAVES CHEVROLET COMPANY | LAWRENCE BURR | 2000 E 12 MILE RD | | | ROYAL OAK | MI | 48067-1503 |
| MATTHEWS-TORRENCE, BERTHA M | 12237 TARPON DR | | | | FLORISSANT | MO | 63033-4763 |
| MATTHEY, ROBERT W | 2614 IDA AVE | | | | NORWOOD | OH | 45212-4214 |
| MATTHIAS & JOHANNA LIESEN | AUF DEM HAEHNCHEN 6 | | | D 53894 MECHERNICH GERMANY | | | |
| MATTHIAS BACK | WALTER-VON-VILBELL-STR. 8 | 67127 R ГDERSHEIM-GRONAU | | | | | |
| MATTHIAS BACK | WALTER-VON-VILBELL-STR. 8 | 67127 R ГDERSHEIM-GRONAU | | | | | |
| MATTHIAS BARTH | MITTELFELDSTR. 2 | 71263 WEIL DER STADT | | | | | |
| MATTHIAS BAUER | PLANTAGENPLATZ 1 | | | | POTSDAM | | 14482 |
| MATTHIAS BECKER | ABC | | | | DEF | DE | |
| MATTHIAS BLUEMEL | HIMPFELSHOFSTR. 14 | | | NURNBERG 90429 GERMANY | | | |
| MATTHIAS BONK | BRUNOWSTRASSE 47 | 13507 BERLIN | GERMANY | | | | |
| MATTHIAS BONK | BRUNOWSTRASSE 47 | | | 13507 BERLIN GERMANY | | | |
| MATTHIAS DREYER | AN DER KATHOL KIRCHE 7 | | | 15366 HOPPEGARTEN GERMANY | | | |
| MATTHIAS EIERMANN | AMEISENBERGSTR 68 | | | 70188 STUTTGART GERMANY | | | |
| MATTHIAS ETZOLD | 740 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| MATTHIAS FENGLER | WESTENDPLATZ 42 | | | 60325 FRANKFURT GERMANY | | | |
| MATTHIAS FLORIAN UELPENICH | IM KLOSTERTAL 22 | | | D-53881 EUSKIRCHEN GERMANY | | | |
| MATTHIAS GREINER | STOCK—CKERSTR. 8 | 96450 COBURG | | | | | |
| MATTHIAS GREINER | STOCKAECKERSTR. 8 | 96450 COBURG | | | | | |
| MATTHIAS GROH | SCHNEEBERGER STR 45 | | | D-08107 KIRCHBERG GERMANY | | | |
| MATTHIAS HAUSDORF | HUBBERGWEG 8 | | | 69469 WEINHEIM | | | |
| MATTHIAS HEINZEMANN | OBERE WEINBERGSTRA■E 14 | 34292 AHNATAL | DEUTSCHLAND | | | | |
| MATTHIAS HERRMANN | AUF DEM STEIN 17 | | | D 53501 GRAFSCHAFT GERMANY | | | |
| MATTHIAS ILLIG | HERTELSTR. 24 | 01307 DRESDEN | | | | | |
| MATTHIAS INNERKOFLER | VIA BARLETTA 8 | | | | | | |
| MATTHIAS INNERKOFLER | VIA BARLETTA | 8 IT-39100 | | BOLZANO (ITALY) | | | |
| MATTHIAS J TAYLOR | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406 |
| MATTHIAS KLEIN | AUF SCHNOES 13 | | | 54457 WINCHERINGEN GERMANY | | | |
| MATTHIAS KOEHLER | CLAUDIUSSTR. 6 | | | 40668 | MEERBUSCH | | |
| MATTHIAS K ГHLER | CLAUDIUSSTR. 6 | | | 40668 | MEERBUSCH | | |
| MATTHIAS KOOP | SCHUBERSTR. 19 | 78054 VILLINGEN-SCHWENNINGEN | | | | | |
| MATTHIAS KOOP | SCHUBERTSTR. 19 | | | 78054 VILLINGEN-SCHWENNINGEN GERMANY | | | |
| MATTHIAS KORDT | K ГNIGSBACHER STR. 25 | | | | PFINZTAL | DE | 76327 |
| MATTHIAS KORDT | K ГNIGSBACHER STR. 25 | 76327 PFINZTAL | | | | | |
| MATTHIAS KORDT | KOENIGSBACHER STR 25 | | | 76327 PFINZTAL GERMANY | | | |
| MATTHIAS LIESEN | AUF DEM H—HNCHEN 6 | 53894 MECHERNICH | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHIAS M PFAB | 21614 S BERNICE AVE | | | | TORRANCE | CA | 90503-6312 |
| MATTHIAS MAY | MUEHLENWEG 16 | 59872 MESCHEDE | | | | | |
| MATTHIAS MAY | M■HLENWEG 16 | | | | | | |
| MATTHIAS MONSCHEIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MATTHIAS PFAB | 21614 BERNICE AVE | | | | TORRANCE | CA | 90503-6312 |
| MATTHIAS POLLMANN-SCHULT | KRIEMILDSTR. 10 | | | | BIELEFELD | | 33615 |
| MATTHIAS POLLMANN-SCHULT | KRIEMHILDSTR. 10 | | | | BIELEFELD | | 33615 |
| MATTHIAS POLLMANN-SCHULT | KRIEMHILDSTR. 10 | 33615 BIELEFELD | | | | | |
| MATTHIAS SCHMIDT | ELLERBRUCH 5 B | | | | HAMBURG | | 20537 |
| MATTHIAS SCHUETTE | HELLWEG 10 | | | 49811 LINGEN GERMANY | | | |
| MATTHIAS SCH■TTE | HELLWEG 10 | | | | | | |
| MATTHIAS SCH■TTE | HELLWEG 10 | 49811 LINGEN | | | | | |
| MATTHIAS STIHL | FLIEDERSTR. 5 | | | | GOTTMADINGEN | | 78244 |
| MATTHIAS STIHL | FLIEDERSTR 5 | | | 73244 GOTTHADINGEN GERMANY | | | |
| MATTHIAS VOLKERT | FRITZ-BOCKIUS-STR 6 | | | 55122 MAINZ  GERMANY | | | |
| MATTHIAS, BERNICE | 3309 DECATUR AVE | | | | BRONX | NY | 10467-3401 |
| MATTHIAS, GILBERT | | | | | | | |
| MATTHIAS, KAHUNA A | 1814 HARVARD DR | | | | RICHARDSON | TX | 75081-3152 |
| MATTHIAS, LEROY | 3309 DECATUR AVE | | | | BRONX | NY | 10467-3401 |
| MATTHIAS, MARK A | 3213 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6688 |
| MATTHIAS, MARK ALAN | 3213 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6688 |
| MATTHIAS, TODD | 11 YORK AVE | | | | RYE | NY | 10580 |
| MATTHIE, TROY D | 98 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-4113 |
| MATTHIES JR, OTTO W | 16367 TUCKER RD # 1 | | | | HOLLY | MI | 48442 |
| MATTHIES JR, OTTO WILHELM | 16367 TUCKER RD # 1 | | | | HOLLY | MI | 48442 |
| MATTHIES, ARTHUR F | 8236 OLD POST RD E | | | | EAST AMHERST | NY | 14051-1583 |
| MATTHIESEN, GARY R | 2631 STORM LAKE DR | | | | SAINT LOUIS | MO | 63129-5430 |
| MATTHIEU JR, EDSON | 50 CANYON CT | | | | WEST MILTON | OH | 45383-1773 |
| MATTHIEU JR, EDSON | 50 CANYON COURT | | | | WEST MILTON | OH | 45383-5383 |
| MATTHIEU, PAUL E | 7538 RANGELINE RD R 1 | | | | UNION | OH | 45322 |
| MATTHIS I, EDWARD F | 566 WESLEY AVENUE | | | | MANSFIELD | OH | 44905-1447 |
| MATTHIS I, EDWARD F | 566 WESLEY AVE | | | | MANSFIELD | OH | 44905-1447 |
| MATTHIS SHARPLESS | PO BOX 1437 | | | | JACKSONVILLE | NC | 28541-1437 |
| MATTHIS WILLIAM JR (632839) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHIS, JULIUS | 735 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943-5541 |
| MATTHIS, NATHAN L | 17 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| MATTHIS, NATHAN LOUIS | 17 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| MATTHIS, ODESSA | APT 10 | 2301 TIMBERBROOK DR SOUTHEAST | | | GRAND RAPIDS | MI | 49546-8101 |
| MATTHIS, ODESSA | 2301 TIMBERBROOK DR SE APT 10 | | | | GRAND RAPIDS | MI | 49546-9101 |
| MATTHIS, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHUS JOSHUA | 2355 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1882 |
| MATTHYSSE, ALLAN J | 940 MONROE AVE NW APT 426 | | | | GRAND RAPIDS | MI | 49503-1487 |
| MATTHYSSE, ARIE | 105 RAVENSWOOD ST SW | | | | GRANDVILLE | MI | 49418-2182 |
| MATTHYSSE, DONALD L | 1823 ELIZABETH LN | | | | JENISON | MI | 49428-7726 |
| MATTI, MARTA K | 33 DANIEL DR | | | | GRIFFIN | GA | 30223 |
| MATTI, MIKE G | 5355 S RAINBOW BLVD APT 169 | | | | LAS VEGAS | NV | 89118-1845 |
| MATTI, SUSAN L | 32536 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1299 |
| MATTIA BARILE | 93 MOUNTAINDALE RD | | | | YONKERS | NY | 10710-3523 |
| MATTIA, MICHAEL J | 1201 WEST AVE | | | | HILTON | NY | 14468-9751 |
| MATTIAS SOMROWSKI | WITTERINGSTRA■E 91 | 45130 ESSEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTICE JR, ALVIN E | 2205 DAKOTA AVE | | | | FLINT | MI | 48506-2803 |
| MATTICE'S SERVICE STATION | 1025 ALTAMONT AVE | | | | SCHENECTADY | NY | 12303-1830 |
| MATTICE, CRAIG A | 343 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-2016 |
| MATTICE, DONALD C | 621 COONEY RD | | | | CALEDONIA | NY | 14423-9772 |
| MATTICE, JULIA | 1897 STATE RT 420 | | | | MASSENA | NY | 13662 |
| MATTICE, MARCIA | 12061 CARDWELL | | | | LAVONIA | MI | 48150 |
| MATTICE, MARY | 64 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| MATTICE, PATRICK G | 7602 S PATTON RD | | | | BLOOMINGTON | IN | 47401-9333 |
| MATTICE, PATRICK R | 68445 KNOLLSIDE CT | | | | WASHINGTON TWP | MI | 48095-1394 |
| MATTICE, RICHARD E | 104 EASY ST | | | | ONEONTA | NY | 13820-6596 |
| MATTICE, ROSEMARY B | 68445 KNOLLSIDE CT | | | | WASHINGTON TWP | MI | 48095-1394 |
| MATTICE, STEVEN O | 875 MORTON RD | | | | HORTON | MI | 49246-9741 |
| MATTICE, WILLIAM G | 9561 CHESTNUT ST | | | | BREWERTON | NY | 13029-9408 |
| MATTICK ROBERT | 14500 N FRANK LLOYD WRIGHT BLVD APT 243 | | | | SCOTTSDALE | AZ | 85260 |
| MATTICK, BARBARA A | 2737 N 300 W | | | | GREENFIELD | IN | 46140-8480 |
| MATTIE ADAMS | 3969 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2563 |
| MATTIE ALEXANDER | 4432 INDIANA AVE | | | | KANSAS CITY | MO | 64130-2034 |
| MATTIE ANDERSEN | 578 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9676 |
| MATTIE ANDERSON | APT 28-14 | 9000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2940 |
| MATTIE ANDREWS | 6186 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MATTIE ANDREWS | 3300 WABASH AVE | | | | KANSAS CITY | MO | 64109-2176 |
| MATTIE ATKINS | 1743 PINEWALK LN | | | | RIVERDALE | GA | 30296-2561 |
| MATTIE B SMITH | 1215 GAIL ST. | | | | TUSCUMBIA | AL | 35674 |
| MATTIE BAILEY | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| MATTIE BEACHUM | 402 N COMMONS ST E APT 4 | | | | TUSCUMBIA | AL | 35674-1325 |
| MATTIE BELLE | 340 S BROADWAY ST | | | | DAYTON | OH | 45402-8212 |
| MATTIE BENARD | 279 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| MATTIE BERRYHILL | 8602 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| MATTIE BOND | 1207-A SWEETBRIAR | | | | NASHVILLE | TN | 37212 |
| MATTIE BOND | 3254 GLASBY ST | | | | SAGINAW | MI | 48601-4775 |
| MATTIE BONE | 8076 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3132 |
| MATTIE BONNER | 530 BARNES ST | | | | TUPELO | MS | 38804-2150 |
| MATTIE BRAZELL | 19947 CHAPEL ST | | | | DETROIT | MI | 48219-1360 |
| MATTIE BRIDGES | 173 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| MATTIE BRIGHT | 180 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| MATTIE BROWN | 3530 LUCKY ST | | | | JACKSON | MS | 39213-5744 |
| MATTIE BROWN | 782 5TH ST SW | | | | WARREN | OH | 44485-3815 |
| MATTIE BROWN | 125 E THACKERY AVE | | | | FLINT | MI | 48505-3317 |
| MATTIE BROWN | 4697 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-8535 |
| MATTIE BRYANT | 4803 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2852 |
| MATTIE BULLOCK | PO BOX 21582 | | | | DETROIT | MI | 48221-0582 |
| MATTIE BURNSIDE | 26657 PENN ST | | | | INKSTER | MI | 48141-2537 |
| MATTIE BURRESS | 4630 EASTERN AVE SE APT 303 | | | | KENTWOOD | MI | 49508-7572 |
| MATTIE BUSH | 15410 LAUDER ST | | | | DETROIT | MI | 48227-2629 |
| MATTIE BUTLER | 2887 W MOUNT TABOR CIR | | | | DULUTH | GA | 30096-6289 |
| MATTIE BYRD | 4967 GA HIGHWAY 125 N | | | | CHULA | GA | 31733-4309 |
| MATTIE C SINGLETARY | 2604 HABERSHAM RD | | | | ALBANY | GA | 31701-5920 |
| MATTIE CARR | 3507 RANGELEY ST APT 5 | | | | FLINT | MI | 48503-2956 |
| MATTIE CARR | 7590 CROW CUT RD | | | | FAIRVIEW | TN | 37062-8213 |
| MATTIE CARRELL | 3726 ISABELLE ST | | | | INKSTER | MI | 48141-2116 |
| MATTIE CARTER | 2838 W HURON ST | | | | WATERFORD | MI | 48328-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTIE CASON | 16801 MANSFIELD ST | | | | DETROIT | MI | 48235-3510 |
| MATTIE CHANDLER | 1333 RONALD ST | | | | VANDALIA | OH | 45377-1706 |
| MATTIE CHAPPELL | 3942 MICHIGAN CIR | | | | SHREVEPORT | LA | 71109-1913 |
| MATTIE CLEMONS | PO BOX 1188 | | | | BUFFALO | NY | 14215-6188 |
| MATTIE COLE | 6379 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| MATTIE COLEMAN | 927 ELMHURST RD | | | | DAYTON | OH | 45417-1110 |
| MATTIE COLEMAN | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| MATTIE COLLINS | APT 602 | 2035 MEMORIAL DRIVE SOUTHEAST | | | ATLANTA | GA | 30317-2523 |
| MATTIE COLLINS | 11960 W ORANGE GROVE RD | | | | TUCSON | AZ | 85743-9496 |
| MATTIE CONDER | 288 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5241 |
| MATTIE CONLEY | 4185 ETOWAH DR SE | | | | ACWORTH | GA | 30102-3106 |
| MATTIE CONVIS | 8155 CORUNNA RD | | | | FLINT | MI | 48532 |
| MATTIE CRAWFORD | PO BOX 333 | | | | LIBERTY | NY | 12754-0333 |
| MATTIE CUNNINGHAM | 1800 N CHARLES ST | | | | LIMA | OH | 45801-2417 |
| MATTIE CURRY | 1600 CHURCH RD APT D206 | | | | WYNCOTE | PA | 19095-1955 |
| MATTIE DAVIDSON | 1506 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4112 |
| MATTIE DAVIS | 10916 W DERBY AVE | | | | WAUWATOSA | WI | 53225-4454 |
| MATTIE DEAN | 315 ISBELL ST | | | | LANSING | MI | 48910-1518 |
| MATTIE DEGRAFFINREED | 110 S CLINTON ST | | | | EAST ORANGE | NJ | 07018-3009 |
| MATTIE DRAKE | 2765 WENTWORTH APT 31G | | | | DAYTON | OH | 45406 |
| MATTIE DREW | 239 HOSPITAL CIR | HENRY COUNTY HEALTH CARE | | | PARIS | TN | 38242-4550 |
| MATTIE DUNN | 9137 NOBLET ROAD | | | | DAVISON | MI | 48423-8714 |
| MATTIE DUNSON | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| MATTIE DUNSTON | 9270 MAXWELL CT | | | | LAUREL | MD | 20723-5849 |
| MATTIE E ROBINSON | 10121 EATON PIKE | | | | NEW LEBANON | OH | 45345-9325 |
| MATTIE EALEY | 4384 DICKERSON ST 1 | | | | DETROIT | MI | 48215 |
| MATTIE EATON | 80 SEWARD ST APT A10 | | | | DETROIT | MI | 48202-2458 |
| MATTIE EDWARDS | 1261 E 145TH ST | | | | E CLEVELAND | OH | 44112-2619 |
| MATTIE ELLIS | 22421 HEATHERSETT CRES | | | | FARMINGTN HLS | MI | 48335-3843 |
| MATTIE ERWIN | 1311 CARROLL ST | | | | SAGINAW | MI | 48601-1657 |
| MATTIE ESTES | PO BOX 15 | | | | GARDEN CITY | MI | 48136-0015 |
| MATTIE F ATKINS | 1743 PINEWALK LN | | | | RIVERDALE | GA | 30296-2561 |
| MATTIE F MISTRES | 1914 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| MATTIE F ROBINSON | 3698 VERNON AVE | | | | MEMPHIS | TN | 38122-1445 |
| MATTIE FINLEY | 12413 REXFORD AVE | | | | CLEVELAND | OH | 44105-2667 |
| MATTIE FLOWERS | 1805 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| MATTIE FOXWORTH | 2281 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| MATTIE FRANKLIN | 552 E 103RD ST | | | | CLEVELAND | OH | 44108-1330 |
| MATTIE FRAZIER | 140 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459-5916 |
| MATTIE FULLWOOD | 1077 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| MATTIE G LONG | 135 HEMPHILL SCHOOL RD NW | | | | ATLANTA | GA | 30331-1621 |
| MATTIE GADSON | 821 N BELL ST | | | | KOKOMO | IN | 46901-3018 |
| MATTIE GARRETTSON | 2503 ARBUTON AVE | | | | BALTIMORE | MD | 21230-2910 |
| MATTIE GILES | 18641 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| MATTIE GILL | 8671 FOREST BREEZE DR | | | | CORDOVA | TN | 38018-7696 |
| MATTIE GIST | 2092 COUNTY ROAD 394 | | | | KILLEN | AL | 35645-5524 |
| MATTIE GOLSTON | 9412 RAYMOND AVE | | | | CLEVELAND | OH | 44104-5446 |
| MATTIE GRAY | PO BOX 3701 | | | | MILTON | FL | 32572-3701 |
| MATTIE GRAYER | 20044 STOEPEL ST | | | | DETROIT | MI | 48221-1293 |
| MATTIE GREENE | 8255 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| MATTIE GRIMES | PO BOX 191 | | | | SPRINGBORO | OH | 45066-0191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTIE GWINN | 7389 N LAPEER RD | | | | FOSTORIA | MI | 48435-9625 |
| MATTIE H BROWN | 3530 LUCKY STREET | | | | JACKSON | MS | 39213 |
| MATTIE H GRIMES | PO BOX 191 | | | | SPRINGBORO | OH | 45066 |
| MATTIE H JORDAN | 399 F QUARRY LANE NE | | | | WARREN | OH | 44483-4558 |
| MATTIE HALL | 3991 LEBANON RD | | | | SOUTH LEBANON | OH | 45065-1004 |
| MATTIE HALL | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| MATTIE HARDWICK | 17305 HAMPSHIRE | | | | CLINTON TWP | MI | 48038-4646 |
| MATTIE HARPER | 1010 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| MATTIE HAYES | 4916 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| MATTIE HAYES | 1269 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| MATTIE HENDERSON THOMAS | 5521 RAVENNA ST | | | | CINCINNATI | OH | 45227-1222 |
| MATTIE HIBBARD | 2125 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1349 |
| MATTIE HILL | 1656 GILMER AVE | | | | MONTGOMERY | AL | 36104 |
| MATTIE HILL | 2320 SIMS CT APT 10 | | | | COLUMBUS | IN | 47203-3458 |
| MATTIE HOLLINGER | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| MATTIE HOOKER | 1608 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6832 |
| MATTIE HOUSER | 3548 HAVEN ST | | | | CINCINNATI | OH | 45220-1317 |
| MATTIE HOWARD | 1815 PINKERTON RD | | | | WEST POINT | MS | 39773-7605 |
| MATTIE HUMPHRIES | 4620 N ABINGTON DR APT 2C | | | | INDIANAPOLIS | IN | 46254-4128 |
| MATTIE HUNTER | 28 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| MATTIE I DAWKINS | 6025 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| MATTIE INGRAM | 475 NEVADA AVE | | | | PONTIAC | MI | 48341-2550 |
| MATTIE INGRAM | PO BOX 975 | | | | GADSDEN | AL | 35902-0975 |
| MATTIE J MICKLE | 1491 ILKA SWITCH | | | | SEGUIN | TX | 78155 |
| MATTIE JACKSON | 15 LONGSTREET DR | | | | LITTLE ROCK | AR | 72206-2737 |
| MATTIE JACKSON | 311 GARSON AVE | | | | ROCHESTER | NY | 14609-6232 |
| MATTIE JACKSON | 7681 KENNINGTON LN | | | | JONESBORO | GA | 30236-2652 |
| MATTIE JOHNSON | 474 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| MATTIE JOHNSON | 526 S 30TH ST | | | | SAGINAW | MI | 48601-6431 |
| MATTIE JOHNSON | 12950 MACKENZIE STREET | | | | DETROIT | MI | 48228-4009 |
| MATTIE JONES | 1202 W LAKE PARKER DR | | | | LAKELAND | FL | 33805 |
| MATTIE JONES | 1405 MILL STREAM DR | | | | DALLAS | TX | 75232-4605 |
| MATTIE JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MATTIE JORDAN | 399 QUARRY LN NE UNIT F | | | | WARREN | OH | 44483-4558 |
| MATTIE JORDAN | 9264 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| MATTIE K BROWN | 782 FIFTH ST. S.W. | | | | WARREN | OH | 44485-3815 |
| MATTIE KELLY | 12038 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1009 |
| MATTIE KIRKSEY | 1240 WALDRON AVE | | | | UNIVERSITY CY | MO | 63130-1845 |
| MATTIE KORBIJN | 12700 COLBY LAKE RD LOT 37 | | | | LAINGSBURG | MI | 48848-8736 |
| MATTIE KRANZ | PO BOX 112 | | | | SWARTZ CREEK | MI | 48473-0112 |
| MATTIE L BRIGHT | 180 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| MATTIE L CLEMONS | PO BOX 1188 | | | | BUFFALO | NY | 14215-6188 |
| MATTIE L CURRY | 1600 CHURCH RD APT D206 | | | | WYNCOTE | PA | 19095-1955 |
| MATTIE L GILL | 8671 FOREST BREEZE DR | | | | CORDOVA | TN | 38018 |
| MATTIE L JACKSON | 7681 KENNINGTON LN | | | | JONESBORO | GA | 30236-2652 |
| MATTIE L JORDAN | 529 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| MATTIE L MCCOMBS | 8 WARNER RD | | | | NEWNAN | GA | 30263-4754 |
| MATTIE L MOSLEY | 252 LAKE FOREST DR | | | | LA VERGNE | TN | 37086-4226 |
| MATTIE L SPEAKS | 2409 S OLD OAKS DR | | | | DAYTON | OH | 45431 |
| MATTIE L TAYLOR | 2942 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| MATTIE L WASSON | 126 OLD BOTTOM RD. | | | | WINCHESTER | KY | 40391-1632 |
| MATTIE LACEY | 4604 BROOKSDALE DR | | | | SARASOTA | FL | 34232-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTIE LARUE | 3725 LEBOW ST | | | | FORT WORTH | TX | 76106-4016 |
| MATTIE LEE | 571 N MARBLE ST | | | | ROCKMART | GA | 30153-2325 |
| MATTIE LEGGETT | 4768 WOODVILLE HWY  APT 1213 | | | | TALLAHASSEE | FL | 32305-0960 |
| MATTIE LEGGETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MATTIE LEWIS | 4673 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1810 |
| MATTIE LIGGANS | 103 MICHIGAN AVE | | | | LEXA | AR | 72355-8591 |
| MATTIE LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| MATTIE LIPSEY | 18613 PREST ST | | | | DETROIT | MI | 48235-2851 |
| MATTIE LOGGINS | 4820 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2211 |
| MATTIE LONG | 135 HEMPHILL SCHOOL RD NW | | | | ATLANTA | GA | 30331-1621 |
| MATTIE LOU DAVIDSON | 1506 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4112 |
| MATTIE M ANDERSON | APT 28-14 | 9000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2940 |
| MATTIE M BOND | 3254 GLASBY ST | | | | SAGINAW | MI | 48601-4775 |
| MATTIE M FRAZIER | 140 E FRANKLIN | | | | CENTERVILLE | OH | 45459-5916 |
| MATTIE M MADISON | 4315 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| MATTIE M THOMAS | 4833 LAUDERDALE DR APT 7 | | | | MORAINE | OH | 45439-2848 |
| MATTIE MADDOX | PO BOX 87 | | | | FLETCHER | MO | 63030-0087 |
| MATTIE MADISON | 4315 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| MATTIE MAE WALKER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| MATTIE MAI BOND | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MATTIE MALONE | 1515 MONTCLAIR AVE | | | | FLINT | MI | 48503-2069 |
| MATTIE MATHIS | 2006 GEORGETOWN BLVD APT 11 | | | | LANSING | MI | 48911-5470 |
| MATTIE MAY | 444 CHARLES AVE SE | | | | GRAND RAPIDS | MI | 49503-5508 |
| MATTIE MC FADDEN | 305 COLE RD | | | | GREENVILLE | SC | 29611-5517 |
| MATTIE MC GOWAN | 1860 DALEWOOD PL | | | | CINCINNATI | OH | 45237-5718 |
| MATTIE MCCASTER | 1517 WAVERLY AVE | | | | TOLEDO | OH | 43607-1718 |
| MATTIE MCDANIEL | 4029 RACE ST | | | | FLINT | MI | 48504-2237 |
| MATTIE MCELROY | 6705 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| MATTIE MCFARLAND | 1891 N STATE RD 267 | | | | PLAINFIELD | IN | 46168 |
| MATTIE MCGHEE | 5401 W QUINCY ST | | | | CHICAGO | IL | 60644-4261 |
| MATTIE MEEKINS | 9535 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9764 |
| MATTIE MERCHANT | 18301 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5835 |
| MATTIE MICKLE | 1491 ILKA SWITCH | | | | SEGUIN | TX | 78155-1535 |
| MATTIE MILLER | 116 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| MATTIE MILLER | 20257 ARCHER ST | | | | DETROIT | MI | 48219-1124 |
| MATTIE MILTON | 7035 SANTA IRENE CIR APT 8 | | | | BUENA PARK | CA | 90620-4856 |
| MATTIE MISTRES | 1914 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| MATTIE MITCHELL | 224 GOLF SIDE RD | | | | YPSILANTI | MI | 48197 |
| MATTIE MITCHELL | 2224 GOLFSIDE DR APT 250 | | | | YPSILANTI | MI | 48197-1593 |
| MATTIE MITCHELL | 65 JAY ST | | | | NEWARK | NJ | 07103-3235 |
| MATTIE MOBLEY | 6114 WATERTON WAY | | | | LITHONIA | GA | 30058-3520 |
| MATTIE MONDY | 701 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5406 |
| MATTIE MOORE | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |
| MATTIE MOORE | 1100 S 2ND ST | | | | WILLIAMSBURG | KY | 40769-1423 |
| MATTIE MOORE | 1428 ANNESLEY ST | | | | SAGINAW | MI | 48601-2109 |
| MATTIE MOORE | 350 OTT DR | | | | CLINTON | OH | 44216-9411 |
| MATTIE MORGAN | 116 JACKSON MEADOWS DRIVE | | | | HOSCHTON | GA | 30548-6349 |
| MATTIE MOSLEY | 252 LAKE FOREST DR | | | | LA VERGNE | TN | 37086-4226 |
| MATTIE MOSS | 3309 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| MATTIE MULLENS | 9878 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MATTIE MURCHISON | 3737 E 142ND ST | | | | CLEVELAND | OH | 44120-4818 |
| MATTIE NANCE | 1620 POST OAK VALLEY RD | | | | ROCKWOOD | TN | 37854-5242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTIE NARCISSE | 401 39TH ST | | | | TUSCALOOSA | AL | 35405-2947 |
| MATTIE NEWSOM | 1106 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4934 |
| MATTIE NUNNALLY | 750 EMILY PL NW | | | | ATLANTA | GA | 30318-6342 |
| MATTIE ODNEAL | 252 RUSSELL ST | | | | PONTIAC | MI | 48342-3375 |
| MATTIE OSMON | 5162 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| MATTIE OWENS | 25586 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1248 |
| MATTIE OWENS | 100 OLIVER ST APT 624 | CAROUSEL PARK APTS | | | NORTH TONAWANDA | NY | 14120-5435 |
| MATTIE P ANDREWS | 6186 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MATTIE P COCHRAN | 515 SMITH ST | | | | DETROIT | MI | 48202-2835 |
| MATTIE P DEAN | 315 ISBELL ST | | | | LANSING | MI | 48910-1518 |
| MATTIE PAGE | 9557 WOODLAND CT | | | | BROWNSBURG | IN | 46112-8881 |
| MATTIE PARKER | 909 PRINCETON AVE SW | | | | BIRMINGHAM | AL | 35211 |
| MATTIE PAYNE | APT 9 | 4325 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-6401 |
| MATTIE PAYNE | 2597 MYERS RD | | | | SHELBY | OH | 44875-8619 |
| MATTIE PETTY | 1 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| MATTIE PEWITT | 1064 E 67TH ST | | | | CLEVELAND | OH | 44103-1726 |
| MATTIE PIERSON | PO BOX 14678 | | | | SAGINAW | MI | 48601 |
| MATTIE POWELL | 221 N CLEMENS AVE | | | | LANSING | MI | 48912-3015 |
| MATTIE PRUITT | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| MATTIE R LOVETT | 55 CRIDER LN | | | | DRY BRANCH | GA | 31020-3557 |
| MATTIE R SLEDGE | 4736 APACHE TRL SW | | | | ATLANTA | GA | 30331-7002 |
| MATTIE RAINEY | 2117 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| MATTIE RANKINS DRAKE | 2765 WENTWORTH AVE | APT. 316 | | | DAYTON | OH | 45406 |
| MATTIE REED | 2434 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| MATTIE RHENWRICK | 1169 PIERCE ST | | | | GARY | IN | 46407-1118 |
| MATTIE RICHARDSON | 43 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| MATTIE RINGGOLD | PO BOX 420416 | | | | PONTIAC | MI | 48342-0416 |
| MATTIE ROBINSON | 10121 EATON PIKE | | | | NEW LEBANON | OH | 45345-9325 |
| MATTIE ROBINSON | 2038 HIGHWAY 11 N | | | | NIOTA | TN | 37826-3041 |
| MATTIE ROGERS | 2825 RISDALE AVE | | | | LANSING | MI | 48911-2912 |
| MATTIE ROY | 6523 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| MATTIE S MCELROY | 6705 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| MATTIE S SMITH | 636 LERNER AVE SW | | | | WARREN | OH | 44485 |
| MATTIE SAMUEL | PO BOX 278187 | | | | RIVERDALE | IL | 60827-8187 |
| MATTIE SAMUELS | 4233 ILLINOIS AVE | | | | SHREVEPORT | LA | 71109-7515 |
| MATTIE SANDERS | 3311 STATE ST | | | | SAGINAW | MI | 48602-3352 |
| MATTIE SAYLOR | PO BOX 377 | | | | GALVESTON | IN | 46932-0377 |
| MATTIE SCOTT | 496 CONATSER RD | | | | LEBANON | TN | 37087-7201 |
| MATTIE SIMMONS | 3977 WENDY DR | | | | CLEVELAND | OH | 44122-6450 |
| MATTIE SIMMONS | 905 TILTON AVE | | | | SAN MATEO | CA | 94401-1933 |
| MATTIE SINGLETARY | 2604 HABERSHAM RD | | | | ALBANY | GA | 31701-5920 |
| MATTIE SLAUGHTER | 5416 HARBOURSIDE DR | | | | MASON | OH | 45040-8359 |
| MATTIE SLEDGE | 5260 CADERA CT | | | | COLLEGE PARK | GA | 30349-4216 |
| MATTIE SMITH | 16128 INVERNESS ST | | | | DETROIT | MI | 48221-3107 |
| MATTIE SMITH | 636 LENER AVE SW | | | | WARREN | OH | 44485-3372 |
| MATTIE SNYDER | 4 CALDWELL DR PENNWOOD | | | | NEW CASTLE | DE | 19720 |
| MATTIE STAGGER | 329 INDEPENDENCE DR | | | | ALBANY | GA | 31705-2168 |
| MATTIE STANBERRY | 8810 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-7010 |
| MATTIE STANG | 641 BELLE AVE | | | | HAMILTON | OH | 45015-1146 |
| MATTIE STINSON | 7387 BERKSHIRE RD | | | | SUNBURY | OH | 43074-8354 |
| MATTIE STOKES | 3936 #4 HUNTERS RIDGE DR | | | | LANSING | MI | 48911 |
| MATTIE SUMLIN | 26743 S RIVER PARK DR | | | | INKSTER | MI | 48141-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTIE TAYLOR | 2942 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| MATTIE TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MATTIE TEAL | 3010 MEADOWFAIR RD | | | | MEMPHIS | TN | 38118-7643 |
| MATTIE THOMPSON | 1382 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| MATTIE THOMPSON-BATTLE | 217 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| MATTIE TRAYLOR | 207 BROWN ST | | | | LAGRANGE | GA | 30241-5504 |
| MATTIE TUCKER | 611 BOWMAN ST | | | | MANSFIELD | OH | 44903-1238 |
| MATTIE TURNER | 1620 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| MATTIE TURNER | 905 COLUMBUS ST | | | | WILMINGTON | OH | 45177-1907 |
| MATTIE V SAMUELS | 4233 ILLINIOS STREET | | | | SHREVEPORT | LA | 71109 |
| MATTIE VILLA | 196 RIDGEVIEW TRL SE | | | | CARTERSVILLE | GA | 30120-5955 |
| MATTIE WALKER | 102 HERMAN ST | | | | BUFFALO | NY | 14212-1156 |
| MATTIE WALTERS | 4018 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-1913 |
| MATTIE WASHINGTON | 124 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2529 |
| MATTIE WATSON | 16723 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| MATTIE WEINMAN | 280 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-8893 |
| MATTIE WENG | 1543 GREENVIEW DR | | | | CELINA | OH | 45822-8334 |
| MATTIE WESLEY | 6650 W BELDEN AVE APT 207 | | | | CHICAGO | IL | 60707-2776 |
| MATTIE WILLIAMS | 15270 S PLAZA DR APT 705 | | | | TAYLOR | MI | 48180 |
| MATTIE WILLIAMS | 9000 E JEFFERSON AVE APT 11-11 | | | | DETROIT | MI | 48214-4196 |
| MATTIE WILLIAMS | 1081 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3603 |
| MATTIE WILLIAMS | 18423 NADOL DR | | | | SOUTHFIELD | MI | 48075-5882 |
| MATTIE WILLIAMS | 1710 E 30TH ST | | | | BALTIMORE | MD | 21218-3748 |
| MATTIE WILLIAMS | PO BOX 1351 | UPTOWN STATION | | | KOKOMO | IN | 46903-1351 |
| MATTIE WILLIAMS | 820 CLIFFS DR APT 106E | | | | YPSILANTI | MI | 48198 |
| MATTIE WILLIS | 2655 S ETHEL ST | | | | DETROIT | MI | 48217-1553 |
| MATTIE WILSON | 729 E MAPLE ST | | | | JEFFERSONVILLE | IN | 47130-3917 |
| MATTIE WINTERS | 18065 NORTHLAWN | | | | DETROIT | MI | 48221-2513 |
| MATTIE WOODING | 502 CLOVER LEAF LN | | | | FRANKLIN | TN | 37067-4095 |
| MATTIE WOODLEY | 10830 MOGUL ST | | | | DETROIT | MI | 48224-2444 |
| MATTIE WORKS | 1626 CASIMIR ST | | | | SAGINAW | MI | 48601-1231 |
| MATTIE WRIGHT | 3330 FULTON ST | | | | SAGINAW | MI | 48601-3144 |
| MATTIE WRIGHT | 25 WOODLAND BRIDGE DR | | | | ADAIRSVILLE | GA | 30103-6308 |
| MATTIE, DAVID | PO BOX 410 | | | | GREENVILLE | OH | 45331-0410 |
| MATTIE, MICHAEL S | 1704 RUSSET AVE | | | | DAYTON | OH | 45410-3445 |
| MATTIES, GARRY R | 1637 ISLAND DR | | | | HIGHLAND | MI | 48356-2743 |
| MATTIES, JAMES R | 11210 SHADY BROOK CT | | | | SOUTH LYON | MI | 48178-6637 |
| MATTIEX, DOROTHY | 54 AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| MATTILA JR, WILLIAM J | 5354 S CLINTONIA RD | | | | WESTPHALIA | MI | 48894-9632 |
| MATTILA, GARY G | 422 SHORE DR | | | | LACONIA | NH | 03246-2951 |
| MATTILA, HOWARD N | 1414 E WARNIMONT AVE APT 10 | | | | MILWAUKEE | WI | 53207-3580 |
| MATTILA, JON P | 838 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| MATTILA, ROBERT G | 199 LONE TREE RD | | | | MILFORD | MI | 48380-2411 |
| MATTIMORE, ANNE E | 24520 GRAND CENTRAL PKWY APT 3B | | | | BELLEROSE | NY | 11426-2709 |
| MATTIMORE, MARK L | 428 ALLEGAN ST | | | | PLAINWELL | MI | 49080-1207 |
| MATTIMORE, SHERRY ANN | PO BOX 424 | | | | PERRY | MI | 48872-0424 |
| MATTINA, CHARLES S | 6648 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| MATTINEZ MARIN ODILION GERARDO | LERDO DE TEJADA #25-B COL | CENTRO CP 61100 CIUDAD HIDALGO | | MICHOACAN MEXICAN MEXICO | | | |
| MATTINGLEY, HORACE O | 203 S OHIO ST | | | | ARCHIE | MO | 64725-9500 |
| MATTINGLY AUTOMOTIVE REPAIR | 2405 VEACH RD | | | | OWENSBORO | KY | 42303-5138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTINGLY DONALD L (429392) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTINGLY DONNA B | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MATTINGLY I I I, GURNEY T | 3602 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5361 |
| MATTINGLY JAMES R (429393) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTINGLY MIKE | 7948 BAYARD DRIVE | | | | INDIANAPOLIS | IN | 46259-5775 |
| MATTINGLY, BETTY S | 163 RETREAT PLACE | | | | LITTLE RIVER | SC | 29566-7105 |
| MATTINGLY, BETTY S | 163 RETREAT PL | | | | LITTLE RIVER | SC | 29566-7105 |
| MATTINGLY, CHARLES R | 4006 LILAC SPRING DR | | | | LOUISVILLE | KY | 40241-7103 |
| MATTINGLY, DAVID L | 6722 CLAXTON ST 480 | | | | KALAMAZOO | MI | 49048 |
| MATTINGLY, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTINGLY, DONNA B | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MATTINGLY, DORIS F | APT 5 | 4284 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1447 |
| MATTINGLY, DORIS F | 4284 W ROUNDHOUSE RD | APT 5 | | | SWARTZ CREEK | MI | 48473-1447 |
| MATTINGLY, GLENNA S | 2605 SIMPSON CREEK RD | | | | BLOOMFIELD | KY | 40008-6110 |
| MATTINGLY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTINGLY, JOHNNY G | 4447 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| MATTINGLY, KERRY | 126 WINDING OAKS LN | | | | OVIEDO | FL | 32765-6760 |
| MATTINGLY, LINDA | 515 N 3RD ST | | | | JACKSBORO | TX | 76458 |
| MATTINGLY, LISBETH E | 936 WEST PARKWAY DRIVE | | | | TAWAS CITY | MI | 48763-8716 |
| MATTINGLY, LISBETH E | 936 W PARKWAY DR | | | | TAWAS CITY | MI | 48763-8716 |
| MATTINGLY, LONNIE C | 3274 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2766 |
| MATTINGLY, MARGIE S | 3090 N MORTON ST LOT 141 | | | | FRANKLIN | IN | 46131-9634 |
| MATTINGLY, MARGIE S | 3090 N MORTON LOT 141 | | | | FRANKLIN | IN | 46131-9634 |
| MATTINGLY, MARK E | 1405 MARIA LN | | | | AVON | IN | 46123-2043 |
| MATTINGLY, MARY A | 4426 LOUISE CIRCLE | | | | GENESSE | MI | 48437 |
| MATTINGLY, MARY A | 4426 LOUISE CT | | | | GENESEE | MI | 48437-7715 |
| MATTINGLY, MATTHEW S | 200 S MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| MATTINGLY, MAURINE S | 40960 HARVEST LN 12 | | | | CLINTON TOWNSHIP | MI | 48038 |
| MATTINGLY, MICHAEL | | | | | | | |
| MATTINGLY, PATRICK J | 1445 ESTHER CT | | | | ROSCOMMON | MI | 48653-8302 |
| MATTINGLY, SELMA C | 1817 VERMEER DR | | | | DAYTON | OH | 45420-2934 |
| MATTINGLY, SHELBY G | 2605 SIMPSON CREEK RD | | | | BLOOMFIELD | KY | 40008-6110 |
| MATTINGLY, STEPHEN | 3510 NORTHVIEW DR | | | | KALAMAZOO | MI | 49004-3138 |
| MATTINGLY, THOMAS J | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MATTINGLY, THOMAS J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MATTINGLY, THOMAS L | 561 KLING DR | | | | DAYTON | OH | 45419-4008 |
| MATTINGLY, WILLIAM B | 9025 WJD BECKMAN LN | | | | BROOKVILLE | IN | 47012-9242 |
| MATTINGLY, WILLIAM J | 40960 HARVEST LN 12 | | | | CLINTON TOWNSHIP | MI | 48038 |
| MATTINGLY, WOODSON E | 3590 KEEFER RD | | | | CORINTH | KY | 41010-2206 |
| MATTINSON, GEORGE W | 5666 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2903 |
| MATTINSON, STEVEN G | 4655 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| MATTIO, DAVID R | 25393 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1367 |
| MATTIODA, ANTHONY L | 4712 MIRAGE CT APT 1407 | | | | EULESS | TX | 76040-8732 |
| MATTIODA, DIANA L | 3601 TIMBERLAKE ROAD | | | | MCALESTER | OK | 74501-8288 |
| MATTIODA, MARY K | 516 WALNUT STREET | | | | HARTSHORNE | OK | 74547-2228 |
| MATTIOLI MARINO MATTIOLI SEVERINO | VIALE SASSARI U 28 | | | 41049 SASSUOLO (MODENA) ITALY | | | |
| MATTIONI, JENNIE A | 4902 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTIS JESSICA | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| MATTIS, ALBERT J | 1753 NW 36TH CT | | | | OAKLAND PARK | FL | 33309-5813 |
| MATTIS, ALBERT J | 4024 ARTESA DR | | | | BOYNTON BEACH | FL | 33436-2628 |
| MATTIS, AUDREY A | 23 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| MATTIS, AUDREY A | 23 DUERR | | | | WEST MILTON | OH | 45383-1404 |
| MATTIS, BILLY J | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414-5414 |
| MATTIS, BILLY J | 7543 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MATTIS, DAVID P | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| MATTIS, DOROTHY L | 8785 STATE RD | | | | MILLINGTON | MI | 48745-9665 |
| MATTIS, EDWARD A | 8172 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8465 |
| MATTIS, GERALD E | 9721 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| MATTIS, HERBERT T | 7937 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| MATTIS, JAMES P | 12871 MALLARD RD | | | | THOMPSONVILLE | MI | 49683-9550 |
| MATTIS, JESSICA R | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| MATTIS, JOHN J | 7445 GARDENVIEW PL | | | | DUBLIN | OH | 43016-9160 |
| MATTIS, LEONARD F | 5289 S BYRON RD | | | | DURAND | MI | 48429-1475 |
| MATTIS, MARK A | 44341 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1029 |
| MATTIS, MARLENE A | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414-5414 |
| MATTIS, MARLENE A | 7543 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MATTIS, MARTHA | 56 NATURE LN | | | | LEVITTOWN | PA | 19054-3804 |
| MATTIS, NATHANAEL J | | | | | | | |
| MATTIS, PAUL T | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| MATTIS, RICHARD J | 56 NATURE LN | | | | LEVITTOWN | PA | 19054-3804 |
| MATTIS, RICHARD R | 9870 GERA RD | | | | BIRCH RUN | MI | 48415-9709 |
| MATTIS, WILLIAM J | 11121 PHEASANT RUN DR | | | | CLIO | MI | 48420-2507 |
| MATTIS, WILLIAM JOHN | 11121 PHEASANT RUN DR | | | | CLIO | MI | 48420-2507 |
| MATTISE, RONALD G | 7250 EAGLE RD | | | | DAVISBURG | MI | 48350-3204 |
| MATTISON JAMES A | AUTOMOTIVE SERVICES INC | 410 WEST UNIVERSITY SUITE 100 | | | ROCHESTER | MI | 48307 |
| MATTISON JAMES A | MATTISON, JAMES A | 410 WEST UNIVERSITY SUITE 100 | | | ROCHESTER | MI | 48307 |
| MATTISON JAMES A | PONTIAC HISTORIC SERVICES | 410 WEST UNIVERSITY SUITE 100 | | | ROCHESTER | MI | 48307 |
| MATTISON, BYRON J | 8673 FERRY ST APT 104 | | | | MONTAGUE | MI | 49437-1384 |
| MATTISON, CAROLINE K | 15925 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2007 |
| MATTISON, CRAIG H | 32995  GARFIELD  RD | | | | FRASER | MI | 48026-3849 |
| MATTISON, CREON B | 4516 KEATS ST | | | | FLINT | MI | 48507-2629 |
| MATTISON, CYNTHIA M | 14201 THORNWOOD ST | | | | RIVERVIEW | MI | 48193-7823 |
| MATTISON, DALE L | 4209 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616 |
| MATTISON, DOROTHY B | 2001 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| MATTISON, EDNA J | 7877 W D AVE | | | | KALAMAZOO | MI | 49009-8883 |
| MATTISON, EUNICE L | 16255 PARKSIDE ST | | | | DETROIT | MI | 48221-3327 |
| MATTISON, EVELYN J | 6535 EL RANCHO DR | | | | RURAL HALL | NC | 27045-9672 |
| MATTISON, FRANCES A | 39463 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168 |
| MATTISON, GEORGE R | 5799 COUNTY RD | 491 | | | LEWISTON | MI | 49756 |
| MATTISON, JAMES M | 45857 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6431 |
| MATTISON, JAMES V | 16541 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-4328 |
| MATTISON, LENNY R | 47 HONG KONG RD | | | | PARISH | NY | 13131-3123 |
| MATTISON, LOIS R | 578 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| MATTISON, MICHAEL R | 1864 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MATTISON, MICHAEL W | 9656 WHITCOMB ST | | | | DETROIT | MI | 48227-2091 |
| MATTISON, PAUL J | 16 W 16TH ST APT PHDN | | | | NEW YORK | NY | 10011 |
| MATTISON, PHILLIP J | 6535 EL RANCHO DR | | | | RURAL HALL | NC | 27045-9672 |
| MATTISON, RONALD W | 466 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| MATTISON, RONDA J | 6680 DUCK LAKE RD | | | | EDEN PRAIRIE | MN | 55346-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTISON, TERRY L | 10 EAGLES WING DR | | | | WRIGHT CITY | MO | 63390-1801 |
| MATTISON, TRACY F | 1327 COOKS CT | | | | BRENTWOOD | TN | 37027-2937 |
| MATTISON, WALLACE | 308 DALE ST | | | | FLUSHING | MI | 48433-1733 |
| MATTIUCCI, ALBERT M | 51661 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| MATTIUZZO, LOUIS C | 34 HYDE PARK | | | | LOCKPORT | NY | 14094-4720 |
| MATTIVI, JAMES R | 6904 RAYTOWN RD | | | | RAYTOWN | MO | 64133-6056 |
| MATTIX, MARK C | 804 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| MATTIX, SALLY L | 8810 RACQUET CLUB DRIVE | | | | FORT WORTH | TX | 76120 |
| MATTKE BERNICE | 8554 W 28TH ST | | | | MINNEAPOLIS | MN | 55426-2946 |
| MATTKE, JUERGEN | 1157 CALVIN EDNEY RD | | | | MARS HILL | NC | 28754-7610 |
| MATTLE, BEVERLY A | 507 NW SAN REMO CIR | | | | PORT ST LUCIE | FL | 34986-2174 |
| MATTLER EDWARD (347276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTLER, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTMAN, JOYCE E | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4047 |
| MATTMILLER JR, HAROLD V | 21641 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| MATTMILLER JR, HAROLD VAUGHN | 21641 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| MATTMILLER, HAROLD V | 21641 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| MATTO, CHARLES | 353 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 |
| MATTO, GUERINO W | 220 RYDERS LN | | | | EAST BRUNSWICK | NJ | 08816-1375 |
| MATTO, MARY M | 463 BECADO PL | | | | FREMONT | CA | 94539 |
| MATTO, SCOTT P | 25 MAPLE ST 25 | | | | WHITINSVILLE | MA | 01588 |
| MATTO, SUSAN J | 1202 FRANKLIN CROSSING RD 1202 | | | | FRANKLIN | MA | 02038 |
| MATTOCK WALTER ROY (429394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTOCK, KENNETH C | 1190 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4966 |
| MATTOCK, WALTER ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTOCKS, SHEILA M. | 1829 DARBYSHIRE DRIVE | | | | DEFIANCE | OH | 43512-3309 |
| MATTONE, JOHN | 204 N STATE ST | | | | WESTVILLE | IL | 61883 |
| MATTONE, MARTIN J | 397 NORTH LOMBARDY LOOP | | | | SAINT JOHNS | FL | 32259-5267 |
| MATTOON & LEE/FRMNGT | 23943 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2862 |
| MATTOON, GERALD J | 10576 MILLERS ROAD | | | | LYNDONVILLE | NY | 14098 |
| MATTOON, JAMES G | 7040 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| MATTOON, JOAN M | 2500 MANN RD LOT 95 | | | | CLARKSTON | MI | 48346-4246 |
| MATTOON, JOHN R | 2459 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-2037 |
| MATTOON, JOHNNIE V | 1126 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| MATTOON, MILDRED E | 28500 KING RD | | | | ROMULUS | MI | 48174-9447 |
| MATTOS FILHO VEIGA FILHO | MARREY JR E QUIROGA | AV PAULISTA 1499-20 ANDAR | 01311-928 SAO PAULO SP | SAN PAULO BRAZIL | | | |
| MATTOS, DIEGO | CONDOMINIO LA MANCHA 208 | | | | CAROLINA | PR | 00979-7154 |
| MATTOS, MARTHA | 5236 40TH AVE SW | C/O MR & MRS FOY | | | SEATTLE | WA | 98136 |
| MATTOS, PEGGY A | 995 CASTLE HILL RD | | | | REDWOOD CITY | CA | 94061-1105 |
| MATTOX DICK A (493983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTOX GEORGE | 1362 W 700 B | | | | GREENFIELD | IN | 46140 |
| MATTOX RICHARD | 1823 BUNTING DR | | | | NORTH AUGUSTA | SC | 29841-3161 |
| MATTOX ROBERT D (460024) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MATTOX TODD | MATTOX, TODD | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MATTOX WILLIAM | 6183 TUNNELTON RD | | | | BEDFORD | IN | 47421-7852 |
| MATTOX, ADDIE P | 68 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2772 |
| MATTOX, CHARLES W | 302 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTOX, DAVID C | 1331 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-4136 |
| MATTOX, DICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTOX, DONALD | 167 BRIDGEFIELD RD | | | | MADISON | AL | 35758-6825 |
| MATTOX, DONNA P | 947 MOTEL DR | | | | FORTVILLE | IN | 46040-1157 |
| MATTOX, DORIS H | 18093 COLONNADES PL | | | | SAN DIEGO | CA | 92128-1265 |
| MATTOX, DUDLEY G | 2962 FOREST OAKS DR | | | | ORANGE PARK | FL | 32073-6549 |
| MATTOX, EARL K | 2302 WEDGEWAY CT | | | | GREENWOOD | IN | 46143-9591 |
| MATTOX, GEORGE M | 212 LINDEN ST | | | | FORT ATKINSON | WI | 53538-1415 |
| MATTOX, GEORGE W | 475 MCNEIL MILL RD | | | | ROCKY MOUNT | VA | 24151-3531 |
| MATTOX, GERALDINE | 1865 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5528 |
| MATTOX, JIM R | 4725 MERCER RD | | | | STONE MOUNTAIN | GA | 30083-5535 |
| MATTOX, LESSIE E | 3688 BEACONTREE DR | | | | COLUMBUS | OH | 43224-2501 |
| MATTOX, LOUIS | PO BOX 3103 | | | | SHREVEPORT | LA | 71133-3103 |
| MATTOX, MARTHA M | 4409 WATERFORD DR | | | | LAKE WALES | FL | 33859-5764 |
| MATTOX, MARY L | 4400 CLARKWOOD PKWY APT 505 | | | | CLEVELAND | OH | 44128-4837 |
| MATTOX, MARY M | 6612 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4547 |
| MATTOX, MARY M | 6612 PICCADILLY RD | | | | MUNCIE | IN | 47303-4547 |
| MATTOX, MICHAEL L | 1716 SE 7TH ST | | | | MOORE | OK | 73160-8351 |
| MATTOX, PAULINE T | 1106 WALLING ST | | | | HOUSTON | TX | 77009-3653 |
| MATTOX, ROBERT D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MATTOX, ROBERT J | 885 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| MATTOX, SALLIE W | 302 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| MATTOX, STEPHEN A | 4409 WATERFORD DR | | | | LAKE WALES | FL | 33859-5764 |
| MATTOX, THOMAS W | 6612 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4547 |
| MATTOX, TODD | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MATTOX, VIRGINIA | 4464 CORDELL DRIVE | | | | DAYTON | OH | 45439-3001 |
| MATTOX, WILLIAM | 6183 TUNNELTON RD | | | | BEDFORD | IN | 47421-7852 |
| MATTOX, WILLIAM E | 27225 MCLEMORE CIR | | | | HARVEST | AL | 35749-7135 |
| MATTOX, WILLIE J | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| MATTOZZI, ANTHONY A | 1725 CRANBERRY LN NE APT 214 | | | | WARREN | OH | 44483 |
| MATTOZZI, BRUCE W | 885 MCPHERSON RD | | | | OIL CITY | PA | 16301-6931 |
| MATTOZZI, DANIEL D | 729 ARTESIAN AVE | | | | NEWTON FALLS | OH | 44444-1056 |
| MATTS EXPRESS INC | 2957 PACKERS AVE | | | | MADISON | WI | 53704-3047 |
| MATTS MOWING | PO BOX 73 | | | | SAINT JOHNS | MI | 48879-0073 |
| MATTS, DAVID JOHN | 29 N MADISON RD | | | | GUILFORD | CT | 06437-1612 |
| MATTSCHECK, WILLIAM M | 33544 RICHARD O DR | | | | STERLING HTS | MI | 48310-6120 |
| MATTSON AMY | MATTSON, AMY | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| MATTSON ARNOLD R (439303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTSON BETTY ESTATE OF | 1709 MATHEWS STREET | | | | MENOMONIE | WI | 54751-1422 |
| MATTSON CRAIG | NEED BETTER ADDRESS 10/26/06CP | PO BOX 107 | | | NEWPORT | OR | 97365 |
| MATTSON GIBSON, ERLA E | 405 W WALTON BLVD | | | | PONTIAC | MI | 48340-1046 |
| MATTSON JOHN F (408664) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTSON JOYCE | 9127 WEANT DR | | | | GREAT FALLS | VA | 22066-4131 |
| MATTSON MITCH K | MATTSON, MITCH K | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MATTSON SR, LEWIS E | 5985 SANDHILL CIR | | | | THE COLONY | TX | 75056-3678 |
| MATTSON TOOL & DIE COPR. | 5670 WEST RIVER DRIVE | | | | BELMONT | MI | 49306 |
| MATTSON TOOL & DIE COPR. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5670 W RIVER RD NE | | | BELMONT | MI | 49306-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTSON TOOL & DIE V ACORD HOLDINGS | MATTSON TOOL & DIE CORPORATION | 3996 CHICAGO DR SW | | | GRANDVILLE | MI | 49418-1384 |
| MATTSON WARNER (459191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTSON WILFRED C (341096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATTSON, ALMA H | 13614 AUTUMN WAY | | | | ROGERS | MN | 55374-4003 |
| MATTSON, ANDREW S | 10092 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| MATTSON, ARNOLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTSON, ARTHUR L | 2779 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| MATTSON, CHARLES C | 10169 BOW RD ROUTE #2 | | | | MAPLE CITY | MI | 49664 |
| MATTSON, CHARLES L | 15500 ALMOND LN | | | | EDEN PRAIRIE | MN | 55347-2554 |
| MATTSON, CLYDE A | 600 S.IDAAHO ROAD | LOT#501 | | | APACHE JUNCTION | AZ | 85219 |
| MATTSON, DAVID L | 11131 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| MATTSON, DAVID T | 6481 EMERALD LAKE DR | | | | TROY | MI | 48085-1405 |
| MATTSON, DENNIS W | 414 PANORAMA DR | | | | MARTINSBURG | WV | 25403-6647 |
| MATTSON, DONALD G | PO BOX 174 | | | | IMLAY CITY | MI | 48444-0174 |
| MATTSON, DONNA M | 2779 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| MATTSON, DOROTHY H | 1166 THOMASVILLE CIR | | | | LAKELAND | FL | 33811-3403 |
| MATTSON, DOUGLAS B | 6496 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| MATTSON, EDNA M | G3100 MILLER APT 22A | | | | FLINT | MI | 48507-1326 |
| MATTSON, EDNA M | G3100 MILLER RD APT 22A | | | | FLINT | MI | 48507-1326 |
| MATTSON, ERLA E | 405 W WALTON BLVD | | | | PONTIAC | MI | 48340 |
| MATTSON, G V | 4187 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| MATTSON, GARY L | 2128 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2425 |
| MATTSON, GERALD L | 2233 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| MATTSON, GORDON H | 916 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-9492 |
| MATTSON, HAROLD J | 15096 48TH AVENUE | | | | COOPERSVILLE | MI | 49404-9477 |
| MATTSON, JAMES A | PO BOX 653 | | | | OVID | MI | 48866-0653 |
| MATTSON, JAMES I | 1356 DRUMMOND RD | | | | ALGER | MI | 48610-9508 |
| MATTSON, JEREMY | 9545 ARCOLA ST | | | | LIVONIA | MI | 48150-3201 |
| MATTSON, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTSON, LAURA A | PO BOX 84 | | | | MICHIGAMME | MI | 49861-0084 |
| MATTSON, LEE | 11701 KUMQUAT ST NW | | | | COON RAPIDS | MN | 55448-2336 |
| MATTSON, LINDA M | PO BOX 653 | | | | OVID | MI | 48866-0653 |
| MATTSON, LINDA MAE | PO BOX 653 | | | | OVID | MI | 48866-0653 |
| MATTSON, MARY J | 903 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9579 |
| MATTSON, MARY L | 7423 CALDUS AVE | | | | VAN NUYS | CA | 91406-2310 |
| MATTSON, MIRIAM O | 27777 DEQUINDER APT 808 | | | | MADISON HTS | MI | 48071-3464 |
| MATTSON, MIRIAM O | 27777 DEQUINDRE RD APT 808 | | | | MADISON HTS | MI | 48071-3464 |
| MATTSON, MITCH K | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MATTSON, PAUL J | 4625 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| MATTSON, REBECCA R | PO BOX 9022 | C/O CANADA 02 | | | WARREN | MI | 48090-9022 |
| MATTSON, RICHARD C | 9251 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| MATTSON, ROBERT | 2144 270TH AVE | | | | CUSHING | WI | 54006-3403 |
| MATTSON, ROBERT W | PO BOX 4 | | | | MULLIKEN | MI | 48861-0004 |
| MATTSON, RODNEY D | PO BOX 288 | | | | BRUCE CROSSING | MI | 49912-0288 |
| MATTSON, RODNEY DONALD | PO BOX 288 | | | | BRUCE CROSSING | MI | 49912-0288 |
| MATTSON, ROGER D | 3502 BAYBERRY DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49544-6947 |
| MATTSON, RONALD G | 2290 POTTER RD | | | | MASON | MI | 48854-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTSON, ROY M | 443 SMITH AVE | | | | HERMITAGE | PA | 16148-1978 |
| MATTSON, STEPHIE | 175 MCINTOSH DRIVE | | | | BRISTOL | CT | 06010-3020 |
| MATTSON, SUZETTE K | 11411 35 MILE RD | | | | BRUCE TWP | MI | 48065-2508 |
| MATTSON, THOMAS A | 1302 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| MATTSON, WALLACE R | 4220 S FIRESIDE WAY | | | | HOMOSASSA | FL | 34446-1335 |
| MATTSON, WARNER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTSON, WILFRED C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTSON, WILFRED J | G3100 MILLER RD APT 22A | | | | FLINT | MI | 48507-1326 |
| MATTUCCI JR., JOSEPH D | 506 E ELM ST | | | | GASTON | IN | 47342-9220 |
| MATTUCCI SR, ALBERT A | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| MATTUCCI, DENISE M | 9318 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| MATTUCCI, DENISE MARIA | 9318 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| MATTUCCI, EDWARD W | 8190 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| MATTUCCI, JANICE L | PO BOX 35 | | | | GENESEE | MI | 48437-0035 |
| MATTUCCI, LOUIS J | 17688 LORANGER ST | | | | CLINTON TWP | MI | 48038-1782 |
| MATTUCCI, NINA L | 3409 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| MATTUCCI, NINA LEANNE | 3409 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| MATTUCCI, PATRICK M | 914B S RODNEY ST | | | | WILMINGTON | DE | 19805-4240 |
| MATTUCCI, PETER J | 9801 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9308 |
| MATTUCCI, PETER JOHN | 9801 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9308 |
| MATTUCCI, PETER V | 600 S MORRISON RD | | | | MUNCIE | IN | 47304-4039 |
| MATTUCCI, RICHARD E | PO BOX 35 | | | | GENESEE | MI | 48437-0035 |
| MATTUCCI, RUTH | P.O. BOX 245 | | | | BUHL | MN | 55713-0245 |
| MATTUCCI, SANDY S | 506 E ELM ST | | | | GASTON | IN | 47342-9220 |
| MATTUCCI, SHEILA J | 202 RUTH ELLEN CT N | | | | NEWARK | DE | 19711 |
| MATTUCCI, SUSAN C | 5438 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| MATTUCHIO TRACEY A | 57 GRANT AVE | | | | MEDFORD | MA | 02155-4015 |
| MATTUS, BARBARA | 602 LOCHNELL DR | | | | HOUSTON | TX | 77062-2246 |
| MATTUS, BENEDICT J | 3640 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| MATTUS, TIMOTHY L | 17048 ANTHONY CT | | | | MACOMB | MI | 48044-5584 |
| MATTY, ALBERT | 1308 4TH ST | | | | MONONGAHELA | PA | 15063-1960 |
| MATUCCI PETER | 3528 PRIMROSE RD | | | | PHILADELPHIA | PA | 19114-2622 |
| MATUCH, ALICE H | 140 HERITAGE DRIVE | | | | ST SIMONS ISLAND | GA | 31522 |
| MATUCH, JEROME S | 5349 7TH AVE | | | | COUNTRYSIDE | IL | 60525-3619 |
| MATUCHESKI, JOSEPH V | 5707 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1684 |
| MATULA, CECELIA R | 7676 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9771 |
| MATULA, GENEVIEVE M | 515 NORTHPARK DR | | | | ROCHESTER | NY | 14609-1019 |
| MATULA, GENEVIEVE M | 515 N PARK DR | | | | ROCHESTER | NY | 14609-1019 |
| MATULA, JAMES R | N4291 9TH AVE | | | | MONTELLO | WI | 53949-8002 |
| MATULA, PAUL R | 6041 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5804 |
| MATULA, ROSALIA | 5226 PARKHURST DR | | | | SHEFFIELD  VILLAGE | OH | 44054-2958 |
| MATULA, RUDOLPH S | 399 WINTHROP DR | | | | SPRING HILL | FL | 34609-2067 |
| MATULAITIS, KEITH E | 4546 FOREST MEADOWS DR SE | | | | GRAND RAPIDS | MI | 49546-7907 |
| MATULAITIS, RAYMOND A | 3225 SPANISH BAYONET | | | | HERNANDO BEACH | FL | 34607 |
| MATULEWIC MELODY COLEEN | 7399 DONMORE POINTE | | | | NOBLESVILLE | IN | 46062 |
| MATULIS, CARROLL J | 13630 IRIS LN | | | | CEDAR SPRINGS | MI | 49319-8228 |
| MATULIS, VIDA J | 2375 N E OCEAN BLVD | BLD D103 | | | STUART | FL | 34996 |
| MATUN, THOMAS M | 105 VILLAGE CT | | | | COLUMBIANA | OH | 44408-9360 |
| MATUNIAK, LESZEK | 18166 BARBER CT | | | | WYANDOTTE | MI | 48193-8214 |
| MATURELL, FELIX P | 328 1/2 CHERRY ST | | | | ELIZABETH | NJ | 07208-3190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATUREN I I, ALBERT L | PO BOX 555 | | | | TAWAS CITY | MI | 48764-0555 |
| MATUREN, DONALD A | PO BOX 234 | | | | TAWAS CITY | MI | 48764-0234 |
| MATUREN, PAUL D | 1370 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| MATUREN, ROBERT E | 8171 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| MATUREN, SHIRLEY | 1901 MACKINAW ST | | | | SAGINAW | MI | 48602-3033 |
| MATURI, ANTHONY J | 620 5TH AVE S | | | | ESCANABA | MI | 49829-3601 |
| MATURO MICHAEL | 2811 TOMAHAWK DR | | | | LAWRENCE | KS | 66049-1953 |
| MATURO, JOSEPH A | 1102 BRYAN ST | | | | DREXEL HILL | PA | 19026-1812 |
| MATUS, ERIC | | | | | | | |
| MATUS, FRANCES A | 7190 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| MATUS, JOSEPH A | 7343 N OCTAVIA AVE | | | | CHICAGO | IL | 60631-4348 |
| MATUS, JULIA | 1508 SHERMAN ST | | | | CHESWICK | PA | 15024-1530 |
| MATUS, RICHARD A | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| MATUS, RICHARD ALAN | 6449 FENTON RD 1 | | | | FLINT | MI | 48507-4752 |
| MATUS, ROBERT F | 15674 GORE ORPHANAGE RD | | | | WAKEMAN | OH | 44889-9522 |
| MATUSAK, RONALD W | 9 ORCHARD ST | | | | MIDDLEPORT | NY | 14105-1211 |
| MATUSCAK, DOROTHY E | 7412 ASPEN RD | | | | LEXINGTON | MI | 48450-8998 |
| MATUSCAK, DOROTHY E | 7412 ASPEN | | | | LEXINGTON | MI | 48450-8998 |
| MATUSCAK, ELIZABETH T | 14100 TAMIAMI TRL E LOT 328 | | | | NAPLES | FL | 34114-8496 |
| MATUSCAK, JOSEPH J | 5865 NICHOLSON DR | | | | HUDSON | OH | 44236-3783 |
| MATUSCHEK WELDING PRODUCTS | 42378 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3267 |
| MATUSCHEK WELDING PRODUCTS INC | 42378 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3267 |
| MATUSEK, CAROL A | 10903 TANAGER TRL | | | | BRECKSVILLE | OH | 44141-1440 |
| MATUSEK, CAROL ANN | 10903 TANAGER TRL | | | | BRECKSVILLE | OH | 44141-1440 |
| MATUSEK, DAMIEN H | 844 E JERSEY ST | | | | ELIZABETH | NJ | 07201-2707 |
| MATUSEK, ISTVAN | 375 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| MATUSEK, LE ROY T | 227 JOHN STREET | | | | ELIZABETH | NJ | 07202 |
| MATUSEK, MILAN | 1508 BURNET AVE TRLR 40 | | | | UNION | NJ | 07083-4273 |
| MATUSENSKE JR, RALPH H | 4224 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| MATUSHIN, JOHN D | 2832 HORSEMANS RIDGE DR | | | | CLAYTON | NC | 27520-7202 |
| MATUSHIN, MARGARET I | 2832 HORSEMAN'S RIDGE DR | | | | CLAYTON | NC | 27520 |
| MATUSHIN, MARGARET I | 2832 HORSEMANS RIDGE DR | | | | CLAYTON | NC | 27520-7202 |
| MATUSIAK, ALICE M | 2750 MANCELONA RD RT 2 | | | | GAYLORD | MI | 49735 |
| MATUSIAK, ARTHUR A | 2750 MANCELONA ROAD RT. 2 | | | | GAYLORD | MI | 49735 |
| MATUSICK, JOHN F | 543 HOLLOW RD | | | | WAPWALLOPEN | PA | 18660-1803 |
| MATUSIK, CYNTHIA S | 21329 CLAYTON DR | | | | MACOMB | MI | 48044-1887 |
| MATUSIK, FLORENCE A | 35643 DOVER ST | | | | LIVONIA | MI | 48150-3506 |
| MATUSIK, HELEN | 4449 51ST ST | | | | DETROIT | MI | 48210-2722 |
| MATUSIK, MARY MILDRED | 140 E TOBIAS ST | | | | FLINT | MI | 48503-3971 |
| MATUSIK, MICHAEL A | 6374 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| MATUSIK, MICHAEL ANTHONY | 6374 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| MATUSIK, MICHAEL D | 1588 LAMBDEN RD | | | | FLINT | MI | 48532-4552 |
| MATUSIK, OLGA T | 125 ACACIA CIRCLE #207E | | | | INDIAN HD PK | IL | 60525-9046 |
| MATUSIK, STEVEN A | 155 RED MAPLE TRL | | | | ORTONVILLE | MI | 48462-8588 |
| MATUSIK, SUZANNE L | 1588 LAMBDEN RD | | | | FLINT | MI | 48532 |
| MATUSIK, THEODORE A | 5360 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1136 |
| MATUSIK, THEODORE J | 7703 STAHELIN AVE | | | | DETROIT | MI | 48228-3385 |
| MATUSINEC, JOSEPH A | 3759 E LUNHAM AVE | | | | CUDAHY | WI | 53110-1141 |
| MATUSKA, PAUL T | 128 WOODLAND ST | | | | TRENTON | NJ | 08611-1450 |
| MATUSKEVICH, ANNA | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| MATUSKEVICH, PAUL C | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| MATUSKO, EDWARD J | 3338 MARINERS LN | | | | ARCADIA | MI | 49613-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATUSKO, RAYMOND J | 11135 ROSE RD | | | | EMMETT | MI | 48022-1413 |
| MATUSKOWITZ HENRY F (501518) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MATUSKOWITZ, HENRY F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MATUSKY JR, JAMES M | 2413 DIXIE LN | | | | FOREST HILL | MD | 21050-1616 |
| MATUSKY SR, MICHAEL S | 10530 WILMAR PL | | | | COCKEYSVILLE | MD | 21030-2416 |
| MATUSKY, HOWARD M | 6279 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428-4428 |
| MATUSKY, HOWARD M | 6279 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9530 |
| MATUSZ, LINDA C | 37578 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| MATUSZ, ROBERT J | 37578 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| MATUSZ, VALARIE J | 16741 29 MILE RD | | | | RAY | MI | 48096-2302 |
| MATUSZAK CATHERINE | 21766 WOODFIELD TRL | | | | STRONGSVILLE | OH | 44149-9202 |
| MATUSZAK HENRY C - 2ND ACTION (420020) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE 310 | | | SAGINAW | MI | 48604 |
| MATUSZAK HENRY C - 2ND ACTION (420020) - MATUSZAK DOROTHY | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE 310 | | | SAGINAW | MI | 48604 |
| MATUSZAK JANET | 1840 N PROSPECT AVE APT 907 | | | | MILWAUKEE | WI | 53202-7700 |
| MATUSZAK PAUL R (409204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MATUSZAK RYSZARD | 5937-58 RD | | | | MASPETH | NY | 11378 |
| MATUSZAK, BERNARD J | 116 UNIVERSITY AVE | | | | DEPEW | NY | 14043-2874 |
| MATUSZAK, DOROTHY | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| MATUSZAK, HENRY C | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| MATUSZAK, LEONARD M | 32500 WAUKETA DR | | | | WARREN | MI | 48092-3230 |
| MATUSZAK, MICHAEL P | 706 N MURRAY RD | | | | CARO | MI | 48723-9363 |
| MATUSZAK, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATUSZAK, RAYMOND E | 111 N MAIN ST. | | | | LYNDONVILLE | NY | 14098 |
| MATUSZAK, SARA A | APT 208 | 2026 NORTH BURLING STREET | | | CHICAGO | IL | 60614-4433 |
| MATUSZAK, THEODORE S | 37 TOWNSHIP RD | | | | BALTIMORE | MD | 21222-4458 |
| MATUSZAK, VICTOR M | 1475 WEEDEN RD RT 5 | | | | CARO | MI | 48723 |
| MATUSZCZAK, STANLEY R | 74 HUMMINGBIRD LN | | | | CRAWFORDVILLE | FL | 32327-2177 |
| MATUSZEWSKI ANTHONY (424001) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MATUSZEWSKI, ANTHONY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MATUSZEWSKI, BETTY M | 2205 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8746 |
| MATUSZEWSKI, CHARLES J | 57 WOODELL AVE | | | | BUFFALO | NY | 14211-2734 |
| MATUSZEWSKI, DALE J | 1585 SAGANING RD | | | | BENTLEY | MI | 48613-9715 |
| MATUSZEWSKI, DANIEL | 11447 S LAWLER AVE | | | | ALSIP | IL | 60803 |
| MATUSZEWSKI, EDMUND | 13963 CITATION DR | | | | ORLAND PARK | IL | 60467-1054 |
| MATUSZEWSKI, EDWARD L | 625 MORSE LANDING DR | | | | CICERO | IN | 46034-9534 |
| MATUSZEWSKI, ELEANOR D | 3112 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| MATUSZEWSKI, ELEANOR D | 3112 LAURIA ROAD | | | | BAY CITY | MI | 48706-1192 |
| MATUSZEWSKI, ELEANOR D. | 79 NORTHWOOD DR | | | | DEPEW | NY | 14043-4553 |
| MATUSZEWSKI, FLOYD P | 300 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8810 |
| MATUSZEWSKI, JAMES S | 597 N SCHEURMANN RD | | | | BAY CITY | MI | 48708-9174 |
| MATUSZEWSKI, KRYSTYNA H | 49 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| MATUSZEWSKI, LEONARD E | 79 NORTHWOOD DRIVE | | | | DEPEW | NY | 14043-4553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATUSZEWSKI, MARY S | 3516 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6105 |
| MATUSZEWSKI, MARY S | 3516 CLANSTON AVE | | | | WILMINGTON | DE | 19808 |
| MATUSZEWSKI, STEPHEN P | PO BOX 386 | | | | KAWKAWLIN | MI | 48631-0386 |
| MATUSZEWSKI, THOMAS J | 719 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| MATUSZEWSKI, TIMOTHY J | 1795 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| MATUSZEWSKI, WALTER M | 11301 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MATUTE, ALLAN P | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| MATUTE, JAVIER | APT C6 | 360 WASHINGTON AVENUE | | | BELLEVILLE | NJ | 07109-3262 |
| MATUTE, MELISSA KAY | 2 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| MATUZ, GLENN R | 9914 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9192 |
| MATUZ, GLENN R. | 9914 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9192 |
| MATUZ, RAYMOND F | 7649 N LIMA RD | | | | POLAND | OH | 44514-2686 |
| MATUZA, ANA K | 4061 DREXEL DRIVE | | | | TROY | MI | 48098-4381 |
| MATUZA, MARGARET H | 140 LAVALE DR APT 108 | | | | MONROEVILLE | PA | 15146-2930 |
| MATUZA, MARGARET H | 140 LAVALE DR | APT 108 | | | MONROEVILLE | PA | 15146 |
| MATUZAK, ANNA M | 28815 W CHICAGO ST | | | | LIVONIA | MI | 48150-3125 |
| MATUZAK, CARLA A | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| MATUZAK, KAREN S | N110W16931 ASHBURY CIR APT 1 | | | | GERMANTOWN | WI | 53022-5572 |
| MATUZAK, RICHARD L | 8048 LYNN ST | | | | BIRCH RUN | MI | 48415-8015 |
| MATUZAK, RICHARD L | 8048 LYNN STREET | | | | BIRCH RUN | MI | 48415-8015 |
| MATUZAK, THOMAS C | 126 MORRISON | | | | MT PROSPECT | IL | 60056 |
| MATUZEK, STANLEY | 5 CROSS ST | | | | SOUTH GRAFTON | MA | 01560-1103 |
| MATUZIK, RICHARD | 3131 N SQUIRREL RD APT 213 | | | | AUBURN HILLS | MI | 48326-3951 |
| MATUZIK, RITA M | 20309 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| MATVICHUK, JUNE M | 3292 BARRETT AVE SW | | | | GRANDVILLE | MI | 49418-1613 |
| MATVIYA, MICHAEL | 634 SW FAIRVIEW AVE | | | | PORT ST LUCIE | FL | 34983-2971 |
| MATWAY, IRENE V | 355 MARBURY RD | | | | BETHEL PARK | PA | 15102-1656 |
| MATWEYCHEK, JUANITA | 8335 MELVIN AVE | | | | WESTLAND | MI | 48185-7088 |
| MATWEYCHEK, JUANITA | 8335 MELVIN | | | | WESTLAND | MI | 48185-7088 |
| MATWEYCHEK, MICHAEL L | 7711 RANDY DR | | | | WESTLAND | MI | 48185-5567 |
| MATWEYCHEK, MICHAEL LEONARD | 7711 RANDY DR | | | | WESTLAND | MI | 48185-5567 |
| MATWIEJCZYK, THOMAS W | 48485 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| MATWIJEC, JOSEPH M | 26 PUTNAM RD | | | | NEW MILFORD | CT | 06776-5307 |
| MATWIJEC, JOSEPH MICHAEL | 26 PUTNAM RD | | | | NEW MILFORD | CT | 06776-5307 |
| MATWIJEC, KRISTINA J | 49 CLUBHOUSE DR | | | | WOODBURY | CT | 06798-3205 |
| MATWYUK, STEVE | PO BOX 3055 | | | | EATONTON | GA | 31024-3055 |
| MATYAS, ANDREW R | 149 SEAFARER LN | | | | BERLIN | MD | 21811-1851 |
| MATYAS, DANIEL C | 6064 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MATYAS, JAMES R | 2211 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| MATYAS, PAULA A | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| MATYAS, ROZALIA | 40 ARTHUR GLICK BLVD | | | | FRANKLIN PARK | NJ | 08823-1662 |
| MATYAS, STANLEY J | 8 SARABEL CT | | | | CHEEKTOWAGA | NY | 14225-5020 |
| MATYASOVSKY, JANICE R | 2619 A ST | | | | MCKEESPORT | PA | 15133-2503 |
| MATYASOVSKY, JOHN E | 2619 A STREET | | | | MCKEESPORT | PA | 15133-2503 |
| MATYASOVSKY, JOHN E | 2619 A ST | | | | MCKEESPORT | PA | 15133-2503 |
| MATYASOVSKY, JOSEPH A | 620 CIRCLE DR | | | | ELIZABETH | PA | 15037-2332 |
| MATYASZEK, EUGENE E | 2330 CAMPBELL ST | | | | DETROIT | MI | 48209-1306 |
| MATYAZIC, JOHN D | 21 DAGGETT RIM RD | | | | BOISE | ID | 83716-3373 |
| MATYAZIC, NANCY | 794 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2387 |
| MATYCZYNSKI, LADISLAUS | 46 S MAIN ST | | | | LEICESTER | MA | 01524-1402 |
| MATYI SR, RICHARD J | 5573 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| MATYJASIK-JAYNES, DENISE M | PO BOX 16 | | | | GARDEN CITY | MI | 48136-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATYJASZEK, DENNIS | 1882 SE CROWBERRY DR | | | | PORT ST LUCIE | FL | 34983-4672 |
| MATYJCZUK, BOB | 66 KINMONT DR | | | | ROCHESTER | NY | 14612-3351 |
| MATYK, CRAIG M | 15300 W SPRAGUE RD APT G59 | | | | CLEVELAND | OH | 44130-6950 |
| MATYK, JOSEPH E | 19112 CHERRY STONE LN | | | | STRONGSVILLE | OH | 44136-7138 |
| MATYKA, VIRGINIA C | 45 MERIDEN AVE | SOUTHINGTON CARE CENTER | (FINANCIAL DEPARTMENT) | | SOUTHINGTON | CT | 06489-3214 |
| MATYKO CELESTE E (156049) - MATYKO FRANK | HENDERSON & GOLDBERG | 3RD FL KETCHUM CENTER , 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MATYKO, FRANK | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MATYNIAK, CHARLOTTE | 26623 RICHARDSON ST | | | | DEARBORN HEIGHTS | MI | 48127-1924 |
| MATYNIAK, DEBRA A | 21100 OSMUS ST APT 9 | | | | FARMINGTON HILLS | MI | 48336-5203 |
| MATYNIAK, DEBRA A | 21100 OSMUS STREET | APT 9 | | | FARMINGTON HILLS | MI | 48336-5203 |
| MATYNIAK, GREGORY E | 3211 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1420 |
| MATYNIAK, THOMAS CHARLES | 19454 GLENMORE | | | | REDFORD | MI | 48240-1323 |
| MATYOKA, DARLENE D | UNIT 7 | 22 POMEROY MEADOW ROAD | | | SOUTHAMPTON | MA | 01073-9276 |
| MATYOKA, FRANK H | 22 POMEROY MEADOW RD UNIT 7 | | | | SOUTHAMPTON | MA | 01073-9276 |
| MATYSEK, ALEKSANDER | 641 SW SOUTH RIVER DR APT 102 | | | | STUART | FL | 34997-3237 |
| MATYSIAK, JENNIE L | 8230 CRESTVIEW | | | | STERLING HEIGHTS | MI | 48312 |
| MATYSIAK, PAUL L | 4748 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3141 |
| MATYUF, ANN | 174 WOODHALL DR | | | | PITTSBURGH | PA | 15236-2925 |
| MATYZIUS, ALBERTAS | 5283 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9680 |
| MATZ, BELINDA M | 41613 WINCHESTER DR | | | | STERLING HEIGHTS | MI | 48313-3171 |
| MATZ, DONALD L | PO BOX 951 | | | | GAYLORD | MI | 49734-0951 |
| MATZ, EARL S | 2519 NW 69TH TER | | | | GAINESVILLE | FL | 32606-6330 |
| MATZ, EDWARD | 3538 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9702 |
| MATZ, HELEN G | 1806 S HARVEY AVE | | | | BERWYN | IL | 60402-2036 |
| MATZ, HOWARD C | 1406 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| MATZ, JAMES F | 1727 HART RD | | | | LEBANON | OH | 45036-9153 |
| MATZ, KAREN R | 37185 FOREST CT | | | | FARMINGTON HILLS | MI | 48335-4815 |
| MATZ, LESLEY A | 116 HOFFMAN HEIGHTS RD | | | | GREENSBURG | PA | 15601-8654 |
| MATZ, MARK E | PO BOX 13 | C/O DOUGLAS S. HATFIELD | | | HILLSBOROUGH | NH | 03244-0013 |
| MATZ, SUZANNE M | 1727 HART RD | | | | LEBANON | OH | 45036-9153 |
| MATZAN, STEPHEN R | 47 SPARROWHAWK POINT RD | | | | LISBON | NY | 13658-4213 |
| MATZELLE, CARLETON V | 5345 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3015 |
| MATZELLE, FERDINAND | 3697 CHASE LAKE RD | C/O ALBERT MATZELLE | | | HOWELL | MI | 48855-9326 |
| MATZELLE, RUTH J | 2350 WATKINS LAKE RD APT 126 | | | | WATERFORD | MI | 48328-1469 |
| MATZEN, SUSAN AGNES | 1496 STACY CT | | | | MORRIS | IL | 60450-3602 |
| MATZEN, SUSAN AGNES | 1496 STACEY CT | | | | MORRIS | IL | 60450-3602 |
| MATZENBACH, DAN K | 1440 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| MATZENBACHER, JACK C | 3001 CALLE SAN ANGEL NW | | | | ALBUQUERQUE | NM | 87107-3028 |
| MATZICK, CAROLYN A | 64 COLLINWOOD CT | | | | CROSSVILLE | TN | 38558-2994 |
| MATZKA INCORPORATED | 25255 MOUND RD | | | | WARREN | MI | 48091-3857 |
| MATZKE FREDERICK E | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MATZKE, ARTHUR E | 8600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8775 |
| MATZKE, DALE R | 3046 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8470 |
| MATZKE, DANNY J | 12933 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9300 |
| MATZKE, EDWIN C | 9097 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| MATZKE, ELAINE M | 8101 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| MATZKE, GERALD J | 7360 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| MATZKE, GERALD JACK | 7360 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| MATZKE, GREGORY P | 1721 ELIDA ST | | | | JANESVILLE | WI | 53545-1907 |
| MATZKE, JAMES W | 4456 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| MATZKE, MARGUERITE A | 7750 MAIN ST | | | | BIRCH RUN | MI | 48415-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATZKE, MARY L | 255 MAYER RD APT 261 | | | | FRANKENMUTH | MI | 48734-1344 |
| MATZKE, MICHAEL C | 1504 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| MATZKE, RANDY S | 589 S FAWN AVE | | | | GRAND MARSH | WI | 53936-9765 |
| MATZKE, ROBERTA H | 10537 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| MATZKE, SHEILA J | 9321 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| MATZKE, STEVEN | 11204 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| MATZKE, WENDELL E | 10537 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| MATZNICK, DALE C | 4146 MITCHELL RD | | | | LAPEER | MI | 48446-9782 |
| MATZNICK, DEAN M | 1078 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| MATZNICK, DEBRA LYNN | 10380 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| MATZNICK, GARY R | 11395 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| MATZNICK, GERALD H | 8775 E MILLER RD | | | | DURAND | MI | 48429-9467 |
| MATZNICK, JOHN H | 1650 MASON RD | | | | OWOSSO | MI | 48867 |
| MATZNICK, LEONARD L | 5109 S REED RD | | | | DURAND | MI | 48429-1011 |
| MATZNICK, LEONARD LAVERNE | 5109 S REED RD | | | | DURAND | MI | 48429-1011 |
| MATZNICK, RICHARD K | 5477 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| MATZNICK, ROBERT P | 5538 MCDOWELL RD | | | | LAPEER | MI | 48446-8010 |
| MATZNICK, RODNEY L | 5549 BRADEN RD | | | | BYRON | MI | 48418-8818 |
| MATZURA, FRANCIS E | 89 S INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| MATZURA, ROBERT R | 61 TYLER AVE | | | | ISELIN | NJ | 08830-2511 |
| MAU JR, ROBERT E | 1285 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| MAU SHERWOOD SUPPLY CO | 8400 DARROW RD | | | | TWINSBURG | OH | 44087-2310 |
| MAU SR, ROBERT E | 10373 CHURCH RD | | | | ELLSWORTH | MI | 49729-9715 |
| MAU, HAROLD C | 629 W RILEY RD | | | | OWOSSO | MI | 48867-9466 |
| MAU, HERBERT | 37781 AMBER DRIVE | | | | FARMINGTN HLS | MI | 48331-1169 |
| MAU, JORGEN M | 2422 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3829 |
| MAU, RICHARD G | PO BOX 63 | | | | WHITE CLOUD | MI | 49349-0063 |
| MAU, RICHARD W | 4493 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5129 |
| MAU, THOMAS E | 45433 PLUM GROVE DR | | | | MACOMB | MI | 48044-4511 |
| MAU, WILLIAM G | 5043 CHRISTY LN | | | | HOLLAND | MI | 49424-1083 |
| MAUBERT, ANDRE | 360 NE 18TH AVE # 4 101 | | | | HOMESTEAD | FL | 33033 |
| MAUCERI JOSEPH (652450) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAUCH SUSAN | MAUCH, SUSAN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MAUCH, DAVID MICHAEL | 2315 N CAROLINA ST | | | | SAGINAW | MI | 48602-3806 |
| MAUCH, DOROTHY | BRODD LAW FIRM LLC | RIVER RIDGE PROFESSIONAL CENTER 1200 HOSFORD STREET SUITE 102 | | | HUDSON | WI | 54016 |
| MAUCH, DUANE | | | | | | | |
| MAUCH, EUGENE O | 13721 COLPAERT DR | | | | WARREN | MI | 48088-5729 |
| MAUCH, GEORGE B | 18 SERRA LN | | | | MASSENA | NY | 13662-1644 |
| MAUCH, GEORGE C | 3663 58TH AVE N LOT 343 | | | | ST PETERSBURG | FL | 33714-1241 |
| MAUCH, M CAROLINE | 7703 RIVER RD | | | | INDIANAPOLIS | IN | 46240-2919 |
| MAUCH, MARK C | 2315 N CAROLINA ST | | | | SAGINAW | MI | 48602-3806 |
| MAUCH, MARLENE J | 322 CANTERBURY DR | | | | SAGINAW | MI | 48638-5811 |
| MAUCH, MARY | 3630 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9405 |
| MAUCH, MARY K | 5725 HAVERFORD ST | | | | INDIANAPOLIS | IN | 46220-2768 |
| MAUCH, STEPHEN E | 1010 E WHIPP RD | | | | CENTERVILLE | OH | 45459-2212 |
| MAUCH, STEPHEN V | 10595 NORRIS FERRY RD | | | | SHREVEPORT | LA | 71106-8331 |
| MAUCH, STEPHEN V | 1029 SAINT FRANCIS WAY | | | | SHREVEPORT | LA | 71106-5500 |
| MAUCH, TERESA M | C/O MARK C. MAUCH | 2315 N. CAROLINA ST. | | | SAGINAW | MI | 48602 |
| MAUCH, TERESA M | 2315 NORTH CAROLINA STREET | | | | SAGINAW | MI | 48602-3806 |
| MAUCH, THOMAS J | 8090 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUCH, THOMAS J. | 8090 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| MAUCHER, KARL J | 3607 COUNTY ROAD 73 | | | | MIDLAND CITY | AL | 36350-4207 |
| MAUCK JR, WILLIAM L | 250 CHANEY BLVD | | | | LA VERGNE | TN | 37086-3803 |
| MAUCK ROBERT | PO BOX 216 | | | | ATWOOD | IL | 61913-0216 |
| MAUCK, ANNIE B | 1107 ROCKFISH RD | | | | WAYNESBORO | VA | 22980 |
| MAUCK, BETTY R | 3230 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| MAUCK, DIANA J | 6341 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| MAUCK, FRANK H | 4738 JEWEL DR | | | | PITTSBURGH | PA | 15236-1902 |
| MAUCK, FREDERICK A | 168 BOLLINGER RD | | | | BELLVILLE | OH | 44813-8964 |
| MAUCK, JERRY O | 3109 NW 17TH LN | | | | CAPE CORAL | FL | 33993-4717 |
| MAUCK, JO A | 15572 S HH HWY | | | | EL DORADO SPRINGS | MO | 64744-6145 |
| MAUCK, KENNETH | 879 HICKORY DR | | | | ANDERSON | IN | 46011-1504 |
| MAUCK, KENNETH W | PO BOX 890 | | | | INWOOD | WV | 25428-0890 |
| MAUCK, LARRY D | 15572 S HH HWY | | | | EL DORADO SPRINGS | MO | 64744-6145 |
| MAUCK, LARRY R | 6341 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| MAUCK, MICHAEL D | 5506 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| MAUCK, NICOLE L | 713 DEERFIELD DR | | | | NORTH TONAWANDA | NY | 14120-1905 |
| MAUCK, PATRICIA ANN | 3273 W 300 N | | | | ANDERSON | IN | 46011-9256 |
| MAUCK, RAYE A | 1317 BANTRY DR | | | | SMYRNA | TN | 37167 |
| MAUCK, RICHARD L | 263 WILLOW GROVE CHURCH RD | | | | ALLONS | TN | 38541-3036 |
| MAUCK, RONALD D | 588 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| MAUCK, WALTER T | 4482 W 300 N | | | | ANDERSON | IN | 46011-8722 |
| MAUD CARSON | 425 S HEMLOCK ST | | | | EVART | MI | 49631-9707 |
| MAUD HILVERS | 404 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| MAUD KURUCZ | 464 COY DR | | | | BEAVERCREEK | OH | 45434-5821 |
| MAUD L LAMB | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 |
| MAUD LAMB | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 |
| MAUD MALONE | 3312 N BRINK DR | | | | SANFORD | MI | 48657-9529 |
| MAUD PAINTING | | | | | | | |
| MAUD PAINTING | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| MAUD RICHARDS | 19515 WARWICK ST | | | | DETROIT | MI | 48219-2187 |
| MAUD THOMAS | 88 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| MAUD, OLIVER HUDSON | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| MAUD, OLIVER HUDSON | | | | | | | |
| MAUDA COE | 1023 STILLWATER CT | | | | VILLA HILLS | KY | 41017-3686 |
| MAUDE A. MARTIN | 6581 BRIGHAN SQUARE | # 1 | | | CENTERVILLE | OH | 45459 |
| MAUDE BERRY | 15588 BEACHCOMBER AVE | | | | FORT MYERS | FL | 33908-3362 |
| MAUDE BOYD | APT D | 827 SOUTH PARKER DRIVE | | | FLORENCE | SC | 29501-6001 |
| MAUDE BURTON | 1 SALEM CT | | | | SAGINAW | MI | 48601-6656 |
| MAUDE CHATMAN | 18075 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| MAUDE DANIELS | 215 ANTLER ST # 312 | | | | GLADWIN | MI | 48624 |
| MAUDE E BURKETT | 128 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MAUDE E MARSTELLER | 417 NEW PARK ROAD | | | | NEW PARK | PA | 17352 |
| MAUDE ELDER | 21 KATHY LN | | | | WEST SENECA | NY | 14224-1536 |
| MAUDE EPPINGER | 9581 CARLIN ST | | | | DETROIT | MI | 48227-3005 |
| MAUDE GAMBRELL | 615 PINEWOOD AVE | | | | TOLEDO | OH | 43604-8011 |
| MAUDE HALVARSON | 2263 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| MAUDE HENDRIAN | 1035 WALLED LAKE VILLA DR APT 421 | | | | WALLED LAKE | MI | 48390-3323 |
| MAUDE HICKMAN | 404 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3006 |
| MAUDE J ROBINSON | 1351 AIRPORT RD | | | | RAYMOND | MS | 39154 |
| MAUDE J TAYLOR | 925   WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| MAUDE JACKSON | 425 CENTRAL AVE | | | | ROMNEY | WV | 26757-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAUDE KEENEY | 1977 BRIGGS ROAD R 1 | | | | TWINING | MI | 48766 |
| MAUDE KIRCHHOFF | 106 W 1ST ST | | | | CONCORDIA | MO | 64020-7192 |
| MAUDE L ALBERT | 1203 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| MAUDE LAWRENCE | RR 3 BOX 94-C | | | | MARTIN | GA | 30557 |
| MAUDE MCKISSICK | 4656 WALLINGTON CT APT 4 | | | | SAINT LOUIS | MO | 63121-2244 |
| MAUDE MONTE | 3716 BIDDULPH AVE | | | | CLEVELAND | OH | 44109-5009 |
| MAUDE MOORE | 100 COLONIAL CIR | | | | CLANTON | AL | 35045-8397 |
| MAUDE MURRELL | 1313 S LEE DR | | | | BOWLING GREEN | KY | 42101-2853 |
| MAUDE NORMAN | 3284 CAMBRIDGE ST SE | | | | KENTWOOD | MI | 49512-2776 |
| MAUDE PEMBERTON | 4609 REAN MEADOW DR | | | | KETTERING | OH | 45440-1923 |
| MAUDE PERRY | 641 JADINE DR | | | | DEFIANCE | OH | 43512-1326 |
| MAUDE RAGAN | 921 N MORRISON ST | | | | KOKOMO | IN | 46901-3351 |
| MAUDE RECTOR | 161 MCGEE LN | | | | COOKEVILLE | TN | 38501-9577 |
| MAUDE REIMER | 1645 LOCKPORT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| MAUDE STOCKTON | 330 LOWER BRUSH CREEK RD | | | | FLETCHER | NC | 28732-8484 |
| MAUDE TAYLOR | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| MAUDE WILLIAMS | PO BOX 7095 | | | | WESTCHESTER | IL | 60154-7095 |
| MAUDE, ELIZABETH A | 52 LOCKVIEW CRES | | | ST CATHARINES ON L2M2T3 CANADA | | | |
| MAUDE, MICHAEL A | 1330 FOREST RIDGE DR | | | | MILFORD | MI | 48381-4708 |
| MAUDELINE WOOTTON | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5549 |
| MAUDELL FISHER | 214 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| MAUDENA JOHNSON | PO BOX 244 | | | | CARROLLTON | MI | 48724-0244 |
| MAUDENA MCLAUGHLIN | 1903 WESTOVER DR | | | | ARLINGTON | TX | 76015-1232 |
| MAUDER, FRANCIS A | 908 ANDERSON ST | | | | NORTHWOOD | OH | 43619-1706 |
| MAUDER, GLENN E | 427 CONNISTON AVE | | | | PITTSBURGH | PA | 15210-3233 |
| MAUDER, WILLIAM F | 919 MEADOWVIEW LN | | | | NORTHWOOD | OH | 43619-2601 |
| MAUDESTINE JOHNSON | 1741 CAPISTRANA PL | | | | DECATUR | GA | 30032-3519 |
| MAUDESTINE SMITH | 1001 KAMMER AVE | | | | DAYTON | OH | 45417-1510 |
| MAUDIE ANDERSON | 1776 DREW AVE | APT 143 WEST | | | COLUMBUS | OH | 43235 |
| MAUDIE B JONES | 25 SPARTAN DRIVE | | | | ROCHESTER | NY | 14609 |
| MAUDIE BAUER | 4718 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| MAUDIE BAUSWELL | 721 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| MAUDIE BELCHER | 2129 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MAUDIE BROWN | 4220 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| MAUDIE CHAMBERLAIN | 3820 E 600 N | | | | GREENFIELD | IN | 46140-8325 |
| MAUDIE D PHIPPS | 3608  LEWIS ST | | | | MIDDLETOWN | OH | 45044-6133 |
| MAUDIE DARNELL | 6332 EDMUND STREET | | | | ROMULUS | MI | 48174-4412 |
| MAUDIE DAVIS | 210 N LOCUST ST | | | | CAMPBELL | MO | 63933-1138 |
| MAUDIE GABBARD | 47 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| MAUDIE HASH | 1017 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| MAUDIE IVY | 6526S. CO. RD. 475 E | | | | CLOVERDALE | IN | 46120 |
| MAUDIE L GABBARD | 47 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| MAUDIE LEISS | 1113 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| MAUDIE M IVY | 6526 SOUTH COUNTY ROAD 475 EAS | | | | CLOVERDALE | IN | 46120 |
| MAUDIE MCIVER | 2209 S WOODBRIDGE DR | | | | YORKTOWN | IN | 47396-9560 |
| MAUDIE N TYRA | RR1 BOX 170 | | | | STANTON | KY | 40380-9801 |
| MAUDIE PHIPPS | 3608 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6133 |
| MAUDIE PRESLEY | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| MAUDIE R PRESLEY | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| MAUDIE RUDY | 5409 BYRD AVE | | | | RACINE | WI | 53406-4805 |
| MAUDIE SAYLOR | 2250 BUXTON AVE | | | | NORWOOD | OH | 45212-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUDIE STOUT | 412 DELZINGRO DR | | | | DAVISON | MI | 48423-2832 |
| MAUDIE TATRO | 4185 RECTOR AVE NE | | | | ROCKFORD | MI | 49341-7918 |
| MAUDINE CHAFIN | PO BOX 583 | | | | MATEWAN | WV | 25678-0583 |
| MAUDINE EDWARDS | 2105 CHATEAU DRIVE | | | | FLINT | MI | 48504-1613 |
| MAUDINE JONES | 14314 SW ALLEN BLVD | P.O. BOX 325 | | | BEAVERTON | OR | 97005-4403 |
| MAUDINE MATTHEWS | 9495 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| MAUDINE YELDON | 8279 WISCONSIN ST | | | | DETROIT | MI | 48204-3246 |
| MAUDLIN, ADA M | 7400 46TH AVE N LOT 122 | | | | SAINT PETERSBURG | FL | 33709-2536 |
| MAUDLIN, DONALD L | 6053 W PROWSVILLE RIDGE RD R | | | | CAMPBELLSBURG | IN | 47108 |
| MAUDLIN, LYLE R | 4350 COLBY RD W | | | | PERRY | MI | 48872 |
| MAUDLIN, RUTH E | 153 N DIXIE DR APT 9 | | | | VANDALIA | OH | 45377-2033 |
| MAUDLIN, RUTH E | 153 NORTH DIXIE DR APT #9 | | | | VANDALIA | OH | 45377-2033 |
| MAUDREESE DANIELS | 245 3RD ST SW | | | | WARREN | OH | 44483 |
| MAUDSLEY, RHONDA G | 4511 CANYON CREST DR | | | | LEAGUE CITY | TX | 77573-3593 |
| MAUE, DOUGLAS C | 102 N 4TH ST | | | | MIAMISBURG | OH | 45342-2319 |
| MAUEL SILVA SOUSA LOBO | MANUEL LOBO | RUA JO├O DAS REGRAS N. 2, 1. ESQ | | CARNAXIDE PORTUGAL | CARNAXIDE | | |
| MAUER PHIL & ASSOCIATES INC | 56954 EDEN LINE | | | EDEN CANADA ON N0J 1H0 CANADA | | | |
| MAUER, LEONARD N | 5268 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| MAUER, MAX | 4489 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| MAUER, PHIL & ASSOCIATES INC | 56954 EDEN LINE | | | EDEN ON N0J 1H0 CANADA | | | |
| MAUERMAN, BEVERLY J | 221 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1430 |
| MAUERMAN, ELAINE F | 1302 22ND AVE | | | | MONROE | WI | 53566-2119 |
| MAUERMAN, GARY D | 3960 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1172 |
| MAUERMAN, LINDA | 3509 DESOTO AVE | | | | YOUNGSTOWN | OH | 44502-3128 |
| MAUERMAN, VIRGINIA N | 12836 W COUNTY RD A | | | | EVANSVILLE | WI | 53536-8609 |
| MAUERMAN, WILLIAM R | 2223 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| MAUERMANN, ROBIN K | 18227 WAVERLY BEND LN | | | | CYPRESS | TX | 77433-1253 |
| MAUFFRAY, JUDY A | 625 AUSTINVILLE RD SW APT 1 | | | | DECATUR | AL | 35601 |
| MAUGANS, JO ELLA | 3274 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5062 |
| MAUGANS, LINDA M | 2917 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| MAUGANS, THERESA A | 178 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9316 |
| MAUGER, CLYDE R | 6185 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229 |
| MAUGER, ELEANOR | 628 WILLIAMS STREET | | | | NORTH TONAWANDA | NY | 14120-1713 |
| MAUGER, JUERGEN E | 1585 EAST TAYLOR STREET | | | | HUNTINGTON | IN | 46750-4044 |
| MAUGER, JUERGEN E. | 1585 EAST TAYLOR STREET | | | | HUNTINGTON | IN | 46750-4044 |
| MAUGERI'S AUTO REPAIR | 501 ALBANY ST | | | | UTICA | NY | 13501-1801 |
| MAUGERI, VALENTINO W | 20 YORKTOWN RD | | | | BORDENTOWN | NJ | 08505-2410 |
| MAUGGER LIMITED | KATTEN MUCHIN ROSENMAN LLP | ATTN NOAH S HELLER ESQ | 575 MADISON AVENUE | | NEW YORK | NY | 10022-2585 |
| MAUGH WILLIAM F JR (626645) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAUGH, LAWRENCE C | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MAUGH, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAUGHAN, BILLY H | PO BOX 213 | | | | VALLEY VIEW | TX | 76272-0213 |
| MAUGHAN, CATHERINE I | 628 ARLEY RD | | | | FRANKLIN SQ | NY | 11010-1736 |
| MAUGHAN, DANIEL J | 449 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2305 |
| MAUGHAN, JANICE G | 8530 SUGARLOAF LN | | | | SANDY | UT | 84093-1161 |
| MAUGHAN, JOANN R | 1740 OAK STREET | | | | GIRARD | OH | 44420-1020 |
| MAUGHMER, ROBERT LEE | 6352 OAKRIDGE RD | | | | CLOVER | SC | 29710-7370 |
| MAUGHN, SHIRLEY | 2801 NW 47TH TER APT 101 | | | | LAUDERDALE LAKES | FL | 33313-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUGHON, EUGENE W | 1620 BAINBRIDGE WAY | | | | ROSWELL | GA | 30076-1621 |
| MAUI ECONOMIC OPPORTUNITY | | 99 MAHALANI ST | | | | HI | 96793 |
| MAUI ECONOMIC OPPORTUNITY INC. | 153 ALAMAHA ST STE D | | | | KAHULUI | HI | 96732-3417 |
| MAUI ELECTRIC COMPANY | | 210 KAMEHAMEHA AVE. | | | | HI | 96732 |
| MAUIGOA SOLI | 5239 W 138TH ST | | | | HAWTHORNE | CA | 90250-6427 |
| MAUK JESSE | MAUK, JESSE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| MAUK JESSE | MAUK, TISHA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| MAUK, DEREK J | 1218 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| MAUK, GARNET W | 1716 LAKE FOREST DR | | | | HURON | OH | 44839-2286 |
| MAUK, GERALDINE M | 407 MONROE ST NW | | | | RUSSELLVILLE | AL | 35653 |
| MAUK, HAROLD D | 105 VISTA CT | | | | ROSCOMMON | MI | 48653-8371 |
| MAUK, JACK W | 1342 WEST MAIN STREET | | | | IONIA | MI | 48846-1923 |
| MAUK, JACK W | 2277 MITCHELL LAKE RD | | | | LUM | MI | 48412 |
| MAUK, JIMMIE E | 2277 MITCHELL LAKE RD | | | | LUM | MI | 48412-9325 |
| MAUK, JIMMY L | 5196 STANTON LAKE RD | | | | ATTICA | MI | 48412-9390 |
| MAUK, KEVIN D | 3910 PRESCOTT ST | | | | HAMTRAMCK | MI | 48212-3199 |
| MAUK, RONALD | 4315 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| MAUK, RONALD D | 116 PISGAH RD | | | | EASLEY | SC | 29642-9596 |
| MAUK, SARA | 447 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8659 |
| MAUK, SARA | 447 SYCAMORE LANE E. | | | | HAINES CITY | FL | 33844-8659 |
| MAUK, THOMAS D | 3542 SAVANNA WAY | | | | PALM SPRINGS | CA | 92262 |
| MAUK, THOMAS K | 153 E 6TH ST APT 165 | | | | ERIE | PA | 16501 |
| MAUK, TIMOTHY L | 490 WEST ST | | | | MINFORD | OH | 45653-8526 |
| MAUL INVESTMENT CO | ATTN: ROBERT MAUL | 1555 S WASHINGTON AVE # 2 | | | SAGINAW | MI | 48601-2818 |
| MAUL, BRIAN ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MAUL, BRIAN ROBERT | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MAUL, CLARENCE E | 3773 FOUNTAINBLEAU RD | | | | KEITHVILLE | LA | 71047-6541 |
| MAUL, DONALD W | 161 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9558 |
| MAUL, DOUGLAS E | 59032 ROYCROFT ST | | | | WASHINGTON | MI | 48094-3943 |
| MAUL, GREGORY A | 1101 BLOOR AVE | | | | FLINT | MI | 48507-4817 |
| MAUL, LILLIAN A | 22753 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1857 |
| MAUL, MARION V | 15479 AIRPORT | | | | LANSING | MI | 48906-9169 |
| MAUL, MARION V | 15479 S AIRPORT RD | | | | LANSING | MI | 48906-9169 |
| MAUL, MARJORIE H | 5493 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| MAUL, PATRICK B | 7443 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| MAUL, PAUL D | 7306 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1557 |
| MAUL, RICKY J | 6321 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| MAUL, STEVEN G | 5104 PINE VIEW DR | | | | ELMIRA | MI | 49730-9472 |
| MAUL, TERRY L | 2302 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9794 |
| MAUL, VIRGINIA E | 5180 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1132 |
| MAULBETSCH JOHN | 90 LLOYDEN DR | | | | ATHERTON | CA | 94027-3834 |
| MAULDEN, CHERYL A | 690 WALNUT WOODS DR | | | | GREENWOOD | IN | 46142-7574 |
| MAULDEN, JAMES T | 690 WALNUT WOODS DR | | | | GREENWOOD | IN | 46142 |
| MAULDIN DONALD M (661257) | CHILDERS BUCK & SCHLUETER | 260 PEACHTREE ST NW STE 1601 | | | ATLANTA | GA | 30303-1237 |
| MAULDIN JR, ALBERT | 9414 WESTCHESTER DR | | | | SAINT LOUIS | MO | 63136-5116 |
| MAULDIN JR, ROBERT L | 445 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3799 |
| MAULDIN JUDY | 3602 FOUR TREES DR | | | | BROCK | TX | 76087-2210 |
| MAULDIN ROBERT C (407565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAULDIN, BOBBIE G | PO BOX 422 | | | | WELLSTON | OK | 74881-0422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAULDIN, DONALD M | CHILDERS BUCK & SCHLUETER | 260 PEACHTREE ST NW STE 1601 | | | ATLANTA | GA | 30303-1237 |
| MAULDIN, DONALD W | 207 JAMES ST | | | | WINDER | GA | 30680-7903 |
| MAULDIN, IRENE | 9330 SPRINGVILLE HIGHWAY | | | | ONSTED | MI | 49265-8515 |
| MAULDIN, KAYLEAR G | 7055 SARATOGA DR | | | | FLOWERY BRANCH | GA | 30542-5666 |
| MAULDIN, KEVIN H | 5899 SPRINGCREEK STRINGTOWN RD | | | | PIQUA | OH | 45356-9221 |
| MAULDIN, LEE E | 5142 WOODRUFF PL | | | | LAS VEGAS | NV | 89120-1646 |
| MAULDIN, MARY L | PO BOX 422 | | | | WELLSTON | OK | 74881-0422 |
| MAULDIN, MELANIE R | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732-9737 |
| MAULDIN, MICHAEL E | PO BOX 571 | | | | DALLAS | GA | 30132-0010 |
| MAULDIN, MICHAEL S | 58291 DEERFIELD DR | | | | WASHINGTN TWP | MI | 48094-3525 |
| MAULDIN, MILTON S | 3809 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MAULDIN, RANDOLPH | 4068 MAIN ST | | | | BROWN CITY | MI | 48416-7904 |
| MAULDIN, RANDY C | 823 W HARWOOD RD APT B | | | | HURST | TX | 76054-3290 |
| MAULDIN, RANDY W | 6116 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8720 |
| MAULDIN, RANDY WADE | 6116 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8720 |
| MAULDIN, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAULDIN, ROBERT G | PO BOX 954 | | | | DALLAS | GA | 30132-0017 |
| MAULDIN, TAMMY M | 15 HIGHLAND RIDGE LN | | | | OXFORD | GA | 30054-2911 |
| MAULDIN, THOMAS A | PO BOX 310 | | | | RICHFIELD | NC | 28137-0310 |
| MAULDIN, TIMOTHY L | 554 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-6304 |
| MAULDING, MARTHA L | 5267 HIGHWAY 124 | | | | CENTER RIDGE | AR | 72027-8315 |
| MAULDING, RODNEY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAULE FRANKLIN | 7838 E VISTA BONITA DR | | | | SCOTTSDALE | AZ | 85255-4123 |
| MAULE, HARRY H | 4733 FORREST AVE | | | | DOVER | DE | 19904-5228 |
| MAULE, HELEN H | 7769 COVERT RD N E | | | | MANCELONA | MI | 49659-9518 |
| MAULE, MARTHA N | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| MAULE, THEODORE D | 556 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1127 |
| MAULE, VERNON M | 1484 W HILL RD | | | | FLINT | MI | 48507-4729 |
| MAULE, WILLIAM H | 12134 4 MILE RD | | | | EVART | MI | 49631-8058 |
| MAULER JR, GEORGE R | PO BOX 604 | | | | PASADENA | MD | 21123-0604 |
| MAULER, PERRY R | 3603 DORSHIRE CT | | | | PASADENA | MD | 21122-6457 |
| MAULINI, MARIA | 729 W 50TH PL | | | | HIALEAH | FL | 33012-3616 |
| MAULL, MILDRED J | 2032 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| MAULL, MITCHEL | 11818 BENHAM AVE | | | | CLEVELAND | OH | 44105-1804 |
| MAULLER ROGER (ESTATE OF) (492621) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAULLER, OPAL L | 2523 S SELBY ST | | | | MARION | IN | 46953-2956 |
| MAULLER, SUE A | 55 EDGEBROOKE DR APT 4 | | | | SPRINGBORO | OH | 45066-1088 |
| MAULT, ALICE M | 246 BRANCH STREET | | | | LOCKPORT | NY | 14094-8941 |
| MAULT, BEVERLY KAY | 12 WILMINGTON RD | | | | CEDARVILLE | OH | 45314-9452 |
| MAULT, DONALD G | 4814 S MANNING RD | | | | HOLLEY | NY | 14470-9042 |
| MAULT, JOSEPHINE | 5292 REDMAN RD | | | | BROCKPORT | NY | 14420-9619 |
| MAULT, RUTH E | 698 N RICHARD DR | | | | XENIA | OH | 45385-2618 |
| MAULT, RUTH E | 698 RICHARD DR | | | | XENIA | OH | 45385-2618 |
| MAULTSBY III, JOHN D | 112 TERRACE TRL S | | | | LAKE QUIVIRA | KS | 66217-8511 |
| MAULTSBY JR, ROBERT H | 7081 RT 68 N | | | | WILMINGTON | OH | 45177 |
| MAULTSBY, GWENDOLYN M | 109 N 25TH ST | | | | WILMINGTON | NC | 28405-2942 |
| MAULUCCI, CAROL H | 2207 CENTER TER APT 4 | | | | GRAND ISLAND | NY | 14072-1731 |
| MAUMEE & WESTERN RAILROAD | 300 E WALNUT ST | | | | CORYDON | IN | 47112-1230 |
| MAUMEE BAY RESORT & CONFERENCECENTER | 1750 PARK RD # 2 | | | | OREGON | OH | 43618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUMEE MUNICIPAL COURT | ACCT OF MARK E TOWNSEND | | | | | | |
| MAUMEE PATTERN CO, THE | 1019 HAZELWOOD ST | | | | TOLEDO | OH | 43605-3248 |
| MAUMEE PATTERN COMPANY | 1019 HAZELWOOD ST | | | | TOLEDO | OH | 43605-3248 |
| MAUMEE RAP | 300 CENTRAL UNION PLAZA | | | | TOLEDO | OH | 43697 |
| MAUMEE TRIM & UPHOLSTERY | 1803 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1913 |
| MAUMEE VALLEY FABRICATORS | 4801 BENNETT RD | | | | TOLEDO | OH | 43612-2531 |
| MAUMEE VALLEY MACHINERY CO | 1609 HENTHORNE DR | | | | MAUMEE | OH | 43537-1300 |
| MAUMEE VALLEY VENDING CO | C/O UNITED STATES DEBT RECOVERY V LP | 940 SOUTHWOOD BL, SUITE 101 | | | INCLINE VILLAGE | NV | 89451 |
| MAUMEE VALLEY VENDING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RR 6 EAST ON 281 | | | DEFIANCE | OH | 43512 |
| MAUN, DALE W | 7825 MULBERRY ROAD | | | | ODESSA | MO | 64076-5409 |
| MAUN, LAURETTE M | 1314 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1014 |
| MAUN, NORMA J | 524 S 4TH ST | | | | ODESSA | MO | 64076-1464 |
| MAUN, NORMA J | 524 SOUTH 4TH | | | | ODESSA | MO | 64076-1464 |
| MAUNA GEAREN | 8951 E STARWOOD LN | | | | GREENWOOD | LA | 71033-3381 |
| MAUNA WOODBURY | PO BOX 420233 | | | | KANARRAVILLE | UT | 84742-0233 |
| MAUND PATRICK (402080) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MAUND, DONALD C | 40 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| MAUND, PATRICK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MAUNELA CAMARGO | 2074 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MAUNEY, WILLIAM F | 800 OATES RD | | | | BRIDGEPORT | TX | 76426-5500 |
| MAUNUS JR, PAUL E | 925 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8242 |
| MAUNUS, JAMES I | 9995 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| MAUNZ, JAMES R | 54342 LONGNEEDLE DR | | | | SHELBY TOWNSHIP | MI | 48315-1442 |
| MAUPIN COX & LEGOY | 4785 CAUGHLIN PKWY | | | | RENO | NV | 89519-0906 |
| MAUPIN DAVID J (640576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAUPIN, ANNICE F | 6007 BLENDON CHASE DR | | | | WESTERVILLE | OH | 43081-8663 |
| MAUPIN, ARTHUR R | 4943 W 400 S | | | | PENDLETON | IN | 46064-9177 |
| MAUPIN, CHARLES M | 17106 ROBERT ST | | | | SOUTHFIELD | MI | 48075-2916 |
| MAUPIN, CORY CHARLES | 16455 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| MAUPIN, DAVID A | PO BOX 434 | | | | BURLINGTON | KY | 41005-0434 |
| MAUPIN, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAUPIN, DAVID L | 812 N WASHINGTON ST | | | | NEVADA | MO | 64772-1459 |
| MAUPIN, DAVID T | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| MAUPIN, DAVID TRUMAN | 792 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9766 |
| MAUPIN, DENNIS | 3028 SHYRE CIR | | | | DAVISON | MI | 48423-8643 |
| MAUPIN, DOROTHY L | 2765 W LAWSON RD | | | | MARION | IN | 46952-9285 |
| MAUPIN, DOROTHY L | 2765 LAWSON ROAD | | | | MARION | IN | 46952-9285 |
| MAUPIN, GEORGE C | 3906 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| MAUPIN, J P | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |
| MAUPIN, JACQUELINE | 8240 GREENVIEW AVE | | | | DETROIT | MI | 48228-3108 |
| MAUPIN, JAMES D | 1108 JONES DRIVE | | | | BOWLING GREEN | KY | 42104-3047 |
| MAUPIN, JAMES F | 3194 AMSTERDAM DR | | | | CLIO | MI | 48420 |
| MAUPIN, JOSEPH L | 3472 NIXON RD | | | | POTTERVILLE | MI | 48876-9730 |
| MAUPIN, LYMON A | PO BOX 3700 | | | | KANSAS CITY | KS | 66103-0700 |
| MAUPIN, MARION D | 10144 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| MAUPIN, MAX E | 1823 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2547 |
| MAUPIN, REX E | PO BOX 44 | | | | CLIO | MI | 48420-0044 |
| MAUPIN, REX EARL | PO BOX 44 | | | | CLIO | MI | 48420-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUPIN, ROSE M | 3472 NIXON RD | | | | POTTERVILLE | MI | 48876-9730 |
| MAUPIN, THOMAS A | 5615 LINDENWOOD LN | | | | FAIRFIELD | OH | 45014-3562 |
| MAUPIN, WAYNE D | 4528 ELSMERE AVE | | | | CINCINNATI | OH | 45242-6608 |
| MAUPPIN, LESSIE L. | 4031 LINDA LN SW | | | | LILBURN | GA | 30047-3047 |
| MAUPPIN, LESSIE L. | 4031 LINDA LANE | | | | LILBURN | GA | 30047-3047 |
| MAUR, MILIAN | 5634 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| MAURA ANN VECENIE | 154 RIDGE AVE | | | | PITTSBURGH | PA | 15202 |
| MAURA DODI | VIA C.CANEVA,9 FERRARA | | | | | | |
| MAURA GATOWSKI | 18240 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| MAURA K JOHNSTON | 29 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| MAURA MCCARTAN | 3245 GERTRUDE ST | | | | DEARBORN | MI | 48124-3719 |
| MAURA, RINO | 33441 FRAN CT | | | | WESTLAND | MI | 48185-2823 |
| MAURA, ROMOLO | 44203 DUCHESS DR | | | | CANTON | MI | 48187-3241 |
| MAURA, ROMOLO | 909 8TH AVE SE | | | | ABERDEEN | SD | 57401-6306 |
| MAURA, ROMOLO | 1281 MAPLE LEAF LN | | | | HOWELL | MI | 48843-8371 |
| MAURADIAN, JOSEPHINE C | 7741 WHITTAKER ST | | | | DETROIT | MI | 48209-1527 |
| MAURADIAN, ROBERT W | 1212 MILL ST | | | | LINCOLN PARK | MI | 48146-2474 |
| MAURAGAS, JOSEPH | 29 PROVENCE DR | | | | MANCHESTER | NJ | 08759-6158 |
| MAURAS, SERGIO | | | | | | | |
| MAURE, GLADYS J | 19 VILLAGE DR W | | | | YARDVILLE | NJ | 08620-1309 |
| MAUREE BUTLER | 16 JOE NESTOR RD | | | | EDGEWOOD | NM | 87015-8026 |
| MAUREEN | | | | | | | |
| MAUREEN A BROYAN | 14225 REGINA DR | | | | ETIWANDA | CA | 91739-5119 |
| MAUREEN A FOSTER | 44   BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| MAUREEN A LIFTON | 106 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2614 |
| MAUREEN A PERREAULT | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 |
| MAUREEN ADAMS | 18151 MAYFIELD STREET | | | | LIVONIA | MI | 48152-4425 |
| MAUREEN AMAN | 11851 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5715 |
| MAUREEN AUSTIN | 801 WHETSTONE CT | | | | BELLEFONTAINE | OH | 43311-2971 |
| MAUREEN B JOSELSON | 534 HERITAGE HILLS | APT B | | | SOMERS | NY | 10589 |
| MAUREEN BAILEY | 4037 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| MAUREEN BARNES | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| MAUREEN BARTHELEMY | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| MAUREEN BERNDTSON | 1200 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1854 |
| MAUREEN BICKFORD | 180 OVERLAND RDG | APT 198 | | | WALTON | KY | 41094-7254 |
| MAUREEN BITTINGER | 4069 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| MAUREEN BJUR | 608 HILLCREST ST | | | | HARRISON | MI | 48625-9188 |
| MAUREEN BLAKE-GREGORY | 280 OLD MILL RD | | | | MIDDLEVILLE | MI | 49333-9194 |
| MAUREEN BOSLEY | 1842 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| MAUREEN BRADBURY | 3324 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6815 |
| MAUREEN BRADFORD | 25000 AVON CT | | | | NOVI | MI | 48374-3165 |
| MAUREEN BROYAN | 14225 REGINA DR | | | | ETIWANDA | CA | 91739-5119 |
| MAUREEN BURNS | 2209 UTOPIAN DR E APT 203 | | | | CLEARWATER | FL | 33763-4260 |
| MAUREEN BUTTA | 731 CAMINO DRIVE | | | | EASTLAKE | OH | 44095-2266 |
| MAUREEN C MORGAN | 141 THORNBERRY DR | | | | PITTSBURGH | PA | 15235 |
| MAUREEN CAREY | 2815 WHISPERING FERN CT | | | | KINGWOOD | TX | 77345-2228 |
| MAUREEN CARTER | 18 BRIARWOOD RD | | | | BRISTOL | CT | 06010-7205 |
| MAUREEN CATRON | PO BOX 672 | | | | NEW CASTLE | IN | 47362-0672 |
| MAUREEN CAVANAUGH | 5750 WHETHERSFIELD LN APT 4D | | | | BLOOMFIELD | MI | 48301-1825 |
| MAUREEN CHRISTIE | 1717 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| MAUREEN COE | 917 WOODMERE DR | | | | BROADVIEW HTS | OH | 44147-1617 |
| MAUREEN COLO | 24223 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUREEN CRAWFORD | 143 LEWIS DR | | | | MOORESVILLE | IN | 46158-8383 |
| MAUREEN D KATZ | 2061 BLUE SPRINGS ROAD | | | | WEST PALM BEACH | FL | 33411 |
| MAUREEN D WILLIAMS | 9973 YENSCH RD | | | | MAYBEE | MI | 48159-9756 |
| MAUREEN DAUGHERTY | 205 WINTHROPE DR | | | | WOODSTOCK | GA | 30188-7899 |
| MAUREEN DECKARD | 1206 OAK CANYON LN | | | | RICHMOND | TX | 77469-6125 |
| MAUREEN DEMIJOHN | 8245 COLDBROOK DR | | | | SAGINAW | MI | 48609-4865 |
| MAUREEN E WALDRON | 3141 US HIGHWAY 11 S | | | | ATTALLA | AL | 35954-5811 |
| MAUREEN FILES | 3031 43RD AVE | | | | MERIDIAN | MS | 39307-4319 |
| MAUREEN FLANAGAN | 44 ROSALIE AVE | | | | LINCROFT | NJ | 07738-1323 |
| MAUREEN FOLEY | 23544 LONDONDERRY | | | | NOVI | MI | 48375-3627 |
| MAUREEN FOLEY-GARDNER | 7501 WYNGATE DR | | | | CLARKSTON | MI | 48348-4771 |
| MAUREEN FUCHS | 511 WILSON AVE | | | | JANESVILLE | WI | 53548-5126 |
| MAUREEN G KOBACK | 427 N MAIN ST | | | | WOONSOCKET | RI | 02895-1133 |
| MAUREEN G KOBACK | 195 SUNNYSIDE AVE | | | | WOONSOCKET | RI | 02895-5105 |
| MAUREEN GASPER | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| MAUREEN GEORGE | 7475 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1400 |
| MAUREEN GIRARD | 22806 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2483 |
| MAUREEN GLEMBOSKI | 6966 DEER COVE DR SE | | | | CALEDONIA | MI | 49316-7758 |
| MAUREEN GLICK | 103 LAKE SHORE DR | | | | MONTICELLO | NY | 12701-4006 |
| MAUREEN GOMMER | 904 FOX RD | | | | PORTERSVILLE | PA | 16051-5714 |
| MAUREEN GRAY | 8025 ALLISON AVE | | | | DAYTON | OH | 45415-2206 |
| MAUREEN HAERTERICH | 2019 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| MAUREEN HAFF | 224 BERKELEY RD | | | | GLENSIDE | PA | 19038-3304 |
| MAUREEN HARRIS | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| MAUREEN HORTON | 720 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| MAUREEN HORTON | 6558 HELEN ST | | | | DETROIT | MI | 48211-2474 |
| MAUREEN J COE | 917 WOODMERE DR | | | | BROADVIEW HTS | OH | 44147-1617 |
| MAUREEN J KIRKSEY | 332 E. LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 |
| MAUREEN JOHNSON | 977 N HILL RD | | | | BALTIMORE | MD | 21218-1342 |
| MAUREEN JONES | 6130 OTTO AVE | | | | SAINT LOUIS | MO | 63120-1317 |
| MAUREEN JONES | 18823 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| MAUREEN K HARRIS | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| MAUREEN KAVANAUGH | 12584 SPRING VIOLET PL | | | | CARMEL | IN | 46033-9143 |
| MAUREEN KELLY | 9229 CLIO ST | APT 5 | | | CLIO | MI | 48420 |
| MAUREEN KENNEY | 9350 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| MAUREEN KIMMERLY | 978 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| MAUREEN KOBACK | 427 N MAIN ST | | | | WOONSOCKET | RI | 02895-1133 |
| MAUREEN KUNEY | 208 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| MAUREEN KVAPIL-FLADHAMMER | 4707 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| MAUREEN L. MILES | | | | | | | |
| MAUREEN LEMASTER | 502 OAK GROVE DR | | | | LAKE ORION | MI | 48362-1878 |
| MAUREEN LINDSAY | 2549 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| MAUREEN LOSEY | PO BOX 337 | | | | OLD FORGE | NY | 13420-0337 |
| MAUREEN LUCAS | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| MAUREEN LUSSIER | 3800 GARDEN LAKES ESTATES DR | | | | BRADENTON | FL | 34203-7300 |
| MAUREEN M ARRIOLA | 1154 N SILVERY LANE | | | | DEARBORN | MI | 48128 |
| MAUREEN M DAVIDSON | 523 E LIBERTY | | | | GIRARD | OH | 44420-2307 |
| MAUREEN M MINION | 53 WARWICK RD | | | | ROCKVILLE CTR | NY | 11570-1341 |
| MAUREEN M PRICE | 1438 VANESSA CIRCLE | | | | ENCINITAS | CA | 92024 |
| MAUREEN M TERENA | 1    BIRCHWOOD DRIVE | | | | SCOTTSVILLE | NY | 14546-1103 |
| MAUREEN M TOUREAU | 2139 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MAUREEN MANNING | 1380 WEST 112 ST - APT 103B | | | | CLEVELAND | OH | 44102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUREEN MANOGUE | 5070 WALNUT GROVE RD | | | | MILTON | WI | 53563-8405 |
| MAUREEN MARTIN | 359 1/2 STATE PARK DR | | | | BAY CITY | MI | 48706-1339 |
| MAUREEN MC GARTLAND | 8690 SE 155TH PL | | | | SUMMERFIELD | FL | 34491-4344 |
| MAUREEN MCCABE | 20498 ABRAHM ST | | | | CLINTON TOWNSHIP | MI | 48035-3434 |
| MAUREEN MCGILLIS | 12348 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1438 |
| MAUREEN MCKAY | 4830 SEBRING | | | | WHITE LAKE | MI | 48383 |
| MAUREEN MCMINN | 6780 VINTAGE DRIVE | | | | HUDSONVILLE | MI | 49426-9211 |
| MAUREEN MCNEIL | 46 LAKEVIEW DR | | | | GRAFTON | OH | 44044-1528 |
| MAUREEN MEAD | 44 PIPING ROCK DRIVE | | | | WATERBURY | CT | 06706 |
| MAUREEN MELLOM | 415 WINNEBAGO DR | | | | JANESVILLE | WI | 53545-4338 |
| MAUREEN MICELI | 26335 CAMPAU LN | | | | HARRISON TWP | MI | 48045-2436 |
| MAUREEN MIDGLEY | 1528 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| MAUREEN MILES | 1010 W MANSUR AVE | | | | GUTHRIE | OK | 73044-2722 |
| MAUREEN MILLER | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| MAUREEN MILLER | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| MAUREEN MOBLEY | 1068 IRWIN DR | | | | WATERFORD | MI | 48327-2017 |
| MAUREEN MOORE | 5981 NTH 24TH ST. | | | | KALAMAZOO | MI | 49004 |
| MAUREEN MORRILL | 2227 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| MAUREEN MROZEK | 38624 COURTLAND DR | | | | WILLOUGHBY | OH | 44094-7506 |
| MAUREEN MUELLER | 4261 BLAIN ISLAND RD | | | | WATERFORD | MI | 48329-1101 |
| MAUREEN MURRY | 7536 ANGLING RD | | | | PORTAGE | MI | 49024-4083 |
| MAUREEN NEUENS | 22300 OCONNOR ST APT 12 | | | | SAINT CLAIR SHORES | MI | 48080-2158 |
| MAUREEN NIEMIEC | 14241 MIDDLEBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2801 |
| MAUREEN NOEL | 2401 GOLDEN AVE | | | | LONG BEACH | CA | 90806-2920 |
| MAUREEN OBERC | 17397 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4539 |
| MAUREEN OGLE | 6808 TIMMONS DR | | | | WINDSOR HEIGHTS | IA | 50322-5815 |
| MAUREEN OHARA | 34 TALL TIMBER DR | | | | BRICK | NJ | 08723-5668 |
| MAUREEN P ALTENO | 1926 BRANDON AVE | | | | POLAND | OH | 44514 |
| MAUREEN P CAVANAUGH | 5750 WHETHERSFIELD LN APT 4D | | | | BLOOMFIELD | MI | 48301-1825 |
| MAUREEN PATTERSON | 1308 PATTERSON ST | | | | MCKEESPORT | PA | 15132-5503 |
| MAUREEN PELACHYK | 8558 SHELBY WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-2549 |
| MAUREEN PERREAULT | 19 WINGATE DR | | | | ROCHESTER | NY | 14624-2643 |
| MAUREEN PINTER | 12890 WARD ST | | | | SOUTHGATE | MI | 48195-1057 |
| MAUREEN POTTER | 610 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| MAUREEN R DURKIN | 49   CRUMLIN | | | | GIRARD | OH | 44420-2916 |
| MAUREEN REID | | | | | | | |
| MAUREEN REYNOLDS | 4699 EASTER ST | | | | PACE | FL | 32571-1535 |
| MAUREEN RIDER | 67 EMBASSY SQUARE | | | | TONAWANDA | NY | 14150-6968 |
| MAUREEN RIGNEY | 7875 PETERS PIKE | | | | DAYTON | OH | 45414-1762 |
| MAUREEN ROARK | 8240 SAINT MARK DR | | | | BROOKSVILLE | FL | 34601-2741 |
| MAUREEN ROBINSON | 5603 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5641 |
| MAUREEN ROBINSON | 2227 W GEIPE RD | | | | CATONSVILLE | MD | 21228-4764 |
| MAUREEN ROMAN | 5612 GROVELAND TER | | | | MADISON | WI | 53716-3635 |
| MAUREEN ROMNEY | 6616 PALO VERDE PL | | | | RANCHO CUCAMONGA | CA | 91739-1567 |
| MAUREEN ROTH | 6887 VAIL CT | | | | CLARKSTON | MI | 48348-4955 |
| MAUREEN SCHAEFER | 1479 MAGELLAN CIR | | | | ORLANDO | FL | 32818-6738 |
| MAUREEN SCHAUBERT | 116 TIOGA DRIVE | | | | ROCHESTER | NY | 14616-2210 |
| MAUREEN SCHRECENGOST | 4062 DEVON DR SE | | | | WARREN | OH | 44484 |
| MAUREEN SHOVAN | 679 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1472 |
| MAUREEN SMITH | 6690 RIVER DOWNS DR | APT 2D | | | DAYTON | OH | 45459-8216 |
| MAUREEN SONSTROM | 260 FERN HILL RD | | | | BRISTOL | CT | 06010-3116 |
| MAUREEN SPURLOCK | 510 CONTINENTAL DR | | | | NASHVILLE | TN | 37209-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUREEN STEFANCIN | 311 DOROTHY LOUISE DR | | | | JEANNETTE | PA | 15644 |
| MAUREEN TACEY | 507 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| MAUREEN TAMAS | 1868 WENTWORTH DR | | | | CANTON | MI | 48188-3093 |
| MAUREEN TAYLOR | 12420 CANTERBURY DR | | | | WARREN | MI | 48093-1887 |
| MAUREEN THOMPSON | 145 MEYERS ST | | | | EDWARDSVILLE | PA | 18704 |
| MAUREEN TOMLINSON | 8 ROBIN CIR APT 6 | | | | NORTON | MA | 02766-2240 |
| MAUREEN TOPPINS | 7130 FLEMING RD | | | | NEW CHURCH | VA | 23415-2443 |
| MAUREEN TOUREAU | 2139 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MAUREEN V MCGRAW | 1365 MAHAN DENMAN RD | | | | NORTH BLOOMFIELD | OH | 44450 |
| MAUREEN VERCHICK | 1 ARCADE LANE | STRATFORD APTS BLDG 17 APT 1 | | | OLD BRIDGE | NJ | 08857 |
| MAUREEN WEBER | 4955 WHITLOW CT | | | | COMMERCE TOWNSHIP | MI | 48382-2642 |
| MAUREEN WHEELER | 9802 E KILKENNY DR | | | | BRIGHTON | MI | 48116-6236 |
| MAUREEN WILLIAMS | PO BOX 592 | | | | NEW BOSTON | MI | 48164-0592 |
| MAUREEN WILLIAMS | 9973 YENSCH RD | | | | MAYBEE | MI | 48159-9756 |
| MAUREEN YOUNG | PO BOX 81547 | | | | ROCHESTER | MI | 48308-1547 |
| MAUREENE OWEN | 3500 MULBERRY RD | | | | DAYTON | OH | 45414-1512 |
| MAUREL TURPIN | 305 EXTENSION ST | | | | WORTHINGTON | IN | 47471-1715 |
| MAUREL WALKER | 1707 TIMBERLANE  DR | | | | FLINT | MI | 48507-1408 |
| MAURENE ROBINSON | 803 LESTER HARRIS ROAD | | | | JOHNSON CITY | TN | 37601-3433 |
| MAURER BILL | 307 STATE STREET | | | | CULVER | IN | 46511-1141 |
| MAURER DENNIS JR | 44 HENDEL ST | | | | READING | PA | 19607-2408 |
| MAURER JR, NORMAN J | 4219 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| MAURER RICHARD D (493984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAURER SCOTT (446139) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAURER TIRE | 13505 S MUR LEN RD STE 116 | | | | OLATHE | KS | 66062-1600 |
| MAURER TIRE COMPANY | 15187 W 119TH ST | | | | OLATHE | KS | 66062-5291 |
| MAURER, ANDREW S | 15734 246TH ST | | | | LAWRENCE | KS | 66044-7141 |
| MAURER, ANDREW SCOTT | 15734 246TH ST | | | | LAWRENCE | KS | 66044-7141 |
| MAURER, BARBARA A | 10190 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MAURER, BARBARA M | 208 JOSEPH DR | | | | TONAWANDA | NY | 14150-6267 |
| MAURER, BEATRICE | 7457 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8723 |
| MAURER, BERNARD G | 7761 BURT HWY | | | | LANSING | MI | 48917-9642 |
| MAURER, BRENT J | 2034 SO ELEVEN MILE RD | | | | AUBURN | MI | 48611 |
| MAURER, BRENT M | 6130 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46220-2306 |
| MAURER, CATHERINE J | 5235 HUGHES RD | | | | LANSING | MI | 48911-3504 |
| MAURER, CHARLES D | 8960 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9436 |
| MAURER, CHARLES E | 1707 GREEN ST | | | | MANITOWOC | WI | 54220-6138 |
| MAURER, CHERYL ANN | 29477 CHERRY HILL RD APT 420 | | | | INKSTER | MI | 48141-1075 |
| MAURER, CHRISTINE O | 3215 SERENITY RD | | | | OAKLAND | MI | 48363-2741 |
| MAURER, CRISANN | WELCH AND WELCH | 175 S C ST FL 2 | | | TUSTIN | CA | 92780-3675 |
| MAURER, DANIEL J | 6169 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| MAURER, DANIEL J | 45679 IRVINE DR | | | | NOVI | MI | 48374-3777 |
| MAURER, DAVID J | 215 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| MAURER, DAVID J | 3891 MACDUFF RD | | | | OAKLAND | MI | 48363-1701 |
| MAURER, DAVID JOHN | 3891 MACDUFF RD | | | | OAKLAND | MI | 48363-1701 |
| MAURER, DONALD J | 6080 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| MAURER, DONALD JOHN | 6080 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| MAURER, DONALD L | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| MAURER, EARL T | RT #1 M33 N | | | | COMINS | MI | 48619 |
| MAURER, EMILIE P | 40 CLARENCE HARDER DRIVE | | | | TONAWANDA | NY | 14150-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURER, GERALD L | 1093 BROOKS RD | | | | HASTINGS | MI | 49058-9121 |
| MAURER, HARMON G | 112 PRINCETON RD | | | | LINDEN | NJ | 07036-3809 |
| MAURER, IRENE S | 7857 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9458 |
| MAURER, J D | 9002 S NORRIS RD | | | | DE WITT | MI | 48820-8502 |
| MAURER, JAMES A | 11085 N EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9712 |
| MAURER, JAMES A | PO BOX 217 | | | | CORUNNA | MI | 48817-0217 |
| MAURER, JAMES C | 7170 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| MAURER, JAMES CHRISTOPHER | 7170 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| MAURER, JAMES E | 50 PHEASANT GLN | | | | COLLINSVILLE | IL | 62234-5817 |
| MAURER, JAMES L | 304 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| MAURER, JANE L | 9639 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027-8464 |
| MAURER, JEANETTE G | 8277 ALPINE AVE | | | | SPARTA | MI | 49345-9413 |
| MAURER, JIM M | 526 PARK ST | | | | HARRISON | MI | 48625-9222 |
| MAURER, JOHN F | 3406 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2029 |
| MAURER, JOHN L | 145 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2422 |
| MAURER, JOSEPH J | 2127 S BRISTOL DR | | | | MARBLEHEAD | OH | 43440-9593 |
| MAURER, JULIA | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| MAURER, KARL | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| MAURER, KATHLEEN N | 11607 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3018 |
| MAURER, KENNETH A | 13446 PERRY CIR | | | | WARREN | MI | 48088-6934 |
| MAURER, KENNETH E | 1623 N 29TH ST | | | | SOUTH BEND | IN | 46635-1902 |
| MAURER, LAURA A | 771 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| MAURER, LAWRENCE P | 6338 POTTER RD | | | | BURTON | MI | 48509-1389 |
| MAURER, LINDA W | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| MAURER, LINDSAY | 1327 DEER RUN RD | | | | HATFIELD | PA | 19440-3243 |
| MAURER, LOIS | 1255 MAIN RD | | | | CORFU | NY | 14036-9756 |
| MAURER, LOIS | 1255 MAIN ROAD | | | | CORFU | NY | 14036-9756 |
| MAURER, LYDIA I | 28811 JAMISON ST | APT 214A | | | LIVONIA | MI | 48154 |
| MAURER, LYDIA I | 28811 JAMISON ST APT 214A | | | | LIVONIA | MI | 48154-4081 |
| MAURER, M G | 2513 VILILLY CIR E | | | | GROVE CITY | OH | 43123-8896 |
| MAURER, MICHAEL J | 928 GRENOBLE DR UNIT B | | | | LANSING | MI | 48917-3929 |
| MAURER, MICHAEL L | 387 DIVISION ST | | | | VASSAR | MI | 48768-1246 |
| MAURER, RALPH W | 3961 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2407 |
| MAURER, RHEA M | 45837 RIVIERA DRQ | | | | NORTHVILLE | MI | 48168-8485 |
| MAURER, RHONDA G | 9295 HOLLAND RD | | | | TAYLOR | MI | 48180-3057 |
| MAURER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAURER, RICHARD E | 1637 HEWES AVE | | | | LINWOOD | PA | 19061-4218 |
| MAURER, RICHARD I | 9174 S LAKE RD | | | | CORFU | NY | 14036-9578 |
| MAURER, RICHARD T | 1710 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| MAURER, ROBERT | 5836 E SAINT JOHN RD | | | | SCOTTSDALE | AZ | 85254-5949 |
| MAURER, ROBERT | 5836 E ST JOHN ROAD | | | | SCOTTSDALE | AZ | 85254-5949 |
| MAURER, ROBERT L | 866 DEAN DR NW | | | | GEORGETOWN | TN | 37336-5005 |
| MAURER, ROGER W | 11607 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3018 |
| MAURER, RONALD E | 771 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| MAURER, RUSSELL G | 280A SERVICE CREEK RD | | | | ALIQUIPPA | PA | 15001-5710 |
| MAURER, SANDRA L | 7258 NORMAN RD | | | | N TONAWANDA | NY | 14120-1411 |
| MAURER, SHERRIE L | 609 OGDEN AVE | | | | TOLEDO | OH | 43609-2941 |
| MAURER, SHERRIE LYNN | 609 OGDEN AVE | | | | TOLEDO | OH | 43609-2941 |
| MAURER, SHIRLEY J | 1465 EAST DECAMP STREET | | | | BURTON | MI | 48529-1266 |
| MAURER, SHIRLEY J | 1465 E DECAMP ST | | | | BURTON | MI | 48529-1256 |
| MAURER, STEVEN M | 3146 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURER, TERRENCE E | 16716 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| MAURER, THOMAS E | 7754 QUAIL RUN EAST SE | | | | GRAND RAPIDS | MI | 49508-7287 |
| MAURER, THOMAS E | 5374 RED HAWK LN | | | | GREENWOOD | IN | 46142-7719 |
| MAURER, THOMAS O | 4318 BARDSHAR RD | | | | CASTALIA | OH | 44824-9471 |
| MAURER, TIMOTHY J | 741 BENDING BRK | | | | FLUSHING | MI | 48433-3018 |
| MAURER, VICKIE L | 312  N  OAK  ST  APT 302 | | | | DURANO | MI | 48429-1288 |
| MAURER, WALTER | 35 S SUMMIT | | | | YPSILANTI | MI | 48197 |
| MAURER, WILLIAM D | 1515 BALSAM AVE | | | | SAINT HELEN | MI | 48656-9556 |
| MAURER, WILLIAM R | 1210 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| MAURER, WILMA | 58265 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| MAURER,CHARLES D | 8960 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9436 |
| MAURETTE FIELDING | 9442 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| MAUREY, DONALD L | 1 HICKORY HL | | | | HOLLIDAYSBURG | PA | 16648-9728 |
| MAUREY, F ELIZABETH | 301 E RIDGE ST | | | | BRAZIL | IN | 47834 |
| MAUREY, F ELIZABETH | 301 EAST RIDGE STREET | | | | BRAZIL | IN | 47834-3263 |
| MAURI MARCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| MAURI, CELIA | 4208 W 56TH ST | | | | CLEVELAND | OH | 44144-1848 |
| MAURIAT MIRANDA | 3191 OTTER CREEK CT | | | | ANN ARBOR | MI | 48105-9268 |
| MAURIC, CHARLES J | PO BOX 975 | | | | OAK ISLAND | NC | 28465-9820 |
| MAURIC, FRANCES | # 212 | 1 GATEWAY | | | CLEVELAND | OH | 44119-2447 |
| MAURICE | MAURICE LIVELY | PO BOX 1462 | | | SALISBURY | MD | 21802-1462 |
| MAURICE | MAURICE | 35 LONGCREEK DR | | | COVINGTON | GA | 30016-7725 |
| MAURICE A CLARK | 2164 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 |
| MAURICE A HUGHES & MARIAN C HUGHES | 1255 N  GULFSTREAM AVE #807 | | | | SARASOTA | FL | 34236 |
| MAURICE A RICHARDSON | 1235 CHARLES AVE | | | | FLINT | MI | 48505-1678 |
| MAURICE AARON | 4605 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2820 |
| MAURICE ACKER | 410 CARRIER ST | | | | LANSING | MI | 48906-3025 |
| MAURICE ALEXANDER | 11781 FERDEN RD | | | | CHESANING | MI | 48616-9594 |
| MAURICE ALEXANDER | 13583 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8145 |
| MAURICE ALJADAH | 23787 WINTERGREEN CIR | | | | NOVI | MI | 48374-3680 |
| MAURICE ALUFMAN | 10926 PIPING ROCK LN | | | | HOUSTON | TX | 77042-2728 |
| MAURICE ANDERSON | 3710 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3752 |
| MAURICE ANDERSON | 3039 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2117 |
| MAURICE ANDREWS | 62000 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439 |
| MAURICE ANTHONY ROSE | 111-1973 JASMINE CRES APT. 111 | | | GLOUCESTER ON K1J 7Z5 CANADA | | | |
| MAURICE ANTHONY ROSE | | | | | | | |
| MAURICE ARMSTRONG JR | PO BOX 1411 | | | | NOVI | MI | 48376-1411 |
| MAURICE B CHAMBERS | 901 PALLISTER ST APT 704 | | | | DETROIT | MI | 48202-2681 |
| MAURICE B SHUMPERT JR. | 3209 SHAWNEE AVE | | | | FLINT | MI | 48507-1935 |
| MAURICE BACON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MAURICE BAISIEUX | RO■BACHSTR.4 | COLOGNE | | | | | |
| MAURICE BAISIEUX | ROSSBACHSTR.4 | 50737 COLOGNE | | | | | |
| MAURICE BAKER | 25 BEACH RD | | | | NEW HARTFORD | CT | 06057-4248 |
| MAURICE BALDONI | 404 QUEEN MARYS CT | | | | FRANKLIN | TN | 37064-2968 |
| MAURICE BALES | 5510 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8797 |
| MAURICE BASS | 6116 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-1936 |
| MAURICE BATES | 1304 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9666 |
| MAURICE BATES | 8103 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| MAURICE BATTLES | 2709 DONALEE ST | | | | FORT WORTH | TX | 76105-4121 |
| MAURICE BELANGER | 4590 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURICE BELL | 5469 SCOTT CT | | | | YPSILANTI | MI | 48197-6775 |
| MAURICE BENSON | 14561 HILLSDALE RD | | | | CAMDEN | MI | 49232-9536 |
| MAURICE BERUBE | 84 VINEYARD ST | | | | WOONSOCKET | RI | 02895-4869 |
| MAURICE BILODEAU | 11177 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MAURICE BLACKBURN JR | 100 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| MAURICE BOBO | 1791 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| MAURICE BOUSMAN | 2530 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| MAURICE BRANSON | 120 3RD ST | | | | SHELBYVILLE | IN | 46176-2547 |
| MAURICE BRATCHER | 12708 AVOCET DR | | | | CARMEL | IN | 46033-8383 |
| MAURICE BRATCHER | 540 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3602 |
| MAURICE BRICKEY | LINCOLN VILLAGE APT | 650 HARRISON BLVD | | | LINCOLN PARK | MI | 48146 |
| MAURICE BRUBAKER | 1874 S WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| MAURICE BURTON | 6420 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2041 |
| MAURICE C NAPIER SR | 14903 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| MAURICE C TRENT | 3055  FREEPORT RD | | | | NATRONA HT | PA | 15065-1950 |
| MAURICE C WILLIAMS | 599 CALDER AVE | | | | YPSILANTI | MI | 48198-6189 |
| MAURICE CASH | 655 STATE ST | | | | HARBOR BEACH | MI | 48441-1232 |
| MAURICE CAUDILL | PO BOX 1293 | | | | GREENWOOD | IN | 46142-0575 |
| MAURICE CHARLEBOIS | PO BOX 386 | | | | BRASHER FALLS | NY | 13613-0386 |
| MAURICE CHARNESKY | 5600 CELESTIAL CT | | | | SHELBY TOWNSHIP | MI | 48316-1712 |
| MAURICE CHATFIELD | 23323 WESTCHESTER DR | | | | NORTH OLMSTED | OH | 44070-1427 |
| MAURICE CHEASTY | 7097 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5409 |
| MAURICE CHENEVERT | 13225 101ST ST LOT 445 | | | | LARGO | FL | 33773-5631 |
| MAURICE CHILDRESS | 8210 N MAIN SST  # CEDAR | | | | DAYTON | OH | 45415-1641 |
| MAURICE CHILDRESS | 8212 N MAIN ST | CEDAR #4 | | | DAYTON | OH | 45415-1641 |
| MAURICE CLARK | 2209 E PRESTON ST | | | | BALTIMORE | MD | 21213-3417 |
| MAURICE CLARKE | 9936 OAK ST | | | | MICCO | FL | 32976-3115 |
| MAURICE CLIFTON | 1231 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| MAURICE COLLINS | 3078 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| MAURICE COTTON | 23041 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2040 |
| MAURICE COUSIN | 514 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| MAURICE CROSBY | 7601 BLANDING DR | | | | SAINT LOUIS | MO | 63135-3411 |
| MAURICE CURTIS | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| MAURICE D ADAMS | 2200 FLICKER DR | APT 163 | | | HEBRON | KY | 41048-7165 |
| MAURICE D BRUBAKER | 1874 SOUTH WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| MAURICE D MARR | | | | | | | |
| MAURICE D MITCHELL | 445 POST AVE 14 | | | | ROCHESTER | NY | 14619 |
| MAURICE DAVIS | 6525 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| MAURICE DAVIS | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| MAURICE DAVISON | 419 CUSTER ST | | | | DETROIT | MI | 48202-3109 |
| MAURICE DENNIS | 525   BOWIE DR | | | | DAYTON | OH | 45408-1102 |
| MAURICE DENNIS | 525 BOWIE DR | | | | DAYTON | OH | 45408-1102 |
| MAURICE DEPREZ JR | 68215 HOWARD ST | | | | RICHMOND | MI | 48062-1644 |
| MAURICE DICER | 3620 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1208 |
| MAURICE DIETERICH | 53110 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2040 |
| MAURICE DIRING | 5356 W FLYING M ST | | | | TUCSON | AZ | 85713-6413 |
| MAURICE DOAN | 4250 OTTO ST | | | | FLINT | MI | 48507-3649 |
| MAURICE DOBKINS | | | | | | | |
| MAURICE DONOVAN | 70 SOUTH ORANGE AVENUE | SUITE 150 | | | LIVINGSTON | NJ | 07039 |
| MAURICE DOWELL | 5736 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| MAURICE DOYEN | RUE A. LYNEN , 23 BTE 1 | | | | 1210 BRUSSELS | | |
| MAURICE DOYEN | RUE A. LYNEN 23 BTE 1 | | | 1210 BRUSSELS  BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURICE DOYEN | RUE A. LYNEN | 23 BTE 1 | | | BRUSSELS | | |
| MAURICE DOYEN | RUE A. LYNEN  23 B 1 | | | | BRUSSELS | | 1210 |
| MAURICE DOYLE | 8702 MAPLELAWN DR | | | | BOSTON | NY | 14025-9625 |
| MAURICE DRAINVILLE | 206 DULUDE AVE #1 | | | | WOONSOCKET | RI | 02895-3432 |
| MAURICE DUBEAU | 151 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| MAURICE DUBIN | 35267 SILVER MAPLE DR | | | | CLINTON TOWNSHIP | MI | 48035-5520 |
| MAURICE DUGGINS | PO BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| MAURICE E CEROTJOHN | 14716 HOLLYHOOK DR | | | | OKLAHOMA CITY | OK | 73142 |
| MAURICE E GARDNER | 802 TREHERNE LANE | | | | ENGLEWOOD | OH | 45322-2340 |
| MAURICE E HANKINS | PO BOX 427 | | | | WINDHAM | OH | 44288 |
| MAURICE E HUNTER | 14102 ILENE ST | | | | DETROIT | MI | 48238-2214 |
| MAURICE E KEENER | 5194 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8303 |
| MAURICE E ROBINSON | 1911 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| MAURICE EDMUNDSON | 105 LAKE VISTA DR | | | | CHAPIN | SC | 29036-8472 |
| MAURICE EICHHORN | 8 WOODRUFF WAY | | | | COLUMBIA | NJ | 07832-2645 |
| MAURICE ELKINS | 19647 SPRING OAK DR | | | | EUSTIS | FL | 32736-7275 |
| MAURICE ERHARDT | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| MAURICE EVANS | 15094 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2235 |
| MAURICE F CURRAN | CGM IRA ROLLOVER CUSTODIAN | 388 BRONXVILLE RD | | | BRONXVILLE | NY | 10708 |
| MAURICE F HUBSCHER | 216 DOONE RD | | | | FAIRLESS HILLS | PA | 19030 |
| MAURICE F VILLERE | 6931 LUPTON DR | | | | DALLAS | TX | 75225 |
| MAURICE FASON | PO BOX 1511 | | | | YOUNGSTOWN | OH | 44501-1511 |
| MAURICE FAUST | 21120 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-5599 |
| MAURICE FELLING | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| MAURICE FERGUSON | 2275 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| MAURICE FERGUSON | 11197 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| MAURICE FETTERLEY JR | 976 11TH ST | | | | PLAINWELL | MI | 49080-9521 |
| MAURICE FIELDER | 1065 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| MAURICE FILION | 418 CAPAC RD | | | | BERLIN | MI | 48002-4202 |
| MAURICE FISHER | 75 SHERWOOD LOOP | | | | SEARCY | AR | 72143-4929 |
| MAURICE FLETCHER | PARK LAKE AVE | | | | TITUSVILLE | NJ | 08560 |
| MAURICE FLETCHER | 2405 YOLANDA DRIVE | | | | DAYTON | OH | 45408-2457 |
| MAURICE FLYNN | 205 CHANEYS XING | | | | BERTRAM | TX | 78605-4398 |
| MAURICE FOUNTAIN | 282 LOWER ROUND POND RD | | | | BRISTOL | ME | 04539-3214 |
| MAURICE FRIDDLE | 521 N 800 E | | | | GREENFIELD | IN | 46140-8040 |
| MAURICE FRUSHOUR | 514 GROVE ST | | | | LOGANSPORT | IN | 46947-4810 |
| MAURICE FRY | 7235 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| MAURICE FULKERSON | PO BOX 360 | | | | SPARTA | MI | 49345-0360 |
| MAURICE GAGNON | 2013 KANSAS AVE | | | | FLINT | MI | 48506-3773 |
| MAURICE GARCES | 6228 BELLE RIVE DR | | | | BRENTWOOD | TN | 37027-5616 |
| MAURICE GARDNER | 802 TREHERNE LN | | | | ENGLEWOOD | OH | 45322-2340 |
| MAURICE GARNER | 430 LINCOLN AVE | | | | LIMA | OH | 45805-3352 |
| MAURICE GELUS | 117 MARGUERITE AVE | | | | ELMONT | NY | 11003-1208 |
| MAURICE GILDE | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE  13TH FLOOR | | | NEW YORK | NY | 10022-4213 |
| MAURICE GISLER | PO BOX 9022 | (MEXICO CITY) | | | WARREN | MI | 48090-9022 |
| MAURICE GOLDBERG | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MAURICE GOLDEN JR | 60 ASPEN COURT | | | | DAHLONEGA | GA | 30533-1624 |
| MAURICE GORDEN | 6341 HUNT ST | | | | ROMULUS | MI | 48174-4003 |
| MAURICE GORDON | 8027 S SOUTH SHORE DR | | | | CHICAGO | IL | 60617-1630 |
| MAURICE GORE | 37 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3356 |
| MAURICE GORMEZ | AVENUE BRILLAT-SAVARIN 102 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURICE GORMEZ | AVENUE BRILLAT-SAVARIN 102 | B-1050 | BRUSSELS | | | | |
| MAURICE GRIFFIN | PO BOX 880 | | | | ELK RAPIDS | MI | 49629-0880 |
| MAURICE GRIGSBY | 6123 HADLEY ST | | | | RAYTOWN | MO | 64133-4109 |
| MAURICE H FIELDER | 1065 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| MAURICE H FIELDER | 1187 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| MAURICE H KATZ P L C PROFIT SHARING | MAURICE H KATZ P L C PROFIT SHARING PLAN | 315 NORTH MC CADDEN PLACE | | | LOS ANGELES | CA | 90004 |
| MAURICE HACKETT | 1526 W 4TH ST | | | | WILMINGTON | DE | 19805-3553 |
| MAURICE HALL | 2990 NETTY GREEN RD | | | | GALATIA | IL | 62935-2408 |
| MAURICE HALL | 3395 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| MAURICE HALLETT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MAURICE HAMEL - ENVIRONMENTAL ANALYST III | PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM ST | | HARTFORD | CT | 06106-5127 |
| MAURICE HANKINS | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 |
| MAURICE HARDRICK | 1205 FIELDOAK CT | | | | ANTIOCH | TN | 37013-5715 |
| MAURICE HART | 8651 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| MAURICE HART | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| MAURICE HART | 46333 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5621 |
| MAURICE HARTEY | 321 FITZGERALD ST | | | | PHILADELPHIA | PA | 19148-3910 |
| MAURICE HARTWELL | 712 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1622 |
| MAURICE HASSELL | 106 HERBERT ST | | | | ISLIP | NY | 11751-2019 |
| MAURICE HASTY | 4111 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| MAURICE HAYES | RR 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| MAURICE HENNESSEE | 8488 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| MAURICE HENRY | 515 S JEFFERSON AVE APT G | | | | COVINGTON | LA | 70433-3452 |
| MAURICE HENRY | 7544 S MORGAN ST | | | | CHICAGO | IL | 60620-2844 |
| MAURICE HICKS | 7300 NW 30TH PL APT 528 | | | | SUNRISE | FL | 33313-1040 |
| MAURICE HIGHBERGER | 11806 N SAGUARO BLVD UNIT 102 | | | | FOUNTAIN HILLS | AZ | 85268 |
| MAURICE HILLMAN | 504 S ORANGE ST APT 4B | LEVEL ACRES APARTMENTS | | | KALKASKA | MI | 49646-8461 |
| MAURICE HINDS | 9528 W 1300 N | | | | ELWOOD | IN | 46036-8707 |
| MAURICE HOBSON | 2505 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MAURICE HODGE | PO BOX 95 | ALBANY HEALTHCARE & REHAB CENTER | | | ALBANY | IN | 47320-0095 |
| MAURICE HOLLAND | 19482 BURGESS | | | | DETROIT | MI | 48219-1820 |
| MAURICE HOLLIS | 2206 FENTON RD | | | | FLINT | MI | 48507-1507 |
| MAURICE HOUSTON | 1473 E MCKAY RD APT 115 | | | | SHELBYVILLE | IN | 46176-8750 |
| MAURICE HOWE | 9748 N 1130 EAST RD | | | | CATLIN | IL | 61817-9139 |
| MAURICE HUDSON | 3281 TOD AVE NW | | | | WARREN | OH | 44485-1358 |
| MAURICE HUNTER | 14102 ILENE ST | | | | DETROIT | MI | 48238-2214 |
| MAURICE HUNTER JR | 5932 N GLENMOOR LN | | | | JANESVILLE | WI | 53545-9614 |
| MAURICE HUTCHINSON | 5331 STEUBEN DR | | | | MEMPHIS | TN | 38134-8411 |
| MAURICE J BELANGER | 4590 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9543 |
| MAURICE J FREY | 1957 EASTWOOD AVENUE | | | | JANESVILLE | WI | 53545 |
| MAURICE J LA LONDE | 3367 FLAGLER CIRCLE | | | | MIDLAND | NC | 28107 |
| MAURICE J SMITH | 511 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2528 |
| MAURICE J. SOPP & SON | RANDY SOPP | 6400 ATLANTIC AVE | | | BELL | CA | 90201-2520 |
| MAURICE J. SOPP & SON | 6400 ATLANTIC AVE | | | | BELL | CA | 90201-2520 |
| MAURICE JACKSON | 263 E WOODFIELD LN | | | | MOORESVILLE | IN | 46158-7019 |
| MAURICE JACKSON | 3057 KING RD | | | | SAGINAW | MI | 48601-5831 |
| MAURICE JANSSENS | 7031 SARAH ST | | | | TEMPERANCE | MI | 48182-1291 |
| MAURICE JEWELL | 2110 S.MARTIN RD RT #2 | | | | BEAVERTON | MI | 48612 |
| MAURICE JOHNSON | 438 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURICE JOHNSTON | 814 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| MAURICE JONES | 8611 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9738 |
| MAURICE JONES | PO BOX 5 | | | | SIX LAKES | MI | 48886-0005 |
| MAURICE JONES | 9767 KENSINGTON AVE | | | | DETROIT | MI | 48224-1926 |
| MAURICE JR, JOSEPH H | PO BOX 403 | | | | OWOSSO | MI | 48867-0403 |
| MAURICE JUDD | 8180 MIDDLENTON RD RT 2 | | | | CORUNNA | MI | 48817 |
| MAURICE KADZBAN | 4726 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4903 |
| MAURICE KAUSLICK | 4236 MAPLEPARK RD | | | | STOW | OH | 44224-2765 |
| MAURICE KEENER | 5194 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8303 |
| MAURICE KENDALL | 70 E BETSY LN | | | | GILBERT | AZ | 85296-4278 |
| MAURICE KIRKWOOD | 5592 MONTPELIER PIKE | | | | MARION | IN | 46953-9723 |
| MAURICE KNOWLTON | 1681 HEATHER HILLS CT | | | | DORR | MI | 49323-9756 |
| MAURICE KOOP I I | 1101 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2318 |
| MAURICE KUNKLE JR. | 10 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1209 |
| MAURICE L BAILEY | 1925  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2341 |
| MAURICE L COOPER | 816  BURMAN AVE | | | | DAYTON | OH | 45426-2723 |
| MAURICE L MCLAURIN | PO BOX 584 | | | | RIDGELAND | MS | 39158-0584 |
| MAURICE L SURGENER | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| MAURICE LA LONDE | 3367 FLAGLER CIR | | | | MIDLAND | NC | 28107-7803 |
| MAURICE LA MONTAGNE | 522 SABATTUS ST # 1 | | | | LEWISTON | ME | 04240-4114 |
| MAURICE LACHANCE | 333084 HWY 62 | | | | HARRAH | OK | 73045 |
| MAURICE LANCE | PO BOX 70982 | | | | RENO | NV | 89570-0982 |
| MAURICE LATHAM | 8827 N MAIN ST | | | | KANSAS CITY | MO | 64155-2374 |
| MAURICE LAURIN | 3652 SIEDEL WAY | | | | GRAYLING | MI | 49738-7021 |
| MAURICE LAVIOLETTE | 473 WHITE RD | | | | GLADWIN | MI | 48624-8452 |
| MAURICE LAVRACK | 4418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| MAURICE LE FLORE | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| MAURICE LE LAIDIER | 1829 HOLT RD | | | | WILLIAMSTON | MI | 48895-9787 |
| MAURICE LESSARD | 291 NASHUA RD | | | | BILLERICA | MA | 01821-4112 |
| MAURICE LEWIS | PO BOX 831 | | | | DANVILLE | IL | 61834-0831 |
| MAURICE LILLIS | 3690 LAWN ST NW | | | | WALKER | MI | 49534-4530 |
| MAURICE LIVELY | | | | | | | |
| MAURICE LOCKLEAR | 7865 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2703 |
| MAURICE LUCY | 2095 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MAURICE LYKES | 7709 MELROSE AVENUE | | | | CLEVELAND | OH | 44103 |
| MAURICE M BELL | 5469 SCOTT CT | | | | YPSILANTI | MI | 48197-6775 |
| MAURICE MANGHELLI | 7551 S. 400 W. | | | | MUNCIE | IN | 47302 |
| MAURICE MARSH | 2542 CORNELL DR | | | | LAPEER | MI | 48446-3412 |
| MAURICE MARSHALL | 230 PROGRESS RD APT 62 | | | | SHELBYVILLE | IN | 46176-1818 |
| MAURICE MARTIN | 5120 W MILES RD | | | | JANESVILLE | WI | 53545-9081 |
| MAURICE MASON | 11719 ASBURY PARK | | | | DETROIT | MI | 48227-1182 |
| MAURICE MASSEY | 11721 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5661 |
| MAURICE MASTIN | 3601 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| MAURICE MATTHEU | 910 CATHERINE AVE | | | | ESSEX | MD | 21221-3412 |
| MAURICE MC CORD | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| MAURICE MCCONE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| MAURICE MCFADDEN | 519 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| MAURICE MCKINNEY | 3696 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| MAURICE MEAD | 758 S EIFERT RD | | | | MASON | MI | 48854-9739 |
| MAURICE MEYER | 1903 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MAURICE MIDGLEY | G5279 EAST ATHERTON ROAD | | | | BURTON | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURICE MIFFLIN | 550 NORTH AVE | | | | TALLMADGE | OH | 44278-1456 |
| MAURICE MOCK | 5421 COLUMBIA | | | | CLARKSTON | MI | 48346-3120 |
| MAURICE MONAS | 6770 W MAPLE RD APT 7218 | | | | W BLOOMFIELD | MI | 48322-4922 |
| MAURICE MONROE JR | 3765 BUTTE DR APT 8 | | | | HOLT | MI | 48842-7729 |
| MAURICE MONTPETIT | 127 MARTIN RD | | | | MASSENA | NY | 13662-3115 |
| MAURICE MONTVILLE | 503 ARCHER LN | | | | KISSIMMEE | FL | 34746-4900 |
| MAURICE MOODY | 125 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| MAURICE MOREY | PO BOX 430745 | | | | PONTIAC | MI | 48343-0745 |
| MAURICE MORRELL | 5522 W ST JOSEPH HWY | | | | LANSING | MI | 48910 |
| MAURICE MORTON | 3535 KAREN PKWY APT 304 | | | | WATERFORD | MI | 48328-4612 |
| MAURICE MOUNT | 6297 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8531 |
| MAURICE MOWERY | 12 JACKSON ST | | | | PETERSBURG | WV | 26847-9407 |
| MAURICE N LAINESSE | 757 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| MAURICE N MILLER | 4666 VILLAGE DR | | | | JACKSON | MS | 39206 |
| MAURICE NEWMAN II | 3812 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9511 |
| MAURICE NUNN | 1920 40TH AVENUE NORTHEAST | | | | TUSCALOOSA | AL | 35404-1424 |
| MAURICE O DAVIS | 649 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| MAURICE O'BRIEN | 26 GUERNSEY ST | | | | ROSLINDALE | MA | 02131-1925 |
| MAURICE O'SUNA | PO BOX 90193 | | | | BURTON | MI | 48509-0193 |
| MAURICE O'SUNA | 1014 CLOVER CT, BOX 11 | | | | BURTON | MI | 48509 |
| MAURICE P OUELLETTE AND CLAIRE M OULLETTE | MAURICE P OUELLETTE | 1697 CHALKSTONE AVE | | | PROVIDENCE | RI | 02909-5502 |
| MAURICE PAPERI | 21613 BROADWAY ST | | | | ST CLAIR SHRS | MI | 48080-4002 |
| MAURICE PAQUETTE | 210 BRIDGEVIEW PL | | | | MC CORMICK | SC | 29835-3443 |
| MAURICE PARKS | 3195 WOODFIELD BLVD  APT 137 | | | | SAULT SAINTE MARIE | MI | 49783-9491 |
| MAURICE PARKS | 108 ATLANTIC STREET | | | | MILTON | DE | 19968-1402 |
| MAURICE PASCK | 1610 FISH LAKE RD | | | | LAPEER | MI | 48446-8369 |
| MAURICE PHELPS | 198 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 |
| MAURICE POTTER | PO BOX 90 | | | | SAINT REGIS FALLS | NY | 12980-0090 |
| MAURICE PRYOR | 63 DENNISON RD | | | | ESSEX | CT | 06426 |
| MAURICE PURCHES | 5283 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| MAURICE PURCHES I I | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| MAURICE R & DEANNA F MULLER JR | 60 ASHLEY VILLAGE | | | | NEW HOLLAND | PA | 17557 |
| MAURICE R CASKEY | 14430 CALLEJON MUSICA | | | | SAN DIEGO | CA | 92129 |
| MAURICE R LEWIS | 1135 N WALNUT ST | | | | DANVILLE | IL | 61832-2956 |
| MAURICE R RAMSEY | 205  HOWARD ST | | | | NEW BRUNSWICK | NJ | 08901-3003 |
| MAURICE R STEWART | PO BOX 310362 | | | | FLINT | MI | 48531-0362 |
| MAURICE R STEWART | PO BOX 310362 | 1810 ROSELAWN | | | FLINT | MI | 48531-0362 |
| MAURICE REICHARD | 3681 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2704 |
| MAURICE RENIE | 5911 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| MAURICE RHINE | 14 HEMLOCK DRIVE | | | | MECHANICSBURG | PA | 17055 |
| MAURICE RICHARD | 2135 DEER RUN TRL | | | | WATERFORD | MI | 48329-2383 |
| MAURICE ROBBINS | 1221 MANSON DR | | | | MARRERO | LA | 70072-3932 |
| MAURICE ROBERTS | 3242 SE ASTER LN APT L132 | | | | STUART | FL | 34994-5543 |
| MAURICE ROCKER | 32475 COVENTRY PL | | | | WARREN | MI | 48093-6120 |
| MAURICE ROSE | 112 BRECK LANE | | | | JOHNSTOWN | PA | 15904 |
| MAURICE ROWE | 1015 W 11TH ST | | | | MARION | IN | 46953-1729 |
| MAURICE RUSH | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| MAURICE RUSH | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| MAURICE S DANTZLER | 5086 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| MAURICE S HARTWELL | 712 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURICE SAADE | C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO | 16 BOULEVARD ROYAL | | L-2449 LUXWMBOURG | | | |
| MAURICE SANDERS | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| MAURICE SCANLON | 5587 ALLAN RD | | | | OWOSSO | MI | 48867-9656 |
| MAURICE SCHMITZ | 2674 S WRIGHT RD | | | | FOWLER | MI | 48835-9111 |
| MAURICE SCRUGGS | 4511 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5377 |
| MAURICE SEISLER | 120 GRAHAM STREET | | | | HIGHLAND PARK | NJ | 08904 |
| MAURICE SHARPE | | | | | | | |
| MAURICE SHENEFIELD | PO BOX 187 | | | | ROCHESTER | IN | 46975-0187 |
| MAURICE SHIFFER | 4411 BALLARD RD | | | | LANSING | MI | 48911-2934 |
| MAURICE SHUMPERT JR. | 3209 SHAWNEE AVE | | | | FLINT | MI | 48507-1935 |
| MAURICE SLOTUIK | 148 MOSSY OAK WAY | | | | MT PLEASANT | SC | 29464-7807 |
| MAURICE SMITH | 2159 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9625 |
| MAURICE SMITH | 511 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2528 |
| MAURICE SMITH | 6877 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1436 |
| MAURICE SR, RONALD J | PO BOX 417 | | | | CHESHIRE | CT | 06410-0417 |
| MAURICE STCLAIR | 1265 E 550 N | | | | KOKOMO | IN | 46901-8574 |
| MAURICE STEWART | PO BOX 310362 | | | | FLINT | MI | 48531-0362 |
| MAURICE STOCKMAN | 1232 OLDE CHANTELOUP CT | | | | HENDERSONVILLE | NC | 28739-6166 |
| MAURICE STRONG | 10180 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| MAURICE SURGENER | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| MAURICE SUTHERLAND | 40 GILL LANE APT 2 H | | | | ISELIN | NJ | 08830 |
| MAURICE SWAIM | 635 RAINBOW DR | | | | MILTON | WI | 53563-1647 |
| MAURICE SYKES | 2685 BEACON HILL DR APT 309 | | | | AUBURN HILLS | MI | 48326-3745 |
| MAURICE T HINES | 1792 CHEROKEE DR APT D | | | | DAYTON | OH | 45449 |
| MAURICE T UPSHAW JR | 6277 LEAWOOD | | | | HUBER HEIGHTS | OH | 45424 |
| MAURICE T WARD | 105 HILLMONT CIR | | | | CLINTON | MS | 39056-3124 |
| MAURICE TATE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MAURICE TATTNALL | C/O PAUL WEISS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| MAURICE THOMAS | 32 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1718 |
| MAURICE TRADER | 10315 CORTEZ RD W LOT 10D | | | | BRADENTON | FL | 34210-1631 |
| MAURICE TRINCHITELLA | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MAURICE TUCK | PO BOX 22 | | | | FREDERIC | MI | 49733-0022 |
| MAURICE UPSHAW JR | 6277 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424-3038 |
| MAURICE V DUGGINS | P.O.BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| MAURICE VICKERS | 5012 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| MAURICE W FIDLER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| MAURICE W. RAYNOR | 6418 1/2 BRYNHURST AVE | | | | WINDSOR HILLS | CA | 90043-3840 |
| MAURICE WADE | 18090 BUFFALO ST | | | | DETROIT | MI | 48234-2435 |
| MAURICE WAHL | 1194 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9369 |
| MAURICE WALKER | 6909 DAY DRIVE | | | | CLEVELAND | OH | 44129-5440 |
| MAURICE WARD | 105 HILLMONT CIR | | | | CLINTON | MS | 39056-3124 |
| MAURICE WASHINGTON | 4116 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| MAURICE WASHINGTON | 13013 S BROUGHAM DR | | | | OLATHE | KS | 66062-1405 |
| MAURICE WATTS | 16205 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8868 |
| MAURICE WATTS | 1214 TOPSIDE RD | | | | LOUISVILLE | TN | 37777-5505 |
| MAURICE WEBB | 2500 E BOGEY DR | | | | MISSION | TX | 78572-8377 |
| MAURICE WEBB | WEITZ LUXENBERG PC | 7000 BROADWAY | | | NEW YOK CITY | NY | 10003 |
| MAURICE WEBB | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MAURICE WEBSTER | 3188 DREXEL ST | | | | DETROIT | MI | 48215-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURICE WEED | 18260 OHARA RD | | | | HEMLOCK | MI | 48626-9613 |
| MAURICE WEEKLEY JR | 1425 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| MAURICE WELLS | PO BOX 155 | | | | ARY | KY | 41712-0155 |
| MAURICE WENDLING | 2865 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9605 |
| MAURICE WILLIAMS | 5803 WOODMERE DR | | | | HINSDALE | IL | 60521-4905 |
| MAURICE WILLIAMS | 6504 PINNACLE COURT | | | | MOORPARK | CA | 93021-1272 |
| MAURICE WILLIAMS | 4767 SWAFFER RD | | | | MILLINGTON | MI | 48746-9116 |
| MAURICE WIMMERS JR | 931 MARK AVE | | | | HAMILTON | OH | 45013-1783 |
| MAURICE WINSTON | 33006 SEVEN MILE RD # 136 | | | | LIVONIA | MI | 48152 |
| MAURICE WOODS | 3192 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| MAURICE YOUNGBLOOD | 1500 E 193RD ST BLDG E APT 221 | | | | EUCLID | OH | 44117 |
| MAURICE ZISSLER | 3165 PIERCE RD | | | | SAGINAW | MI | 48604-9755 |
| MAURICE'S AUTO CARE | 3-2634 MILLAR AVE. | | | SASKATOON SK S7K 4C8 CANADA | | | |
| MAURICE, ALMA PEARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MAURICE, CHERYL D | 1823 MCDONALD AVE | | | | ROYAL OAK | MI | 48073-3965 |
| MAURICE, DAVID L | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2404 |
| MAURICE, DAVID LEE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2404 |
| MAURICE, DONALD E | 6324 WINNEBAGO COURT | | | | FORT WAYNE | IN | 46815-6364 |
| MAURICE, GAIL A | 1663 ARTHUR DR NW | | | | WARREN | OH | 44485-1804 |
| MAURICE, JAIME | 5011 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2009 |
| MAURICE, JAIME J | 4565 STOCKARD RD | | | | CULLEOKA | TN | 38451-2068 |
| MAURICE, JANE A | 22 HERBERT ST | | | | BEACON | NY | 12508 |
| MAURICE, JOSEPHINE M | 19646 N 29TH ST | | | | PHOENIX | AZ | 85050-8019 |
| MAURICE, JUANDA | 1852 US 27 SOUTH #C-13 | | | | AVON PARK | FL | 33825-8328 |
| MAURICE, JUANDA | 1852 US HIGHWAY 27 S LOT C-13 | | | | AVON PARK | FL | 33825-8328 |
| MAURICE, LANCE R | 2269 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| MAURICE, MARCIA A | 4040 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| MAURICE, MICHAEL J | | | | | | | |
| MAURICE, MICHAEL J | 2044 NUTT ROAD | | | | DAYTON | OH | 45458-5458 |
| MAURICE, MICHAEL J | 2044 NUTT RD | | | | DAYTON | OH | 45458-9364 |
| MAURICE, MICHAEL R | 1823 MCDONALD AVE | | | | ROYAL OAK | MI | 48073 |
| MAURICE, PATRICK W | 112 N WALNUT ST | | | | SHARPSVILLE | PA | 16150-2305 |
| MAURICE, PATRICK W | 112 N. WALNUT ST. | | | | SHARPSVILLE | PA | 16150-6150 |
| MAURICE, SUZANNE L | 5115 VAN KLEECK ST APT 3F | | | | ELMHURST | NY | 11373-4226 |
| MAURICIO ANZALDUA | 2130  NARROW  LAKE  RD | | | | CHARLOTTE | MI | 48813-9159 |
| MAURICIO CACERES | 13406 POLK ST | | | | SYLMAR | CA | 91342-1862 |
| MAURICIO DE MIGUEL | | | | | | | |
| MAURICIO ESPINOZA | 1142 E ROOSEVELT RD | | | | DONNA | TX | 78537-5208 |
| MAURICIO GAZAUI | PO BOX 3482 | | | | ANN ARBOR | MI | 48106-3482 |
| MAURICIO HERNANDEZ | | | | | | | |
| MAURICIO HIGGS | 409 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-4411 |
| MAURICIO JR, MARTIN | 12241 HARTEL ST | | | | LIVONIA | MI | 48150-2332 |
| MAURICIO MOLINA | 3161 TRISTIAN AVE | | | | SAN JOSE | CA | 95127-1458 |
| MAURICIO PINCHEIRA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MAURICIO THIEBAUD | APT 724 | 3800 SOUTH OCEAN DRIVE | | | HOLLYWOOD | FL | 33019-2918 |
| MAURICIO, ARMANDO | 16715 SE 59TH ST | | | | CHOCTAW | OK | 73020-5431 |
| MAURICIO, CONSUELO | 70 WENDELTON RD | | | | TROY | MI | 48084 |
| MAURICIO, MARIA A | 1200 OPAL CIR | | | | LAWRENCEVILLE | GA | 30043-5852 |
| MAURICIO, PEGGY | 1838 TEAKWOOD DR SE | | | | CULLMAN | AL | 35055-5435 |
| MAURICIO, SARAH A | 13 LAKEWOOD CIR | | | | MCLOUD | OK | 74851-8530 |
| MAURIELLO, AUDREA | 49 WINDWARD DR | | | | BARNEGAT | NJ | 08005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURIELLO, HELEN A | 15521 HORNELL ST | | | | WHITTIER | CA | 90604-2309 |
| MAURIELLO, JOSEPH F | 8 HARRINGTON TER | | | | WEST ORANGE | NJ | 07052-3513 |
| MAURILE C TREMBLAY | 8514 PRESTWICK DR | | | | LA JOLLA | CA | 92037 |
| MAURILIO MERCADO | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7140 |
| MAURILLO MERCADO | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7140 |
| MAURIN, ALISON M | 113 COLONEL AP KOUNS DRIVE | | | | SHREVEPORT | LA | 71115-2977 |
| MAURIN, CARL P | 6951 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2112 |
| MAURIN, DANIEL F | 113 COLONEL A P KOUNS | | | | SHREVEPORT | LA | 71115 |
| MAURIN, DANIEL FRANK | 113 COLONEL A P KOUNS | | | | SHREVEPORT | LA | 71115 |
| MAURIN, MARGARET M | 36808 ANGELINE CIRCLE | | | | LIVONIA | MI | 48150-2500 |
| MAURINA, KARAN S | 6152 SURREY LN | | | | BURTON | MI | 48519-1316 |
| MAURINE BENISH | 903 MINERAL POINT DRIVE | #326 | | | JANESVILLE | WI | 53548 |
| MAURINE CAIN | 1463 REMBRANT RD | | | | HOLT | MI | 48842-9611 |
| MAURINE CANTRELL | APT 31 | 120 MAPLE STREET | | | VANDALIA | OH | 45377-2328 |
| MAURINE CARLSON | 16539 BASS LAKE SHORE DR | | | | GOWEN | MI | 49326 |
| MAURINE CLORE | 5315 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MAURINE HENDERSHOTT | 1421 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| MAURINE HODGE-MUHAMMAD | PO BOX 80415 | 5115 GERALDINE | | | LANSING | MI | 48908-0415 |
| MAURINE HODGE-MUHAMMAD | PO BOX 80415 | | | | LANSING | MI | 48908-0415 |
| MAURINE MARCUM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MAURINE MILLER | 15771 24 MILE RD | | | | MACOMB | MI | 48042-2803 |
| MAURINE SHALLIS | 1668 W GLENDALE AVE APT 419 | | | | PHOENIX | AZ | 85021-8939 |
| MAURINE TAYLOR | 12361 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| MAURINE YOVICH | 5040 KNOB HILL DR NE | | | | GRAND RAPIDS | MI | 49525-1284 |
| MAURINO, KAREN S | 2469 GRINDLEY PARK STREET | | | | DEARBORN | MI | 48124-2585 |
| MAURITA BOWMAN | 7117 N 100 W | | | | ALEXANDRIA | IN | 46001-8201 |
| MAURITA L ROGERS | 19811 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| MAURITA NAGLE | 707 S. GULFSTREAM AVENUE #906 | | | | SARASOTA | FL | 34236 |
| MAURITA ROGERS | 19811 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| MAURITA SUTEDJA | 601 W 57TH ST APT 28H | | | | NEW YORK | NY | 10019-1079 |
| MAURITS LANG | 668 EIDER WAY | | | | OXFORD | MI | 48371-4875 |
| MAURITZ, HOWARD D | 3743 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| MAURITZ, SARAH E | 1690 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| MAURITZEN, TED P | PO BOX 639 | | | | MARTINSBURG | WV | 25402-0639 |
| MAURITZSON, ARVID K | 11908 SILVER CREEK DR APT 11 | | | | BIRCH RUN | MI | 48415-9755 |
| MAURIZI, DAVID EDWARD | 6311 WOODTHRUSH DRIVE | | | | FORT WAYNE | IN | 46835-1322 |
| MAURIZI, MARGARET Z | 612 E FRANKLIN ST | | | | TRENTON | NJ | 08610-5316 |
| MAURIZI, ROSE | 58 GOEKE DR | | | | TRENTON | NJ | 08610-1121 |
| MAURIZIO ARIEMMA | VIA FRANCESCO VETTORI 38 | | | | | | |
| MAURIZIO BORNIA | VIA MISURINA 25 | | | | | | |
| MAURIZIO BORNIA | VIA MISURINA 25 | 21100 VARESE | | | | | |
| MAURIZIO BORNIA | VIA MISURINA 25 | 21100VARESE | | | | | |
| MAURIZIO CASTELLI | VIA DELL'ACROPOLI N 3 | 00040 LANUVIO (RM) | ITALIA | | | | |
| MAURIZIO COLUCCIA | VIA MARTIRI DEL TURCHINONR. 71/8 | | | | GENOVA | | 16157 |
| MAURIZIO CORDOVA | VIA MAZZINI 25 | | | | | | |
| MAURIZIO DELMENICO | VIA CANT⌐ 8 | | | | | | |
| MAURIZIO FERRI | VIA C.CANEVA,9 FERRARA | | | | | | |
| MAURIZIO FERRI | VIA CARLO CANEVA,9 | 44100-FERRARA | | | | | |
| MAURIZIO FOGLIO | VIA MARMOLADA 5 | 20020 ARESE | MILANO | ITALIA | | | |
| MAURIZIO GORZIGLIA ACHILLINI | VIA CONSIGLIETTO 6 | !6030 PIEVE LIGURE | | | | | |
| MAURIZIO GORZIGLIA ACHILLINI | VIA CONSIGLIETTO 6 | 16030 PIEVE LIGURE | ITALIA | | PIEVE LIGURE | IL | 16030 |
| MAURIZIO M GRAMIGNI | 5895 PINEBROOK DR | | | | BOCA RATON | FL | 33433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURIZIO MERCATELLI | VIA PROVINCIALE N.15 | | | | GEMMANO | | 47855 |
| MAURIZIO RIGATO | VIA G. CIMABUE, 18 | | | | MILANO | | |
| MAURIZIO SCHIANO LOMORIELLO | VIA FILOMARINO, 4 | 80070 MONTE DI PROCIDA  NA | ITALY | | | | |
| MAURIZIO TIRABASSI | VIA GIUSEPPE ROCCA U8 | | | 41012 CAPRI MO ITALY | | | |
| MAURIZIO VARINI | VIA MARCONI 25 | 35010 | VILLA DEL CONTE | PD | | | |
| MAURIZIO VARINI | VIA MARCONI 25 | | | 35010 VILLA DEL CONTE PD ITALY | | | |
| MAURIZIO ZANTA | VIA LIBERTA  1 | | | VALDENGO 13855 - ITALY | | | |
| MAURIZIO, FRANCES N | 5 BACON ST | | | | MERIDEN | CT | 06451-2919 |
| MAURNO, JAMES R | 171 BEECH ST | | | | EASTCHESTER | NY | 10709-3845 |
| MAURO ALVAREZ | 246 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| MAURO BARBUIANI | VIA BORGO TOMBE 26 D | 44023 LAGOSANTO | | | | | |
| MAURO BRACCI | VIA GIOVANNI MARIA DELLA TORRE 12 | | | | ROMA | | 00146 |
| MAURO CABELL | 18 E 22ND STREET | | | | HAZLETON | PA | 18202 |
| MAURO CUNIBERTI | 5, VIA LEOPARDI | | | MONDOVI ITALY 12084 | | | |
| MAURO CUNIBERTI | 5, VIA LEOPARDI | 12084 MONDOVI' | | | | | |
| MAURO DAMON | MAURO, DAMON | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MAURO DAMON | PAIKAI, JOHN | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MAURO DEROSA | 18362 NW 11TH ST | | | | PEMBROKE PINES | FL | 33029 |
| MAURO DORINI | 30   TOPER TRAIL | | | | ROCHESTER | NY | 14612-2254 |
| MAURO GUERRINI | VIA SOFIA DE FILIPPI MARIANI, 1 | 00053 CIVITAVECCHIA (RM) | | | | | |
| MAURO INNOCENTI | VIA LONGA 7 | | | ANZOLA DELL'EMILIA (BO) ITALY | | | |
| MAURO INVERNIZZI | VIA LAZZARETTO 15 | | | 23814 CREMENO LC  ITALY | | | |
| MAURO LONGOBARDO | CORSO GOVONE 14 | | | | TURIN | | 10129 |
| MAURO LOPEZ | 8047 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9698 |
| MAURO MALTONI | STR. GENOVA 57/6 | | | | MONCALIERI | | 10024 |
| MAURO MALTONI | STR. GENOVA 57/6 | 10024 MONCALIERI (TO) | | | | | |
| MAURO MONCIATTI | VIA PIAVE 2 | | | | SINALUNGA (SI) | | 53048 |
| MAURO MOTORS INC | 510 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1121 |
| MAURO N DIGRAZIA | 3649  LAKE AVENUE | | | | ROCHESTER | NY | 14612-5157 |
| MAURO NAJAR | 10926 RESEDA BLVD | | | | PORTER BEACH | CA | 91326-2804 |
| MAURO PERNO | VIA D. SOLERI 3/F | | | | | | |
| MAURO PERNO | VIA D. SOLERI 3/F | 12037 SALUZZO CN | | | | | |
| MAURO PISANI | 592 MOUNTAINVIEW DR | | | | NORTH PLAINFIELD | NJ | 07063-1756 |
| MAURO RAMIREZ | 1310 S 14TH AVE | | | | EDINBURG | TX | 78539-5636 |
| MAURO SPITALE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MAURO, ANNA F | 2 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4406 |
| MAURO, BARTHOLOMEW | 52295 CONCORDE DR | | | | SHELBY TOWNSHIP | MI | 48315-2854 |
| MAURO, CARL | 6505 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| MAURO, DAMON | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MAURO, DIANE | 18 LONGVIEW AVE | | | | FREEHOLD | NJ | 07728-1518 |
| MAURO, DOMINICK N | 46 CHALFONT LN | | | | MANCHESTER TOWNSHIP | NJ | 08759-7302 |
| MAURO, ESTHER | 310 N PORTER ST | | | | SAGINAW | MI | 48602-4136 |
| MAURO, FRANK V | 209 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| MAURO, GEROLD M | 17186 RIDGE RD | | | | HOLLEY | NY | 14470-9353 |
| MAURO, JANIS M | 11160 137TH ST | | | | LARGO | FL | 33774-4135 |
| MAURO, JERRY S | 12083 SCOTT RD | | | | FREELAND | MI | 48623-9509 |
| MAURO, JO ANN | 715 OVERLA BLVD | | | | CLAYTON | OH | 45315-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAURO, JOSEPH | 715 OVERLA BLVD | | | | CLAYTON | OH | 45315-9661 |
| MAURO, LUZ A | 13520 HAUPT DR | | | | WARREN | MI | 48088 |
| MAURO, MARK V | 2227 DILLINGHAM AVE | | | | LANSING | MI | 48906-3760 |
| MAURO, MARK VINCENT | 2227 DILLINGHAM AVE | | | | LANSING | MI | 48906-3760 |
| MAURO, MICHAEL A | 11160 137TH ST | | | | LARGO | FL | 33774-4135 |
| MAURO, PAMELA S | 5530 NEVILLE ST | | | | HUBER HEIGHTS | OH | 45424-6058 |
| MAURO, PETE A | 4677 BIGGER RD | | | | KETTERING | OH | 45440-1827 |
| MAURO, THOMAS L | 6189 TUOLUMNE CT | | | | SAN JOSE | CA | 95123-4753 |
| MAURO, VINCENT J | 310 N PORTER ST | | | | SAGINAW | MI | 48602-4136 |
| MAURO, WAYNE C | 18 LONGVIEW AVE | | | | FREEHOLD | NJ | 07728-1518 |
| MAURRELL JACKSON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MAURUS HOFFART | 3497 SAN MARTIN CT | | | | MERCED | CA | 95348-4814 |
| MAURUS, JOHN K | | | | | | | |
| MAURUS, ROBERT C | 115 SOLAR ST APT 504 | | | | SYRACUSE | NY | 13204-5404 |
| MAURUS, ROBERT C | APT 502 | 115 SOLAR STREET | | | SYRACUSE | NY | 13204-5404 |
| MAURUSHAT, JOCELYN M | 5055 PROVIDENCE DR APT 114 | | | | SANDUSKY | OH | 44870-1424 |
| MAURY COUNTY | 101 BARCLAY ST # 7W | | | | NEW YORK | NY | 10286-0001 |
| MAURY COUNTY | | | | | 1ST TN BANK | TN | |
| MAURY COUNTY BOARD OF EDUCATION | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| MAURY COUNTY BOARD OF EDUCATION | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| MAURY COUNTY BOARD OF EDUCATION | | | | | | | |
| MAURY COUNTY BOARD OF EDUCATION | 500 WEST 8TH ST. | | | | COLUMBIA | TN | 38401 |
| MAURY COUNTY CLERK | HUNTER MATTHEWS BUILDING | NUMBER 10 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 |
| MAURY COUNTY TAXI | 107 E 14TH ST | | | | COLUMBIA | TN | 38401-3754 |
| MAURY COUNTY TENNESSEE | ED HARLAN | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | COLUMBIA | TN | 38401 |
| MAURY COUNTY TENNESSEE | MAURY COUNTY COURT HOUSE | PUBLIC SQARE | | | COLUMBIA | TN | 38401 |
| MAURY COUNTY TRUSTEE | 1 PUBLIC SQ | | | | COLUMBIA | TN | 38401-3300 |
| MAURY COUNTY TRUSTEE | ONE PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 |
| MAURY COUNTY/TAXI | 107 E 14TH ST | | | | COLUMBIA | TN | 38401-3754 |
| MAURY REG/COLUMBIA | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4802 |
| MAURY REGIONAL AMBUL | 1218 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-6406 |
| MAURY REGIONAL HOSPI | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4802 |
| MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | DBA MAURY REG MED CTR | | | COLUMBIA | TN | 38401-4802 |
| MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-4802 |
| MAURY RICKMAN | 5468 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8578 |
| MAURY, BETHNY H | PO BOX 3236 | | | | NANTUCKET | MA | 02584-3236 |
| MAURY, CHERYL R | 3101 E GRAND RIVER AVE | | | | LANSING | MI | 48912-4726 |
| MAURY, DANIEL H | 4217 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3366 |
| MAURY, EDITH A | 2415 CORIANDER CT | | | | TROY | OH | 45373-8751 |
| MAURY, FREDRICK T | 1087 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5905 |
| MAURY, MICHAEL L | 3307 COY AVE | | | | KALAMAZOO | MI | 49048-2247 |
| MAURY, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MAURY, PETER J | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MAUS EDWIN B (460025) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MAUS MACCHINE UTENSILI SPECIAL | VIA CALTANA 28 | | | CAMPODARSEGO IT 35011 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUS, ALAN A | 1182 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8054 |
| MAUS, DEANNA R | 4329 S DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 |
| MAUS, EDWIN B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MAUS, ELAINE F | 780 BROOKWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1550 |
| MAUS, GEORGE | 35488 HATHAWAY ST | | | | LIVONIA | MI | 48150-2514 |
| MAUS, MARY | 278 CARIBOU RUN | | | | DUNDEE | MI | 48131-9567 |
| MAUS, RAYMOND E | 4329 S DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 |
| MAUS, SOPHIE | 319 S CHRISTINE | | | | WESTLAND | MI | 48186-8403 |
| MAUS, SUSANNE | 16810 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| MAUS, WILLIAM J | 649 CEDAR DRIVE | | | | CORTLAND | OH | 44410 |
| MAUSBACH, MARY B | 7943 MANDERSON ST | | | | OMAHA | NE | 68134-4229 |
| MAUSER CORP. | ELLEN SHERMAN | 35 COTTERS LN | STE 3 | | EAST BRUNSWICK | NJ | 08816-2032 |
| MAUSER, ANTHONY L | 3096 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9545 |
| MAUSER, DANIEL | 3209 CANNON RD | | | | TWINSBURG | OH | 44087-1813 |
| MAUSER, JOSEPH L | 8628 LONGSPUR CT | | | | INDIANAPOLIS | IN | 46234-9597 |
| MAUSER, MARY | 3060 VALLEY FARMS APT 318 | | | | INDIANAPOLIS | IN | 46214-4500 |
| MAUSER, PAMELA | 8502 GASKIN RD | | | | BALDWINSVILLE | NY | 13027-9198 |
| MAUSLING, LEROY L | 1201 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2413 |
| MAUSOLF, GERALD M | 3376 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| MAUSOLF, GORDON A | 3904 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9401 |
| MAUSOLF, GORDON A. | 3904 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9401 |
| MAUSOLF, MICHAEL R | 4785 SUNDALE DR | | | | CLARKSTON | MI | 48346-3690 |
| MAUSOLF, PATRICK A | 9797 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| MAUSON BADY | 3441 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| MAUSS JOHN | 1515 AUBURN ST | | | | DUBUQUE | IA | 52001-5857 |
| MAUSS, GEORGE J | 5167 TREAT HWY | | | | ADRIAN | MI | 49221 |
| MAUSS, GEORGE J | 133 CHURCH ST | | | | DEERFIELD | MI | 49238-9702 |
| MAUSS, HELEN | 133 CHURCH ST | | | | DEERFIELD | MI | 49238-9702 |
| MAUSS, KENNETH R | 5634 VAIL AVE | | | | TOLEDO | OH | 43623-1637 |
| MAUSS, SANDRA L | PO BOX 93 | | | | MANITOU BEACH | MI | 49253-0093 |
| MAUSS, SANDRA L | 1334 SPENCER PL | | | | ADRIAN | MI | 49221-3132 |
| MAUSSER AUTO SERVICE, INC. | 7308 COLUMBUS ST | | | | NEW VIENNA | IA | 52065-7717 |
| MAUST NANCY | MAUST, NANCY | 9317 PARK HEIGHTS AVE | | | CLEVELAND | OH | 44125-2342 |
| MAUST, HAROLD Q | 1469 WOODLAND ST NE | | | | WARREN | OH | 44483 |
| MAUST, NANCY | 9317 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125 |
| MAUTE ALICE | APT I109 | 6501 17TH AVENUE WEST | | | BRADENTON | FL | 34209-7816 |
| MAUTE, ALICE K | 6501 17TH AVE W APT I109 | | | | BRADENTON | FL | 34209-7816 |
| MAUTER, FULTON G | 90 COUNTY ROAD 1316 | | | | CULLMAN | AL | 35058-2193 |
| MAUTER, GREGORY G | 51825 SEQUOYA DR | | | | MACOMB | MI | 48042-4258 |
| MAUTHE, ANTOINETTE M | 8 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5828 |
| MAUTHE, GERALD M | 8 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5828 |
| MAUTHE, GLORIA J | 263 ELMHURST ST | | | | YPSILANTI | MI | 48197-4374 |
| MAUTHE, PAUL J | 25 DOLPHIN DR | | | | NEWARK | DE | 19702-4768 |
| MAUTHE, RONALD W | 134 TALL PINES RD | | | | NEWARK | DE | 19713-1107 |
| MAUTI JR, THOMAS K | 38637 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| MAUTI TOM | 600 INDIAN TRL | | | | CLARKSTON | MI | 48348-1261 |
| MAUTI, PAULA S | 38637 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| MAUTI, THOMAS K | 600 INDIAN TRL | | | | CLARKSTON | MI | 48348-1261 |
| MAUTINO, FERN L | 7201 SE SNOW DR | | | | HOLT | MO | 64048-9285 |
| MAUTINO, FERN L | 7201 S.E. SNOW DR | | | | HOLT | MO | 64048-9285 |
| MAUTZ BAUM HOSTETTER & OHANLONATTORNEYS AT LAW | PO BOX 967 | 1902 4TH ST | | | LA GRANDE | OR | 97850-0967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAUTZ, RALPH W | 408 SCOTT ST | | | | SANDUSKY | OH | 44870-3733 |
| MAUZY, DAVID H | 1411 GRIFFITH ST | | | | YOUNGSTOWN | OH | 44510-1448 |
| MAUZY, ELIZABETH P | 64 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2659 |
| MAUZY, ELIZABETH P | 64 SARANAC STREET | | | | YOUNGSTOWN | OH | 44505 |
| MAUZY, ERIKA L | 2849 HEATHER LN NW | | | | WARREN | OH | 44485-1241 |
| MAUZY, JEFFREY C | PO BOX 165 | | | | MANILLA | IN | 46150-0165 |
| MAUZY, LILLIE W | 564 CHIANTI CT | | | | FAIRFIELD | CA | 94534-4142 |
| MAUZY, ROBERT LEROY | 64 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2659 |
| MAUZY, VALERIE | 435 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| MAUZY, WILLIAM H | 1190 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| MAUZY, WILLIAM H | PO BOX 1132 | | | | YOUNGSTOWN | OH | 44501-1132 |
| MAUZY, WILLIAM H | 574 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| MAVA RODGERS | 2726 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| MAVALYN C COOPER | 7489 SUDER AVE | | | | ERIE | MI | 48133-9672 |
| MAVAR, EVELYN | 34840 IRIS LN | | | | EASTLAKE | OH | 44095-2464 |
| MAVAR, GARY R | 2237 E 32ND ST | | | | LORAIN | OH | 44055-2017 |
| MAVE, STANLEY P | 2973 E 66TH ST | | | | CLEVELAND | OH | 44127-1420 |
| MAVELLE, ROBERT H | 4480 FAIRWAYS BOULEVARD | BUILDING #8, APT 101 | | | BRADENTON | FL | 34209 |
| MAVEN EXAMS | 12407 N MOPAC EXP | STE 100-351 | | | AUSTIN | TX | 78758 |
| MAVEN, JAMES | 2676 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1802 |
| MAVEN, PAMELA L | 2676 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1802 |
| MAVER SWANSON | 1888 CIRCLE S DR | | | | YOUNG HARRIS | GA | 30582-3017 |
| MAVER WILLIAM (432106) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAVER, MARTIN | 531 8TH ST | | | | PALISADES PARK | NJ | 07650-2309 |
| MAVER, MARY ELLEN | 1607 OAKLAND AVE | | | | CREST HILL | IL | 60403-2459 |
| MAVER, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAVERICK COUNTY TAX ASSESSOR | 370 N MONROE ST STE 3 | | | | EAGLE PASS | TX | 78852-4590 |
| MAVERICK EXPRESS INC | PO BOX 966 | | | | PORTAGE | MI | 49081-0966 |
| MAVERICK MOTORS | 11091 NATIONAL RD SW | | | | PATASKALA | OH | 43062-8303 |
| MAVERICK TRANSPORT INC | PO BOX 2800 | | | | EASTON | MD | 21601-8953 |
| MAVERICK TRANSPORTATION INC | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0209 |
| MAVERICK TURNER | 6481 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2326 |
| MAVERIG FREIGHT INC | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122-1954 |
| MAVERO, JOSEPH | 93 PULASKI HOMES | | | | NEW BRIGHTON | PA | 15066-2761 |
| MAVES JR, ARNOLD H | 355 E.COUNTY RD.#600N | | | | TUSCOLA | IL | 61953 |
| MAVES, DONNA M | 5318 PINEWOOD DR | | | | FLUSHING | MI | 48433-2440 |
| MAVES, RONALD W | 3774 CAMERON CT | | | | ANDERSON | IN | 46012-9617 |
| MAVES, WILLIAM W | 8524 N CASEY RD | | | | EDGERTON | WI | 53534-8509 |
| MAVES, YVONNE M | 2760 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-1120 |
| MAVETY BRIANNA | MAVETY, BRIANNA | 804 WESTMINSTER RD | | | TRAVERSE CITY | MI | 49686-3529 |
| MAVETY BRIANNA | MAVETY, TAMMY | 804 WESTMINSTER RD | | | TRAVERSE CITY | MI | 49686 |
| MAVETY, BRIANNA | 804 WESTMINSTER RD | | | | TRAVERSE CITY | MI | 49686 |
| MAVETY, TAMMY | 804 WESTMINSTER RD | | | | TRAVERSE CITY | MI | 49686-3529 |
| MAVIAS, GUS T | 7619 SPRUCE RD | | | | BALTIMORE | MD | 21222-1425 |
| MAVIC, INC. | JOHN BERLINGER | 17 PARKRIDGE ROAD | | | HAVERHILL | MA | 01835 |
| MAVIGLIA, STEVE A | 3771 E KENT RD | | | | FREELAND | MI | 48623 |
| MAVING, DANIEL M | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| MAVING, DANIEL MARK | 113 MOULTON AVE | | | | KENMORE | NY | 14223-2017 |
| MAVIS ADAMS | 15813 ALLEN RD | | | | SOUTHGATE | MI | 48195-2922 |
| MAVIS AND MOORE | 1706 CAMBRIDGE RD | | | | ANN ARBOR | MI | 48104-3647 |
| MAVIS BARLAGE | 1224 CLOVER RD | | | | BRICK | NJ | 08724-1013 |
| MAVIS BAUBLITZ | 4767 GALLIVER CUT OFF | | | | HOLT | FL | 32564-9385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAVIS BENASH | 1918 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| MAVIS BISHOP | 2118 29TH AVE | | | | MERIDIAN | MS | 39301-1952 |
| MAVIS BIVEN | 2406 NOTTINGHAM WAY | | | | ALBANY | GA | 31707-2434 |
| MAVIS BOWLING | 4363 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3110 |
| MAVIS BRAINARD | 105 VAN WORMER RD | | | | SAGINAW | MI | 48609-9572 |
| MAVIS BURTON | 8612 SILVERBELL LN | | | | FORT WORTH | TX | 76140-3108 |
| MAVIS BYRD | 929 FRETWELL AVE | | | | DECATUR | AL | 35601-7623 |
| MAVIS CARR | 201 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MAVIS CLARK | 19308 HARTWELL ST | | | | DETROIT | MI | 48235-1271 |
| MAVIS D CHANEY | 1180 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| MAVIS D SHUFFLEBARGER IRA | 4485 CROSSINGS RIDGE | | | | HOOVER | AL | 35242 |
| MAVIS GLASS | 6061 TOULOUSE DR | | | | PENSACOLA | FL | 32505-3484 |
| MAVIS GROW | 10923 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| MAVIS HAYES-BERRY | 3458 BEXVIE AVE | | | | COLUMBUS | OH | 43227-3766 |
| MAVIS HENSON | 630 LITTLE BIRDSONG RD | | | | CAMDEN | TN | 38320-7125 |
| MAVIS HOESEL | 1500 ASH AVE | | | | NEW SALEM | ND | 58563 |
| MAVIS HOOTON | 4700 MORRIS AVE | C/O MAVIS ALENE HOOTON | | | FORT WORTH | TX | 76103-3425 |
| MAVIS HOPSON | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| MAVIS HUSBAND | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| MAVIS I SMITH | 150 WINTER CREEK COURT | | | | ENGLEWOOD | OH | 45322-2246 |
| MAVIS JACKSON | 629 PARK CIR | | | | CLIO | MI | 48420-1482 |
| MAVIS KILEY | 21830 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9002 |
| MAVIS KIRBY | 3052 AYRE CT | | | | FLINT | MI | 48506-5402 |
| MAVIS LIRA | 2827 CYNWOOD ST | | | | LANSING | MI | 48906-2807 |
| MAVIS LOUDERMILK | 245 TELFORD AVE | | | | DAYTON | OH | 45419-3222 |
| MAVIS MARCH | 3521 W DAYTON ST | | | | FLINT | MI | 48504-2347 |
| MAVIS MEYERS | P.O. BOX 61 M68-33 | | | | TOWER | MI | 49792 |
| MAVIS MILLER | 5272 GOODRICK RD | | | | TRAVERSE CITY | MI | 49684 |
| MAVIS MOUNTS | 819 HILOCK RD | | | | COLUMBUS | OH | 43207-3188 |
| MAVIS MUNDELL | 4073 ELIZABETH ST | | | | RICHMOND | IN | 47374-4576 |
| MAVIS PAUL | 329 W DAUGHTERY RD | C/O SUE JONES | | | LAKELAND | FL | 33809-3314 |
| MAVIS SHIMMONS | 9489 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| MAVIS SMITH | 150 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322-2246 |
| MAVIS T WRIGHT | 2831  WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| MAVIS TATE | 1773 FLINTWOOD DR SE | | | | ATLANTA | GA | 30316-4129 |
| MAVIS TAYLOR | 1405 N 10TH ST | | | | SAGINAW | MI | 48601-1157 |
| MAVIS TIDWELL | 16400 UPTON RD LOT 233 | | | | EAST LANSING | MI | 48823-9306 |
| MAVIS TILLEY | 3505 CATALINA LN | | | | ARNOLD | MO | 63010-3501 |
| MAVIS TOMASSION | 7508 DEERING ST | | | | WESTLAND | MI | 48185-2614 |
| MAVIS WATERHOUSE | 700 N BRUCE LN APT 302 | | | | GLENWOOD | IL | 60425-1134 |
| MAVIS WEBB | 1036 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| MAVIS WILLIAMS | 4802 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| MAVIS WILSON | 1441 MAPLE DR. | | | | FAIRVIEW | MI | 48621 |
| MAVIS WITHEY | 7240 N STATE RD | | | | DAVISON | MI | 48423-9367 |
| MAVIS WOODS | 428 KATHYS WAY | | | | XENIA | OH | 45385-4883 |
| MAVIS WRIGHT | 2831 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| MAVIS, JAMES L | 5227 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| MAVIS, LARRY M | 1895 N CARTER RD | | | | LINWOOD | MI | 48634-9726 |
| MAVIS, LARRY M | 760 W WIRBEL | | | | PINCONNING | MI | 48650 |
| MAVIS, ROBERT L | 904 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1767 |
| MAVITY, JAMES R | 210 COLLEEN PL | | | | MC CORMICK | SC | 29835-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAVKO, DRAGO | LJUBLJANSKA CESTA 106 1230 | | | DOMZALE EUROPE 00000 SLOVENIA | | | |
| MAVREDES, WILLIAM D | 30 PINEBROOK DR | | | | PINEHURST | NC | 28374-6821 |
| MAVRETICH, MARK S | 52261 FOREST GRV | | | | SHELBY TWP | MI | 48315-2316 |
| MAVRIANOS JAMES K (471922) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MAVRIANOS, JAMES K | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MAVRICH, LEONARD H | 100 NORRIS DR | | | | CANONSBURG | PA | 15317-2245 |
| MAVRICH, PATRICIA A | 370 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1590 |
| MAVRICK, JAMES C | 1053 WATERWAY DR | | | | SEBASTIAN | FL | 32976 |
| MAVRICK, JAMES C | 3743 N 900 E | | | | GREENTOWN | IN | 46936-8836 |
| MAVROLEON, EMMANUEL G | 27 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1409 |
| MAVROLEON, YVONNE M | 27 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1409 |
| MAVROUDIS GEORGE | 3131 SW 89TH ST APT 7202 | | | | OKLAHOMA CITY | OK | 73159 |
| MAWBY, LEONARD F | 17830 NE DAVIS | | | | PORTLAND | OR | 97230-6621 |
| MAWDESLEY, HARTIE E | 5664 JAY ROAD | | | | VASSAR | MI | 48768-9425 |
| MAWDESLEY, JOSEPH W | 11900 SEVEN PINE DR | | | | HOLLAND | MI | 49424 |
| MAWDSLEY, AGNES J | 7266 MT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| MAWDSLEY, AGNES J | 7266 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| MAWER II, JOHN D | 2922 COVERT RD | | | | GLENVIEW | IL | 60025-4609 |
| MAWER, DAWN A | 4386 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| MAWER, GREGORY L | 5187 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| MAWER, SARAH J | 2540 DAVID LANE | | | | LAPEER | MI | 48446-8330 |
| MAWHINNEY JR, ROBERT E | 141 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-4513 |
| MAWHINNEY, GARY D | 3715 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1715 |
| MAWHINNEY, KENNETH C | 3606 DALE AVE | | | | FLINT | MI | 48506-4734 |
| MAWHINNEY, KENNETH CARL | 3606 DALE AVE | | | | FLINT | MI | 48506-4734 |
| MAWHINNEY, PERCYLEE N | 26201 WOODARD AVE | | | | MOFFAT | CO | 81143-9701 |
| MAWHINNEY, PERCYLEE N | 26201 WOODWARD AVE | | | | MOFFAT | CO | 81143-9701 |
| MAWHINNEY, RICHARD R | 5689 BERKELEY RD | | | | GOLETA | CA | 93117-2153 |
| MAWHORTER, DUANE H | 7596 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9709 |
| MAWHORTER, GERALD C | 11301 E MANNSIDING RD | | | | GLADWIN | MI | 48624-9304 |
| MAWN, ROBERT E | 15676 ABLE LN | | | | MILLERSBURG | MI | 49759-9605 |
| MAWRI, ALI A | 5437 KENILWORTH ST | | | | DEARBORN | MI | 48126-3163 |
| MAWRI, MOHAMED S | 3259 ROBERT ST | | | | DEARBORN | MI | 48120-1436 |
| MAWRISIO GATICA | PO BOX 582 | | | | MOUNT MORRIS | MI | 48458-0582 |
| MAWRISIO V GATICA | PO BOX 582 | | | | MOUNT MORRIS | MI | 48458-0582 |
| MAWRY, AMINA | 2794 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| MAWRY, AMINA | 2794 ROULO STREET | | | | DEARBORN | MI | 48120-1545 |
| MAWSON & MAWSON INC | PO BOX 248 | | | | LANGHORNE | PA | 19047-0248 |
| MAWSON, HAROLD D | GLENWOOD APTS. | 1130 S.E. LETHA CIR. | BUILDING # 7 APT:# 2 | | STUART | FL | 34994 |
| MAWUSI-BEY, IFE OSEYE | 4353 MILL VIEW CT APT 1A | | | | INDIANAPOLIS | IN | 46226-7325 |
| MAWYIN, PABLO | 6712 COLDWATER APT 104 | | | | NORTH HOLLYWOOD | CA | 91606 |
| MAX & ELEANOR BINGMAN | MAX BINGMAN & ELEANOR BINGMAN JT TEN/WROS | 177 S ROOSEVELT | | | MOSCOW | ID | 83843-3685 |
| MAX & ESTHER JAGERMAN | 9795 N 93RD WAY UNIT 163 | | | | SCOTTSDALE | AZ | 85258 |
| MAX A MEISSNER JR | 509 REINHARDT DR | | | | BAY CITY | MI | 48706-3233 |
| MAX A ROTH | 3290 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434 |
| MAX A TAUBERT | 4380 S. KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| MAX ADAMS | 15051 BEACH FRONT DR | | | | EXCELSIOR SPRINGS | MO | 64024-7258 |
| MAX AIMAN | 6115 S 425 W | | | | PENDLETON | IN | 46064-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX ALLEN | 17830 DOBBYNS RD | | | | ATLANTA | MI | 49709-8811 |
| MAX AMOS | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| MAX AND PEGGY HERMAN LIV TRUST | MAX AND PEGGY HERMAN COTTEES | UAD 12-10-1996 | 151 LATTICE LN | | COLLEGEVILLE | PA | 19426 |
| MAX ANDERSON | 3050 N CAPITOL AVE | APT 1 | | | BLOOMINGTON | IN | 47404-7915 |
| MAX ANDERSON | 301 S OHIO ST | | | | CONVERSE | IN | 46919 |
| MAX ANETZBERGER | REDLING 21 | 94051 HAUZENBERG | | | | DE | |
| MAX ANTINAZI | 1400 OAK FOREST CT NE | | | | ATLANTA | GA | 30319-1427 |
| MAX ATTEBERRY | 180 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2019 |
| MAX BAKER | 1660 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-6786 |
| MAX BARKER | ROUTE 1, BOX 5304 | OLIVET ROAD | | | GEORGETOWN | IL | 61846 |
| MAX BARNES | 421 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| MAX BARTLETT | 7008 CATTAIL CORNER DR | | | | LANSING | MI | 48911-7018 |
| MAX BARTON | 8196 S 600 W | | | | WARREN | IN | 46792-9734 |
| MAX BEEBE JR | 332 ALLEN AVE | | | | ALMA | MI | 48801-2408 |
| MAX BEIDER | ALEXANDER MIKHALEV | MADELEGABELSTR 79 | | 81825 MUNCHEN | | | |
| MAX BEIDER | M▬DELEGABELSTRASSE 79 | | | | M▬NCHEN | DE | 81825 |
| MAX BELBOT | 210 W PIKE ST APT 114N | | | | MARTINSVILLE | IN | 46151 |
| MAX BELL | 6476 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| MAX BELL JR | 1776 FAIRVIEW DR | | | | CORONA | CA | 92880-1266 |
| MAX BERMAN | 1550 BEACON ST APT 9H | | | | BROOKLINE | MA | 02446-2218 |
| MAX BIENKO JR | 24653 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| MAX BLACKMER | 12092 JOHNSON RD | | | | BELOIT | OH | 44609-9223 |
| MAX BLACKMORE | PO BOX 21 | | | | COATESVILLE | IN | 46121-0021 |
| MAX BOWEN | 6415 MACEDAY DR | | | | WATERFORD | MI | 48329-2724 |
| MAX BRADLEY | 3109 YALE ST | | | | FLINT | MI | 48503-4611 |
| MAX BRAMEL | 7353 S 1000 W | | | | SWAYZEE | IN | 46986-9605 |
| MAX BRIGGS | 5671 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9734 |
| MAX BROKAW | 6603 HUBBARD AVE | | | | MIDDLETON | WI | 53562-3221 |
| MAX BROWN | 7307 24TH AVE W | | | | BRADENTON | FL | 34209-5336 |
| MAX BROWN | PO BOX 511 | | | | EATON | IN | 47338-0511 |
| MAX BROWN | 2977 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| MAX BRUNT | 950 E INDIANA ST | PO BOX 331 | | | SUMMITVILLE | IN | 46070-9749 |
| MAX BURGESS JR | 2625 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| MAX BUTTERFIELD | 18995 COUNTY ROAD 4072 | | | | KEMP | TX | 75143-6105 |
| MAX CALDER | 2407 W CLARK RD | | | | LANSING | MI | 48906-9206 |
| MAX CAMDEN | 503 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2981 |
| MAX CECIL | 3809 N REDDING RD | | | | MUNCIE | IN | 47304-1332 |
| MAX CHAMBERS | 4764 S 870 W | | | | RUSSIAVILLE | IN | 46979-9112 |
| MAX CHRIVIA | 11998 BRADY RD | | | | CHESANING | MI | 48616-1081 |
| MAX CLARK | 5078 IMLAY CITY RD | | | | ATTICA | MI | 48412-9659 |
| MAX COCHRAN | 8371 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9744 |
| MAX COCHRAN | 6943 E GARY CIR | | | | MESA | AZ | 85207-3741 |
| MAX COHEN | | | | | | | |
| MAX COLEMAN | 198 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| MAX CONGDON | E7036 SPRUCE RD | | | | BESSEMER | MI | 49911-9773 |
| MAX CONVERSE JR | 5695 CRANDALL RD | | | | HOWELL | MI | 48855-8741 |
| MAX COSTON | 918 N ANDERSON ST | | | | ELWOOD | IN | 46036-1160 |
| MAX COUCH | 7320 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| MAX CRONK | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |
| MAX CZEMERYNSKI JR | 2605 CLARESIDE DR | | | | VALRICO | FL | 33596-8315 |
| MAX DADE | 4496 PHALANX MILLS HERNER RD | | | | W FARMINGTON | OH | 44491-9732 |
| MAX DARLING | 306 N TABOR ST | | | | LYONS | MI | 48851-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX DAUGHERTY | 1702 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1825 |
| MAX DAVIDSON | | | | | | | |
| MAX DAWSON | 18 TERRACE AVE | | | | HIGHLAND HGTS | KY | 41076-2018 |
| MAX DENNIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MAX DIENHART | 8308 LAPEER RD | | | | DAVISON | MI | 48423-2528 |
| MAX DOLLARHITE | 8700 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| MAX DOROTHY | MAX, DOROTHY | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| MAX DOTY | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| MAX DRINNON | 1674 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| MAX DUNN | 3976 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| MAX DURHAM | R. R. 5 BOX 192-A | | | | BLOOMFIELD | IN | 47424 |
| MAX DURHAM | RR 1 BOX 166A | | | | JASONVILLE | IN | 47438-9739 |
| MAX DYE, INC. | MICHAEL DYE | 1501 W MAIN ST | | | SALEM | IL | 62881-3867 |
| MAX DYE, INC. | 1501 W MAIN ST | | | | SALEM | IL | 62881-3867 |
| MAX E BINGMAN | 177 S ROOSEVELT | | | | MOSCOW | ID | 83843-3685 |
| MAX E BRUDER JR | 1059 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MAX E HOWARD | 994 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| MAX E RINNERT IRA | MAX E RINNERT | 8749 MEADOWBROOK DR | | | PENSACOLA | FL | 32514-5628 |
| MAX E TILLER | 4905 NORTHCUTT PL APT 8 | | | | DAYTON | OH | 45414 |
| MAX E WEIDENBURNER | 729 FERNDALE AVE | | | | TILTON | IL | 61833-7929 |
| MAX EDER | 9921 SAINT CHARLES CT | C/O NANCY E ZWART | | | NEW PORT RICHEY | FL | 34655-1429 |
| MAX ENGINEERING INC | 7039 GOLF CLUB RD | | | | HOWELL | MI | 48843-9024 |
| MAX ENGLE | 9960 S E 00 W | | | | FAIRMOUNT | IN | 46928 |
| MAX EPHRAIM, JR. | | | | | | | |
| MAX ERWIN | 705 PLEASANT GROVE RD | RR 2 RURAL BOX 705 | | | SPRINGVILLE | TN | 38256-5115 |
| MAX EVANS | 420 S MAIN ST | | | | VICKSBURG | MI | 49097-1317 |
| MAX FARHAD | 41441 REINDEER DR | | | | NOVI | MI | 48375-4832 |
| MAX FARK | WILHELM-HEY-STR. 19 | | | D-81243 MUENCHEN GERMANY | | | |
| MAX FARMER | 3483 HILDON CIR | | | | CHAMBLEE | GA | 30341-2604 |
| MAX FAUROT | PO BOX 91 | | | | CHARLOTTE | MI | 48813-0091 |
| MAX FIELDS | 6239 N 940 W | | | | MIDDLETOWN | IN | 47356 |
| MAX FISHER SR | 291 LOUISE LN | | | | HOUMA | LA | 70364-1139 |
| MAX FLAUDING | 5711 W COUNTY ROAD 1070 N LOT 1 | | | | GASTON | IN | 47342-8827 |
| MAX FOLAND | 1073 ADAMS RD | | | | HOPE | MI | 48628-9706 |
| MAX FONG | 36138 DOMINION CIR | | | | STERLING HTS | MI | 48310-7456 |
| MAX FOWLER | 175 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9669 |
| MAX FRANCISCO | 1964 STRAWBERRY AVE | | | | LAKE | MI | 48632-8942 |
| MAX FRAZIER | 1285 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9636 |
| MAX FREEMAN | 2384 RED MAPLE DR | | | | TROY | MI | 48098-2249 |
| MAX FULLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MAX GARCIA | 625 O MELVENY AVE | | | | SAN FERNANDO | CA | 91340 |
| MAX GARDNER | 1075 ONONDAGA RD | | | | HOLT | MI | 48842-9665 |
| MAX GARRETT | 2634 E COLLINGSWOOD DR | | | | BELOIT | WI | 53511-2337 |
| MAX GAWLEY | 89 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| MAX GEIGER | 489 CHICAGO AVE | | | | COLOMA | WI | 54930 |
| MAX GENTRY | 1735 BROADWAY ST | | | | ANDERSON | IN | 46012-2446 |
| MAX GILL | 10795 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2705 |
| MAX GOLOMBISKY | 5230 N CENTER RD RTE 2 | | | | SAGINAW | MI | 48604 |
| MAX GORZKIEWICZ | 910 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| MAX GOSSEL | 1356 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAX GOYKE | 24920 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-4223 |
| MAX GRANT & JOYCE GRANT | 910 BETHEL DR | | | | SALISBURY | NC | 28144 |
| MAX GRIDER | 9239 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| MAX GRIFFEY | 16142 E 101ST ST | | | | FORTVILLE | IN | 46040-9618 |
| MAX GRUBER | 6 GREENHILL DR APT 29B | | | | FISHKILL | NY | 12524-3715 |
| MAX GUY | 1559 146TH AVE | | | | DORR | MI | 49323-9744 |
| MAX H LINKER | PO BOX 406 | | | | LEAVITTSBURG | OH | 44430-0406 |
| MAX HAGER | GRUENDLING 2 | A-4675 WEIBERN | | | | | |
| MAX HAIGHT | 10600 JORDAN RD | | | | LAKE ODESSA | MI | 48849-9451 |
| MAX HALBROOK | 1720 PRINCETON RD | | | | WOODBURN | OR | 97071-2534 |
| MAX HALL | 6181 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9171 |
| MAX HAMILTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MAX HARNISCH I I I | 21833 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| MAX HARPER | 134 CROW DR | | | | LEESBURG | GA | 31763-4721 |
| MAX HARRIS | 2121 WATERLOO CIR | | | | LAWRENCEVILLE | GA | 30043-3962 |
| MAX HARVEY | 124 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| MAX HAYDEN | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| MAX HAYES | 1533 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| MAX HAYES | 2004 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| MAX HEAVENRICH III | 6783 BIANCO | | | | ALANSON | MI | 49706-8209 |
| MAX HELSLEY | 321 W SOUTH ST | | | | GREENFIELD | IN | 46140-2268 |
| MAX HELTON | 6429 MADISON ST | | | | TAYLOR | MI | 48180-1722 |
| MAX HEMINGWAY | 2248 SULLIVAN RD | | | | ARCADE | NY | 14009-9747 |
| MAX HERBERT | 809 E NEW YORK ST | | | | LONG BEACH | CA | 90813-3530 |
| MAX HETHCOTE | 6326 W 800 S | | | | WARREN | IN | 46792-9735 |
| MAX HETHERINGTON | 440 ELZIE HILL DR | | | | HENDERSONVILLE | NC | 28792-9161 |
| MAX HEYWARD | 120 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104-6433 |
| MAX HILLMAN | 3670 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| MAX HINKLE | 215 GREEN ST | | | | TIPTON | IN | 46072-1634 |
| MAX HODGE | 4994 EAST US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| MAX HODGE | 4994 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| MAX HODGES | 10430 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1635 |
| MAX HOGAN | 709 GRANT ST | | | | FENTON | MI | 48430-2058 |
| MAX HOPPES | 2713 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8558 |
| MAX HUDSPETH | 10751 RESTLESS RD | | | | ROVER | AR | 72860-8005 |
| MAX HUESTON | 4070 W 200 N | | | | KOKOMO | IN | 46901-9102 |
| MAX HUNT | 5314 PATTERSON LN | | | | ANDERSON | IN | 46017-9754 |
| MAX HUNT | 673 PATTON RD | | | | FRANKLIN | KY | 42134-9538 |
| MAX HUTCHISON | 2340 GLENDALE | | | | TOLEDO | OH | 43614 |
| MAX IMPACT CORP | PO BOX 70233 | | | | ROCHESTER HILLS | MI | 48307-0005 |
| MAX INGRAM | 218 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| MAX ISAACS | 231 E 11TH ST | | | | NEW YORK | NY | 10003 |
| MAX J FULMER | 3600 HILLCREST | | | | DAYTON | OH | 45406-2617 |
| MAX JACOBS | 7005 S DE SOTO ST | | | | TAMPA | FL | 33616-1807 |
| MAX JOHNSON | 934 HELEN AVE | | | | TERRE HAUTE | IN | 47802-3851 |
| MAX JOHNSON | 6943 N 200 E | | | | ALEXANDRIA | IN | 46001-8862 |
| MAX JOHNSON JR | 2095 BEAUWOOD LN | | | | BRUTUS | MI | 49716-9579 |
| MAX JONES | 11446 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| MAX JOYNER | 300 W SKYWAY DR | | | | MUNCIE | IN | 47303-1147 |
| MAX JR., EDWARD C | 3673 PIERCE DR | | | | SHELBY TWP | MI | 48316-1108 |
| MAX JR., EDWARD C. | 3673 PIERCE DR | | | | SHELBY TWP | MI | 48316-1108 |
| MAX KAISER | 7111 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAX KANE | 10611 SAN JOAQUIN VLY DR | | | | LITTLE ROCK | AR | 72212 |
| MAX KAYSER | 20 AN WANGERT | | | L-6830 BERBOURG LUXEMBOURG | | | |
| MAX KELCH | 2121 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3332 |
| MAX KELLEY | 6221 GROVENBURG RD | | | | LANSING | MI | 48911-5409 |
| MAX KING & SON COMPLETE AUTO SERVICE & TOWING | 430 PINE ST | | | | CORUNNA | MI | 48817-1033 |
| MAX KING & SON COMPLETE AUTO SERVICE & TOWING | 4040 E M 71 | | | | CORUNNA | MI | 48817-9509 |
| MAX KINSEY | 775 N CLARK ST | | | | MARKLE | IN | 46770-9701 |
| MAX KIRK | PO BOX 73180 | | | | KANSAS CITY | MO | 64116 |
| MAX KIRKWOOD | 5691 S 600 E | | | | GAS CITY | IN | 46933-9548 |
| MAX KLEINFELD | 3831 CANADA RD | | | | BIRCH RUN | MI | 48415-9043 |
| MAX KLEINFELD | PO BOX 737 | | | | MOUNT MORRIS | MI | 48458-0737 |
| MAX KLISE | 1708 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 |
| MAX KNUPP | 100 N GAINER FERRY RD | | | | BATESVILLE | AR | 72501-9211 |
| MAX KOBAL JR | 1510 N BUCK RD LOT 95 | | | | LAKESIDE | OH | 43440-9608 |
| MAX KORT | 106FOREST GROVE CRES | | | DORCHESTER ON N0L1G3 CANADA | | | |
| MAX KROUSE | G 6433 N HARBARD | | | | MOUNT MORRIS | MI | 48458 |
| MAX KULAKOFF | 6222 HELICONIA RD | | | | DELRAY BEACH | FL | 33484-4674 |
| MAX L HARNISCH III | 21833 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| MAX L NEWMAN | 4995 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| MAX L NOBLE | 905 CENTER AVE | | | | BAY CITY | MI | 48708-6117 |
| MAX L NOBLE CPA | ATTN:  MAX L NOBLE | 905 CENTER AVE | | | BAY CITY | MI | 48708-6100 |
| MAX LACY | 3051 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| MAX LEITERMANN | 7707 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6531 |
| MAX LEROY RAHN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MAX LEVY AUTOGRAPH INC | 2710 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154-1016 |
| MAX LEWIS | 1924 HENRY GALLMAN RD | | | | RESACA | GA | 30735-5017 |
| MAX LILLY | 2840 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| MAX LINKER | PO BOX 406 | | | | LEAVITTSBURG | OH | 44430-0406 |
| MAX LIPINSKI | 967 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| MAX LOCKE | 1608 S YORK RD | | | | YORKTOWN | IN | 47396-6805 |
| MAX LOCKWOOD | 539 MARTIN ST | | | | OWOSSO | MI | 48867-3315 |
| MAX LOPEZ | 3751 OAKWOOD PL | | | | RIVERSIDE | CA | 92506-1832 |
| MAX LOUDENBACK | 931 LONG CT | | | | NEW CASTLE | IN | 47362-4300 |
| MAX LUTZ | 13520 N FENTON RD | | | | FENTON | MI | 48430-1171 |
| MAX M WOJCIECHOWSKI | 59 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| MAX MACHINERY INC | 1420 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3207 |
| MAX MAIR | ROMAN-BOOS-STR. 14 ,87672 ROSSHAUPTEN | | | | | | |
| MAX MARCUS KATZ PENSION & PROFIT SHARING PLAN | C/O MAX MARCUS KATZ PC | 88 UNIVERSITY PLACE FLOOR 8 | | | NEW YORK | NY | 10003-4513 |
| MAX MARKLE | 2204 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| MAX MARKUS KATZ  PENSION & PROFIT SHARING PLAN | C/O MAX MARKUS KATZ, P C | 88 UNIVERSITY PLACE, FLOOR 8 | | | NEW YORK | NY | 10003 |
| MAX MARTIN | 4950 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9364 |
| MAX MASON | 1551 KERN RD | | | | REESE | MI | 48757-9439 |
| MAX MAST | 2924 E 500 S | | | | CUTLER | IN | 46920-9412 |
| MAX MATCHETT | 4386 W 1725 N | | | | ELWOOD | IN | 46036-9296 |
| MAX MATTHES | 1005 N FRANKLIN ST APT 207 | | | | WILMINGTON | DE | 19806-4541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX MAUER | 4489 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| MAX MAUPIN | 1823 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2547 |
| MAX MAY | 1403 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1003 |
| MAX MC COWAN | 9239 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1530 |
| MAX MCCOLLUM | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| MAX MCCONNELL | 11103 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9633 |
| MAX MCDANIEL | 2770 GILES MILL RD | | | | BUNKER HILL | WV | 25413-2746 |
| MAX MCGRADY | 1316 RANIKE DR | | | | ANDERSON | IN | 46012-2744 |
| MAX MEDIA LLC | AUBREY LOVING, JR. | 900 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 |
| MAX MEIER | KANALWEG5 | | | | AUERBACH | DE | 08209 |
| MAX MEISSNER JR | 509 REINHARDT DR | | | | BAY CITY | MI | 48706-3233 |
| MAX MEJIA | 6074 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3101 |
| MAX MERCER | 2584 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| MAX MICHAEL | C/O PAUL BODYCOMB | 3535 FISHINGER BLVD. | | | HILLIARD | OH | 43026 |
| MAX MILHOLIN | 17815 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| MAX MILLER | 5015 TENNY ST | | | | LANSING | MI | 48910-5344 |
| MAX MILLER | 237 N 5TH ST | | | | DECATUR | IN | 46733-1354 |
| MAX MILLER JR | 6299 QUAIL STREET | | | | HASLETT | MI | 48840-8934 |
| MAX MILLER JR | 6299 QUAIL ST | | | | HASLETT | MI | 48840-8934 |
| MAX MITCHELL | PO BOX 707 | | | | BIRCH RUN | MI | 48415-0707 |
| MAX MOHLER | 509 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1427 |
| MAX MOON | 1 KEAHOLE PL APT 1205 | | | | HONOLULU | HI | 96825-3420 |
| MAX MORRIS | 5336 FINNEY RD | | | | GLASGOW | KY | 42141-9648 |
| MAX MOTORS, LLC | PO BOX 72 | | | | BUTLER | MO | 64730-0072 |
| MAX MOTORS, LLC | MARK MULLER | PO BOX 72 | | | BUTLER | MO | 64730-0072 |
| MAX MOWERY | 5782 DAVISON RD | | | | LAPEER | MI | 48446-2735 |
| MAX MRI IMAGING | 17530 VENTURA BLVD STE 105 | | | | ENCINO | CA | 91316-3883 |
| MAX MRI IMAGING INC | 17530 VENTURA BLVD STE 105 | | | | ENCINO | CA | 91316-3883 |
| MAX MUMMERT | 2662 BRIMSTONE CREEK RD | | | | MOSS | TN | 38575-5024 |
| MAX MUSTER | MUSTERGASSE 10 | | | | BERLIN | | 12345 |
| MAX MUSTER | MUSTERSTR | | | | FRANKFURT | | |
| MAX MUSTER | MUSTERSTRASSE 8 | | | | LINDAU | DE | 88131 |
| MAX MUSTER | MUSTERSTR. 12 | | | | | | |
| MAX MUSTER | WEIHERWEG 4 | MUENCHEN | | | | | |
| MAX MUSTER | MUSTERSTR. 1 | 20000 MUSTERSTADT | GERMANY | | | | |
| MAX MUSTER | MUSTER | | | | | | |
| MAX MUSTER | WEIHERWEG | | | | | | |
| MAX MUSTER | MUSTERWEG 1 | | | | MUSTERSTADT | AK | 12345 |
| MAX MUSTERMAN | MUSTERGASSE 6 | | | | JENA | | 07743 |
| MAX MUSTERMANN | MUSTERSTR. 1 | | | | FRANKFURT | | |
| MAX MUSTERMANN | MUSTERSTR. 123 | | | | MUSTERSTADT | | 12345 |
| MAX MUSTERMANN | MUSTERGASSE 0815 | | | | DUMMSDORF | | 12345 |
| MAX MUSTERMANN | MUSTERSTRASSE 51 | | | | MUSTERSTADT | | 10000 |
| MAX MUSTERMANN | MUSTERSTRA■E 5 | 75172 PFORZHEIM | | | | | |
| MAX MUSTERMANN | MUSTERSTR. 94 | | | | | | |
| MAX MUSTERMANN | MUSTERSTR. 1 | 12345 MUSTERSTADT | GERMANY | | | | |
| MAX MUSTERMANN | MUSTERSTRASSE 12 | 12345 MUSTERSTSTADT | | | | | |
| MAX MUSTERMANN | MUSTERSTRA■E 3 | | | | OBERHAUSEN | DE | |
| MAX MUSTERMANN | MUSTERSTR. 22 | | | | MUSTERSTADT | | 12345 |
| MAX MUSTERMANN | MUSTERMANNSTR. 12 | | | | | | |
| MAX MUSTERMANN | IM END 35 | | | | WEGBERG | | |
| MAX MUSTRMANN | MUSTERSTR. 11 | | | | MUSTERSTADT | DE | 90408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX MYERS MOTORS INC. | 209 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9087 |
| MAX MYERS MOTORS, INC. | 209 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9087 |
| MAX MYERS MOTORS, INC. | RICHARD MYERS | 209 N MAIN ST | | | MIDDLEBURY | IN | 46540-9087 |
| MAX NASH | PO BOX 303 | | | | SUMMITVILLE | IN | 46070-0303 |
| MAX NEIDLINGER | 2718 S COUNTY ROAD 450 W | | | | FRANKFORT | IN | 46041-7411 |
| MAX NELSON | 2027 ONTARIO AVE NE | | | | GRAND RAPIDS | MI | 49505-4470 |
| MAX NORRIS | 14411 N ALAMO CANYON DR | | | | TUCSON | AZ | 85755-6682 |
| MAX OATES JR | 100 N RALEIGH ST | | | | MARTINSBURG | WV | 25401-2753 |
| MAX OLIVER | 4307 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-4078 |
| MAX OLIVER | 6226 E COLDWATER RD | | | | FLINT | MI | 48506-1212 |
| MAX OSTRANDER | 84 NASH DR 698 | | | | MIO | MI | 48647 |
| MAX PASCHAL | 6794 S 50 W | | | | PENDLETON | IN | 46064-9074 |
| MAX PATTISON | 733 EASTMONT DR | | | | GAS CITY | IN | 46933-1537 |
| MAX PAUL CLINARD | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLD | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| MAX PAYNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MAX PECK | 1065 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| MAX PELIFIAN | 11 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| MAX PENLEY | 15 LAUREL LN | | | | BLACK MTN | NC | 28711-8788 |
| MAX PERREN | 7420 SE PERREN RD | | | | HOLT | MO | 64048-8387 |
| MAX PETERSEN | 641 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1217 |
| MAX PHILLIPPE | 4520 S 450 W | | | | MARION | IN | 46953-9741 |
| MAX PLETCH | 5936 S STATE ROAD 39 | | | | FRANKFORT | IN | 46041-8835 |
| MAX POHL | 1802 ELEUTHERA POINTE | APT H3 | | | COCONUT CREEK | FL | 33066 |
| MAX POLLITT | 6521 N COUNTY ROAD 600 W | | | | SAINT PAUL | IN | 47272-9733 |
| MAX POST | 4045 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| MAX POTTER | 5841 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8840 |
| MAX PRELOG | 7920 MCHENRY ST | | | | BURLINGTON | WI | 53105-8792 |
| MAX PUCKETT | 10161 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4704 |
| MAX QUALLS | PO BOX 201 | | | | ALBANY | KY | 42602-0201 |
| MAX QUIRK | PO BOX 214 | | | | GALVESTON | IN | 46932-0214 |
| MAX R BECRAFT | 5001 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 |
| MAX R. GASKAMP | | | | | | | |
| MAX RAMIREZ JR | 1488 PRAIRIE ROSE | | | | SEGUIN | TX | 78155-0277 |
| MAX RAZO | 29533 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1957 |
| MAX RE | ELIZABETH STEWART  MAXBERMUDA LTD | MAX HOUSE | 2 FRONT ST | HAMILTON, BERMUDA | | | |
| MAX REECE | 4827 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| MAX RHEW | 5242 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| MAX RICHARD JR | MAX, RICHARD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MAX RIEKE & BROTHERS | | 15400 MIDLAND DR | | | | KS | 66217 |
| MAX RIGBY | 1103 HUDSON AVE | | | | SALT LAKE CITY | UT | 84106-2618 |
| MAX RIGGS | 6381 PHEASANT CT | | | | PENDLETON | IN | 46064-9616 |
| MAX RIPPLE | 3846 W COUNTY ROAD 675 N | | | | BRAZIL | IN | 47834-7264 |
| MAX ROBERT | MAX, ROBERT | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MAX ROBINSON | 1461 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| MAX ROBISON | 722 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| MAX ROCKAFELLOW | 1425 WATERSMEET LAKE RD | | | | EAGLE RIVER | WI | 54521-8316 |
| MAX ROMERO | 14968 BLEEKER ST | | | | SYLMAR | CA | 91342-5234 |
| MAX ROSS | 9014 ARBOR DR | | | | N FORT MYERS | FL | 33903-2174 |
| MAX ROTH | 3455 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| MAX ROTH | 3290 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX S BINGHAM | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| MAX SAGESSE | | | | | | | |
| MAX SAINSBURY | MANCHESTER PLACE | 601 SLIFER ST APT 125 | | | PORTAGE | WI | 53901 |
| MAX SALINAS JR | 2385 FERNWOOD LN | | | | BRENTWOOD | CA | 94513-5636 |
| MAX SCHAFSNITZ | 5245 WILDER RD | | | | VASSAR | MI | 48768-9744 |
| MAX SCHNEIDER | GERSDORFSTR. 66 | | | 12105 BERLIN GERMANY | | | |
| MAX SCHOFIELD | 308 N MAPLE AVE | | | | WAVERLY | TN | 37185-1519 |
| MAX SCHULTE | 206 COLEBOURNE RD | | | | ROCHESTER | NY | 14609-6733 |
| MAX SCOTT | 4870 S 750 E | | | | KOKOMO | IN | 46902-9127 |
| MAX SCOTT EWERS | 404 RIDGE ROAD | | | | BOULDER CITY | NV | 89005 |
| MAX SHAW | 3155 OPAL DR | | | | LAKE WALES | FL | 33898-8316 |
| MAX SHOCK | 4160 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| MAX SHUNK | 2415 AURELIUS RD APT 41 | | | | HOLT | MI | 48842 |
| MAX SIEGMAN | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| MAX SILVEUS | PO BOX 423 | | | | NEW PHILADELPHIA | OH | 44663-0423 |
| MAX SMITH | 2433 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| MAX SMITH | 5201 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9771 |
| MAX SMITH | 1204 E 1100 S | | | | FAIRMOUNT | IN | 46928-9292 |
| MAX SMITH | 1291 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9199 |
| MAX SOUTH | 14 CHAMBERS RD | | | | SAINT LOUIS | MO | 63137-4110 |
| MAX STANTON | 1348 WALTON RD | | | | JEFFERSON HILLS | PA | 15025-2536 |
| MAX STINSON | 30840 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-8246 |
| MAX STORY PA | 233 E BAY ST STE 920 | | | | JACKSONVILLE | FL | 32202-3434 |
| MAX STRAUSS | BERGANGER 7 | | | 87600 KAUFBEUREN, GERMANY | | | |
| MAX STRNISHA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MAX SYSTEMS INC | 1183 PORTSMOUTH RD | | | | ROCHESTER HILLS | MI | 48309-2830 |
| MAX TAUBERT | 4380 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| MAX TAYLOR | 1588 INDIAN TRAIL | | | | PLEASANT LAKE | MI | 49272-9727 |
| MAX TAYLOR | 1047 HAWTHORNE AVE | | | | LORAIN | OH | 44052-1132 |
| MAX TERWILLIGER JR | 8245 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| MAX TETIL | 4221 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9723 |
| MAX THATCHER | 6990 FIELDERS WAY | | | | MIDDLE TOWN | OH | 45042-3053 |
| MAX THOMAS | 5135 COUNTRY PLACE LN | | | | PLAIN CITY | OH | 43064-8403 |
| MAX TIMMONS | 2534 DOE MEADOW DR | | | | ANDERSON | IN | 46011-9604 |
| MAX TRAXLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MAX TUCKER | 1301 PARKRIDGE DR | | | | LADYSMITH | WI | 54848-2808 |
| MAX TULOWITZKY | 10218 N 97TH DR APT B | | | | PEORIA | AZ | 85345-3223 |
| MAX TYNER | 400 E STATE ROAD 124 | | | | BLUFFTON | IN | 46714-9742 |
| MAX UPTON | 1329 S CRANE ST | | | | INDEPENDENCE | MO | 64055-1626 |
| MAX V DRINNON | 1674 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| MAX VAN RAEMDONCK | 11475 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| MAX VOLZ | 524 10TH ST | | | | HUMBOLDT | NE | 68376-6114 |
| MAX VORON AND DOROTHY VORON | MAX VORON | 666 W GERMANTOWN PIKE | APT 102 SOUTH | | PLYMOUTH MEETING | PA | 19462 |
| MAX W TETIL | 4221 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9723 |
| MAX WAGONER | 461 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3561 |
| MAX WALTERMAN | 6166 S COUNTY ROAD 480 E | | | | GREENSBURG | IN | 47240-8680 |
| MAX WALTERS | 8290 SE 160TH PL | | | | SUMMERFIELD | FL | 34491-5431 |
| MAX WATSON | PO BOX 158 | | | | ROANOKE | TX | 76262-0158 |
| MAX WATSON JR | 1518 TREMONT AVE | | | | FLINT | MI | 48505-1138 |
| MAX WAYMIRE | 4268 W. 8950 N. | | | | FRANKTON | IN | 46044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAX WEAVER | APT 571 | 101 TRINITY LAKES DRIVE | | | SUN CITY CTR | FL | 33573-5737 |
| MAX WEAVER | 622 E 38TH ST | | | | MARION | IN | 46953-4363 |
| MAX WELL JR | 4839 HANNAFORD DR | | | | TOLEDO | OH | 43623-3962 |
| MAX WELL PHYSICAL THRPY & MSSG | ATTN: JILL MAXWELL | 1397 S LINDEN RD # B | | | FLINT | MI | 48532-4194 |
| MAX WELL THERAPY | 1397 S LINDEN RD STE B | | | | FLINT | MI | 48532-4194 |
| MAX WHITE JR | 213 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1744 |
| MAX WHITMYER | 5922 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9620 |
| MAX WIGNER | 20 DRUID CIR | | | | CROSSVILLE | TN | 38558-7998 |
| MAX WILLIAMS | 11000 BIG CANOE | | | | BIG CANOE | GA | 30143-5140 |
| MAX WINEMAN JR | 374 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| MAX WINNEGAR | 3248 COUNTY ROAD 616 | | | | ALVARADO | TX | 76009-7302 |
| MAX WIRE | 1704 WOODBINE DR | | | | ANDERSON | IN | 46011-2620 |
| MAX WOJCIECHOWSKI | 43 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1345 |
| MAX WOJCIECHOWSKI | 59 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| MAX WOLFRAM | 331 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2015 |
| MAX WOLSKI | 24503 CABOT DR | | | | WOODHAVEN | MI | 48183-3710 |
| MAX WOODALL | 6761 E. U.S. 136 | | | | CRAWFORDSVILLE | IN | 47933 |
| MAX WRIGHT | 837 CROSS PLAINS HULETT RD | | | | CARROLLTON | GA | 30116-6642 |
| MAX ZAWACKI | PO BOX 13739 | | | | TUSCON | AZ | 85732-3739 |
| MAX'S AUTO CARE | 7461 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735-1834 |
| MAX'S AUTO SERVICE | 807 S JOHN ST | | | | GOLDSBORO | NC | 27530-5825 |
| MAX, ANN M | 471 GLIDE STREET | | | | ROCHESTER | NY | 14606-1341 |
| MAX, ANN M | 471 GLIDE ST | | | | ROCHESTER | NY | 14606-1341 |
| MAX, BETTY J | 2387 SPRING LAKE LN | | | | BRIGHTON | MI | 48114-9285 |
| MAX, GLADYS L | 5851 S HOLLISTER ST | R#2 | | | OVID | MI | 48866 |
| MAX, ROBERT | LEMON LAW ASSOCIATES OF CALIFORNIA | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MAX, RUTH E | 3673 PIERCE DR | | | | SHELBY TWP | MI | 48316-1108 |
| MAX, SAM S | 10011 CARMEL CT | | | | BRIGHTON | MI | 48116-8583 |
| MAX, VADA D | 1121 NW 1ST ST | | | | NEWCASTLE | OK | 73065-4006 |
| MAXA JR, FRED J | 9650 29TH ST S | | | | SCOTTS | MI | 49088-9739 |
| MAXA, MARIAN A | 15754 S. LINCOLN | | | | CHESANING | MI | 48616-9773 |
| MAXA, MARIAN A | 15754 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| MAXA, MICHAEL W | 12960 BALDWIN RD | | | | CHESANING | MI | 48616-9498 |
| MAXA, RICHARD J | 4200 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| MAXAIR | STANDARD MOTOR PRODUCTS INC | 1900 SE LOOP 820 | FOUR SEASONS DIVISION | | FORT WORTH | TX | 76140-1003 |
| MAXAIR | PAT DIAMOND | 500 INDUSTRIAL BLVD | FOUR SEASONS/STANDARD MOTOR | | GRAPEVINE | TX | 76051-3914 |
| MAXAIR | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 500 INDUSTRIAL BLVD | | ENGLEWOOD | OH | |
| MAXAM, BURRELL JAY | 6636 STILES RD | | | | BROWN CITY | MI | 48416-9032 |
| MAXAM, NADENE E | 6636 STILES ROAD | | | | BROWN CITY | MI | 48416-9032 |
| MAXAM, NADENE E | 6636 STILES RD | | | | BROWN CITY | MI | 48416-9032 |
| MAXAM, RONALD T | 5882 ALICE DR | | | | GLADWIN | MI | 48624-9016 |
| MAXBERRY, KATHERINE S | 1403 AUDUBON AVE | C/O MARILYN MCDANIEL | | | SHEPHERDSVILLE | KY | 40165-9277 |
| MAXBERRY, KATHERINE S | C/O MARILYN MCDANIEL | 1403 AUDUBON AVE | | | SHEPHERDSVILLE | KY | 40165 |
| MAXCINE GREEN | 144 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| MAXCINE J GREEN | 144 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| MAXCINE MILES | 302 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3242 |
| MAXCO INC | 24600 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2504 |
| MAXCO INC | 275 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 |
| MAXCO TOOL & ENGINEERING | 50226 DENNIS CT | | | | WIXOM | MI | 48393-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXCOR INC | | | | | | | |
| MAXCOR INC | 2555 20TH ST | | | | PORT HURON | MI | 48060-6450 |
| MAXCOR INC | 444 MADISON AVE FL 27 | | | | NEW YORK | NY | 10022-6933 |
| MAXCOR INC | MO NEIDAR, CHAIRMAN AND CEO | 444 MADISON AVE | FL 27 | | NEW YORK | NY | 10022-6933 |
| MAXCOR INC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| MAXCOR INC | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 |
| MAXCOR INC | SALACHER STR 93 | POSTFACH 1161 | | EISLINGEN BW 73048 GERMANY | | | |
| MAXCOR INC | STUTTGARTER STR 50-68 | POSTFACH 220 | | GOEPPINGEN BW 73002 GERMANY | | | |
| MAXCOR, INC. | 444 MADISON AVE FL 27 | | | | NEW YORK | NY | 10022 |
| MAXEIN PETER | 240 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3044 |
| MAXEINER, JAMES E | 431 CLAYPOOL BOYCE ROAD | | | | ALVATON | KY | 42122-8732 |
| MAXELL HALL | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| MAXENA DANILO FULVIO | VIA BUONARROTI N RI | | | 15011 ACQUI TERME (AL) ITALY | | | |
| MAXERMON WEST | 3102 DAMASCUS RD | | | | JASPER | GA | 30143-3530 |
| MAXEY FLATS DE MINIMIS GROUP | C\O T HARRISON DAY BERRY | CITY PLACE | | | HARTFORD | CT | 06103 |
| MAXEY JR, ESLEY | PO BOX 134 | | | | MIAMISBURG | OH | 45343-0134 |
| MAXEY JR, LEE R | PO BOX 490 | | | | MORNING VIEW | KY | 41063 |
| MAXEY JULIE | 2303 WOODS END DR | | | | KNOXVILLE | TN | 37918-3700 |
| MAXEY RICHARD W (429395) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXEY WILLIAM IRLAND (439304) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXEY, ANDREW R | 2965 ELEANOR TER NW | | | | ATLANTA | GA | 30318-6078 |
| MAXEY, ARLENE F | 9226 PIGEON LAKE RD | | | | VALDERS | WI | 54245-9527 |
| MAXEY, BARBARA J | 2219 MADISON AVENUE | | | | NORWOOD | OH | 45212 |
| MAXEY, BARBARA L | 521 KEMPER AVE | | | | CROWLEY | TX | 76036-3248 |
| MAXEY, CHARLES H | 1851 LIBERTY DR APT 102 | | | | MT PLEASANT | MI | 48858-8564 |
| MAXEY, CHARLEY D | PO BOX 168 | | | | MARSTON | NC | 28363-0168 |
| MAXEY, DEBBIE C | 363 BRIARWOOD RD 742 | | | | MERIDIAN | MS | 39305 |
| MAXEY, DENNIS R | 7061 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9517 |
| MAXEY, DORTHAY J | 4106 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| MAXEY, DOYLE R | 36806 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| MAXEY, GILBERT A | 2021 VERA CRUZ DR APT 105 | | | | MODESTO | CA | 95355 |
| MAXEY, HERSCHEL T | 12 W 37TH ST | | | | ANDERSON | IN | 46013-4202 |
| MAXEY, JEANNE A | 150 BEE BRANCH | | | | BRANCHLAND | WV | 25506-9757 |
| MAXEY, JEANNE A | 150 BEE BR | | | | BRANCHLAND | WV | 25506-9757 |
| MAXEY, JIMMY B | PO BOX 172 | | | | STERLINGTON | LA | 71280-0172 |
| MAXEY, JOHN R | 308 NANCY ST | | | | WINDER | GA | 30680-2236 |
| MAXEY, JON C | 10717 MEADOWLAND DR SE | | | | CALEDONIA | MI | 49316-9446 |
| MAXEY, LARRY H | 3917 RICH RD | | | | MORNING VIEW | KY | 41063 |
| MAXEY, LEROY | 4140 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226-4529 |
| MAXEY, LLOYD G | 2265 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1729 |
| MAXEY, LYRON N | 675 STRATFORD RD | | | | FERNDALE | MI | 48220-2368 |
| MAXEY, LYRON NEITH | 675 STRATFORD RD | | | | FERNDALE | MI | 48220-2368 |
| MAXEY, MARK E | 1222 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| MAXEY, MARTHA F | 308 WALTERS AVE | | | | MARTIN | TN | 38237-1524 |
| MAXEY, MARY L | 1520 CEDAR ST | | | | SOUTH BEND | IN | 46617-2532 |
| MAXEY, MAYON K | 12896 MILLBROOKE WAY | | | | SOUTH LYON | MI | 48178-1902 |
| MAXEY, MILES K | 8663 FISH LAKE RD | | | | HOLLY | MI | 48442-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXEY, PHILIP L | 725 WOOD DUCK DR | | | | VONORE | TN | 37885-2045 |
| MAXEY, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXEY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAXEY, RODNEY L | 3839 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4822 |
| MAXEY, ROSA | PO BOX 1 | | | | BRIDGEWATER | MI | 48115-0001 |
| MAXEY, SHENANDOAH N | 2769 E 450 N | | | | MARION | IN | 46952-9645 |
| MAXEY, SHIRLEY S | 32311 SPINNAKER RUN | | | | MAGNOLIA | TX | 77354-2693 |
| MAXEY, T | 3260 DODSON/CONNECTOR APT 9 | | | | EAST POINT | GA | 30344 |
| MAXEY, WANDA S | 2940 BENTBROOKE DR | | | | HOLLAND | MI | 49424-7216 |
| MAXEY, WANDA S | 2940 BENTBROOK DR. | | | | HOLLAND | MI | 49424 |
| MAXEY, WILLIAM IRLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXEY, WILLIAM K | 28754 CENTENARY RD | | | | MC ARTHUR | OH | 45651-8739 |
| MAXEY, WILLIAM R | 5426 SCARLET DR APT B | | | | INDIANAPOLIS | IN | 46224 |
| MAXEY, WILLIAM R | 259 MERRIBROOK TRAIL | | | | DUCANVILLE | TX | 75116 |
| MAXEY,PAULL J | PO BOX 7159 | | | | BLOOMFIELD | MI | 48302-7159 |
| MAXFIELD BRAD | 53 STATE ST | | | | CHICOPEE | MA | 01013-2129 |
| MAXFIELD SR, JON E | 708 E BROADWAY LN | | | | TEMPE | AZ | 85282-1434 |
| MAXFIELD VIRGIE MARIE | 5929 SLIVER CREEK-AZLE ROAD | | | | AZLE | TX | 76020-4359 |
| MAXFIELD, ARNOLD R | PO BOX 212 | | | | ATTICA | MI | 48412-0212 |
| MAXFIELD, AUDREY L | 6442 OLD HIGHGATE DR. | | | | ELKRIDGE | MD | 21075 |
| MAXFIELD, CLINTON J | 1113 CAYUGA TRL | | | | OAKLAND | MI | 48363-1205 |
| MAXFIELD, EDMUND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAXFIELD, GERALD E | 6630 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1755 |
| MAXFIELD, GREG A | 654 CEDAR ST | | | | LAPEER | MI | 48446-2112 |
| MAXFIELD, GREGORY E | 5030 GRANGER RD | | | | OXFORD | MI | 48371-3038 |
| MAXFIELD, JAMES F | 49670 BUTTERMERE CT # CT19 | | | | SHELBY TWP | MI | 48315 |
| MAXFIELD, JAMES J | 3498 PARALLEL RD | | | | DAYTON | OH | 45439-1246 |
| MAXFIELD, LENA J | 2386 LEWIS AVE | | | | IDA | MI | 48140-9797 |
| MAXFIELD, LESLIE S | 2450 KROUSE RD LOT 443 | | | | OWOSSO | MI | 48867-8113 |
| MAXFIELD, MARY A | 7748 SE MALDEN ST | | | | PORTLAND | OR | 97206-7839 |
| MAXFIELD, MILTON C | R R 1 | | | | ALLONS | TN | 38541 |
| MAXFIELD, MURIEL A | 141 BURN VISTA RD | | | | SAUTEE-NACOOCHEE | GA | 30571 |
| MAXFIELD, STERLING L | 3821 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| MAXFIELD, VIRGIE MARIE | 5929 SLIVER CREEK-AZLE ROAD | | | | AZLE | TX | 76020-4359 |
| MAXFIELD, WILLIAM R | 8164 VANDEN DR | | | | WHITE LAKE | MI | 48386-2548 |
| MAXFROMA PLASTICS LLC | 4400 N PARK DR | | | | OPELIKA | AL | 36801-9685 |
| MAXGAY, JOHN G | 1958 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4002 |
| MAXHAM WILMER | PO BOX 1073 | | | | WILDER | VT | 05088-1073 |
| MAXHEIMER, DANIEL J | 6393 WOODBROOK CT | | | | LINDEN | MI | 48451-9671 |
| MAXHEIMER, JANICE | 124 CRAIGHTON COURT | | | | FLINT | MI | 48503-4118 |
| MAXHEIMER, RONALD J | PO BOX 537 | | | | FLINT | MI | 48501-0537 |
| MAXHIMER, ADA | 1930 LYNN DR | | | | ORRVILLE | OH | 44667-2337 |
| MAXHIMER, GERALD F | 8738 E TOWNSHIP ROAD 88 | | | | BLOOMVILLE | OH | 44818-9463 |
| MAXI BLAST/BOX 987 | PO BOX 987 | | | | NOTRE DAME | IN | 46556-0987 |
| MAXI MINI WAREHOUSE | 46670 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5208 |
| MAXIE AUTO TRIM | 23151 LYNNHURST ST | | | | MACOMB | MI | 48042-5477 |
| MAXIE BRANDENSTEIN | 19A PUEBLITOS RD | | | | BELEN | NM | 87002-9712 |
| MAXIE BRANDON | 4315 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| MAXIE BROOKS | 9123 CANDLESTICK LN | | | | SHREVEPORT | LA | 71118-2369 |
| MAXIE CRUZ | 3130 FULTON ST | | | | SAGINAW | MI | 48601-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXIE EDDINS | 157 LAUREL ST | | | | BUFFALO | NY | 14208-2002 |
| MAXIE FAIRCHILD | 8185 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| MAXIE FRENCH | 524 W 53RD ST APT 712 | | | | ANDERSON | IN | 46013-5801 |
| MAXIE GARRISON | PO BOX 225 | | | | MANCHESTER | KY | 40962-0225 |
| MAXIE GOODWIN | 217 PINE HILL DR | | | | WAVERLY | TN | 37185-1210 |
| MAXIE HARDY | 119 CONGREGATE RD | | | | NEWTON | MS | 39345-8042 |
| MAXIE HUBBARD | PO BOX 171 | | | | CUMMING | GA | 30028-0171 |
| MAXIE I ABEL | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| MAXIE INGRAM | PO BOX 145 | | | | VONORE | TN | 37885-0145 |
| MAXIE L HAZZARD | 105 SCONIERS ST | | | | ENTERPRISE | AL | 36330-3145 |
| MAXIE LACY | 9171 SW 32ND TER | | | | OCALA | FL | 34476-6638 |
| MAXIE LAMBERTH | 437 LEE RD | | | | COTTONTOWN | TN | 37048-4630 |
| MAXIE LT (468731) - MAXIE L T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAXIE MARKIN | 4318 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MAXIE MITCHEM | 3000 N 4TH ST LOT 19 | | | | WYTHEVILLE | VA | 24382-4689 |
| MAXIE O BLANTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| MAXIE PRICE CHEVROLET-OLDSMOBILE, I | 3600 ATLANTA HWY | | | | LOGANVILLE | GA | 30052-3714 |
| MAXIE PRICE CHEVROLET-OLDSMOBILE, INC. | 3600 ATLANTA HWY | | | | LOGANVILLE | GA | 30052-3714 |
| MAXIE PRICE CHEVROLET-OLDSMOBILE, INC. | MAXIE PRICE | 3600 ATLANTA HWY | | | LOGANVILLE | GA | 30052-3714 |
| MAXIE ROBINSON | 2316 NORTHWEST AVE | | | | LANSING | MI | 48906-3656 |
| MAXIE S WEBB | 112 BRENDA BLVD. | | | | W ALEXANDRIA | OH | 45381-9384 |
| MAXIE SAVAGE | 412 N 5TH ST | | | | GODLEY | TX | 76044-3739 |
| MAXIE WEBB | 112 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| MAXIE, CARL L | | | | | | | |
| MAXIE, CLIFTON | 651 SPINDLE TREE DR | | | | HOPKINSVILLE | KY | 42240-2638 |
| MAXIE, DENNIS R | 2145 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| MAXIE, ELLA | 620 W GENESEE AVE | | | | SAGINAW | MI | 48602-5516 |
| MAXIE, HAROLD W | 3222 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-8210 |
| MAXIE, JAMES H | 5328 COTTON BAY DR W | | | | INDIANAPOLIS | IN | 46254-4519 |
| MAXIE, KAREN D | 2623 SPRING DR SE | | | | SMYRNA | GA | 30080-2533 |
| MAXIE, L T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAXIE, ROLAND P | 667 TYE BEND RD | | | | BARBOURVILLE | KY | 40906-7595 |
| MAXIM BAKER | 3017 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4225 |
| MAXIM CLEMONS | 2422 S BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| MAXIM GRANT | 1207 CEDAR ST | | | | BERKELEY | CA | 94702-1326 |
| MAXIM HEALTHCARE SVC | 1303 S LINDEN RD # C | | | | FLINT | MI | 48532-3442 |
| MAXIM HEALTHCARE SVC | 2309 VILLAGE PARK CT | | | | ONTARIO | OH | 44906-1167 |
| MAXIM IND. INC. | ROB WHARRAM | 4301 WESTERN RD. | | | WOOSTER | OH | |
| MAXIM INTEGRATED PRODUCTS | 120 SAN GABRIEL DR | PRODUCT PO BOX 60000 | | | SUNNYVALE | CA | 94086-5125 |
| MAXIM PLAMONDON | 13093 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| MAXIM REPORTING LLC | 64 FOAL LN | | | | MARTINSBURG | WV | 25405-2562 |
| MAXIM, DALE R | 1602 DORMIE DR | | | | GLADWIN | MI | 48624-8145 |
| MAXIM, EDWARD T | 4788 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505 |
| MAXIM, EMILY R | 12826 ASH LANE | | | | SHELBY TWP | MI | 48315-6915 |
| MAXIM, JOHN J | 60 RUSSO DR | | | | CANFIELD | OH | 44406-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXIM, MATTHEW A | 3369 COSEYBURN RD | | | | WATERFORD | MI | 48329-4301 |
| MAXIM, MICHAEL | 421 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |
| MAXIME STRYCHAR | PO BOX 267 | | | | NEW HUDSON | MI | 48165-0267 |
| MAXIMENA, DELORES E | 15606 MIDDLEBURY DR | | | | DEARBORN | MI | 48120-1058 |
| MAXIMIANO MARTINEZ JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| MAXIMILANO ALMEDINA | C/O COONEY & CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MAXIMILIAM MAGEE | 227 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| MAXIMILIAN DOMENIG | WEIDLICHGASSE 19 | | | | VIENNA | | 1130 |
| MAXIMILIAN GARCIA | 3750 OLIVE ST | | | | SAGINAW | MI | 48601-5540 |
| MAXIMILIAN MERTENS | GEREONSWALL 13 | | | 50668 COLOGNE GERMANY | | | |
| MAXIMILIAN MUETHERIG | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| MAXIMILIAN M█THERIG | X | | | | | | |
| MAXIMILIANO CHRISTIAN ALBERDI FILIPPINI | VIALE VINCENZO LANCETTI 4 | | | | MILANO | | 20158 |
| MAXIMILIANO LARROQUETTE | 2678 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1352 |
| MAXIMILLINO SIGALA | 2157 DE OVAN AVE | | | | STOCKTON | CA | 95204-1603 |
| MAXIMINO CARDOSO | 2710 SUMMERSET DRIVE | APT X106 | | | LAUDERDALE LAKES | FL | 33311 |
| MAXIMINO FIEIRAS | 6N945 BALMORAL LN | | | | ST CHARLES | IL | 60175-5710 |
| MAXIMINO FUERTES | 1121 FRANGIPANI LN | | | | CASSELBERRY | FL | 32707-2502 |
| MAXIMINO MACHADO | 802 LORAS LN | | | | MCALLEN | TX | 78501-9346 |
| MAXIMINO PALACIOS | 10670 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| MAXIMINO RODRIGUEZ | 1569 CARRIAGE BROOKE DR | | | | WELLINGTON | FL | 33414-6119 |
| MAXIMINO SORIA | 256 GROVE ST | | | | WOODBRIDGE | NJ | 07095-1835 |
| MAXIMINO VARGAS | 4299 N HILL DR | | | | HOLLY | MI | 48442-1818 |
| MAXIMO ARAGON | 473 E CAROLINE ST | | | | SAN BERNARDINO | CA | 92408-3704 |
| MAXIMO RIVERA | CALLE 14L8 | BELLA VISTA GARDENS | | | BAYAMON | PR | 00957 |
| MAXIMO SANCHEZ | 4351 CENTRAL ST | | | | DETROIT | MI | 48210-2736 |
| MAXIMUK, KATHERINE | 1705 N STATE ROUTE 590 | | | | GRAYTOWN | OH | 43432 |
| MAXIMUM AUTOMOTIVE SERVICE | 703 CENTRAL AVE | | | LONDON ON N5W 3P9 CANADA | | | |
| MAXIMUM CARE AMBULANCE | ATTN: RHONDA ZAVALA | 77 CENTRAL AVE # 112 | | | CLARK | NJ | 07066-1441 |
| MAXIMUM FITNESS PT A | 82 PENNSYLVANIA AVE | | | | AVONDALE | PA | 19311-1209 |
| MAXIMUM HOME HEALTH | JULIAN RODRIGUEZ JR & ASSOCIATES | 10113 N 10TH ST SUITE C | | | MCALLEN | TX | 78504-9381 |
| MAXIMUM HOME HEALTH LLC | MAXIMUM HOME HEALTH | 10113 N 10TH STREET SUITE C | | | MCALLEN | TX | 78504 |
| MAXIMUM SERVICES INC | 4443 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9739 |
| MAXIMUM TRANSPORTATION | PO BOX 577 | | | | ELIZABETHTOWN | KY | 42702-0577 |
| MAXIMUN SERVICES INCORPORATED | RE: PEGGY MCCAULEY | 3240 OFFICE POINTE PLACE | SUITE100 | | LOUISVILLE | KY | 40220 |
| MAXIN MURPHY | 3192 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| MAXIN SCHLANEK | 9 RUTH AVE | | | | PONTIAC | MI | 48341-1925 |
| MAXIN, EARL | 1143 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| MAXIN, EARL | 1143 HARRISON NE | | | | WARREN | OH | 44483-5124 |
| MAXIN, MARK F | 32805 WING LAKE RD | | | | FRANKLIN | MI | 48025-1934 |
| MAXINE | | | | | | | |
| MAXINE 4 WARD | PO BOX 8097 | | | | FAYETTEVILLE | AR | 72703-0001 |
| MAXINE A FINKELSTEIN PERSONAL REPRESENTATIVE FOR MILTON FINKELSTEIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| MAXINE A HALL | 188 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| MAXINE A HARPER | PO BOX 982 | | | | BUFFALO | NY | 14215-0982 |
| MAXINE AARON | 51 TURQUOISE WAY | | | | EUSTIS | FL | 32726 |
| MAXINE ABBOTT | 1465 E LAGUNA PL UNIT 13 | | | | YUMA | AZ | 85365-3588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE ABBOTT | 13406 TUSCOLA RD | | | | CLIO | MI | 48420-1851 |
| MAXINE ADAMS | 3796 12TH ST | | | | ECORSE | MI | 48229-1317 |
| MAXINE ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MAXINE AKERS | 449 RAGING RIVER RD | | | | MASON | MI | 48854-9332 |
| MAXINE ALBRIGHT | 674 COTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| MAXINE ALLABAUGH | 2680 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| MAXINE ALLEN | 3293 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| MAXINE ALLEN | 6180 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| MAXINE ANSEAUME | 200 W FAIRVIEW ST APT 11 | | | | KING CITY | MO | 64463-9624 |
| MAXINE ARTERBURN | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9305 |
| MAXINE ASTBURY | 2495 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| MAXINE AUSTIN | 105 S LOVEJOY ST | | | | DURAND | MI | 48429-1682 |
| MAXINE AUSTIN | 7218 NIEMAN RD | | | | SHAWNEE | KS | 66203-4460 |
| MAXINE B HERIGER | 140  SHENANGO PARK ROAD | | | | TRANSFER | PA | 16154 |
| MAXINE B MCMILLION | 1056  HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MAXINE BATES | 196 COUNTRYSIDE LN | | | | HIGHLAND | MI | 48357-3866 |
| MAXINE BAXTER | 5079 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| MAXINE BELL | 12254 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| MAXINE BENNER | 5075 HAYES RD | | | | MIDDLETON | MI | 48856-9759 |
| MAXINE BENNETT | 2324 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73159-6810 |
| MAXINE BENSON | 2437 ANNA ST NW | | | | WARREN | OH | 44481-9452 |
| MAXINE BLAKE | 60 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2464 |
| MAXINE BLANCHARD | 1840 BURMON RD | | | | DEFORD | MI | 48729-9652 |
| MAXINE BOMBE | 78 ROAD RUNNER RD | | | | PAISLEY | FL | 32767-9459 |
| MAXINE BOND | 601 CREED ST APT 4 | | | | STRUTHERS | OH | 44471-1255 |
| MAXINE BONNO | 8225 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| MAXINE BOYD | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| MAXINE BREWER | 710 E SWAYZEE ST | | | | MARION | IN | 46952-2917 |
| MAXINE BRIGGS | 3048 AYRE CT | | | | FLINT | MI | 48506-5402 |
| MAXINE BROWN | 2846 ALMESTER DR | | | | CINCINNATI | OH | 45211-7603 |
| MAXINE BROWN | 6730 S SOUTH SHORE DR UNIT 1306 | | | | CHICAGO | IL | 60649-1319 |
| MAXINE BROWN | 9700 N 950 E | | | | TWELVE MILE | IN | 46988 |
| MAXINE BROWN | 227 MARANATHA BLVD | | | | SEBRING | FL | 33870-6800 |
| MAXINE BULLARD | 11206 BALDWIN CIR | | | | HOLLY | MI | 48442-9381 |
| MAXINE BUNKER | 6585 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9666 |
| MAXINE BURRELL | 3410 SHERWOOD DR | | | | FLINT | MI | 48503-2300 |
| MAXINE BURSTON | 32226 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1536 |
| MAXINE BURTON | 1660 STAFFORD AVE | COUNTRYSIDE MANOR | | | BRISTOL | CT | 06010-2571 |
| MAXINE BUSH | 60 PIKE PL | | | | PLAINFIELD | IN | 46168-1540 |
| MAXINE C FLURY | 1292 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| MAXINE C GADDIS | 5305 WYNNDIKE ROAD | | | | JACKSON | MS | 39209-3728 |
| MAXINE C REIFINGER | 9684  KINSMAN PYMATUMING RD | | | | KINSMAN | OH | 44428-9313 |
| MAXINE C. HARRIS | 3819 HARTL DR. | | | | BRIDGEPORT | MI | 48722 |
| MAXINE CHILDERS | 135 ARMORY RD | | | | PRESTONSBURG | KY | 41653-9209 |
| MAXINE CINADR | 3531 E CHEROKEE ST APT 203 | | | | SPRINGFIELD | MO | 65809-2840 |
| MAXINE CLARK | 5407 LONG BOW DR | | | | KOKOMO | IN | 46902-5496 |
| MAXINE CLARK | 331 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1741 |
| MAXINE CLAY | 8914 NEPTUNE DR | | | | CINCINNATI | OH | 45231-4128 |
| MAXINE COBB | 408 VINE ST | | | | CEDARTOWN | GA | 30125-2552 |
| MAXINE COFFMAN | 2358 PEMBERTON DR | | | | TOLEDO | OH | 43606-3147 |
| MAXINE COLE | 6253 EASTRIDGE DR | | | | HUDSONVILLE | MI | 49426-8707 |
| MAXINE COLEMAN | 2700 ELIZABETH LAKE RD APT 406 | | | | WATERFORD | MI | 48328-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE COMPTON | 2644 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| MAXINE CONAWAY | 4146 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| MAXINE CONNELLY | 2031 255TH ST | | | | LOMITA | CA | 90717-2613 |
| MAXINE CONNER | 4115 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| MAXINE CORY | 3238 N HUMMINGBIRD DR | | | | MONTICELLO | IN | 47960-7267 |
| MAXINE CRAFTON | 350 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2608 |
| MAXINE CRAW | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| MAXINE CRENSHAW | 2706 MELODY LN | | | | NEWPORT | AR | 72112-2432 |
| MAXINE D WALDECK | 6103  SHAFFER ROAD | | | | WARREN | OH | 44481-9317 |
| MAXINE DANIELS | 4748 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| MAXINE DARRINGTON | 1826 UPTON AVE | | | | TOLEDO | OH | 43607-1640 |
| MAXINE DAVIS | 1002 VALLEY DR | | | | CRAWFORDSVILLE | IN | 47933-1560 |
| MAXINE DEBOLT | 8C60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |
| MAXINE DEBOLT | HC 60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |
| MAXINE DENNEY | 1004 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1756 |
| MAXINE DENT | 18765 NE 150TH ST | | | | LUTHER | OK | 73054-9418 |
| MAXINE DIDDENS | 17116 PHEASANT MEADOW LN SW | | | | PRIOR LAKE | MN | 55372-2760 |
| MAXINE DOMBROSKI | 3339 GLENBROOK DR | | | | BAY CITY | MI | 48706-2424 |
| MAXINE DONATH | 6114 BLACKMORE ST | | | | MAYVILLE | MI | 48744-9131 |
| MAXINE DOTSON | 245 OAK AVE, APT 804 | | | | SEBRING | FL | 33970-3634 |
| MAXINE DOUGLAS | 1530 S OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| MAXINE DRINKHORN | 1857 DAWES AVE | | | | ROCHESTER HILLS | MI | 48307-4806 |
| MAXINE DUNAVANT | 4363 S CORNWELL AVE | | | | CLARE | MI | 48617-9744 |
| MAXINE DUNNING | 3801 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MAXINE DUVALL | 311 STATE ST | | | | FAIRBORN | OH | 45324-3218 |
| MAXINE DWIGHT DORI | MAXINE DWIGHT, DORI | 9277 FLOYD PIKE | | | DUGSPUR | VA | 24325-3900 |
| MAXINE DWIGHT, DORI | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325-3900 |
| MAXINE E CRAW | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| MAXINE E GOLDBURG | 2156 W WOODVIEW DR | | | | MARION | IN | 46952 |
| MAXINE E GREENE | 8806 OUTLOOK DRIVE | | | | CLEVELAND | OH | 44144-2445 |
| MAXINE E HANSON | 2212 KENTUCKY AVE | | | | JOPLIN | MO | 64804-2144 |
| MAXINE E RAMSEY | 440 WARBURTON AVE APT 2D | | | | YONKERS | NY | 10701-1820 |
| MAXINE E SCHMIEGEL | 402 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1642 |
| MAXINE E THOMPSON | FAMILY SUPPORT FOR ACCOUNT OF | 70 PENHURST ST | GARY MOXLEY #P 1163-86 | | ROCHESTER | NY | 14619-1518 |
| MAXINE EAGLIN | 3332 SANDRA DR | | | | SHREVEPORT | LA | 71119 |
| MAXINE EASLEY | 1851 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-4819 |
| MAXINE ELLIS | 196 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| MAXINE ERDMAN | C/O MAXINE V ERDMAN TRUST | MAXINE V ERDMAN TTEE UAD 08/23/94 | 25550 NW MEEK RD | | HILLSBORO | OR | 97124-8501 |
| MAXINE F WILSON | 310 N 4TH ST | | | | HOMER | LA | 71040-3404 |
| MAXINE F YOUNGBLOOD | 13434 HUSTON ST APT A | | | | SHERMAN OAKS | CA | 91423-2017 |
| MAXINE FEDEWA | 1950 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9078 |
| MAXINE FEGUER | 700 W NORTHRUP ST | | | | LANSING | MI | 48911-3714 |
| MAXINE FERRERI | 30455 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3613 |
| MAXINE FINKBEINER | 212 S OTSEGO AVE APT 3 | | | | GAYLORD | MI | 49735-2705 |
| MAXINE FINKLER | 1616 CLEVELAND RR =1 | | | | MARNE | MI | 49435 |
| MAXINE FINLEY | RR 2 BOX 81 | | | | ELMORE CITY | OK | 73433-9540 |
| MAXINE FITCH | 25501 TROST BLVD UNIT 14-53 | | | | BONITA SPRINGS | FL | 34135 |
| MAXINE FLAGG | 1350 RING RD APT 209 | | | | CALUMET CITY | IL | 60409-5442 |
| MAXINE FLURY | 1292 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| MAXINE FOX | 745 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| MAXINE FRANCISCO | 110 TINDALL RD | | | | MIDDLETOWN | NJ | 07748-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXINE FRANKLIN | 2306 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 |
| MAXINE FRAZIER | 265 CRESTWOOD DR | | | | LENOIR CITY | TN | 37771-8255 |
| MAXINE FUNKHOUSER | 16122 NEW AVE | | | | LEMONT | IL | 60439-3698 |
| MAXINE FURMANEK | 4297 ROUTE 39 | | | | BLISS | NY | 14024-9707 |
| MAXINE G BREWER | 901 PALLISTER ST APT 1011 | | | | DETROIT | MI | 48202-2676 |
| MAXINE G BRYANT | 65 N DECKER AVE | | | | DAYTON | OH | 45417 |
| MAXINE GAGNON | 8092 MARYS FISH CAMP RD | | | | WEEKI WACHEE | FL | 34607-1234 |
| MAXINE GALLAGHER | 15031 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| MAXINE GANAWAY | 9501 E 37TH PL | | | | INDIANAPOLIS | IN | 46235-2102 |
| MAXINE GARRIS | 2295 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2050 |
| MAXINE GATZMYER | 655 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| MAXINE GEDDES | 862 CHERLYN CT | | | | COLUMBUS | OH | 43228-3226 |
| MAXINE GEORGE | 1433 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-1558 |
| MAXINE GERNER | 1437 DREXEL AVE NW | | | | WARREN | OH | 44485-2115 |
| MAXINE GILMORE | 6016 BRADFORD HILLS DR | | | | NASHVILLE | TN | 37211-6831 |
| MAXINE GINN | 2457 S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9786 |
| MAXINE GORMAN | 4524 LACOUNT RD | | | | HARBOR SPRINGS | MI | 49740-8809 |
| MAXINE GRANGER | 1334 OVERLAND DR | | | | SPRING HILL | FL | 34608-7455 |
| MAXINE GRAY | 1580 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 |
| MAXINE GREEN | 1062 HALE AVE | | | | DAYTON | OH | 45419-2425 |
| MAXINE GREEN | 26357 GALE RD | | | | PUEBLO | CO | 81006-9794 |
| MAXINE GREENE | 8806 OUTLOOK DRIVE | | | | CLEVELAND | OH | 44144-2445 |
| MAXINE GRISWOLD | 1110 N MELITA RD | | | | STERLING | MI | 48659-9662 |
| MAXINE GRIZZELL | 11252 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-8465 |
| MAXINE GROVER | 2752 CLARA RD | | | | JACKSONVILLE | FL | 32216-5312 |
| MAXINE GUZIK | # 55 | 150 TOWNGATE ROAD | | | ROCHESTER | NY | 14626-3019 |
| MAXINE GUZIK | 150 TOWNGATE RD | RM 55 | | | ROCHESTER | NY | 14626-3019 |
| MAXINE H FRANKLIN | 2306 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 |
| MAXINE HARDACRE | 123 BELLA VISTA DR APT 19 | | | | GRAND BLANC | MI | 48439-1587 |
| MAXINE HARDY | 651 E 97TH ST | | | | CLEVELAND | OH | 44108-1209 |
| MAXINE HARPER | PO BOX 982 | | | | BUFFALO | NY | 14215-0982 |
| MAXINE HARRIS | 214 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3703 |
| MAXINE HAUSER | 3544 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4722 |
| MAXINE HENDREE | 5820 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3812 |
| MAXINE HERIGER | 140 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-2132 |
| MAXINE HILL | 2044 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| MAXINE HILL | 270 BARNARDSVILLE HWY | | | | WEAVERVILLE | NC | 28787-9694 |
| MAXINE HINES | 415 3RD ST APT 4 | | | | SUNFIELD | MI | 48890-9005 |
| MAXINE HOGAN | 2555 FOWLER AVE | | | | OMAHA | NE | 68111-2014 |
| MAXINE HOLECEK | 265 RUBY CT APT 1 | | | | WEST BRANCH | MI | 48661-1165 |
| MAXINE HOWLAND | 100 RILEY AVENUE | | | | LONDON | OH | 43140-1521 |
| MAXINE HUDSPETH | 349 ROBIN LN | | | | MCDONOUGH | GA | 30253-3834 |
| MAXINE HUFF | 1800 W HIGH ST | | | | JACKSON | MI | 49203-2777 |
| MAXINE HURSMAN | 1528 LIPTON ST | | | | ANTIOCH | CA | 94509-2122 |
| MAXINE IMHOFF | 755 GULICK RD | | | | HASLETT | MI | 48840-9107 |
| MAXINE IRVING | PO BOX 35 | | | | FULTON | MI | 49052-0035 |
| MAXINE J PIQUER | 775 FILBERT AVE | | | | EUGENE | OR | 97404 |
| MAXINE J. WILSON | 147 N VASSAR RD | | | | FAIRGROVE | MI | 48733 |
| MAXINE JACKSON | 2409 89TH AVE | | | | OAKLAND | CA | 94605-3929 |
| MAXINE JAGO | 5241 E COLDWATER RD LOT 416 | | | | FLINT | MI | 48506 |
| MAXINE JAMES | 6507 BOWDOIN PL | | | | BRADENTON | FL | 34207-5529 |
| MAXINE JOHNSON | 1251 E WILSON ST APT 311 | | | | BATAVIA | IL | 60510-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE JOHNSON | 252 4TH ST | | | | CROSSVILLE | TN | 38555-4303 |
| MAXINE JOHNSON | 19101 EVERGREEN RD APT 1214 | | | | DETROIT | MI | 48219-2687 |
| MAXINE JONES | 4818 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| MAXINE JONES | 1650 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| MAXINE JUNKER | 6814 S MARK ROAD SPACE A | | | | TUCSON | AZ | 85757 |
| MAXINE K GANAWAY | 9501 E 37TH PL | | | | INDIANAPOLIS | IN | 46235-2102 |
| MAXINE KIELIAN | 628 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| MAXINE KILKOIN | 1061 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| MAXINE KING | 401 S 6TH ST | | | | WEST BRANCH | MI | 48661-1329 |
| MAXINE KING | 273 W 6TH ST | | | | MANSFIELD | OH | 44903-7014 |
| MAXINE KING | 4712 KEDRON RD | | | | SPRING HILL | TN | 37174-2251 |
| MAXINE KIRK | 3851 ENGLISH AVE | C/O PAMELA S HARP | | | INDIANAPOLIS | IN | 46201-4531 |
| MAXINE KIRKPATRIC | PO BOX 1112 | 410 W MURRAY ST | | | SESSER | IL | 62884-1112 |
| MAXINE KNOX | 7462 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9429 |
| MAXINE KOGER | 6224 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2818 |
| MAXINE KOWAL | 36 KRAKOW ST | | | | BUFFALO | NY | 14206-3128 |
| MAXINE KOWALSKI | 2009 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8743 |
| MAXINE KRETZ | 11131 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 |
| MAXINE KUENZER | 3218 OSWEGO RD | | | | CROSSVILLE | TN | 38572-6113 |
| MAXINE KYLE | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| MAXINE L GILLIAM | 3224 RIDGELAWN SE | | | | WARREN | OH | 44484-3644 |
| MAXINE L LEE | 314 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| MAXINE L POTWORA | 104 N SPRUCE ST | | | | BATAVIA | NY | 14020-2612 |
| MAXINE L SEYMORE | 2468 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| MAXINE L STIFFLER | 11101 E UNIVERSITY DR | LOT 14 | | | APACHE JUNCTION | AZ | 85120 |
| MAXINE LALONDE | 4319 MACKINAW RD | | | | SAGINAW | MI | 48603-3111 |
| MAXINE LANE | 10550 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9755 |
| MAXINE LARKE | 2800 STH DIXON RD | APT 117 | | | KOKOMO | IN | 46902 |
| MAXINE LASHER | 2401 MEADOWBROOK | | | | PONCA CITY | OK | 74604 |
| MAXINE LATINI | 6124 RUHLMANN RD APT 1 | | | | LOCKPORT | NY | 14094-5828 |
| MAXINE LAWRENCE | 413 W DARTMOUTH ST | | | | FLINT | MI | 48505-6620 |
| MAXINE LE BEAU | 43066 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1221 |
| MAXINE LEE | 314 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| MAXINE LEE | 5420 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8909 |
| MAXINE LIEBMANN | 4114 S FAIRWAY AVE | C/O JOHN CHAMBERS | | | SPRINGFIELD | MO | 65804-6515 |
| MAXINE LILLAR | 458 LONDO RD | | | | WAKEFIELD | MI | 49968-9513 |
| MAXINE LINCE | 5030 ESTA DR | | | | FLINT | MI | 48506-1573 |
| MAXINE LINNE | 15885 E 2150 NORTH RD | | | | DANVILLE | IL | 61834-5753 |
| MAXINE LONGEST | 1211 W EUCLID AVE | | | | MARION | IN | 46952-3488 |
| MAXINE LORING | 3401 PETERS RD | | | | TROY | OH | 45373-9220 |
| MAXINE LOVE | 1130 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| MAXINE LUCE | 744 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| MAXINE LULL | 1652 SPANDRIL LN | | | | FORT MILL | SC | 29708-6908 |
| MAXINE M HERMANSON | CGM IRA CUSTODIAN | 5106 MONTGOMERY DRIVE | | | MADISON | WI | 53716-1934 |
| MAXINE M LATINI | 6124 RUHLMANN RD APT 1 | | | | LOCKPORT | NY | 14094-5828 |
| MAXINE M NILL | 408   E SIXTH ST APT #14 | | | | DAYTON | OH | 45402-2946 |
| MAXINE M PEERCY | 1118 POPLAR HILL DR | | | | LEBANON | OH | 45036-8520 |
| MAXINE MACKINNON | 128 IRWIN MILL RD | | | | CLINTON | TN | 37716-6946 |
| MAXINE MACLEAN | 2581 VINNY DR | | | | MIDDLETOWN | OH | 45044-3010 |
| MAXINE MAGEE | 333 S EATON ST APT 410 | | | | LAKEWOOD | CO | 80226-3504 |
| MAXINE MALLOY | 15539 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3051 |
| MAXINE MANDOCK | 315 AIRPORT RD | | | | EAST TAWAS | MI | 48730-9318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE MARTIN | 2058 HWY 721 MARTIN DR. | | | | HAZARD | KY | 41701 |
| MAXINE MARTIN | 2470 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| MAXINE MASON | 703 S ROGERS ST | APT 5 | | | MASON | MI | 48854-1779 |
| MAXINE MAYS | 622 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| MAXINE MCARTHUR | 2063 S TERM ST | | | | BURTON | MI | 48519-1026 |
| MAXINE MCCARTY | 1410 S ERIE ST | | | | BAY CITY | MI | 48706-5126 |
| MAXINE MCCAULEY | 8828 W 400 N | | | | KOKOMO | IN | 46901-8639 |
| MAXINE MCCORD | 5282 W 900 N | | | | FRANKTON | IN | 46044-9445 |
| MAXINE MCCRAY | 658 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| MAXINE MCCRILLIS | 1254 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| MAXINE MCELDOWNEY | 6409 TAYLOR RD | | | | VASSAR | MI | 48768-9426 |
| MAXINE MCLAUGHLIN | 47345 VICTORIAN SQ N | | | | CANTON | MI | 48188-6325 |
| MAXINE MCMILLION | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MAXINE MCVAUGH | PO BOX 12 | | | | AVONDALE | PA | 19311-0012 |
| MAXINE MILLER | 16940 OAKLEY RD LOT 30 | | | | CHESANING | MI | 48616-9509 |
| MAXINE MILLER | 528 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1018 |
| MAXINE MILLER | 6615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| MAXINE MILLER | 1981 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| MAXINE MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| MAXINE MINNICK | 4341 MOSTETLER RD | | | | HARRISON | MI | 48625-9230 |
| MAXINE MITCHELL | 5525 HUNTER ST | | | | RAYTOWN | MO | 64133-3249 |
| MAXINE MODJESKI | 12975 JACOBSEN RD | | | | WELLSTON | MI | 49689-9590 |
| MAXINE MOORE | 147 KENCREST DR | | | | ROCHESTER | NY | 14606-5709 |
| MAXINE MORGAN | PO BOX 59 | | | | MARKLEVILLE | IN | 46056-0059 |
| MAXINE MORRIS | PO BOX 442101 | | | | DETROIT | MI | 48244-2101 |
| MAXINE MURPHY | 54 E 300 S APT 3 | | | | SAINT GEORGE | UT | 84770-3685 |
| MAXINE MURPHY | 8687 N RICKS DR E | | | | MC CORDSVILLE | IN | 46055-9749 |
| MAXINE MURPHY | 510 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MAXINE MURPHY | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| MAXINE MYERS | 2940 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| MAXINE MYHER | 713 WHEELER AVE | | | | SOUTH BELOIT | IL | 61080-2019 |
| MAXINE NEAL | 6212 AUTUMNWOOD DR | | | | FRISCO | TX | 75035-2152 |
| MAXINE NORDEN | 29481 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |
| MAXINE NOWLIN | 121 BOBBY JEAN LN | | | | WELLINGTON | KY | 40387-8159 |
| MAXINE O GERNER | 1437 DREXEL AVE NW | | | | WARREN | OH | 44485-2115 |
| MAXINE ODEN | 125 HARVEY ODEN RD | | | | EVA | AL | 35621-7408 |
| MAXINE ORNELAS | 196 W NORWAY,APT 9 | C/O GENERAL DELIVERY | | | HARRISON | MI | 48625 |
| MAXINE ORR | 4282 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1430 |
| MAXINE PALMER | 2206 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3232 |
| MAXINE PALMIERO | 10717 CAPTAIN HOOK CIR | | | | THONOTOSASSA | FL | 33592-8313 |
| MAXINE PARADA | 122 ELIZABETH ST | | | | MEDINA | NY | 14103-1304 |
| MAXINE PARKER | 7283 PARKER RD | | | | BASOM | NY | 14013-9751 |
| MAXINE PAYNE | PO BOX 465 | | | | DE SOTO | MO | 63020-0465 |
| MAXINE PEERCY | 1118 POPLAR HILL DR | | | | LEBANON | OH | 45036-8520 |
| MAXINE PEETZ | 316 W WALNUT ST APT 223 | | | | GREENSBURG | IN | 47240-3420 |
| MAXINE PERKINS | 8500 DEL ARBOLE DR | | | | MIDWEST CITY | OK | 73110-6906 |
| MAXINE PHILLIPS | 6403 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8568 |
| MAXINE PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| MAXINE POLLARD | 1111 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| MAXINE POWELL | HRC 75 BOX 570 | | | | WELLINGTON | KY | 40387 |
| MAXINE POWELL | 7125 BROOKLYN AVE | | | | KANSAS CITY | MO | 64132-1716 |
| MAXINE POWERS | 6941 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE POWERS | 2216 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| MAXINE PRIEST | 602 N DEAN ST | | | | BAY CITY | MI | 48706-4623 |
| MAXINE R BERTON | LIBERTY RETIREMENT COMMUNITY | 7300 MC EWEN ROAD | | | DAYTON | OH | 45459 |
| MAXINE R PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| MAXINE RAMSEY | 440 WARBURTON AVE APT 2D | | | | YONKERS | NY | 10701-1820 |
| MAXINE RAYNAL | 7235 S JANET ST TRLR 23 | | | | OKLAHOMA CITY | OK | 73150-7426 |
| MAXINE REASOR | 98 N 10TH ST | | | | GREENCASTLE | IN | 46135-7512 |
| MAXINE REED | # 20 | 707 EMGE ROAD | | | O FALLON | MO | 63366-2118 |
| MAXINE REED | 223 TIMBER KNOLL DR APT 150 | | | | CHATTANOOGA | TN | 37421-3776 |
| MAXINE REEDER | 980 WILMINGTON AVE | LAKEWOOD APTS #618 | | | DAYTON | OH | 45420-1674 |
| MAXINE REIFINGER | 9684 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| MAXINE RHINEHART | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404 |
| MAXINE RICE | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| MAXINE RICHARDS | PO BOX 1572 | | | | FRANKFORT | MI | 49635-1572 |
| MAXINE RICHARDSON | 4451 RISKE DR APT 2403 | | | | FLINT | MI | 48532 |
| MAXINE RICHMOND | 707 S 1ST ST #604 | | | | JACKSONVILLE BEACH | FL | 32250 |
| MAXINE RICKETTS | 228 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MAXINE RIVERS | 510 COPEMAN BLVD | | | | FLINT | MI | 48503-1116 |
| MAXINE RIVERS | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| MAXINE ROBBINS | 2237 35TH ST | | | | BEDFORD | IN | 47421-5516 |
| MAXINE ROBBINS | 534 ASTIGO DR | | | | CROSSVILLE | TN | 38572 |
| MAXINE ROGERS | 468 STOVE RD | | | | BEDFORD | IN | 47421-7642 |
| MAXINE ROONEY | 1440 W DIVISION RD | | | | TIPTON | IN | 46072-8584 |
| MAXINE ROSS | 108 VALLEY DALE LN | | | | TAYLORS | SC | 29687-5859 |
| MAXINE ROSS | 1503 CONFEDERATE DR | AVENUE | | | HOPE | AR | 71801-7819 |
| MAXINE ROUSH | PO BOX 65 | | | | BAINBRIDGE | IN | 46105-0065 |
| MAXINE RUTLEDGE | 528 HEATHER DR APT 3 | | | | DAYTON | OH | 45405 |
| MAXINE RYAN | 536 N SHORE DR | | | | CRYSTAL | MI | 48818-9697 |
| MAXINE S BENSON | 2437  ANNA AVE. N.W. | | | | WARREN | OH | 44481-9452 |
| MAXINE S KING | 4712 KEDRON RD | | | | SPRING HILL | TN | 37174-2251 |
| MAXINE S ROBINSON | 119 RUTHERFORD HAYES CIR | | | | JACKSON | MS | 39213 |
| MAXINE SAFERIGHT | 2587 HARSHMAN RD | | | | DAYTON | OH | 45424-5033 |
| MAXINE SAMPSON | 440 N GRAND MESA DR TRLR 7 | | | | CEDAREDGE | CO | 81413-3308 |
| MAXINE SANDERS | 14431 TRAVILLE GARDEN CIRCLE | APT 204D | | | ROCKVILLE | MD | 20850 |
| MAXINE SCHULTZ | 2490 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| MAXINE SHARPE | 4465 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9710 |
| MAXINE SHIVLEY | 180 S COLONY DR APT 327 | | | | SAGINAW | MI | 48638-6011 |
| MAXINE SHOTTS | 2909 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603-1281 |
| MAXINE SHUGARTS | 135 CALEB RD | | | | WEST DECATUR | PA | 16878-8868 |
| MAXINE SIMON | 607 BRILL CT | | | | NEWARK | DE | 19711-3448 |
| MAXINE SMITH | 2440 SWEET BIRCH CT | | | | GASTONIA | NC | 28054-1310 |
| MAXINE SMITH | 508 1/2 COUTANT ST | | | | FLUSHING | MI | 48433-1625 |
| MAXINE SMITH | 6344 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| MAXINE SMITH JR | 4104 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4102 |
| MAXINE SNELL | 8029 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| MAXINE SNOW | 3025 WEST SYCAMORE STREET | APT 108 | | | KOKOMO | IN | 46901-4177 |
| MAXINE SNYDER | 935 E ARCADA ST APT 3 | | | | ITHACA | MI | 48847-1365 |
| MAXINE SOVEY | 2627 W M21 LOT 93 | | | | OWOSSO | MI | 48867 |
| MAXINE SPENCER | 4443 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| MAXINE SPRAGGINS | 248 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| MAXINE STANBERRY | 4616 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| MAXINE STAPLETON | 3514 SW MCDANIAL AVE | | | | BLUE SPRINGS | MO | 64015-7434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE STAPLETON | 3514 S.W MCDANIELS AVE | | | | BLUE SPRINGS | MO | 64015 |
| MAXINE STEMLER | 240 CHARLOTTE HWY | APT 22 | | | PORTLAND | MI | 48875-1669 |
| MAXINE STEVENS | 5355 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| MAXINE STEWART | 8219 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |
| MAXINE STEWART | 701 N OCEAN ST APT 1802 | | | | JACKSONVILLE | FL | 32202-3079 |
| MAXINE STEWART-BIGGS | 651 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1554 |
| MAXINE STIFFLER | 9515 US HIGHWAY 41 N LOT 192 | | | | PALMETTO | FL | 34221-9640 |
| MAXINE STINSON | 9120 STATE ROUTE 49 | | | | ANSONIA | OH | 45303-9707 |
| MAXINE STONE | 1325 RED LEAF LN | | | | EAST LANSING | MI | 48823-1339 |
| MAXINE STOREY | 1121 RIVER VALLEY DR | | | | FLINT | MI | 48532-2927 |
| MAXINE STRATTON | 8478 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2736 |
| MAXINE STRUM | 303 HARTFORD SQ | | | | HARTFORD | WI | 53027-1977 |
| MAXINE SUMMERS | 628 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| MAXINE SUTYAK | 10617 SALAMANCA DR | | | | PORT RICHEY | FL | 34668-3041 |
| MAXINE SWISHER | 2489 SOUTH IRISH ROAD | | | | DAVISON | MI | 48423-8362 |
| MAXINE TABER | 9381 GIBBS RD | | | | SPRINGPORT | MI | 49284-9702 |
| MAXINE TAKASH | 22701 N BLACK CANYON HWY | A18 | | | PHOENIX | AZ | 85027 |
| MAXINE TEMPLIN | 2361 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| MAXINE TERRY | PO BOX 91002 | | | | PITTSBURGH | PA | 15221-7002 |
| MAXINE THOMAS | 1705 PARRISH AVENUE | | | | HAMILTON | OH | 45011-4614 |
| MAXINE THOMPSON | 683 BERRYS MILL RD | | | | WEST BATH | ME | 04530-6605 |
| MAXINE THOMPSON | 3991 SEVEN HILLS TRL | | | | STONE MTN | GA | 30083-4634 |
| MAXINE THOMPSON-BOEHM | 419 JEFFERSON AVE | | | | MC ARTHUR | OH | 45651-1056 |
| MAXINE TOBEY | 338 COLGAN AVE SE | | | | PORT CHARLOTTE | FL | 33952-9711 |
| MAXINE TOMS | 779 S CHESTERFIELD AVE | | | | COLUMBUS | OH | 43209-2630 |
| MAXINE TOWNES-BROWN | 9321 CARBON PLANT RD | | | | BASTROP | LA | 71220-8222 |
| MAXINE TREVARROW | APT B | 3249 HUNTINGTON WOODS DR SE | | | GRAND RAPIDS | MI | 49512-8128 |
| MAXINE TURNER | 8104 MODESTO DR | | | | ARLINGTON | TX | 76001-8545 |
| MAXINE TURNER | 957 DARLING ST | | | | FLINT | MI | 48532-5031 |
| MAXINE TURNER | 215 HELTONVILLE ROAD EAST | | | | BEDFORD | IN | 47421-9241 |
| MAXINE V BLAKE | 60 WYNDEMERE | | | | FRANKLIN | OH | 45005-2464 |
| MAXINE V REEDER | LAKEWOOD APTS #618 | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-1686 |
| MAXINE V WEBB | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| MAXINE V WELCH | 9341 W CO RD 11005 | | | | WESTPORT | IN | 47283-9639 |
| MAXINE VECELLIO | 31134 PARDO ST APT 201 | | | | GARDEN CITY | MI | 48135-1867 |
| MAXINE VINCENT | 510 E BELLE AVE | | | | SAINT CHARLES | MI | 48655-1504 |
| MAXINE WALDECK | 6103 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| MAXINE WALKER | 1563 SAGEWOOD LN NW | | | | BROOKHAVEN | MS | 39601-4440 |
| MAXINE WALKER | 1327 N JENISON AVE | | | | LANSING | MI | 48915-1417 |
| MAXINE WALTER | 2824 GREENACRE DR | APT 214 | | | FINDLAY | OH | 45840 |
| MAXINE WARD | 409 ARCHER DR | | | | FAIRBORN | OH | 45324-5111 |
| MAXINE WARD | 5305 GARY C DR APT 30 | HIDDEN CREEK MANOR APTS | | | PRESCOTT | MI | 48756-9524 |
| MAXINE WASHINGTON | PO BOX 890091 | | | | OKLAHOMA CITY | OK | 73189-0091 |
| MAXINE WATTS | 80644 KERN RD | | | | LAWTON | MI | 49065-9667 |
| MAXINE WEAVER | APT 571 | 101 TRINITY LAKES DRIVE | | | SUN CITY CTR | FL | 33573-5737 |
| MAXINE WEBER | 705 N MERIDIAN ST | CENTURY VILLA HEALTH CARE | | | GREENTOWN | IN | 46936-1246 |
| MAXINE WELLS | 850 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| MAXINE WETHERN | 236 E FAIR LN | | | | CENTENNIAL | CO | 80121-2272 |
| MAXINE WHITE | 14573 WINTHROP ST | | | | DETROIT | MI | 48227-2254 |
| MAXINE WHITMAN | 10879 OTTER DR | | | | SAINT HELEN | MI | 48656-9612 |
| MAXINE WILLIAMS | 1690 WINNFIELD RD | | | | EROS | LA | 71238-8436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXINE WILLIAMS | 25182 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 |
| MAXINE WILLIAMS | 9508 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |
| MAXINE WILSON | 310 N 4TH ST | | | | HOMER | LA | 71040-3404 |
| MAXINE WINKHART | 604 STEVISON DR | | | | SPRINGFIELD | OH | 45503-5029 |
| MAXINE WOLFARD | PO BOX 236 | | | | BROOKVILLE | OH | 45309-0236 |
| MAXINE WOODS | 13953 MACKAY ST | | | | DETROIT | MI | 48212-2181 |
| MAXINE WRIGHT | 8695 W 1000 S - 35 | | | | LA FONTAINE | IN | 46940 |
| MAXINE YAGLOWSKI | 6375 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1267 |
| MAXINE YINGER | 271 WINDEMERE CIR | | | | WESTERVILLE | OH | 43082-6351 |
| MAXINE YOUMANS | 7360 ADANA AVE | | | | PT CHARLOTTE | FL | 33981-2638 |
| MAXINE YOUNG | 5103 WHEELER LAKE RD | | | | AUGUSTA | GA | 30909-5775 |
| MAXINE YOUNGS | 172 PARKWAY DR | | | | DAVISON | MI | 48423-9130 |
| MAXINE ZAWOL | 1415 MONTERAY ST | | | | FLINT | MI | 48503-3567 |
| MAXINGVEST AG | 2945 WALKENT CT NW | | | | GRAND RAPIDS | MI | 49544-1481 |
| MAXINGVEST AG | LYNN BOVIDGE X4618 | 2945 WALKENT CT NW | | | GRAND RAPIDS | MI | 49544-1481 |
| MAXINGVEST AG | QUICKBORNSTR 24 | | | HAMBURG HH 20253 GERMANY | | | |
| MAXINGVEST AG | UEBERSEERING 18 | | | HAMBURG HH 22297 GERMANY | | | |
| MAXINO THERESA | # 2 | 1511 ASBURY PLACE | | | PITTSBURGH | PA | 15217-1443 |
| MAXINOSKI, BESSIE P | PO BOX 432 | | | | MONTREAL | WI | 54550-0432 |
| MAXLEY BROOKS SR | PO BOX 307396 | | | | GAHANNA | OH | 43230-7396 |
| MAXMEY THOMAS | MAXMEY, THOMAS | 3400 MORLAN DRIVE | | | BOWIE | MD | 20715 |
| MAXMEY, THOMAS | 3400 MOYLAN DR | | | | BOWIE | MD | 20715-2962 |
| MAXMIUM - PRIVATIZATION | 3425 CONSTITUTION COURT | PO BOX 1469 | | | JEFFERSON CITY | MO | 65102-1469 |
| MAXON CORP | 6375 DIXIE RD UNIT 3 | | | MISSISSAUGA CANADA ON L5T 2E1 | | | |
| MAXON CORP | 7577 CENTRAL PARK BLVD STE 213 | | | | MASON | OH | 45040 |
| MAXON CORP | 27085 GRATIOT AVE STE C | | | | ROSEVILLE | MI | 48066-2984 |
| MAXON CORP | 201 E 18TH ST | PO BOX 2068 | | | MUNCIE | IN | 47302-4124 |
| MAXON HOLDING CORP | 2285 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8404 |
| MAXON, ALICE | 2788 ISLAND LAKE DR | BOX 3070 | | | NATIONAL CITY | MI | 48748-9524 |
| MAXON, BRADLEY J | 4273 CRABAPPLE CT | | | | MOORPARK | CA | 93021 |
| MAXON, ELIZABETH | 214 EAST BALTIMORE | | | | FLINT | MI | 48505-3383 |
| MAXON, GUILE E | 1248 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| MAXON, JACK A | 11991 E DEERFIELD RD | | | | SHEPHERD | MI | 48883-9706 |
| MAXON, JAMES I | 15021 MARSH CREEK RD | | | | KENT | NY | 14477-9758 |
| MAXON, JEFFREY A | 25805 HARPER AVE | C/O TIMOTHY BARKOVIC, POA | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| MAXON, MILDRED J | 1024 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2429 |
| MAXON, SHIRLEY M | 6315 CENTRAL PARK DR | | | | ABERDEEN | WA | 98520-7168 |
| MAXPRO TECHNOLOGIES INC | 7728 KLIER DR S | | | | FAIRVIEW | PA | 16415-2454 |
| MAXS AUTOMOTIVE | 126 GREEN ST | | | | ABILENE | TX | 79603-7240 |
| MAXS RACE | 1257 HASLETT RD | | | | HASLETT | MI | 48840-8953 |
| MAXSELL THOMPSON | 20267 ALDERTON ST | | | | DETROIT | MI | 48219-1218 |
| MAXSON JR, RAYMOND | 407 MCDONALD ST | | | | BAY CITY | MI | 48706-4188 |
| MAXSON, ANDREW L | 11414 OAK RD | | | | OTISVILLE | MI | 48463 |
| MAXSON, BETTY M | LOT 142 | 2001 SOUTH DEFIANCE STREET | | | ARCHBOLD | OH | 43502-9147 |
| MAXSON, BRIAN S | 108 KIMMEL RD | | | | CLAYTON | OH | 45315-9704 |
| MAXSON, DAVID J | 2141 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| MAXSON, DONALD E | 3552 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| MAXSON, EUGENE J | 2881 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| MAXSON, FRANCES F | 11327 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXSON, FRANCES F | 2419 W MOUNT MORRIS RD APT 3 | | | | MOUNT MORRIS | MI | 48458-8233 |
| MAXSON, FREDERICK C | 3754 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1345 |
| MAXSON, GARY J | 12062 OAK RD | | | | OTISVILLE | MI | 48463 |
| MAXSON, JANET M | 4095 TRIWOOD LANE | | | | BRIDGEPORT | MI | 48722-9576 |
| MAXSON, JERRY L | 13171 IYOPAWA ISLAND RD | | | | COLDWATER | MI | 49036-9038 |
| MAXSON, JOHN J | 3946 STANDISH RD | | | | RHODES | MI | 48652-9514 |
| MAXSON, KAREN | 13171 IYOPAWA ISLAND RD | | | | COLDWATER | MI | 49036-9038 |
| MAXSON, KENNETH R | 4095 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| MAXSON, LENA M | 8485 BALDWIN ROAD | | | | GOODRICH | MI | 48438 |
| MAXSON, LEONA | PO BOX 46 | | | | KINGSTON | MI | 48741 |
| MAXSON, LUCINDA J | APT A | 34 WOLF AVENUE | | | ENGLEWOOD | OH | 45322-1600 |
| MAXSON, MARJORIE I | 5800 JEFFERSON AVE | NOTTINGHAM PLACE | | | MIDLAND | MI | 48640-2936 |
| MAXSON, MARJORIE I | NOTTINGHAM PLACE | 5800 JEFFERSON STREET | | | MIDLAND | MI | 48640 |
| MAXSON, MICHAEL D | 1325 W STANTON RD | | | | STANTON | MI | 48888-9164 |
| MAXSON, MORGAN E | 221 ROBINSON ST | | | | N TONAWANDA | NY | 14120-6927 |
| MAXSON, PATRICIA M | 2881 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| MAXSON, PATRICIA M | 2881 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9266 |
| MAXSON, PATSY | 19324 KLINGER | | | | DETROIT | MI | 48234-1738 |
| MAXSON, PATSY | 19324 KLINGER ST | | | | DETROIT | MI | 48234-1738 |
| MAXSON, ROBERT R | 2296 N BAY MID COUNTY LINE RD | | | | RHODES | MI | 48652-9506 |
| MAXSON, SUSAN K | 45 SCHOOL AVE | | | | CLAWSON | MI | 48017-1219 |
| MAXSON, VIRGINIA M | 1300 CENTER AVE | APT 103 | | | BAY CITY | MI | 48708 |
| MAXTED PHILIP | 10050 64TH AVENUE | | | | PLEASANT PR | WI | 53158-3316 |
| MAXTED, JESSIE L | 1715 HODGES BLVD APT 309 | | | | JACKSONVILLE | FL | 32224-1047 |
| MAXTON MOTORS | 114 W MAIN ST | | | | BUTLER | IN | 46721-1322 |
| MAXTON MOTORS | 1250 LINCOLN RD | | | | ALLEGAN | MI | 49010-9706 |
| MAXUM HEALTH CORP/ D | PO BOX 848074 | | | | DALLAS | TX | 75284-8074 |
| MAXUS ENERGY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| MAXUS ENERGY CORPORATION | C/O WILLIAM L WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE RD E, PO BOX 627 | | PRINCETON | NJ | 08542 |
| MAXUS ENERGY CORPORATION | C/O WILLIAM L. WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | P.O. BOX 627 | PRINCETON | NJ | 08542 |
| MAXWELL & MILLER/KAL | 200 E MICHIGAN AVE STE 201 | | | | KALAMAZOO | MI | 49007-3958 |
| MAXWELL AARON (446143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAXWELL ACIE (635405) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MAXWELL BALLARD | PO BOX 595 | | | | INKSTER | MI | 48141-0595 |
| MAXWELL CARR | 1913 JAMES ST | | | | NILES | OH | 44446-3919 |
| MAXWELL CHRYSLER PLYMOUTH DODGE INC | | | | | | | |
| MAXWELL CO | 10300 EVENDALE DR | | | | CINCINNATI | OH | 45241 |
| MAXWELL CURTIS P (429396) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXWELL DOLLY | 505 S 17TH ST | | | | WORLAND | WY | 82401-3627 |
| MAXWELL DOTSON SR | PO BOX 351465 | | | | DETROIT | MI | 48235-6465 |
| MAXWELL EMPSON | 6035 LAKE DR | | | | YPSILANTI | MI | 48197-7015 |
| MAXWELL FOWLER | 3110 VALENTINE DR | | | | MARION | IN | 46953-3425 |
| MAXWELL FRONCZAK JR. | 79 HILL ST | | | | TONAWANDA | NY | 14150-3356 |
| MAXWELL G WESTPHAL | 613 3RD ST | | | | BAY CITY | MI | 48708-5905 |
| MAXWELL GARDY | 3275 WASHBURN RD | | | | VASSAR | MI | 48768-8936 |
| MAXWELL GOODALL | 5109 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8982 |
| MAXWELL GORETSKI | 13346 WESTMINISTER DR | | | | STERLING HTS | MI | 48313-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXWELL HOUSER | 580 MALLARD ST | | | | ROCHESTER | MI | 48309-3523 |
| MAXWELL HOUSER | 17810 ESS LAKE DR | | | | HILLMAN | MI | 49746-7915 |
| MAXWELL HOVATER | 455 S BRACE RD | | | | ETHRIDGE | TN | 38456-5111 |
| MAXWELL J CROSBY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MAXWELL J FLEMING | 113 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| MAXWELL J PETERSEN | 22 BRANDYWINE RD | | | | SOUTH BARRINGTON | IL | 60010 |
| MAXWELL JERRY A (429397) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXWELL JO | 2205 GREENHILLS DR | | | | KILGORE | TX | 75662-2801 |
| MAXWELL JONES | 1204 E SHERMAN ST | | | | MARION | IN | 46952-3012 |
| MAXWELL JR, HAROLD J | 14 AVEBURY CT | VILLAGES OF OLD LANDING | | | REHOBOTH BEACH | DE | 19971-8601 |
| MAXWELL JR, RALPH A | 5025 BAXTER RD | | | | BAXTER | TN | 38544-4526 |
| MAXWELL JR, THOMAS A | 41120 FOX RUN ROAD | APT 107 | | | NOVI | MI | 48377 |
| MAXWELL JR., JEFFERY B | 9016 ANN AVE | | | | KANSAS CITY | KS | 66112-3614 |
| MAXWELL KORTUM | 157 73RD ST | | | | NIAGARA FALLS | NY | 14304-4045 |
| MAXWELL LANE | 3625 REYNOLDSBURG RD | | | | CAMDEN | TN | 38320-6120 |
| MAXWELL LEMCOOL | 12441 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| MAXWELL LYLE | 7240 W 20TH ST N | | | | NEWTON | IA | 50208-8669 |
| MAXWELL MALNORY | 3589 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9643 |
| MAXWELL NELSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MAXWELL OWEN D (358134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXWELL ROBERT D JR | MAXWELL, KATHLEEN L | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| MAXWELL ROBERT D JR | MAXWELL, KATHLEEN L | 5200 NORWEST CENTER , 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| MAXWELL ROBERT D JR | MAXWELL, ROBERT D | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| MAXWELL ROBERT D JR | MAXWELL, ROBERT D | 5200 NORWEST CENTER , 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| MAXWELL SHEILA A & KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| MAXWELL SHERBROOKE MAYNARD | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| MAXWELL SMITH | 1016 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2736 |
| MAXWELL SPICER | 1301 N RAINBOW BLVD | APT 15 | | | LAS VEGAS | NV | 89108-5833 |
| MAXWELL SR, JOHN W | 11801 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| MAXWELL SUE | 1248 DOOLITTLE RD | | | | WOODBURY | TN | 37190-5248 |
| MAXWELL TANK LINES INC | PO BOX 440 | | | | CHANNAHON | IL | 60410-0440 |
| MAXWELL WARD | 4500 SUMMER DR | | | | ANDERSON | IN | 46012-9545 |
| MAXWELL WEESE | PO BOX 220 | | | | SPRINGFIELD | WV | 26763-0220 |
| MAXWELL WHITNEY JR | 2055 TITTABAWASSEE ST | | | | ALGER | MI | 48610-8504 |
| MAXWELL'S AUTO REPAIRS | 8-1455 YOUVILLE DRIVE | | | ORLEANS ON K1C 4R1 CANADA | | | |
| MAXWELL, ACIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MAXWELL, ADAH K | 6659 W 100 N | | | | TIPTON | IN | 46072-8667 |
| MAXWELL, AGNES | 25559 PRINCETON ST | | | | DEARBORN HEIGHTS | MI | 48125-1136 |
| MAXWELL, ALAN C | N15921 HIGH ST | | | | POWERS | MI | 49874-9614 |
| MAXWELL, ALAN D | 7532 SCAUP LN | | | | CITRUS HEIGHTS | CA | 95621-1647 |
| MAXWELL, ALBERT H | 2882 PULLIAM MILL RD NW | | | | DEWY ROSE | GA | 30634-2219 |
| MAXWELL, ALBERT W | APT 323 | 182 SOUTH COUNTY ROAD 550 EAST | | | AVON | IN | 46123-7060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXWELL, ALBERT W | 182 S COUNTY RD 550 E APT 323 | | | | AVON | IN | 46123-7058 |
| MAXWELL, ALBERTA S | 1312 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4532 |
| MAXWELL, ANIKA V | 18314 CYPRESS HAVEN DR | | | | TAMPA | FL | 33647-2960 |
| MAXWELL, ANN | 437 FENTON PL | | | | CHARLOTTE | NC | 28207-1917 |
| MAXWELL, ANN B | 6593 34TH AVE | | | | HUDSONVILLE | MI | 49426-9071 |
| MAXWELL, ANNA P | 3604 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-1030 |
| MAXWELL, ANTHONY A | 2631 KEENAN AVE | | | | DAYTON | OH | 45414-4909 |
| MAXWELL, APRIL | AYRES R JACK JR LAW OFFICES OF | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| MAXWELL, APRIL | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| MAXWELL, ARLIE T | 311 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MAXWELL, ARLIE THOMAS | 311 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MAXWELL, BARRY D | 6606 VALLEY MILLS AVE | | | | INDIANAPOLIS | IN | 46241-9629 |
| MAXWELL, BARRY M | 10961 HIGHWAY 59 | | | | LAVONIA | GA | 30553-4937 |
| MAXWELL, BENNIE L | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| MAXWELL, BILLY J | 6325 N 350 E | | | | ALEXANDRIA | IN | 46001-8875 |
| MAXWELL, BIRL | 603 EAST ST APT 2 | | | | WILLIAMSBURG | IA | 52361-9533 |
| MAXWELL, BOBBIE A | 4422 OAKCREST DR | | | | LANSING | MI | 48917-4111 |
| MAXWELL, BRANDI A | PO BOX 371 | | | | CUTLER | IN | 46920-0371 |
| MAXWELL, BRIAN F | 1819 E 6TH ST | | | | ANDERSON | IN | 46012-3530 |
| MAXWELL, BURTON G | 815 CINNAMON RIDGE PL | | | | WEST FARGO | ND | 58078-8190 |
| MAXWELL, CAROLYN | 2120 SILVER FOX DR | | | | EDMOND | OK | 73003 |
| MAXWELL, CHARLES N | PO BOX 1083 | | | | MANSFIELD | OH | 44901-1083 |
| MAXWELL, CHARLOTTE A | 108 SE 21ST PL | | | | CAPE CORAL | FL | 33990-1441 |
| MAXWELL, CHARLOTTE A | 108 SOUTH EAST 21ST PLACE | | | | CAPE CORAL | FL | 33990-1441 |
| MAXWELL, CINDY A | 2778 RIDEOUT LN APT D416 | | | | MURFREESBORO | TN | 37128 |
| MAXWELL, CLARENCE D | 4722 OPPERMAN AVE | | | | DAYTON | OH | 45431-1031 |
| MAXWELL, CLAUDE E | 15130 TIMBER VILLAGE RD LOT 96 | | | | GROVELAND | FL | 34736-9652 |
| MAXWELL, CLESTILE | 20200 WARRINGTON DR | | | | DETROIT | MI | 48221-1358 |
| MAXWELL, CLIFF | 3400 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| MAXWELL, CLIFFORD L | 2329 LISTER AVE | | | | KANSAS CITY | MO | 64127-4663 |
| MAXWELL, CLOYCE W | PO BOX 141 | 5724 HIGH ST | | | BATH | MI | 48808-0141 |
| MAXWELL, CLYDE E | 2304 ARROW AVE | | | | ANDERSON | IN | 46016 |
| MAXWELL, CLYDE E | 2304 SHERMAN ST | | | | ANDERSON | IN | 46016 |
| MAXWELL, COZIE A | 1309 12TH ST | | | | ATHENS | AL | 35611-4103 |
| MAXWELL, CURTIS J | 1136 W LAKE RD | | | | CLIO | MI | 48420-8880 |
| MAXWELL, CURTIS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAXWELL, CYNTHIA | APT 107B | 5360 FALCON CREEK WAY | | | INDIANAPOLIS | IN | 46254-7015 |
| MAXWELL, DANIEL D | 2385 BAY SIDE AVE | | | | PORTAGE | MI | 49002-7273 |
| MAXWELL, DANIEL H | 18403 BLUEWATER COVE DR | | | | HUMBLE | TX | 77346-6043 |
| MAXWELL, DAVID A | 505 W STARK ST | | | | BAY CITY | MI | 48706-3468 |
| MAXWELL, DAVID A | 23510 GLENBROOK ST | | | | ST CLR SHORES | MI | 48082-2199 |
| MAXWELL, DAVID D | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| MAXWELL, DAVID K | 2135 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-8265 |
| MAXWELL, DAVID M | 3021 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| MAXWELL, DAWN L | 2810 PACHECO BLVD | | | | MARTINEZ | CA | 94553 |
| MAXWELL, DENNIS J | 12091 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| MAXWELL, DENNIS JAMES | 12091 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| MAXWELL, DENNIS R | 13608 GRANGER RD | | | | CLEVELAND | OH | 44125-1924 |
| MAXWELL, DEREK J | 1216 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| MAXWELL, DIANE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXWELL, DIANE M. | 283 SETON RD | | | | CHEEKTOWAGA | NY | 14225 |
| MAXWELL, DIANE R | 4928 WAILAPA RD | | | | KILAUEA | HI | 96754-5539 |
| MAXWELL, DON N | 1400 CARSLEY RD | | | | JACKSON | MS | 39209-9132 |
| MAXWELL, DONALD E | 1348 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5364 |
| MAXWELL, DORIS E | 5109 THREE MILE RD | | | | BAY CITY | MI | 48706-9004 |
| MAXWELL, DORIS E | 5109 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| MAXWELL, DOROTHY G | 598 BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| MAXWELL, DOROTHY G | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| MAXWELL, DUANE S | 2907 KINGS CORNERS RD E | | | | MANSFIELD | OH | 44904-9536 |
| MAXWELL, EARL | | | | | | | |
| MAXWELL, EDNA L | 458 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| MAXWELL, EDWARD A | 708-3777 RIVERSIDE DR E | | | WINDSOR ON CANADA N8Y-4W6 | | | |
| MAXWELL, EDWARD ALONZO | 3777 RIVERSIDE DRIVE APT 708 | | | WINDSOR ON N8Y 4W6 CANADA | | | |
| MAXWELL, EDWARD S | 1530 THUNDERBIRD LN | | | | BELLEVILLE | IL | 62221-6714 |
| MAXWELL, ELLIOTT P | PO BOX 1148 | | | | CAIRO | GA | 39828-0940 |
| MAXWELL, ELNORA | 6169 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| MAXWELL, ELVERNE | PO BOX 533 | | | | ORRVILLE | AL | 36767-0533 |
| MAXWELL, EMMA | 220 NABER ST | | | | RIPLEY | TN | 38063-8041 |
| MAXWELL, EMMA | 220 NABER STREET | | | | RIPLEY | TN | 38063-8041 |
| MAXWELL, EMMA J | PO BOX 533 | | | | ORRVILLE | AL | 36767 |
| MAXWELL, EMMA L | 3773 E STATE ROAD 18 | | | | FLORA | IN | 46929-9319 |
| MAXWELL, EMMETT P | 2122 ROBBINS AVE APT 247 | | | | NILES | OH | 44446-3999 |
| MAXWELL, ETHEL | 18639 E VIA DE PALMAS | | | | QUEEN CREEK | AZ | 85242-4042 |
| MAXWELL, ETHEL C | 824 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5328 |
| MAXWELL, ETHEL P | 1940 DONNA DR | | | | ANDERSON | IN | 46017-9698 |
| MAXWELL, EVERETT E | 5863 SCIOTO DARBY RD APT 302 | | | | HILLIARD | OH | 43026-3311 |
| MAXWELL, EXIE B | 533 EVERETT AVE | | | | KANSAS CITY | KS | 66101-2214 |
| MAXWELL, FRANCES I | 1721 HEATHROW DR | | | | COOKEVILLE | TN | 38506-5556 |
| MAXWELL, FRANCIS G | 8408 N RIDGE TRL | | | | MILTON | WI | 53563-8723 |
| MAXWELL, FRANKLIN A | 458 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| MAXWELL, FRANKLIN D | 53175 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2745 |
| MAXWELL, FREDDY E | 14004 APACHE DR | | | | EDMOND | OK | 73013-1612 |
| MAXWELL, FREDIE L | PO BOX 383 | | | | WHITMORE LAKE | MI | 48189-0383 |
| MAXWELL, GARY A | 7750 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2116 |
| MAXWELL, GERALD W | 1300 US HIGHWAY 72 W | | | | ATHENS | AL | 35611-4114 |
| MAXWELL, GERALD W | 1808 WADSWORTH ST SE | | | | DECATUR | AL | 3560-3448 |
| MAXWELL, GLENNA R | 5507 BROBECK ST | | | | FLINT | MI | 48532-4061 |
| MAXWELL, GLORIA I | 53175 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2745 |
| MAXWELL, GWENDOLYN B | 1206 CLARKVIEW ST SW | | | | DECATUR | AL | 35601-6206 |
| MAXWELL, HARRY W | 7648 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| MAXWELL, HELEN D | 5340 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| MAXWELL, HILTON | 304 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| MAXWELL, HIRSEL H | 29744 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2694 |
| MAXWELL, JACK D | 11406 INGRAM ST | | | | LIVONIA | MI | 48150-2872 |
| MAXWELL, JACK L | 777 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| MAXWELL, JACK W | 2005 VICTORIA DR | | | | MUNCIE | IN | 47302-2032 |
| MAXWELL, JACK W | 2005 S VICTORIA DR | | | | MUNCIE | IN | 47302-2032 |
| MAXWELL, JAMES G | 9890 MOCCASIN TRL | | | | WEXFORD | PA | 15090-9398 |
| MAXWELL, JAMES G | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| MAXWELL, JAMES G | 598 BEAM DR | | | | FRANKLIN | OH | 45005-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXWELL, JAMES P | 135 WANDA ST | | | | ELYRIA | OH | 44035-7741 |
| MAXWELL, JANET | 9000 E JEFFERSON AVE APT 17-8 | | | | DETROIT | MI | 48214-4199 |
| MAXWELL, JANET E | 9387 VILLAS DR | | | | FOLEY | AL | 36535-9220 |
| MAXWELL, JASON M | | | | | | | |
| MAXWELL, JATHER | 9105 ARTESIAN ST | | | | DETROIT | MI | 48228-1701 |
| MAXWELL, JEFFREY G | 28 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2328 |
| MAXWELL, JEFFREY M | 6730 E COUNTY RD N | | | | MILTON | WI | 53563-8700 |
| MAXWELL, JEFFREY W | 6849 WEIL DR | | | | BROWNSBURG | IN | 46112-8474 |
| MAXWELL, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXWELL, JERRY K | 8505 LINDSEY RD | | | | CASCO | MI | 48064-2512 |
| MAXWELL, JESSIE T | 161 WEST DELASON | | | | YOUNGSTOWN | OH | 44507-1026 |
| MAXWELL, JESSIE T | 161 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1026 |
| MAXWELL, JILL A | 1216 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| MAXWELL, JILL ANN | 1216 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| MAXWELL, JIMMY L | 206 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2156 |
| MAXWELL, JIMMYE LOUISE | 206 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2156 |
| MAXWELL, JOHN | 313 MILL STREET | | | | FLUSHING | MI | 48433-2012 |
| MAXWELL, JOHN E | 108 SOUTHEAST 21ST PLACE | | | | CAPE CORAL | FL | 33990-1441 |
| MAXWELL, JOHN H | 6901 PARKBELT DR | | | | FLINT | MI | 48505-1912 |
| MAXWELL, JOHN K | | | | | | | |
| MAXWELL, JOHN L | 27 EDENDERY CIRCLE | | | | FAIRPORT | NY | 14450-1013 |
| MAXWELL, JOHN L | 1940 DONNA DR | | | | ANDERSON | IN | 46017-9698 |
| MAXWELL, JOHN S | 8144 MIZNER LN | | | | BOCA RATON | FL | 33433-1138 |
| MAXWELL, JOHN T | 1224 MAPLE ST | | | | ROCHESTER | NY | 14611-1548 |
| MAXWELL, JOSEPH A | 6332 SCHELL LN | | | | ANDERSON | IN | 46013-9693 |
| MAXWELL, JOSEPH F | 2715 PASADENA DR | | | | BAY CITY | MI | 48706-2666 |
| MAXWELL, JOSEPHINE J | 2016 N 67TH ST | | | | KANSAS CITY | KS | 66104-2623 |
| MAXWELL, JOSEPHINE J | 2016 NO 67TH ST | | | | KANSAS CITY | KS | 66104-2623 |
| MAXWELL, KATHLEEN L | ZIMMERMAN REED PLLP | 5200 NORWEST CENTER, 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| MAXWELL, KATHLEEN L | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MAXWELL, KEITH R | 1023 TULIP ST | | | | GRAND LEDGE | MI | 48837-2044 |
| MAXWELL, KENNETH A | 24000 MINES RD | | | | LIVERMORE | CA | 94550-9548 |
| MAXWELL, KENNETH D | 1230 W 450 N | | | | LEBANON | IN | 46052-9528 |
| MAXWELL, KENNETH G | 2142 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4678 |
| MAXWELL, KENNETH I | 3 RITTER RD | | | | KENDALL PARK | NJ | 08824-1417 |
| MAXWELL, KEVIN P | 8801 WHEATLEY ST | | | | HOUSTON | TX | 77088 |
| MAXWELL, KEVIN T | 13968 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1300 |
| MAXWELL, LARRY A | 5529 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 |
| MAXWELL, LARRY D | 6574 W MAY RD | | | | BLOOMINGTON | IN | 47403-9547 |
| MAXWELL, LARRY D | 1357 ABBIE KILGORE WAY | | | | LOGANVILLE | GA | 30052-7580 |
| MAXWELL, LAURA L | 3849 E STATE ROAD 18 | | | | FLORA | IN | 46929-9288 |
| MAXWELL, LAURIE A | 311 SAPHIRE | | | | MORRICE | MI | 48857 |
| MAXWELL, LAURIE A | 311 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MAXWELL, LAWRENCE A | 1819 E 6TH ST | | | | ANDERSON | IN | 46012-3530 |
| MAXWELL, LAWRENCE M | PO BOX 93 | 425 RUSSELL DRIVE | | | OMER | MI | 48749-0093 |
| MAXWELL, LENARD O | 35631 BOOTH ST | | | | WESTLAND | MI | 48186-4282 |
| MAXWELL, LEONA | 12517 JORDAN LN | | | | DESOTO | MO | 63020-3440 |
| MAXWELL, LIEU W | 100 BITTERSWEET LN | | | | GENEVA | IN | 46740-9205 |
| MAXWELL, LINDA J | 873 WILLIAMSBURY APT 156 | | | | WATERFORD | MI | 48328-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXWELL, M | 19956 BLACKSTONE STREET | | | | DETROIT | MI | 48219 |
| MAXWELL, MAMIE H | 7031 STRATFORD LANE | | | | FLUSHING | MI | 48433-3705 |
| MAXWELL, MARAJO V | 6325 N 350 E | | | | ALEXANDRIA | IN | 46001-8875 |
| MAXWELL, MARGARET M | 6210 WOODLAWN AVE | | | | COLUMBIA | SC | 29209 |
| MAXWELL, MARIE | 1216 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| MAXWELL, MARILYN L | 3414 BIG SUR DR | | | | LAS VEGAS | NV | 89122-3985 |
| MAXWELL, MARILYN L | 3414 BIG SUR | | | | LAS VEGAS | NV | 89122-3985 |
| MAXWELL, MARTHA | 3715 WARRENSVILLE CENTER RD APT 330 | | | | SHAKER HEIGHTS | OH | 44122-6369 |
| MAXWELL, MARTHA | 3715 WARRENSVILLE CENTER RD. | APT 330 | | | SHAKER HEIGHTS | OH | 44122-6369 |
| MAXWELL, MARTHA M | 151 N LOCUST STREET | APT# 513 | | | INGLEWOOD | CA | 90301 |
| MAXWELL, MARTHA M | 14040 SAINT MARYS ST | | | | DETROIT | MI | 48227-4911 |
| MAXWELL, MARTHA S | 8400 VAMO RD UNIT 1036 | | | | SARASOTA | FL | 34231-7872 |
| MAXWELL, MARY E | 3106 AUBURN RD # 1 | | | | AUBURN HILLS | MI | 48326-3216 |
| MAXWELL, MARY E | G 3064 MILLER RD #207 | | | | FLINT | MI | 48507-1339 |
| MAXWELL, MARY L | 777 W PRAIRIE AVE APT 302 | | | | DECATUR | IL | 62522-2054 |
| MAXWELL, MAZETTA | 4069 N 71ST ST | | | | MILWAUKEE | WI | 53216-1025 |
| MAXWELL, MEREDITH L | 3773 E STATE ROAD 18 | | | | FLORA | IN | 46929-9319 |
| MAXWELL, MICHAEL | | | | | | | |
| MAXWELL, MICHAEL D | 13900 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| MAXWELL, MICHAEL DAVIS | 13900 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| MAXWELL, MICHAEL J | 4225 MILLER RD | #334 | | | FLINT | MI | 48507 |
| MAXWELL, MICHAEL JOSEPH | 4225 MILLER RD #334 | | | | FLINT | MI | 48507 |
| MAXWELL, MICHAEL M | 1283 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| MAXWELL, MICHAEL M | PO BOX 394 | | | | LAKEVIEW | OH | 43331 |
| MAXWELL, MICHAEL S | 3585 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8650 |
| MAXWELL, MICHAEL SCOTT | 3585 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8650 |
| MAXWELL, MICHAEL W | 8330 E JEFFERSON AVE APT 709 | | | | DETROIT | MI | 48214-2741 |
| MAXWELL, MICHEAL T | PO BOX 182 | | | | CADILLAC | MI | 49601-0182 |
| MAXWELL, MORTON S | 20781 LARI MARK ST | | | | PERRIS | CA | 92570-6989 |
| MAXWELL, MYRTLE E | 126 ARBOR MEADOW DR | | | | SICKLERVILLE | NJ | 08081-1753 |
| MAXWELL, NADENE T | 3880 LOCKPORT OLCOTT RD LOT 15 | | | | LOCKPORT | NY | 14094-1161 |
| MAXWELL, NORMA J | 2913 29TH ST | | | | BEDFORD | IN | 47421-5206 |
| MAXWELL, NORMA J | 2913 29TH STREET | | | | BEDFORD | IN | 47421-5206 |
| MAXWELL, OLIVER C | 8055 NESTLE AVE | | | | RESEDA | CA | 91335-1326 |
| MAXWELL, ONA I. | 5711 WOODLEAF DRIVE | | | | KNOXVILLE | TN | 37912-2133 |
| MAXWELL, OWEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAXWELL, PATRICIA A | 1900 S INDIANA AVE | | | | KOKOMO | IN | 46902-2083 |
| MAXWELL, PATRICIA A | 1006 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| MAXWELL, PATRICIA A | 1900 SOUTH INDIANA | | | | KOKOMO | IN | 46902 |
| MAXWELL, PATRICK M | 5150 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| MAXWELL, PATRICK MICHAEL | 5150 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| MAXWELL, PAUL D | 5850 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| MAXWELL, PAUL E | 6740 E 275 N | | | | LEBANON | IN | 46052-9287 |
| MAXWELL, PAUL H | 12 EDGEWOOD AVE | | | | NEW CASTLE | DE | 19720 |
| MAXWELL, PAUL H | 411 SANTA CLARA CIR | | | | LADY LAKE | FL | 32159-8614 |
| MAXWELL, PETER A | 965 E SALZBURG RD | | | | BAY CITY | MI | 48706-9773 |
| MAXWELL, PONITZ & SCLAWY, PLLC | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |
| MAXWELL, QUILLIE | APT 233 | 16850 WYOMING STREET | | | DETROIT | MI | 48221 |
| MAXWELL, RACHEL M | 5747 SAINT JOE CENTER RD | | | | FORT WAYNE | IN | 46835-2447 |
| MAXWELL, RACQUEL | 4084 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46226-5224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXWELL, RACQUEL N. | 4084 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46226-5224 |
| MAXWELL, RALPH D | 214 HAMPTON ST | | | | ROCKMART | GA | 30153-1754 |
| MAXWELL, RAY L | 1283 BOB BULLOCK RD | | | | COOKEVILLE | TN | 38506 |
| MAXWELL, RENEE | 3732 SCOFIELD STREET | | | | METAIRIE | LA | 70002-1558 |
| MAXWELL, RENEE | MOREL MICHELE LAW OFFICE | PO BOX 1046 | | | LULING | LA | 70070-1046 |
| MAXWELL, RENEE | GARRITY ROBERT T JR LAW OFFICE | 1905 HICKORY AVE | | | HARAHAN | LA | 70123-1607 |
| MAXWELL, RENEE M | PO BOX 383 | | | | WHITMORE LAKE | MI | 48189-0383 |
| MAXWELL, RENEE MICHELE | PO BOX 383 | | | | WHITMORE LAKE | MI | 48189-0383 |
| MAXWELL, RICHARD C | 3223 CATAWBA RD | | | | TROUTVILLE | VA | 24175 |
| MAXWELL, RICHARD W | 1307 SUMMERWALK PKWY | | | | TUCKER | GA | 30084-8409 |
| MAXWELL, ROBERT | 1191 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5242 |
| MAXWELL, ROBERT | PO BOX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| MAXWELL, ROBERT | 9507 ORCHARD ST PO BX 321 | | | | NEW LOTHROP | MI | 48460-9617 |
| MAXWELL, ROBERT D | ZIMMERMAN REED PLLP | 5200 NORWEST CENTER, 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| MAXWELL, ROBERT D | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MAXWELL, ROBERT L | 1238 N GAY ST | | | | BALTIMORE | MD | 21213 |
| MAXWELL, ROBERT P | 1726 S. E. 8TH STREET | | | | CAPE CORAL | FL | 33990-1600 |
| MAXWELL, ROBERT P | 1726 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1600 |
| MAXWELL, ROLEY | 4276 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3206 |
| MAXWELL, RONALD | 3417 DONALD AVE | | | | INDIANAPOLIS | IN | 46224-1618 |
| MAXWELL, RONALD E | 3313 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5530 |
| MAXWELL, RONALD L | ROSCHE RICHARD J | 4476 MAIN ST STE 201 | | | SNYDER | NY | 14226 |
| MAXWELL, ROSANNA | 5529 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 |
| MAXWELL, SAMUEL | APT 204 | 12225 NORTH WOODCREST DRIVE | | | DUNLAP | IL | 61525-9560 |
| MAXWELL, SAMUEL R | 12939 N INDIAN RIVER DR LOT 13 | | | | SEBASTIAN | FL | 32958-3877 |
| MAXWELL, SHIRLEY A | PO BOX 182 | | | | CADILLAC | MI | 49601-0182 |
| MAXWELL, STAR D | 65 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512-1150 |
| MAXWELL, STEVE N | 205 RIVEREDGE DR | | | | MOORE | SC | 29369-9019 |
| MAXWELL, SUSAN R | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| MAXWELL, SUSAN R | 7868 COOLEY RD. | | | | RAVENNA | OH | 44266-9752 |
| MAXWELL, TERRY M | 4118 JENSOME LN | | | | FRANKLIN | TN | 37064-1162 |
| MAXWELL, THERESA M | 4743 BAXTER ST | | | | SANTA BARBARA | CA | 93110-1909 |
| MAXWELL, THOMAS B | 338 GARFIELD | | | | KANSAS CITY | KS | 66101 |
| MAXWELL, THOMAS F | 5027 WOODSHORE LN | | | | FULSHEAR | TX | 77441-4358 |
| MAXWELL, THOMAS G | 2577 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9268 |
| MAXWELL, THOMAS R | 265 SCHROP AVE | | | | AKRON | OH | 44312-1231 |
| MAXWELL, TIMOTHY W | 844 YELL RD | | | | LEWISBURG | TN | 37091-4135 |
| MAXWELL, TIMOTHY W | 6278 N 400 W | | | | ANDERSON | IN | 46011-9237 |
| MAXWELL, TREVOR W | 932 JESSICA CT | | | | LAKEWOOD | NJ | 08701-3651 |
| MAXWELL, TYRONE | 152 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| MAXWELL, VASSIE | 3341 CHARLEVOIX ST | | | | DETROIT | MI | 48207-3219 |
| MAXWELL, VEDDIES K | 3400 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| MAXWELL, VICKIE J | 9377 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| MAXWELL, VICTOR A | 5972 WILLASTON DR | | | | DAYTON | OH | 45431-2280 |
| MAXWELL, VIRGIL | 633 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| MAXWELL, VIRGIL W | 5514 SIR WALTERS WAY | | | | NORTH FORT MYERS | FL | 33917-9059 |
| MAXWELL, WALTER J | 16321 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| MAXWELL, WALTER JOSEPH | 16321 HOEFT RD | | | | BELLEVILLE | MI | 48111 |
| MAXWELL, WAYNE E | 549 GREENBROOK LN | | | | GRAND PRAIRIE | TX | 75052-5039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXWELL, WAYNE EARL | 549 GREENBROOK LN | | | | GRAND PRAIRIE | TX | 75052-5039 |
| MAXWELL, WAYNE H | 912 HARBIN HILL RD | | | | MOUNTAIN CITY | TN | 37683-6090 |
| MAXWELL, WENDY B | 510 QUAILWOOD CT | | | | CAPE CARTERET | NC | 28584-9773 |
| MAXWELL, WILLIAM A | 6202 TOWNCENTER CIR | | | | NAPLES | FL | 34119-9560 |
| MAXWELL, WILLIAM C | 210 PEACH TREE RD | | | | HARTSELLE | AL | 35640-8112 |
| MAXWELL, WILLIAM E | 504 W FITH ST | | | | FLINT | MI | 48505 |
| MAXWELL, WILLIAM H | 389 WILLARD RD | | | | MASSENA | NY | 13662-3479 |
| MAXWELL, WILLIAM T | 7700 EVERETT AVE | | | | KANSAS CITY | KS | 66112-2450 |
| MAXWELL, WILMA B | 310 NW ST | | | | LEBANON | IN | 46052 |
| MAXWELL, WILMA L | 9151 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| MAXWELL-GMII, INC. | FRANK GRESE | 13483 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78249-2207 |
| MAXXAM ANALYTICS INC | | | | | | | |
| MAXXAM INC | JANET HELLEY | 1508 HWY 246 S | | | ORCHARD PARK | NY | |
| MAXXINE DAVIS | 37722 GREEN DR | | | | EASTLAKE | OH | 44095-1012 |
| MAXXIS INTERNATIONAL USA | 545 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2935 |
| MAXZONE AUTO PARTS CORP | 15889 SLOVER UNIT A | | | | FONTANA | CA | 92337-7038 |
| MAXZONE VEHICLE LIGHTING INC | 15889 SLOVER UNIT A | | | | FONTANA | CA | 92337 |
| MAXZONE VEHICLE LIGHTING INC | 2790 SPECTRUM DR | | | | ELGIN | IL | 60124-7841 |
| MAXZONE VEHICLE LIGHTING INC | GALEN CHEN | MAXZONE AUTO PARTS | | 2790 SPECTRUM DR | | | |
| MAXZONE VEHICLE LIGHTING INC. | GALEN CHEN | MAXZONE AUTO PARTS | | 2790 SPECTRUM DR | | | |
| MAXZONE/FONTANA | 15889 SLOVER UNIT A | | | | FONTANA | CA | 92337 |
| MAY & SCO/FOWLERVILL | PO BOX 17 | | | | HOWELL | MI | 48844-0017 |
| MAY & SCOFIELD | PO BOX 17 | | | | HOWELL | MI | 48844-0017 |
| MAY & SCOFIELD | NO CONTACT PERSON | 445 E VAN RIPER RD. | | | NEW HAVEN | MO | 63068 |
| MAY & SCOFIELD INC | | 445 E VAN RIPER RD | | | FOWLERVILLE | MI | 48836-7931 |
| MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 |
| MAY & SCOFIELD INC | NO CONTACT PERSON | PO BOX 17 | | | HOWELL | MI | 48844-0017 |
| MAY & SCOFIELD INC | NO CONTACT PERSON | 445 E VAN RIPER RD. | | | NEW HAVEN | MO | 63068 |
| MAY & SCOFIELD INC | SHARON ELLENS | 911 SW 7TH ST | | | MADISON | SD | 57042-3211 |
| MAY & SCOFIELD INC | PO BOX 17 | | | | HOWELL | MI | 48844-0017 |
| MAY & SCOFIELD LLC | PO BOX 17 | | | | HOWELL | MI | 48844-0017 |
| MAY & SCOFIELD LTD | STROUDLEY RD | THE DANES HILL INDSTL EST | | BASINGSTOKE RG24 8UG GREAT BRITAIN | | | |
| MAY & SUCHER | 5777 W MAPLE RD STE 180 | | | | WEST BLOOMFIELD | MI | 48322-4448 |
| MAY ADAMS GERDES & THOMPSON | PO BOX 160 | | | | PIERRE | SD | 57501-0160 |
| MAY ADAMS GERDES & THOMPSON LLP | PO BOX 160 | | | | PIERRE | SD | 57501-0160 |
| MAY AND SCOFIELD/MI | 627 DEARBORN ST | | | | HOWELL | MI | 48843-2348 |
| MAY ANDREWS | 8650 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2453 |
| MAY ANTHONY | 59 LINABURY AVE | | | | WATERFORD | MI | 48328-2856 |
| MAY ANTOINETTE & GIAN B A CAGGIANO | MAY ANTOINETTE CAGGIANO & | GIAN B A CAGGIANO JT TEN | 525 W CLIFFORD ST | | WINCHESTER | VA | 22601-3713 |
| MAY BAKER | 41 PRICE AVE APT 1 | | | | ERLANGER | KY | 41018-1682 |
| MAY BELL LOEB | 2792 DONNELLY DR. APT 375 | | | | LATANA | FL | 33462 |
| MAY BERNHARD | 688 A HERITAGE HIILL | | | | SOUTHBURY | CT | 06488 |
| MAY BRANCA | 15-30 124 STREET | | | | COLLEGE POINT | NY | 11356 |
| MAY BROTHERS EXXON | 6807 LEE HWY | | | | CHATTANOOGA | TN | 37421-2445 |
| MAY BURKES | 101 HILLSIDE LN | | | | DESOTO | TX | 75115-5909 |
| MAY CABIL | 4706 CABALLERO CT | | | | FORT WAYNE | IN | 46835-3700 |
| MAY CARTHANS | PO BOX 13268 | | | | FLINT | MI | 48501-3268 |
| MAY CECIL | PO BOX 194 | | | | CHARLOTTE | TN | 37036-0194 |
| MAY CERVI | 9359 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAY CHARTERS INC | PO BOX 6803 | | | | CHANDLER | AZ | 85246-6803 |
| MAY CHEONG TOY PRODUCTS FTY., LTD. | | | | | | | |
| MAY CLEARMAN | 1339 NEUMANN RD | | | | LEWISTON | MI | 49756-8704 |
| MAY COLBERT | 2188 BAYHAM DR SE | | | | GRAND RAPIDS | MI | 49508-5027 |
| MAY COLEN | 1736 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| MAY CROUTHER | 18415 COYLE STREET | | | | DETROIT | MI | 48235-2829 |
| MAY DAMRON | PO BOX 823 | C/O MOLLY T PERRY | | | LAKE HELEN | FL | 32744-0823 |
| MAY DENNIS G (347959) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY DEPARTMENT CO | ATTN LEASE ADMINISTRATOR | 611 OLIVE ST 13TH FL | | | SAINT LOUIS | MO | 63101 |
| MAY DOBRICH | 509 S 3RD AVE | | | | ELIZABETH | PA | 15037-1343 |
| MAY DOVE | 1030 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3120 |
| MAY EDWARD & LILLIAN | 3212 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9751 |
| MAY EHRENMAN TRUST | 12562 MAJESTIC ISLES DR | | | | BOYNTON BEACH | FL | 33437 |
| MAY ENG | 310 W 23RD PL | | | | CHICAGO | IL | 60616-1919 |
| MAY FINCH | 12970 KELLEY RD | | | | BROOKLYN | MI | 49230-9773 |
| MAY GARRETT | 79 FRANCIS CREEK BLVD | | | ST CATHARINES ON L2W1B3 CANADA | | | |
| MAY GHALIB | 1128 S LINDEN RD | | | | FLINT | MI | 48532-3454 |
| MAY GHALIB MD | ATTN:  MAY GHALIB | 1128 S LINDEN RD # 11 | | | FLINT | MI | 48532-3454 |
| MAY HARRIS | 2019 GARDNER RD | | | | HAMILTON | OH | 45013-1121 |
| MAY HAWLEY | 20947 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3551 |
| MAY HINES | 2162 CEDAR VLY | | | | KINGSLAND | TX | 78639-3827 |
| MAY HONG COFFEE | 3887 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3251 |
| MAY HRESKO | 5510 LARKIN LN | | | | CLARKSTON | MI | 48348-4826 |
| MAY I I I, ANDREW J | 877 E DAVIS DR | | | | FRANKLIN | IN | 46131-7680 |
| MAY I I I, HARRY | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| MAY III, ANDREW J | 877 E DAVIS DR | | | | FRANKLIN | IN | 46131-7680 |
| MAY III, HARRY | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| MAY JAMES EARL (493047) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MAY JENNINGS | 225 AVENIDA DE LA ISLA | | | | NOKOMIS | FL | 34275-2013 |
| MAY JOHN (ESTATE OF) (489143) - MAY JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAY JOHN C | 2705 VOLLMER DRIVE | | | | YOUNGSTOWN | OH | 44511-1976 |
| MAY JOHNSON | 7826 SAINT CLAIR AVE | | | | NORTH HOLLYWOOD | CA | 91605-2312 |
| MAY JOHNSON | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 |
| MAY JOY | MAY, JOY | 2864 HOLMAN ST | | | DAYTON | OH | 45439-1636 |
| MAY JR, BILLIE J | 2226 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| MAY JR, BOB | 3234 COUNTY ROAD 1143 | | | | TROY | AL | 36079-4283 |
| MAY JR, CARL H | 7119 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9107 |
| MAY JR, CLAUDIE V | 2285 N OLD STATE AVE | | | | HARRISON | MI | 48625-7425 |
| MAY JR, DAVID | 1578 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2310 |
| MAY JR, FREDDIE | 2121 S 19TH AVE | | | | BROADVIEW | IL | 60155-2943 |
| MAY JR, JAMES | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 |
| MAY JR, JOHN | 3925 WESTPOINT STREET | | | | DEARBORN HTS | MI | 48125-2124 |
| MAY JR, JOHN B | 2011 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| MAY JR, PRESTON | 2809 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| MAY JR, VERNON F | 11 13TH ST | | | | KEANSBURG | NJ | 07734-3050 |
| MAY JR, WILLIAM M | 807 EASTWOOD CIR LOT 26 | | | | MORRISTOWN | TN | 37814-4941 |
| MAY JR., MICHAEL F | 15708 N COUNTY ROAD 200 WEST | | | | MUNCIE | IN | 47303-9738 |
| MAY K CABIL | 4706 CABALLERO CT | | | | FORT WAYNE | IN | 46835-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY KATHY | 4009 S FRANKS LN | | | | SELMA | IN | 47383-9695 |
| MAY KERRY E (352005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY KOSOVICH | 31131 GRANDON ST | | | | LIVONIA | MI | 48150-3992 |
| MAY L CARTHANS | PO BOX 13268 | | | | FLINT | MI | 48501-3268 |
| MAY LARRY | 7957 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9518 |
| MAY LILLIE | 353 MICHAEL BLVD | | | | FRANKFORT | KY | 40601-9075 |
| MAY LINDEN (467020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY LLOYD EUGENE (439305) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY LONG & SANDERS PC | 600 GRANT STREET SUITE 3030 USX TOWER | | | | PITTSBURGH | PA | 15219 |
| MAY MACHIN | 764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| MAY MANN | 204 CONNELL DR | | | | SOUTH FULTON | TN | 38257-2801 |
| MAY MANUEL | 1728 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| MAY MARGARET | MAY, MARGARET | 1045 WAGONER DR | | | WILMINGTON | DE | 19805 |
| MAY MARVIN (ESTATE OF) (473106) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAY MATTHEW | 230 BAYBROOK CT | | | | LAKE SHERWOOD | CA | 91361-5196 |
| MAY MOSES | 1218 OLIVETTE ST | | | | COLLINSVILLE | IL | 62234-4125 |
| MAY NAVARRE | 2637 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3424 |
| MAY P WALTERS | 2409 PALMER DR | | | | GULFPORT | MS | 39507-2244 |
| MAY PERRY | 258 INDIAN MOUND CIR | | | | JACKSBORO | TN | 37757-2102 |
| MAY RAYMOND F (497935) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MAY RICHARD D SR (346975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY RICHMEYER | 240 TAIPEI ISLAND LN | | | | LEESBURG | FL | 34788-2973 |
| MAY ROBERT C (404332) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MAY ROBINETT | 8543 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| MAY ROCK | 3071 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3942 |
| MAY ROGER | 203 SONGBIRD TRL | | | | KEENE | TX | 76059-2453 |
| MAY RUSSELL (ESTATE OF) (633044) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MAY SAMUEL MILTON (ESTATE OF) (459192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY SEGUIN | 11532 EDGETON DR | | | | WARREN | MI | 48093-6407 |
| MAY SERRELS | 80640 CAMINO LOS CAMPOS | | | | INDIO | CA | 92203-7504 |
| MAY SINKO | 7386 ABBY CT | | | | MENTOR | OH | 44060-5204 |
| MAY SKINNER | PO BOX 15397 | | | | DETROIT | MI | 48215-0397 |
| MAY SMITH | 4001 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128-2135 |
| MAY SOLMONSON | 300 KENNELY RD APT 339 | | | | SAGINAW | MI | 48609-7709 |
| MAY SPECTOR | 9711 LUBAO AVE | | | | CHATSWORTH | CA | 91311-5511 |
| MAY STEWART | 1429 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3648 |
| MAY STRANIERO | 25101 DRAKEFIELD AVE | | | | EUCLID | OH | 44132-1835 |
| MAY SUTCH | 275 W BARNEY ST APT 116 | | | | GOUVERNEUR | NY | 13642-3287 |
| MAY THOMAS WAYNE (488505) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAY TOOL & DIE INC | 9 HACKETT DR | | | | TONAWANDA | NY | 14150-3711 |
| MAY VERONICA | MAY, VERONICA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MAY VINCENT | 7695 OLDE EIGHT RD | | | | HUDSON | OH | 44236-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY WALTER (446147) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MAY WALTERS | 2409 PALMER DR | | | | GULFPORT | MS | 39507-2244 |
| MAY WATT | 7405 ABINGTON WAY | | | | WEEKI WACHEE | FL | 34613-5124 |
| MAY WEBSTER | 160 DUNKIRK ST SE | | | | GRAND RAPIDS | MI | 49548-7718 |
| MAY WILLIAM COREY | MAY, WILLIAM COREY | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| MAY WILSON | 1138 THAYER LN | | | | ANDERSON | IN | 46011-2566 |
| MAY'S AUTO | 104 INDUSTRIAL PARK RD | | | | STANLEY | WI | 54768-1082 |
| MAY'S FLEET SALES & SVC | ATTN: GARY MAY | 3401 COURT ST | | | SYRACUSE | NY | 13206-1018 |
| MAY, ADA C | 8472 WEST SOUTH ST | | | | GLENWOOD | IN | 46133-9636 |
| MAY, ADA C | 8472 W SOUTH ST | | | | GLENWOOD | IN | 46133-9636 |
| MAY, ADA E | 501 YOUNGER DR | | | | HARRISONVILLE | MO | 64701-3933 |
| MAY, ADA E | 501 YOUNGER | | | | HARRISONVILLE | MO | 64701-3933 |
| MAY, ADAM, GERDES & THOMPSON | MR. DAVID A. GERDES | 503 S PIERRE ST | | | PIERRE | SD | 57501-4522 |
| MAY, ALBERT A | 1044 LAND HBR | | | | NEWLAND | NC | 28657-7901 |
| MAY, ALFRED C | 310 ROSE ST | | | | FENTON | MI | 48430-2090 |
| MAY, ALICE L | 6906 S WABASH AVE | | | | CHICAGO | IL | 60637-4515 |
| MAY, ALICE L | 6906 SO WABASH AVE | | | | CHICAGO | IL | 60637-4515 |
| MAY, ALLEN L | 5717 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| MAY, AMANDA DENICE | 2264 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| MAY, AMBER L | 8400 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| MAY, AMBER LINN | 8400 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| MAY, AMY M | 9210 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4017 |
| MAY, ANDREW C | 2393 W DODGE RD | | | | CLIO | MI | 48420-1663 |
| MAY, ANDREW R | 3746 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2968 |
| MAY, ANN M | 873 KETTERING | | | | PONTIAC | MI | 48340-3254 |
| MAY, ANN M | 873 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MAY, ANNA L | PO BOX 1783 | | | | ARLINGTON | TX | 76004 |
| MAY, ANNA M | 6828 LOCKRIDGE DR | | | | DORAVILLE | GA | 30360-1515 |
| MAY, ANNE | 1741 HUDSON AVE | | | | ROCHESTER | NY | 14617-5103 |
| MAY, ANNIE W | 1158 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| MAY, ANTHONY | 59 LINABURY AVE | | | | WATERFORD | MI | 48328-2856 |
| MAY, ANTHONY D | 1625 NE JADE CT | | | | LEES SUMMIT | MO | 64086-5938 |
| MAY, ANTHONY W | 15056 SCARLET OAK TRL | | | | STRONGSVILLE | OH | 44149-4877 |
| MAY, ARTHUR M | 60 NANTUCKET DR W | | | | CHEEKTOWAGA | NY | 14225-4814 |
| MAY, AUDREY G | 2001 AMBER SKIES AVE SPC 8 | | | | ALAMOGORDO | NM | 88310-3202 |
| MAY, AUGUSTINE | 13612 BETH DR | | | | WARREN | MI | 48088-4811 |
| MAY, AVA | 1419 LAMPASAS DR | | | | ALLEN | TX | 75013-5320 |
| MAY, AVERIL L | 8551 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| MAY, BARBARA | 28616 FREDA CT | | | | MADISON HTS | MI | 48071-2713 |
| MAY, BARBARA A | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 |
| MAY, BARBARA A | 2169 CHANNEL WAY | | | | N FORT MYERS | FL | 33917-2513 |
| MAY, BARBARA J | 7945 BAILEY ST | | | | TAYLOR | MI | 48180-2154 |
| MAY, BARRY D | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424-6509 |
| MAY, BARTH A | 725 BOX CANYON RD | | | | CANOGA PARK | CA | 91304 |
| MAY, BEATRICE | 233 CEDAR HAVEN DR | | | | MURRAY | KY | 42071-6211 |
| MAY, BENNIE L | 4664 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| MAY, BERLINE | 8203 EAST 85TH STREET | | | | RAYTOWN | MO | 64138-3012 |
| MAY, BERNARD | 1616 15TH STREET | | | | BEDFORD | IN | 47421-3604 |
| MAY, BERNICE E | 3904 COOK RD | | | | ROOTSTOWN | OH | 44272-9648 |
| MAY, BETTIE | 2011 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| MAY, BETTY L | 994 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY, BETTY L | 994 ARGYLE | | | | PONTIAC | MI | 48341-2300 |
| MAY, BETTY L | 17406 E 43RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-7663 |
| MAY, BILLY D | 5593 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| MAY, BILLY R | 575 CASE AVE | | | | ELYRIA | OH | 44035-7201 |
| MAY, BLANCHE D | 2218 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2877 |
| MAY, BONITA J | 1805 ETHEL AVE | | | | NILES | OH | 44446-4551 |
| MAY, BRADLEY A | 2569 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1039 |
| MAY, BRENDA L | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| MAY, BRENDA S | 9753 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9400 |
| MAY, BRENT C | 2558 ROCKHILL | | | | ZANESVILLE | IN | 46799 |
| MAY, BRIAN R | 496 GABRIEL DR | | | | SAINT LOUIS | MO | 63122-3615 |
| MAY, C B | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, CALVIN L | 21 HILLTOP PL | | | | EAST SAINT LOUIS | IL | 62203-2126 |
| MAY, CARLOUS L | 200 HATFIELD RD | | | | CRAB ORCHARD | WV | 25827-9756 |
| MAY, CAROL A | 2659 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| MAY, CAROL F | 616 RESERVE RD | | | | W.SENECA | NY | 14224-4249 |
| MAY, CAROLYN | 422 E CTY RD 800 NORTH | | | | SPRINGPORT | IN | 47386-9711 |
| MAY, CARROL E | 3219 CORNWALL DR | | | | BIRMINGHAM | AL | 35226-2607 |
| MAY, CASIMIR J | 31253 WELLSTON DR | | | | WARREN | MI | 48093-7642 |
| MAY, CHARLES A | 1795 BLAIR ST | | | | CHRISTIANSBURG | VA | 24073-6861 |
| MAY, CHARLES B | 392 E 17 MILE RD | | | | BITELY | MI | 49309-9419 |
| MAY, CHARLES C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAY, CHARLES F | 1118 BOYERS RD # 1 | | | | HARRISONBURG | VA | 22801-2234 |
| MAY, CHARLES R | 3389 S COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48390-1218 |
| MAY, CHERYL K | 18417 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7582 |
| MAY, CHERYL L | 4657 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| MAY, CHRISTOPHE E | 255 SW NORTH QUICK CIR | | | | PORT ST LUCIE | FL | 34953-6078 |
| MAY, CHUCK | 209 LEE RD | | | | COTTONTOWN | TN | 37048-4626 |
| MAY, CLAUDE A | 10630 W OUTER DR | | | | DETROIT | MI | 48223-2121 |
| MAY, CLAUDIA M | 1900 N 70TH ST APT 608 | | | | KANSAS CITY | KS | 66102-1088 |
| MAY, CLAUDIA M | 1900 NORTH 70TH STREET | APT. 608 | | | KANSAS CITY | KS | 66102 |
| MAY, CLEOPHAS | PO BOX 81 | | | | DELHI | LA | 71232-0081 |
| MAY, CLIFFORD A | 2970 108TH AVE NE | | | | NORMAN | OK | 73026-8006 |
| MAY, CONSTANCE L | 222 LYNWOOD CIR | | | | LANSING | MI | 48906-3254 |
| MAY, CRAIG A | 199 COUNTY ROAD 4775 | | | | BROADDUS | TX | 75929-2176 |
| MAY, CRAIG ALAN | 199 COUNTY ROAD 4775 | | | | BROADDUS | TX | 75929 |
| MAY, CRIS W | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| MAY, CRIS WAYNE | 2510 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| MAY, CRYSTOL D | 20901 W CHICAGO ST | | | | DETROIT | MI | 48228-1519 |
| MAY, CURTIS E | 8535 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| MAY, CURTIS R | 7178 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| MAY, CURTIS RODNEY | 7178 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| MAY, DALE R | 1706 DONORA ST | | | | LANSING | MI | 48910-1700 |
| MAY, DANIEL | 233 CEDAR HAVEN DR | | | | MURRAY | KY | 42071-6211 |
| MAY, DANIEL C | 7696 CO RD 37 RT 14 | | | | LEXINGTON | OH | 44904 |
| MAY, DANIEL E | 5422 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| MAY, DANNY C | 1668 REESE RD | | | | SHARPSBURG | GA | 30277-2418 |
| MAY, DARREL E | PO BOX 343 | | | | KILLEEN | TX | 76540-0343 |
| MAY, DARREN F | 4657 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| MAY, DAVID G | 16242 CAMELBACK DR | | | | VICTORVILLE | CA | 92395-4912 |
| MAY, DAVID L | 67 OLDE FORGE LN | | | | BALTIMORE | MD | 21236-2951 |
| MAY, DAVID L | 2795 TOME HWY | | | | COLORA | MD | 21917-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY, DAVID LEE | 2795 TOME HWY | | | | COLORA | MD | 21917-1215 |
| MAY, DAVID W | 409 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| MAY, DAVID WILLIAM | 409 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| MAY, DEBORAH K | PO BOX 95 | | | | ORIENT | OH | 43146-0095 |
| MAY, DENISE M | 3274 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| MAY, DENISE M | 31231 FERNWOOD ST | | | | WESTLAND | MI | 48186-5098 |
| MAY, DENNIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY, DENNIS M | 43460 LYNNWOOD CT | | | | CANTON | MI | 48187 |
| MAY, DENNIS M | 20881 SOUTH 214TH WAY | | | | QUEEN CREEK | AZ | 85242-3306 |
| MAY, DENNIS MICHAEL | 20881 SOUTH 214TH WAY | | | | QUEEN CREEK | AZ | 85242-3306 |
| MAY, DENNIS W | 2107 W COLTON | | | | OZARK | MO | 65721-6003 |
| MAY, DIANE C. | 5615 RIVER RUN TRL | | | | FORT WAYNE | IN | 46825-6025 |
| MAY, DONALD | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MAY, DONALD B | PO BOX 167 | | | | INWOOD | WV | 25428-0167 |
| MAY, DONALD C | PO BOX 449 | | | | POTTSBORO | TX | 75076-0449 |
| MAY, DONALD E | 725 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3203 |
| MAY, DONALD E | 667 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| MAY, DONNIE C | 887 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9784 |
| MAY, DONNIE F | 5359 E 400 N | | | | VAN BUREN | IN | 46991-9716 |
| MAY, DORIS G | 5232 THORNBURY RD | | | | LYNDHURST | OH | 44124-1257 |
| MAY, DORIS J | 2512 SILVERBROOK LN APT 504 | | | | ARLINGTON | TX | 76006-6159 |
| MAY, DOROTHY | 361 VISTULA AVE | | | | ORCHARD PARK | NY | 14127 |
| MAY, DREAMA | 780 FLAT TOP RD | | | | SHADY SPRING | WV | 25918-8680 |
| MAY, DWIGHT C | 2608 WILDWOOD DR | | | | HAUGHTON | LA | 71037-9388 |
| MAY, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, EDITH C | 1412 RALEIGH DR | | | | BRIGHTON | MI | 48114-9655 |
| MAY, EDWARD T | 1778 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6908 |
| MAY, EDWARD T | 1800 CLUBHOUSE DR UNIT 151 | | | | BULLHEAD CITY | AZ | 86442-6870 |
| MAY, EDWIN C | 12810 3RD AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MAY, EDWIN V | 35716 FLORANE ST | | | | WESTLAND | MI | 48186-8225 |
| MAY, ELAINE J | 1125 N MIDWAY RD | | | | CLINTON | MS | 39056-9782 |
| MAY, ELBERTA N | 4363 W ROBINSON RD | | | | PELLSTON | MI | 49769-9329 |
| MAY, ELBERTA N | 4363 ROBINSON RD | | | | PELLSTON | MI | 49769-9329 |
| MAY, ELIZABETH | PO BOX 285 | 5140 AUSABLE VALLEY RD | | | JOHANNESBURG | MI | 49751-0285 |
| MAY, ELIZABETH | 5140 AUSABLE VALLEY RD | PO BOX 285 | | | JOHANNESBURG | MI | 49751-0285 |
| MAY, ELIZABETH | 7334 AMBER ST | | | | NEW ORLEANS | LA | 70124-3515 |
| MAY, ELIZABETH A | 618 S MARKET | | | | KOKOMO | IN | 46901-5456 |
| MAY, ELIZABETH A | 19288 MORRISON WAY | | | | NOBLESVILLE | IN | 46060-1174 |
| MAY, ELLEN M | APT 16K | 3270 SOUTH LAKEWOOD AVENUE | | | TULSA | OK | 74135-4920 |
| MAY, ERIC R | 5202 NEWTON ST | | | | OVERLAND PARK | KS | 66202-1158 |
| MAY, ERNEST L | 4363 ROBINSON RD | | | | PELLSTON | MI | 49769-9329 |
| MAY, ERNEST S | 2768 PRICE RD | | | | NASHVILLE | MI | 49073-9761 |
| MAY, ETTA J | 1772 BRYSON LN | P.O. BOX 454 | | | NASHVILLE | IN | 47448-7951 |
| MAY, ETTA J | 1772 BRYSON LANE | P.O. BOX 454 | | | NASHVILLE | IN | 47448-7951 |
| MAY, FANNIE J | 8140 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| MAY, FRANCIS B | 928 HIGH STREET | | | | FALL RIVER | MA | 02720 |
| MAY, FRANCIS R | 40 ARBOR HILLS TRCE | | | | TALKING ROCK | GA | 30175-6706 |
| MAY, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MAY, FREDERICK J | 12886 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8511 |
| MAY, GARY A | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY, GARY A | 10015 SOUTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7315 |
| MAY, GARY ALAN | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| MAY, GARY E | 1561 CONLEY RD | | | | MOGADORE | OH | 44260-9639 |
| MAY, GARY L | 7675 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3604 |
| MAY, GARY L | 200 W. WALKER APT. A | | | | SAINT JOHNS | MI | 48879 |
| MAY, GENE E | 4016 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| MAY, GEORGE W | 12615 CLOCK TOWER PKWY | | | | BAYONET POINT | FL | 34667-2558 |
| MAY, GERALD | 6340 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 |
| MAY, GERALD L | 5955 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2478 |
| MAY, GERALDINE B | 3465 CASA GRANDE CIR | | | | JACKSON | MS | 39209-9209 |
| MAY, GERMAINE P | 443 GRAPE | | | | PORTLAND | MI | 48875-1022 |
| MAY, GERMAINE P | 443 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| MAY, GLADYS D | 12103 LONGWOOD DR | | | | PENSACOLA | FL | 32507-9040 |
| MAY, GLENN R | 1403 E ALWARD RD | | | | DEWITT | MI | 48820-8432 |
| MAY, GREGORY | 25679 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2771 |
| MAY, HABIBA L | 1403 E ALWARD RD | | | | DEWITT | MI | 48820-8432 |
| MAY, HAROLD A | C/ DOLORES A MONAHAN | 4566 VAN PEYMA RD | | | HAMBURG | NY | 14075-2513 |
| MAY, HAROLD W | 7320 PINEVILLE DRIVE | | | | JACKSONVILLE | FL | 32244-4728 |
| MAY, HATTIE B | 17123 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473-3533 |
| MAY, HAZEL M | 336 N MAIN APT 302 | | | | DAVISON | MI | 48423-1455 |
| MAY, HAZEL M | 336 N MAIN ST APT 302 | | | | DAVISON | MI | 48423-1456 |
| MAY, HEATHER R | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| MAY, HENRY C | 7944 BRYCE RD | | | | KENOCKEE | MI | 48006-3906 |
| MAY, HENRY L | 3456A GASCONADE ST | | | | SAINT LOUIS | MO | 63118-4202 |
| MAY, HERMAN | 3055 DRYDEN RD | | | | MORAINE | OH | 45439-1619 |
| MAY, HOWARD L, SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MAY, IAN A | 500 JACOB WAY APT 203 | | | | ROCHESTER | MI | 48307-2279 |
| MAY, ISEADOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, J C | PO BOX 28104 | | | | CLEVELAND | OH | 44128-0104 |
| MAY, JACK | 903 PARK AVE | | | | ELYRIA | OH | 44035-6611 |
| MAY, JACKIE L | 8 FOXWOOD CT | | | | BRICK | NJ | 08724 |
| MAY, JACQUELINE A | 6124 HAROLD ST | | | | TAYLOR | MI | 48180-1175 |
| MAY, JACQUELINE A | 6124 HAROLD | | | | TAYLOR | MI | 48180-1175 |
| MAY, JAMES A | 39316 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1346 |
| MAY, JAMES A | 7195 NICKLEPLATE RD | | | | MUIR | MI | 48860-9747 |
| MAY, JAMES A | 6304 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| MAY, JAMES ANTHONY | 6304 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| MAY, JAMES B | 3840 ISLAND PARK DR | | | | WATERFORD | MI | 48329 |
| MAY, JAMES B | 19 0LDWICK RD | | | | WHITE HOUSE STATION | NJ | 08889 |
| MAY, JAMES C | 52 S CALCITE DR | | | | TUCSON | AZ | 85745-1709 |
| MAY, JAMES C | 4330 HATTRICK RD | | | | ROOTSTOWN | OH | 44272-9770 |
| MAY, JAMES EARL | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MAY, JAMES J | 441 MOSER AVE APT D9 | | | | BULLHEAD CITY | AZ | 86429-5621 |
| MAY, JAMES J | 3960 E 75TH ST | | | | INDIANAPOLIS | IN | 46240-3608 |
| MAY, JAMES L | 1409 EMBASSEY LN | | | | FORD HEIGHTS | IL | 60411-3046 |
| MAY, JAMES M | 3200 CURTIS RD | | | | BIRCH RUN | MI | 48415-9091 |
| MAY, JAMES N | 1841 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| MAY, JAMES R | 327 CEDAR ST | | | | EMERALD ISLE | NC | 28594-2804 |
| MAY, JAMES R | 1945 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| MAY, JAMES T | 28985 GIFFORD AVENUE | | | | MORENO VALLEY | CA | 92555-8242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY, JAMES W | 111 COUNTY ROAD 422 | | | | HILLSBORO | AL | 35643-4326 |
| MAY, JAMES W | 1230 S LAKES END DR APT A | | | | FORT PIERCE | FL | 34982-5222 |
| MAY, JANIS A | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6024 |
| MAY, JASON P | 838 SUSSEX DR | | | | JANESVILLE | WI | 53545-1814 |
| MAY, JAY D | 2030 37TH ST | | | | BEDFORD | IN | 47421-5604 |
| MAY, JEANNE W | 825 FRASHIER RD | | | | CARROLLTON | GA | 30116-7434 |
| MAY, JERALD D | 4910 CURTIS LN | | | | CLARKSTON | MI | 48346-2728 |
| MAY, JEREMY S | 5224 SABRA AVE | | | | DAYTON | OH | 45424 |
| MAY, JEROME C | 3000 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9445 |
| MAY, JERRY D | 422 E COUNTY ROAD 800 N | | | | SPRINGPORT | IN | 47386-9711 |
| MAY, JIMMY L | 2915 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2512 |
| MAY, JOANN | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424-6509 |
| MAY, JOANN L | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424-6509 |
| MAY, JOHN A | 1850 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| MAY, JOHN B | 2000 N VALLEY DR | | | | MUNCIE | IN | 47304-9686 |
| MAY, JOHN M | 6361 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| MAY, JOHN R | 914 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| MAY, JOHNNIE F | 8581 108TH ST | | | | NOBLE | OK | 73068-5700 |
| MAY, JOHNNIE G | 308 CLOVER ST | | | | BRUCETON | TN | 38317-2818 |
| MAY, JOHNNY E | 561 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| MAY, JOSEPH H | 2659 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| MAY, JOSEPH W | 8615 10TH STREET NORTHEAST | | | | SAINT MICHAEL | MN | 55376-9206 |
| MAY, JOSEPHINE | 3038 EASTLAND BLVD APT F103 | | | | CLEARWATER | FL | 33761-4120 |
| MAY, JOSEPHINE B | 2659 LEXINGTON AVE | | | | WARREN | OH | 44485-4485 |
| MAY, JOY | 2864 HOLMAN ST | | | | DAYTON | OH | 45439-1636 |
| MAY, JOYCE A | 11267 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4918 |
| MAY, JUDITH A | 14170 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| MAY, KAREN A | 6361 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| MAY, KAREN E. | 940 GARLAND LN | | | | LEONARD | MI | 48367-3046 |
| MAY, KAROLINA | 9260 BROCK RD | | | | PLAIN CITY | OH | 43064-9331 |
| MAY, KATHERINE G | 1626 W 20TH ST | | | | ANDERSON | IN | 46016-3816 |
| MAY, KATHLEEN E | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| MAY, KATHRYN A. | 1530 N STATE RD | | | | IONIA | MI | 48846-8518 |
| MAY, KENNETH E | 1514 NIGHTINGALE LN | | | | KINGSLEY | MI | 49649-9273 |
| MAY, KENNETH J | 10639 HIGHLAND AVE | | | | GARRETTSVILLE | OH | 44231-1104 |
| MAY, KENNETH M | 1860 NICHOLSON ST | | | | SHREVEPORT | LA | 71108-3454 |
| MAY, KENNETH R | PO BOX 235 | | | | NIMITZ | WV | 25978-0235 |
| MAY, KENNIE A | 8772 SE TORCH LAKE DR | | | | ALDEN | MI | 49612-9533 |
| MAY, KERRI C | 5224 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424-4363 |
| MAY, KERRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAY, KEVIN G | 17172 MAJESTIC RIDGE CT | | | | WEST OLIVE | MI | 49460 |
| MAY, KEVIN S | 8048 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1910 |
| MAY, L C | PO BOX 2456 | | | | ANDERSON | IN | 46018-2456 |
| MAY, LARRY A | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| MAY, LARRY C | PO BOX 253 | | | | TECUMSEH | MI | 49286-0253 |
| MAY, LARRY D | RR 3 BOX 195 | | | | MC LEANSBORO | IL | 62859-9578 |
| MAY, LARRY D | ROUTE 3 BOX 195 | | | | MACLEASBORO | IL | 62859 |
| MAY, LARRY E | 7957 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9518 |
| MAY, LARRY EDWARD | 7957 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9518 |
| MAY, LAURA M | 6050 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7310 |
| MAY, LAURA M | 6050 E OAK AVE | | | | INDIANAPOLIS | IN | 46219-7310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAY, LAVENIA L | 9651 MENDOTA ST | | | | DETROIT | MI | 48204-4632 |
| MAY, LAVENIA LYNN | 9651 MENDOTA ST | | | | DETROIT | MI | 48204-4632 |
| MAY, LAWRENCE R | 330 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3046 |
| MAY, LAWRENCE V | 439 SENECA AVE | | | | ROCHESTER | NY | 14621-1403 |
| MAY, LEE C | 7866 MEADOW DR | | | | WATERFORD | MI | 48329-4613 |
| MAY, LEON | 7728 E JEFFERSON AVE APT 303 | | | | DETROIT | MI | 48214-2540 |
| MAY, LEON D | 10099 CUTLER RD | | | | PORTLAND | MI | 48875-9451 |
| MAY, LETTISIA R | 3358 VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-6150 |
| MAY, LEWIS D | 5440 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5804 |
| MAY, LINDA S | 5064 CLARUBY DR | | | | MOUNT MORRIS | MI | 48458-9315 |
| MAY, LINDEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, LINUS | 901 S GEORGE WASHINGTON BLVD | | | | WICHITA | KS | 67211-3901 |
| MAY, LLOYD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, LLOYD F | 7350 S MOTE RD | | | | WEST MILTON | OH | 45383-9723 |
| MAY, LLOYD W | 10623 RIMCREST DR | | | | SAN ANTONIO | TX | 78217-2855 |
| MAY, LONDON M | 142 FULLER RD | | | | WAVERLY | OH | 45690-9121 |
| MAY, LORRAINE | 1007 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4113 |
| MAY, LORRAINE | 1007 LINCOLN N W | | | | GRAND RAPIDS | MI | 49504-4113 |
| MAY, LOUIS R | 1600 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9256 |
| MAY, LOVELL J | 1769 EASTBROOK DR S | | | | COLUMBUS | OH | 43223-3705 |
| MAY, LUCIUS R | 25 RESERVE WAY | | | | LAGRANGEVILLE | NY | 12540-5719 |
| MAY, LUCY J | 4620 GREENFIELD DR. | | | | BAY CITY | MI | 48706-2710 |
| MAY, LUELLA M | 4441 MEIGS AVE | | | | WATERFORD | MI | 48329-1816 |
| MAY, LYDIA | 2370 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643-9785 |
| MAY, LYNNE M | 10535 WENN ROAD | | | | BIRCH RUN | MI | 48415-9307 |
| MAY, MARCUS L | 2883 FARR RD | | | | FRUITPORT | MI | 49415-9610 |
| MAY, MARCUS L | PO BOX 43 | | | | MESICK | MI | 49668-0043 |
| MAY, MARGARET | 1045 WAGONER DR | | | | WILMINGTON | DE | 19805-1066 |
| MAY, MARION G | 1674 HIGHWAY 81 W | | | | MCDONOUGH | GA | 30253-6433 |
| MAY, MARION G | 1674 HWY 81 WEST | | | | MCDONOUGH | GA | 30253-6433 |
| MAY, MARLENE | 1850 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| MAY, MARSHA | 4725 ALDUN RIDGE NW | APT 102 | | | COMSTOCK PARK | MI | 49321 |
| MAY, MARSHA | 4725 ALDUN RIDGE AVE NW APT 102 | | | | COMSTOCK PARK | MI | 49321-9047 |
| MAY, MARTIN R | 4571 KAPP DR | | | | DAYTON | OH | 45424-5920 |
| MAY, MARVIN | 23610 COLUMBUS AVE | | | | WARREN | MI | 48089-4436 |
| MAY, MARVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAY, MARVIN E | 7204 E GRAND RIVER AVE LOT 25 | | | | PORTLAND | MI | 48875-8760 |
| MAY, MARY ANN F | 359 GLEN MEADOW RD | | | | RICHBORO | PA | 18954-1650 |
| MAY, MARY E | 128 RED OAK RD | | | | ASHEVILLE | NC | 28804-2329 |
| MAY, MARY H | 4601 W WILDWOOD TRL | PO BOX 76 | | | CURRAN | MI | 48728-5111 |
| MAY, MARY P | 51 APPLE TREE CIRCLE | | | | FISHERS | IN | 46038-1111 |
| MAY, MARY T | 8533 CHINKAPIN CIR | | | | CICERO | NY | 13039-7856 |
| MAY, MARY T | 9387 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2075 |
| MAY, MARY T | 523 PEARL ST | | | | DEFIANCE | OH | 43512-1625 |
| MAY, MATTIE A | 116 TIMBER DR | | | | MADISON | MS | 39110-4531 |
| MAY, MATTIE ALLEN | 116 TIMBER DRIVE | | | | MADISON | MS | 39110-4531 |
| MAY, MATTIE M | 444 CHARLES AVE SE | | | | GRAND RAPIDS | MI | 49503-5508 |
| MAY, MAX | 1403 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1003 |
| MAY, MAX E | 2620 PERSIMMON LOOP | | | | THE VILLAGES | FL | 32162-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAY, MELVIN A | 1720 W NORMANDY ST | | | | OLATHE | KS | 66061-3811 |
| MAY, MICHAEL | 1616 15TH ST | | | | BEDFORD | IN | 47421-3604 |
| MAY, MICHAEL F | PO BOX 1982 | | | | MUNCIE | IN | 47308-1982 |
| MAY, MICHAEL L | 3368 CHERRY HILL DR | | | | FAIRFIELD | OH | 45014-5202 |
| MAY, MICHAEL R | 1044 N OAKLAND BLVD APT 9 | | | | WATERFORD | MI | 48327-1566 |
| MAY, MICHELLE J | 2569 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1039 |
| MAY, MICHELLE M. | 2412 SIMPSON AVE | | | | VANCOUVER | WA | 98660-1334 |
| MAY, MILDRED J | 18039 GRAND LAKE BLVD | PO BOX 154 | | | PRESQUE ISLE | MI | 49777-8661 |
| MAY, MURIEL A | 1704 HILLCURVE | PO BOX 553 | | | HASLETT | MI | 48840-8218 |
| MAY, MURIEL A | PO BOX 553 | | | | HASLETT | MI | 48840-0553 |
| MAY, MURIEL L | 570 S MARKET ST | | | | MARINE CITY | MI | 48039-1642 |
| MAY, MYRTIS D | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9411 |
| MAY, MYRTLE L | 327 RUGBY RD | | | | CROSSVILLE | TN | 38558-6358 |
| MAY, NADINE | 3801 CASTANO DR | | | | TROTWOOD | OH | 45416-1109 |
| MAY, NANCY L | 7675 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3604 |
| MAY, NAOMI R | P O BOX 36 | | | | GOODRICH | MI | 48438-0036 |
| MAY, NEIL R | 3897 BARRINGTON DR | | | | SAGINAW | MI | 48603-3089 |
| MAY, NORMA L | 2382 LOWER BELLBROOK ROAD | | | | SPRING VALLEY | OH | 45370-5370 |
| MAY, NORMAN H | 282 NORWOOD DR | | | | BUFFALO | NY | 14224-3151 |
| MAY, NYLA B. | 15020 NE. 35TH AVE RD. | | | | CITRA | FL | 32113-4702 |
| MAY, NYLA B. | 15020 NE 35TH AVENUE RD | | | | CITRA | FL | 32113-4702 |
| MAY, OLLIE M | 8551 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| MAY, OPAL L | 110 N COOK RD | C/O TERESA STANLEY | | | MUNCIE | IN | 47303-4507 |
| MAY, ORLIE E | 12335 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| MAY, OSCAR K | 2623 VILLAGE AVE | | | | CHESAPEAKE | VA | 23323-1706 |
| MAY, PATRICIA | 288 NORMAN DR | | | | HIGHLAND | MI | 48357-3688 |
| MAY, PAUL T | PO BOX 42485 | | | | INDIANAPOLIS | IN | 46242-0485 |
| MAY, PERCY A | 8208 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5332 |
| MAY, PHILIP J | 4195 MADISON DR | | | | CUMMING | GA | 30040-5433 |
| MAY, PHILLIP W | 3404 GRIGGS AVE | | | | FORT WORTH | TX | 76119-2012 |
| MAY, PHYLLIS | 1616 15TH ST | | | | BEDFORD | IN | 47421-3604 |
| MAY, PHYLLIS J | 637 REYNOLDS RD | | | | FOLKSTON | GA | 31537-8143 |
| MAY, RALPH F | 7939 E 100 S | | | | PORTLAND | IN | 47371-9683 |
| MAY, RANDY B | PO BOX 76 | | | | CURRAN | MI | 48728-0076 |
| MAY, RAYMOND A | 2S070 IVY LN | | | | LOMBARD | IL | 60148-5172 |
| MAY, RAYMOND A | 2 S 070 IVY LN | | | | LOMBARDE | IL | 60148-5172 |
| MAY, RAYMOND F | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MAY, RAYMOND R | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 |
| MAY, RETA J | 3206 W ALTO RD | | | | KOKOMO | IN | 46902-4608 |
| MAY, RHODA F | 439 SENECA AVE | | | | ROCHESTER | NY | 14621-1403 |
| MAY, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, RICHARD E | 1402 CENTER AVE | | | | BAY CITY | MI | 48708-6110 |
| MAY, RICHARD J | 51 REDBIRD DR | | | | CADIZ | KY | 42211 |
| MAY, RICHARD J | 2264 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| MAY, RICHARD JAMES | 2264 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| MAY, RICHARD L | 8582 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| MAY, RICKY A | PO BOX 443 | | | | LEXINGTON | OK | 73051-0443 |
| MAY, RICKY JOE | 801 TUTTLE RD | | | | UNION CITY | MI | 49094 |
| MAY, RITA M | 10 AUTUMN CREEK LN APT D | | | | EAST AMHERST | NY | 14051-2904 |
| MAY, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAY, ROBERT A | APT A | 201 W DAYTON YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324-3299 |
| MAY, ROBERT C | 31176 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| MAY, ROBERT D | 8400 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| MAY, ROBERT J | 75 ROCKY BROOK WAY | | | | WAKEFIELD | RI | 02879-8120 |
| MAY, ROBERT K | 6623 CHIPMUNK CT | | | | NINEVEH | IN | 46164-9411 |
| MAY, ROBERT M | 10222 LUCERNE DR | | | | REED CITY | MI | 49677-8315 |
| MAY, ROBERT S | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713-9216 |
| MAY, ROGER D | RR 4 BOX 4315 | | | | ALTON | MO | 65606-9667 |
| MAY, RONALD D | 1330 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2328 |
| MAY, RONALD F | 4679 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| MAY, RONALD J | 2844 E GLENN ST | | | | TOLEDO | OH | 43613-1139 |
| MAY, RONNIE E | 7944 BRYCE RD | | | | KENOCKEE | MI | 48006-3906 |
| MAY, ROSEMARY | 5751 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3043 |
| MAY, ROY G | 28266 TAPERT DR | | | | SOUTHFIELD | MI | 48076-5467 |
| MAY, ROY GREGORY | 28266 TAPERT DR | | | | SOUTHFIELD | MI | 48076-5467 |
| MAY, RUBY RUTH | 1626 W 20TH ST | | | | ANDERSON | IN | 46016-3816 |
| MAY, RUSSELL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| MAY, RUSSELL F | 4931 JONES RD | | | | SAINT CLOUD | FL | 34771 |
| MAY, SAMMIE L | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 |
| MAY, SAMUEL MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, SARAH | 15 COMMON ST | | | | MOBILE | AL | 36604-2543 |
| MAY, SHARAN D | 2450 W PECOS RD APT 3053W | | | | CHANDLER | AZ | 85224 |
| MAY, SHIRLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, STEPHEN DUNLAP | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAY, SUSAN J | 4105 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| MAY, SUSAN K | 321 OXFORD RD | | | | LEXINGTON | OH | 44904-1047 |
| MAY, SUSAN KATHLEEN | 321 OXFORD RD | | | | LEXINGTON | OH | 44904-1047 |
| MAY, SYTORIA | 10630 W OUTER DR | | | | DETROIT | MI | 48223-2121 |
| MAY, TERESSIE B | 1578 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2310 |
| MAY, TERRY L | 1351 KIMBALL RD | | | | LYONS | MI | 48851-9786 |
| MAY, TERRY L | 1740 PAT RD | | | | NEWPORT | TN | 37821-7004 |
| MAY, TERRY M | 35047 HARROUN ST | | | | WAYNE | MI | 48184-2322 |
| MAY, THEA D | 35109 HIGHWAY 79 SPC 163 | | | | WARNER SPRINGS | CA | 92086-9706 |
| MAY, THEA D | 35109 HWY 79 SP 163 | | | | WARNER HOT SPRINGS | CA | 92086-9706 |
| MAY, THELMA I | 830 HUNT ST | | | | LYONS | MI | 48851-9620 |
| MAY, THOMAS A | APT 102 | 4725 ALDUN RIDGE AVE NORTHWEST | | | COMSTOCK PARK | MI | 49321-9047 |
| MAY, THOMAS A | 13357 WARD ST | | | | SOUTHGATE | MI | 48195-1062 |
| MAY, THOMAS C | PO BOX 16157 | | | | BALTIMORE | MD | 21218-0357 |
| MAY, THOMAS E | 4406 GERARD CT | | | | FLINT | MI | 48507-3510 |
| MAY, THOMAS E | 19585 OLYMPIA | | | | REDFORD | MI | 48240-1333 |
| MAY, THOMAS EARL | 19585 OLYMPIA | | | | REDFORD | MI | 48240-1333 |
| MAY, THOMAS ERVIN | 4406 GERARD CT | | | | FLINT | MI | 48507-3510 |
| MAY, THOMAS G | 3160 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| MAY, THOMAS G | 8606 WEAVER RD | | | | CICERO | NY | 13039-8830 |
| MAY, THOMAS J | 8237 E HIGHLAND AVE | | | | SCOTTSDALE | AZ | 85251-1730 |
| MAY, THOMAS W | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3102 |
| MAY, THYRA | # A | 7837 4TH AVENUE NORTH | | | BIRMINGHAM | AL | 35206-3708 |
| MAY, TIMOTHY D | 3680 MARTIN RD | | | | SMITHVILLE | MO | 64089-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAY, ULYSSES L | 1810 SOUTHPOINTE CIR NE | | | | CANTON | OH | 44714-1184 |
| MAY, VERONICA | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MAY, VICKY L | 10032 KENOWA AVE NW | | | | SPARTA | MI | 49345-9711 |
| MAY, VICTOIA | PO BOX 512 | | | | SUNNYSIDE | GA | 30284-0512 |
| MAY, VINNIE L | 1829 FLEMING STREET | | | | POMONA CITY | CA | 91766-1028 |
| MAY, VINSON L | 15322 PREST ST | PO BOX 27690 | | | DETROIT | MI | 48227-2321 |
| MAY, VIRGINIA | | | | | | | |
| MAY, W J | | | | | | | |
| MAY, WALTER | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MAY, WALTER R | 912 CHERRY LAUREL LN | | | | ARLINGTON | TX | 76012-4423 |
| MAY, WARREN A | 25122 DONCEA DR | | | | WARREN | MI | 48091-1313 |
| MAY, WAYMOUTH E | 945 ROSEWOOD DR | | | | ELYRIA | OH | 44035-1821 |
| MAY, WAYNE D | 1410 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| MAY, WILLIAM | | | | | | | |
| MAY, WILLIAM C | 11463 LUCKY DAN DR | | | | NOBLESVILLE | IN | 46060-4775 |
| MAY, WILLIAM C | 13870 ADOBE WALLS COURT | | | | HELOTES | TX | 78023-5119 |
| MAY, WILLIAM CODY | 11463 LUCKY DAN DR | | | | NOBLESVILLE | IN | 46060-4775 |
| MAY, WILLIAM COREY | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| MAY, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MAY, WILLIAM J | 4620 GREENFIELD DR | | | | BAY CITY | MI | 48706-2710 |
| MAY, WILLIAM L | PO BOX 9022 | BILL MAY C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MAY, WILLIAM O | 51 APPLE TREE CIR | | | | FISHERS | IN | 46038-1111 |
| MAY, WILLIAM R | PO BOX 378652 | | | | KEY LARGO | FL | 33037-8652 |
| MAY, WILLIAM ROGER | 9211 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3325 |
| MAY, WILLIE F | 11838 WILSHIRE DR | | | | DETROIT | MI | 48213-1697 |
| MAY, WINFORD | 10301 ESTWOOD DR | PO BOX 401 | | | SAINT HELEN | MI | 48656-9401 |
| MAY, WINFORD | PO BOX 401 | | | | SAINT HELEN | MI | 48656-0401 |
| MAY, WINFRED E | 11474 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| MAY, WOODROW | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MAY, WOODROW W | 1519 FALKLAND ROAD EAST | | | | JACKSONVILLE | FL | 32221-2813 |
| MAY, ZELMAR L | 3766 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9603 |
| MAY,HEATHER R | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| MAY-ENIX, PAT L | 24 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| MAY-FAY KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| MAY-HENTGEN, PAMELA E | 805 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2646 |
| MAYA | 26 PETRIASHVILI STREET | | TBILISI GEORGIA | | TBILISI | | |
| MAYA COLE | 17565 BIRCHCREST DR | | | | DETROIT | MI | 48221-2734 |
| MAYA DONNETT | | | | | | | |
| MAYA EUSEBIO R (481892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYA GAGE CO | 20770 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5150 |
| MAYA GANTT | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | | LOS ANGELES | CA | 90034 |
| MAYA JR., FRANK | 11359 COUNTY ROAD D LOT A | | | | BRYAN | OH | 43506-7805 |
| MAYA L CARTER | 2479 COUNTRY CLUB RD  # 200 H | | | | SPARTNBURG | SC | 29302 |
| MAYA PENNY | 609 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1201 |
| MAYA, ALBERTO L | 3006 WINTERSMITH DR | | | | ARLINGTON | TX | 76014 |
| MAYA, ALBERTO L | 2440 SILVERADO TRL | | | | GRAND PRAIRIE | TX | 75052-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYA, EUSEBIO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYA, HARRY J | 615 N BLACKCONERS | | | | IMLAY CITY | MI | 48444 |
| MAYA, JOE M | 5242 KINGSLEY ST | | | | MONTCLAIR | CA | 91763-3857 |
| MAYA, KAREN R | 4675 SPRING DR | | | | RENO | NV | 89502-6401 |
| MAYA, LAWRENCE J | PO BOX 1634 | | | | BROOMFIELD | CO | 80038-1634 |
| MAYA, LAWRENCE JOSEPH | PO BOX 1634 | | | | BROOMFIELD | CO | 80038-1634 |
| MAYABB, DONIVON R | 7777 SINGER RD | | | | DAYTON | OH | 45424-1663 |
| MAYABB, EDWARD J | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| MAYABB, JAMES M | 603 N ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1367 |
| MAYABB, KENNETH R | 646 FERN AVE | | | | TIPP CITY | OH | 45371-1268 |
| MAYABB, SANDRA L | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| MAYACK, PAULINE L | 837 BALSAM DR | | | | HASTINGS | MI | 49058-9037 |
| MAYAGOITIA, ERNESTINE L | 166 STARLET WAY | | | | BRENTWOOD | CA | 94513-6007 |
| MAYAILEEN LANE | 11 RUCHTON DR | | | | MOUNT VERNON | IL | 62864-3520 |
| MAYALL, JOHN E | 8519 CROSSWINDS DR | | | | SAINT AUGUSTINE | FL | 32092-1505 |
| MAYAN BIG THREE TRANSPORT INC | PO BOX 5360 | | | | PLYMOUTH | MI | 48170-5360 |
| MAYAN, JEANNE M | 602 MELZE PO BOX 524 | | | | MERRILL | MI | 48637-0524 |
| MAYAN, JEANNE M | PO BOX 524 | 602 MELZE | | | MERRILL | MI | 48637-0524 |
| MAYANG, RAHIM | 6784 EIDENBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322 |
| MAYANG, RENATA B | 6784 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-3865 |
| MAYANS, CAROLINA A | 602 ZAFFKE ST | | | | FORT ATKINSON | WI | 53538-1352 |
| MAYBACH, ALAN C | 71 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3333 |
| MAYBACH, GERARD B | 7127 LAKE RD | | | | APPLETON | NY | 14008-9611 |
| MAYBANK JACK | 56 MEETING ST | | | | CHARLESTON | SC | 29401-2563 |
| MAYBANK, DONALD A | 2569 MARIUS ST | | | | LEWISTON | MI | 49756-8883 |
| MAYBEE, DELBERT M | G3213 BENMARK | C/O VERNON LIKE | | | FLINT | MI | 48506 |
| MAYBEE, DOUGLAS R | 11858 KELTS RD | | | | HUBBARDSTON | MI | 48845-9213 |
| MAYBEE, FLORENCE K | G3213 BENMARK | | | | FLINT | MI | 48506 |
| MAYBEE, GARY L | 7484 KIMBALL RD. | | | | LYONS | MI | 48851 |
| MAYBEE, GILBERT W | 9930 SAILVIEW CT APT 14 | | | | FORT MYERS | FL | 33905-5342 |
| MAYBEE, JESSE R | 7131 DRAKE STATELINE RD | | | | BURGHILL | OH | 44404-9716 |
| MAYBEE, KENNETH L | 8710 NW BROSTROM RD | | | | PARKVILLE | MO | 64152-2710 |
| MAYBEE, KENNETH L | 802 S 24TH ST | | | | SAINT JOSEPH | MO | 64507-1516 |
| MAYBEE, LEONARD L | 6561 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9424 |
| MAYBEE, LEWIS M | 6955 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2878 |
| MAYBEE, LINDA K | 494 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3401 |
| MAYBEE, LINDA LOU | 11858 KELTS RD | | | | HUBBARDSTON | MI | 48845-9213 |
| MAYBEE, NANCY S | 1602 DIFFORD DRIVE | | | | NILES | OH | 44446-2845 |
| MAYBEE, PHILLIP L | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462-9281 |
| MAYBEE, SHIRLEY ANNE | 4709 PALMER | | | | LANSING | MI | 48910-6228 |
| MAYBEE, SHIRLEY ANNE | 4709 PALMER ST | | | | LANSING | MI | 48910-6228 |
| MAYBELINE WATSON | PO BOX 430371 | | | | PONTIAC | MI | 48343-0371 |
| MAYBELL FLETCHER | 321 KNOLLWOOD LN | | | | WOODSTOCK | GA | 30188-4579 |
| MAYBELL MORGAN | 2001 PARK AVE | | | | BENTON | KY | 42025-1740 |
| MAYBELL WONSEY | SPC 107 | 350 SOUTH WILLOW AVENUE | | | RIALTO | CA | 92376-2000 |
| MAYBELL, TRINA | 17309 BURR OAK LN | | | | HAZEL CREST | IL | 60429-1607 |
| MAYBELLE BRITTON | 4664 E 175TH ST | | | | CLEVELAND | OH | 44128-3930 |
| MAYBELLE EVANS | 213 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3641 |
| MAYBELLE FOWLER | 5121 PLEASANTGLEN WAY | | | | ELK GROVE | CA | 95758-5602 |
| MAYBELLE FURTAW | 2410 RODD ST | | | | MIDLAND | MI | 48640-5474 |
| MAYBELLE GANNON | 6121 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYBELLE HARSHEY | 758 CARRIAGE HILL LN | | | | SUGAR GROVE | IL | 60554-9626 |
| MAYBELLE LEDUC | 1105 BLUFF ST | | | | BELOIT | WI | 53511-4355 |
| MAYBELLE MIKULSKI | 40 BEALE AVE | | | | CHEEKTOWAGA | NY | 14225-2009 |
| MAYBELLE RAY | 2477 RAY RD | | | | FENTON | MI | 48430-9761 |
| MAYBELLE STREITFERDT | 2613 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1727 |
| MAYBELLE VINCENT | 4869 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| MAYBELLE WILSON | 7206 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| MAYBERGER, DORIS | 8215 COUNTY ROAD EE | C/O JAMES MAYBERGER | | | LIBERTY | MO | 64068-8002 |
| MAYBERRY III, BILLIE | 308 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| MAYBERRY JR, HOMER L | 4921 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3624 |
| MAYBERRY SR, BERNAIRD | 54 NORTHGATE DR | | | | MONROE | LA | 71201-2215 |
| MAYBERRY WILLIAM J (659083) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MAYBERRY'S | 2288 TINDELL LN | | | | COLUMBIA | TN | 38401-7133 |
| MAYBERRY, ALTA M | 3248 SOUTH IRISH ROAD | | | | DAVISON | MI | 48423-2436 |
| MAYBERRY, ANNA | 1266 RINN ST | | | | BURTON | MI | 48509-2372 |
| MAYBERRY, BRENDA G | 15620 MAYBERRY DR | | | | ATHENS | AL | 35613 |
| MAYBERRY, BRUCE A | 480 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2504 |
| MAYBERRY, CAMERON L | 652 DWIGHT LN | | | | SEVIERVILLE | TN | 37876-1560 |
| MAYBERRY, DONALD E | 407 DICE ST | | | | HOOPESTON | IL | 60942-1924 |
| MAYBERRY, DONALD H | 9319 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8821 |
| MAYBERRY, DONALD J | | | | | | | |
| MAYBERRY, ELDEEN | 4097 W EUCLID ST | | | | DETROIT | MI | 48204-2440 |
| MAYBERRY, ERIC L | 9480 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| MAYBERRY, EVELYN A | 1424 LEVONA ST | | | | YPSILANTI | MI | 48198-6440 |
| MAYBERRY, GLORIA J | 2162 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5211 |
| MAYBERRY, HILDA | 129 WELDIN PARK DR | | | | WILMINGTON | DE | 19803-4713 |
| MAYBERRY, HOMER L | 8665 FLETCHER TRL | | | | HILLMAN | MI | 49746-8606 |
| MAYBERRY, IOTA | 6770 E FORT KING ST | | | | OCALA | FL | 34470-1884 |
| MAYBERRY, J L | 6052 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| MAYBERRY, J LEE | 6052 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| MAYBERRY, JACQUELYN | | | | | | | |
| MAYBERRY, JAMES | 1870 HOLLOW CREEK DR SOUTHEAST | | | | CALEDONIA | MI | 49316-7804 |
| MAYBERRY, JOAN C | PO BOX 1533 | | | | EAST LANSING | MI | 48826-1533 |
| MAYBERRY, JOANNE | 296118 PENDLETON CLUB DR | | | | FARMINGTON | MI | 48336-1358 |
| MAYBERRY, JOSEPH D | 2115 WINTERS DR | | | | LOVES PARK | IL | 61111-3259 |
| MAYBERRY, KATHLEEN E | 13401 GALLERIA CIR APT 126 | | | | AUSTIN | TX | 78738 |
| MAYBERRY, MARCIA D | 308 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| MAYBERRY, MARCIA K | 2115 WINTERS DR | | | | LOVES PARK | IL | 61111-3259 |
| MAYBERRY, MARIE | PO BOX 65 | | | | SWAYZEE | IN | 46986-0065 |
| MAYBERRY, MARIE | P.O. BOX 65 | | | | SWAYZEE | IN | 46986-0065 |
| MAYBERRY, MARY E | 4207 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8941 |
| MAYBERRY, MARY E | 7349 ULMERTON RD LOT 1377 | | | | LARGO | FL | 33771-4859 |
| MAYBERRY, MICHAEL D | 15710 SORRENTO ST | | | | DETROIT | MI | 48227-4028 |
| MAYBERRY, PAMELA M | 11627 OTSEGO ST | | | | DETROIT | MI | 48204 |
| MAYBERRY, RANDALL G | PMB 140 | 800 BELLE TERRE PKWY | STE 200 | | PALM COAST | FL | 32164-2316 |
| MAYBERRY, REBA C | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| MAYBERRY, RICHARD G | 918 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| MAYBERRY, RICHARD GROVER | 918 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| MAYBERRY, ROBERT A | 2871 HILLTOP DRIVE | | | | MANCHESTER | MD | 21102-1803 |
| MAYBERRY, RONNIE L | 6700 SPENCER DR | | | | ARLINGTON | TX | 76002-5545 |
| MAYBERRY, RUTH V | 103 N 54TH ST | | | | OMAHA | NE | 68132-2810 |
| MAYBERRY, SHIRLEY A | 17221 GREENWOOD | | | | SOUTH HOLLAND | IL | 60473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYBERRY, STEPHANIE K | 7215 E WALNUT GROVE RD | | | | TROY | OH | 45373 |
| MAYBERRY, THOMAS W | 1315 FAIRWAY #7 | | | | MACEDON | NY | 14502 |
| MAYBERRY, WANDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAYBERRY, WILBURN E | 612 BEVERLY AVE | | | | HOHENWALD | TN | 38462-1052 |
| MAYBERRY, WILLA D | 1304 WILLOW GROVE HWY | | | | MONROE | TN | 38573-5316 |
| MAYBERRY, WILLIAM J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| MAYBIN, ANITA | 362 BEAUMONT AVE | | | | BALTIMORE | MD | 21228-3012 |
| MAYBIN, ANITA | 362 N BEAUMONT AVE | | | | BALTIMORE | MD | 21228-3012 |
| MAYBRIER, JOHN | MAYEUX DONALD L | PO BOX 1460 | | | EUNICE | LA | 70535-1460 |
| MAYBURY, ERICK R | 130 TRAILING OAKS DR | | | | DOUBLE OAK | TX | 75077-8472 |
| MAYBURY, WILLIAM F | 130 TRAILING OAKS DR | | | | DOUBLE OAK | TX | 75077-8472 |
| MAYCE EALEY | 248 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3960 |
| MAYCE WEBBER JR | 22701 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-3916 |
| MAYCO FREIGHT, LLC | PAUL BJORKLUND | PO BOX 133 | | | GRAND BLANC | MI | 48480-0133 |
| MAYCO PLASTICS | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 |
| MAYCO PLASTICS/MI | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 |
| MAYCOCK, RICHARD H | 670 MILTON DR | | | | MCDONOUGH | GA | 30252-2896 |
| MAYCOCK, RUSSELL J | 4947 LUCINDA DR | | | | PRESCOTT | MI | 48756-9647 |
| MAYCUMBER, SUSAN M | 312 KNOLL FOREST DR | | | | LEAGUE CITY | TX | 77573-5766 |
| MAYDAK RICHARD J (493048) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MAYDAK, RICHARD J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MAYDELL WISE | 3135 PONTIAC TRL | | | | ANN ARBOR | MI | 48105 |
| MAYDEN TIFFANY | 6032 REMBERT DR | | | | HANAHAN | SC | 29410-2344 |
| MAYDENE BUCKLAND | 1215 GARY BLVD | | | | BRUNSWICK | OH | 44212-2911 |
| MAYDENE M & WILLIAM J PRATHER | 15501 COUNTY RD 4191 | | | | LINDALE | TX | 75771-7751 |
| MAYDENE M PRATHER | 15501 COUNTY ROAD 4191 | | | | LINDALE | TX | 75771-7751 |
| MAYDIE MANAGEMENT GMBH | LAERCHENSTRASSE 7 | | | WELS AT 4600 AUSTRALIA | WELS | AT | 4600 |
| MAYDWELL, CATHY J | 3314 ARGYLE DR | | | | FORT WAYNE | IN | 46806-2667 |
| MAYDWELL, LEONARD J | 3314 ARGYLE DR | | | | FORT WAYNE | IN | 46806-2667 |
| MAYE MICHAEL J (462235) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAYE, CLARENCE H | 700 TROMLEY ST | | | | INKSTER | MI | 48141-1272 |
| MAYE, ELIZABETH M | 2583 CATERHAM DR | | | | WATERFORD | MI | 48329-2610 |
| MAYE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAYE, JAMES E | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| MAYE, JOHN B | 2583 CATERHAM DR | | | | WATERFORD | MI | 48329-2610 |
| MAYE, KAYE | 2109 CRESTLINE DRIVE | | | | DUNCAN | OK | 73533 |
| MAYE, LEETONIA L | 220 EAST MAPLEWOOD AVENUE | | | | DAYTON | OH | 45405-2838 |
| MAYE, LORETTA | P.O. BOX 81 | | | | NIAGARA FALLS | NY | 14305 |
| MAYE, MICHAEL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAYE, ROBERT A | 5200 RAAP RD | | | | BRUCE TWP | MI | 48065-3536 |
| MAYE, SANDRA J | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| MAYEAUX, RUSTY | LOT 37 PLANTATION VILLAGE | | | | NEW IVERIA | LA | 70560 |
| MAYEDA, SUZANNE | 95 GRINDING ROCK RD | | | | PARADISE | CA | 95969-6163 |
| MAYEN CARLOS | MAYEN, CARLOS | 560 S FERNWOOD ST | | | WEST COVINA | CA | 91791 |
| MAYEN, CARLOS | 560 S FERNWOOD ST | | | | WEST COVINA | CA | 91791 |
| MAYER | 5701 MAPLE AVE STE 100 | | | | DALLAS | TX | 75235-6596 |
| MAYER BOB | 30100 MOUND ROAD 14338884 | MAIL CODE 480-113-P30 | | | WARREN | MI | 48092 |
| MAYER BROWN | 350 SOUTH GRAND AVE 25TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| MAYER BROWN | 1909 K STREET N.W. | | | | WASHINGTON | DC | 20006 |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60604 |
| MAYER BROWN LLP | STE 400 | 230 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60604-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYER BROWN LLP | ATTN: JEAN-MARIE L. ATAMIAN AND FREDERICK D. HYMAN | 1675 BROADWAY | | | NEW YORK | NY | 10019-5820 |
| MAYER BROWN ROWE & MAW | 1909 K ST NW | | | | WASHINGTON | DC | 20006 |
| MAYER BROWN ROWE & MAW LLP | 2027 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0020 |
| MAYER BROWN ROWE & MAW LLP | 230 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604 |
| MAYER CHARLES L SR (405410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYER DEANA | MAYER, DEANA | 611 WEST COURT STREET | | | FLINT | MI | 48503 |
| MAYER EDUCATIONAL PRODUCTS | 41079 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| MAYER ELECTRIC SUPPLY COMPANY | LARRY PARRISH | 3405 4TH AVE S | | | BIRMINGHAM | AL | 35222-2305 |
| MAYER GERALD | 1230 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4903 |
| MAYER HERBERT | 422 MAYFAIR DR | | | | VENICE | FL | 34293 |
| MAYER III, FRANK J | 423 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3313 |
| MAYER JOAN | 432 VILLAGE VIEW LN | | | | LONGWOOD | FL | 32779-2610 |
| MAYER JR, CLARENCE A | 751 TAMARAK AVE | | | | TIPP CITY | OH | 45371-1155 |
| MAYER JR, PAUL C | 2219 W CREEK RD | | | | BURT | NY | 14028-9724 |
| MAYER JR, PHILLIP L | 6218 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| MAYER JR, ROLLIE L | 110 FROGTOWN ESTATES CT | | | | LIVINGSTON | TN | 38570-8464 |
| MAYER JR, WILLIAM J | 5303 IVAN DR APT 327 | | | | LANSING | MI | 48917-3375 |
| MAYER JR., DONALD R | 3964 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| MAYER MANFRED (ESTATE OF) (514365) | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| MAYER WILLIAM V (467021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYER, ALAN L | 8623 WARNER DR SE | | | | SALEM | OR | 97317-9046 |
| MAYER, ANDREW P | 6 GRAYTWIG CT W | | | | HOMOSASSA | FL | 34446-4734 |
| MAYER, ANNA | 258 MORRIS AVE | | | | TRENTON | NJ | 08611-1130 |
| MAYER, ANTHONY D | 75 HAROLD ST | | | | FRANKLIN | OH | 45005-1718 |
| MAYER, ARMIN | 20676 LAUREL DR | | | | LOS GATOS | CA | 95033 |
| MAYER, ARTHUR G | 18676 HUNT RD | | | | STRONGSVILLE | OH | 44136-8408 |
| MAYER, BARBARA | 1195 SHERWOOD DR | | | | DANVILLE | IN | 46122-1485 |
| MAYER, BARBARA A | 1613 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| MAYER, BARBARA JEAN | 89 LINDA LN | | | | HAMILTON | OH | 45011-4726 |
| MAYER, BETTY J | 1992 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| MAYER, BETTY J | 5604 MILLBROOK DR | | | | WILLIAMSBURG | MI | 49690-9629 |
| MAYER, BRIAN | 305 BRAVEHEART DR | | | | FRANKLIN | TN | 37064-6139 |
| MAYER, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYER, CHRISTINE A | APT 4401 | 5001 SOUTHWEST 20TH STREET | | | OCALA | FL | 34474-8532 |
| MAYER, CHRISTINE A | 5001 SW 20TH ST | APT 4401 | | | OCALA | FL | 34474-8532 |
| MAYER, CLARENCE | 6278 VANDEMARK RD | | | | MEDINA | OH | 44256-9109 |
| MAYER, CONCETTA M | 102 CRIMSON WOODS COURT | | | | ROCHESTER | NY | 14626-4626 |
| MAYER, CORY J | 1402 N CLINTON ST | | | | SAGINAW | MI | 48602-4813 |
| MAYER, DANIEL E | 3346 LITTLER LN | | | | COLUMBUS | OH | 43228-7025 |
| MAYER, DANIEL J | 8808 SARANAC TRL | | | | FORT WORTH | TX | 76118-7854 |
| MAYER, DAVID J | 499 ROSELAND DR | | | | CANTON | MI | 48187-3950 |
| MAYER, DAVID L | 258 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| MAYER, DENNIS A | 242 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2277 |
| MAYER, DONALD R | 2516 MAHON DENMAN RD N.E. | | | | CORTLAND | OH | 44410-9683 |
| MAYER, DONALD R | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| MAYER, DONNA C | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| MAYER, DUANE E | 1047 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYER, EMERSON W | 77 FREBIS AVE | | | | COLUMBUS | OH | 43206-3613 |
| MAYER, ERNEST A | 24343 MACKEY RD | | | | EDWARDS | MO | 65326 |
| MAYER, ETHELINE | 34 CONCORD DRIVE | | | | PITTSFORD | NY | 14534-4036 |
| MAYER, ETHELINE | 34 CONCORD DR | | | | PITTSFORD | NY | 14534-4035 |
| MAYER, GAIL R | 1240 JAMES ST | | | | SYRACUSE | NY | 13203-2808 |
| MAYER, GARY P | PO BOX 259 | 5235 11 MILE RD | | | REMUS | MI | 49340-0259 |
| MAYER, GEORGE E | 540 E 11TH ST | | | | LOCKPORT | IL | 60441-3620 |
| MAYER, GEORGE F | 5029 S STONEHEDGE DR | | | | GREENFIELD | WI | 53220-4628 |
| MAYER, GEORGE F | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 |
| MAYER, GEORGE FREDERICK | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 |
| MAYER, GERALD R | 1613 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5589 |
| MAYER, GLENN E | 4735 MOELLER DR | | | | BAY CITY | MI | 48706-2626 |
| MAYER, GLENN M | 936 STINSON DR | | | | SAGINAW | MI | 48604-2175 |
| MAYER, GORDON E | 5890 IDE RD | | | | NEWFANE | NY | 14108-9633 |
| MAYER, HAROLD | 5036 BLACK DRIVE | | | | UNIONVILLE | MI | 48767 |
| MAYER, HARVEY M | 8331 WOODCLIFF BLVD | | | | SELMA | TX | 78154-3335 |
| MAYER, HENRY L | 16 NASH ST | | | | BUFFALO | NY | 14206-3519 |
| MAYER, IDELLA E | 8407 CONGRESS DR | | | | CANTON | MI | 48187-2018 |
| MAYER, JAMES F | 11159 BUSCH RD | | | | BIRCH RUN | MI | 48415-9205 |
| MAYER, JAMES J | 6336 LONESTAR DR | | | | INDIANAPOLIS | IN | 46237-8259 |
| MAYER, JAMES J | 4150 JONQUIL DR | | | | SAGINAW | MI | 48603-1127 |
| MAYER, JANET I | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| MAYER, JEAN | 06217 MILES RD | | | | EAST JORDAN | MI | 49727-9315 |
| MAYER, JEANETTE L | 1820 NARCISSUS LANE | | | | PORT ROYAL | SC | 29935 |
| MAYER, JENNIE | 1933 SARONA LANE | | | | WEST BLOOMFIELD | MI | 48324-1051 |
| MAYER, JENNIE | 1933 SARONA LN | | | | WEST BLOOMFIELD | MI | 48324-1051 |
| MAYER, JENNIE M | 25 HILLTOP DR | | | | NORTH CHILI | NY | 14514-1001 |
| MAYER, JENNIE M | 25 HILLTOP DRIVE | | | | NORTH CHILI | NY | 14514-1001 |
| MAYER, JERYL L | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| MAYER, JOHN M | 777 HINCHEY RD | | | | ROCHESTER | NY | 14624-2730 |
| MAYER, JOSEPH R | 281N BRASHARES DRIVE | | | | ADDISON | IL | 60101 |
| MAYER, JOYCE M | 9225 BUCHANAN RD | | | | MECOSTA | MI | 49332-9728 |
| MAYER, KAY F | 2219 W CREEK RD | | | | BURT | NY | 14028-9724 |
| MAYER, KENNETH R | 457 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| MAYER, KRIS A | 3070 WESTMAN CT | | | | BLOOMFIELD HILLS | MI | 48304-2062 |
| MAYER, KRIS AARON | 3070 WESTMAN CT | | | | BLOOMFIELD HILLS | MI | 48304-2062 |
| MAYER, LAWRENCE J | PO BOX 18439 | | | | TUCSON | AZ | 85731-8439 |
| MAYER, LEE R | 20877 FAIRPARK DR | | | | FAIRVIEW PARK | OH | 44126-2008 |
| MAYER, LORETTA E | 5150 DEWEY AVE | | | | ROCHESTER | NY | 14612-1706 |
| MAYER, MANFRED | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| MAYER, MARIA K | 6100 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4301 |
| MAYER, MARIA KYRIAKOU | 6100 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4301 |
| MAYER, MARIE | 903 GREAT RD | | | | NORTH SMITHFIELD | RI | 02896-6813 |
| MAYER, MARION W | 21518 TANGLEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-1275 |
| MAYER, MARJORIE C | 203 CHESTNUT RDG | | | | SPARTA | TN | 38583-1561 |
| MAYER, MARJORIE C | 203 CHESTNUT RIDGE | | | | SPARTA | TN | 38583-8583 |
| MAYER, MARTIN A | 25754 U.S. 20-A | | | | ARCHBOLD | OH | 43502 |
| MAYER, MARTIN K | 4040 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9783 |
| MAYER, MARVIN L | 1116 RITCHIE RD | | | | GLADWIN | MI | 48624-9720 |
| MAYER, MARY E | 5428 W 215TH ST | | | | BUCYRUS | KS | 66013-9216 |
| MAYER, MARY J | 429 FIELDSTONE DR | | | | MONROEVILLE | PA | 15146-1125 |
| MAYER, MARY L | 44484 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYER, MARY L | 125 BISHOP HOLLOW RD | | | | NEWTOWN SQ | PA | 19073-3220 |
| MAYER, MATTHEW J | 4812 NEBRASKA AVE | | | | DAYTON | OH | 45424-6006 |
| MAYER, MELVIN F | 4517 TURTLE CREEK WAY | | | | LEXINGTON | KY | 40509-2155 |
| MAYER, MICHAEL D | 5960 MAPLE FORGE CT | | | | INDIANAPOLIS | IN | 46254-1265 |
| MAYER, MICHELLE M | 60 REGENCY CT | | | | GRAND ISLAND | NY | 14072-1422 |
| MAYER, MILDRED L | 635 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1857 |
| MAYER, NANCY L | 1176 STEWART AVE | | | | SILVER CREEK | NY | 14136-9621 |
| MAYER, NORRAINE L | 8 GENOA CT | | | | SACRAMENTO | CA | 95831-5132 |
| MAYER, PAUL C | 6061 GODFREY RD | | | | BURT | NY | 14028-9722 |
| MAYER, PAUL J | 5458 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| MAYER, PHILLIP L | 174 GRAY LN | | | | ALLONS | TN | 38541-6949 |
| MAYER, RENE U | 1992 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| MAYER, RICHARD B | 5141 SARAH ST | | | | SHELBY TOWNSHIP | MI | 48317-5059 |
| MAYER, RICHARD G | 1732 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3132 |
| MAYER, RICHARD K | 2540 LONE RD | | | | FREELAND | MI | 48623-8879 |
| MAYER, RICHARD L | 54 HOMEWORTH PKWY | | | | CHEEKTOWAGA | NY | 14225-3636 |
| MAYER, RITA | 125 OLD LYME DR | | | | WILLIAMSVILLE | NY | 14221-4221 |
| MAYER, RITA | 53825 FAIRCHILD RD | | | | MACOMB | MI | 48042-3331 |
| MAYER, ROBERT | 125 BISHOP HOLLOW RD | | | | NEWTOWN SQUARE | PA | 19073-3220 |
| MAYER, ROBERT C | 37803 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| MAYER, ROBERT E | PO BOX 861 | | | | AU GRES | MI | 48703-0861 |
| MAYER, ROBERT K | 5725 BELMONT ST | | | | SHAWNEE | KS | 66226-3627 |
| MAYER, ROBERT L | 11425 LONDONDERRY DR | | | | WASHINGTN TWP | MI | 48095-2539 |
| MAYER, ROBERT LEWIS | 11425 LONDONDERRY DR | | | | WASHINGTN TWP | MI | 48095-2539 |
| MAYER, ROBERT R | 12349 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| MAYER, ROGER L | PO BOX 864 | | | | LIVINGSTON | TN | 38570-0864 |
| MAYER, RONALD W | 1202 ABBEY RD | PICKERING ,ONTARI0 LIX 1G2 | | PICKERING CANADA | | | |
| MAYER, ROSE L | 5029 S STONEHEDGE DR | | | | GREENFIELD | WI | 53220-4628 |
| MAYER, SABINA | 371 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1267 |
| MAYER, SCOTT E | 30106 LUNA LAKES DRIVE | | | | SPRING | TX | 77386-2876 |
| MAYER, SHARON | 100 WINWOOD DR APT L | | | | MANSFIELD | OH | 44907-1641 |
| MAYER, SHARON | 100 WINWOOD DR | APT L | | | MANSFIELD | OH | 44907 |
| MAYER, STEVEN B | 6100 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| MAYER, SYLVESTER J | 472 CLAY RD APT B | | | | ROCHESTER | NY | 14623-3834 |
| MAYER, SYLVESTER J | 472B CLAY RD | | | | ROCHESTER | NY | 14623-3834 |
| MAYER, THOMAS A | 2318 PALMETTO DR | | | | TROY | MI | 48085-4000 |
| MAYER, THOMAS A | 2374 SW ALMINAR ST | | | | PORT ST LUCIE | FL | 34953-7445 |
| MAYER, THOMAS E | 60 REGENCY CT | | | | GRAND ISLAND | NY | 14072-1422 |
| MAYER, THOMAS J | 4884 THRALL RD | | | | LOCKPORT | NY | 14094-9787 |
| MAYER, THOMAS J | 4606 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| MAYER, TIMOTHY L | 2252 HORIZON BLVD | | | | GREENWOOD | IN | 46143-8910 |
| MAYER, VIRGINIA M | 5350 CALLE REAL APT 2B | | | | SANTA BARBARA | CA | 93111-1686 |
| MAYER, WALLACE E | 11033 BUSCH RD | | | | BIRCH RUN | MI | 48415-9205 |
| MAYER, WENDELIN | 7637 CALMCREST DRIVE | | | | DOWNEY | CA | 90240-2604 |
| MAYER, WILLIAM P | 671 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| MAYER, WILLIAM PAUL | 671 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| MAYER, WILLIAM T | 11810 PEBBLEBROOK LN | | | | CARMEL | IN | 46033-9772 |
| MAYER, WILLIAM V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYERAN, FRANCIS S | 6627 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2150 |
| MAYERAN, HELEN L | 8290 KEMPA ST | | | | ROMULUS | MI | 48174-2222 |
| MAYERCHAK, DENNIS G | 12422 PEABODY DR | | | | FENTON | MI | 48430-8444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYERHAUSEN WOLFGANG FELIX | FLORIAN-WENGENMAYR-STR. 20 | D-86609 DONAUWOERTH | GERMANY | | | | |
| MAYERHAUSEN WOLFGANG FELIX | FLORIAN-WENGENMAYR-STR. 20 | | | D-86609 DONAUWOERTH GERMANY | | | |
| MAYERHAUSEN WOLFGANG FELIX | FLORIAN-WENGENMAYR-STR. 20 | D-86609 DONAUWᴛRTH | GERMANY | | | | |
| MAYERNICK, GEORGE E | 4814 50TH AVE W | | | | BRADENTON | FL | 34210-4906 |
| MAYERS JOHN | MAYERS, JOHN | 4216 PEACH BLOSSOM LN | | | LAS VEGAS | NV | 89108 |
| MAYERS, CLARA | 1420 BEVERLY POINT RD | | | | LEESBURG | FL | 34748-3506 |
| MAYERS, DONALD X | 1170 RICE RD | | | | ELMA | NY | 14059-9254 |
| MAYERS, EARTHER M | 4755 VAN DYKE ST | | | | DETROIT | MI | 48214-1141 |
| MAYERS, EARTHER M | 4755 VANDYKE | | | | DETROIT | MI | 48214-1141 |
| MAYERS, JAMES H | 716 E 7TH ST | | | | PLAINFIELD | NJ | 07062-1806 |
| MAYERS, JOHN | 4216 PEACHBLOSSOM LN | | | | LAS VEGAS | NV | 89108-5646 |
| MAYERS, LEROY R | 310 FARLEY AVE | | | | SCOTCH PLAINS | NJ | 07076-1108 |
| MAYERS, RALPH | PO BOX 251055 | | | | W BLOOMFIELD | MI | 48325-1055 |
| MAYERS, RODNEY | 733 EDGESTONE PL APT 235 | | | | ARLINGTON | TX | 76006-2560 |
| MAYERS, RONALD X | 5010 NW 51ST CT | | | | TAMARAC | FL | 33319-3235 |
| MAYERSOHN MARC A | MAYERSOHN, MARC A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MAYES COUNTY TREASURER | PO BOX 9 | | | | PRYOR | OK | 74362-0009 |
| MAYES JR, DAVID | 9070 N SAGINAW RD | APT 510 | | | MOUNT MORRIS | MI | 48458 |
| MAYES JR, DAVID | 9070 N SAGINAW RD APT 510 | | | | MOUNT MORRIS | MI | 48458 |
| MAYES JR, FLOYD W | 527 SE 741ST RD | | | | CLINTON | MO | 64735-9489 |
| MAYES JR, JAMES L | 8418 DOGWOOD LN | | | | WARREN | MI | 48093-1604 |
| MAYES JR, JAMES L | 11925 HADLEY CT | | | | SHELBY TWP | MI | 48315-5717 |
| MAYES JR, NED W | 5267 FRENCH RD | | | | DETROIT | MI | 48213-3382 |
| MAYES NANCY | 446126 E 350 RD | | | | VINITA | OK | 74301-7009 |
| MAYES ROBERT L (439306) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYES, ABEL T | 923 E 34TH ST | | | | INDIANAPOLIS | IN | 46205-3801 |
| MAYES, ALAN W | 405 S HAWTHORN CIR | | | | WINTER SPRINGS | FL | 32708-3449 |
| MAYES, ALONZO L | 3000 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1620 |
| MAYES, AMANDA | 5505 DONNA DR | | | | ANDERSON | IN | 46017-9515 |
| MAYES, AMANDA E. | 5505 DONNA DR | | | | ANDERSON | IN | 46017-9515 |
| MAYES, ANN | 27842 CARNEGIE AVE | | | | SAUGUS | CA | 91350-3635 |
| MAYES, ANTHONY P | PO BOX 1096 | | | | RANCHO CUCAMONGA | CA | 91729-1096 |
| MAYES, ARTHUR L | 4274 12TH ST | | | | ECORSE | MI | 48229-1226 |
| MAYES, BARBARA G | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| MAYES, BARBARA G | 1660 TABOR AVENUE | | | | DAYTON | OH | 45420-2175 |
| MAYES, BARBARA J | 5561 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| MAYES, BETTY R | 3816 TULIP LN | | | | KOKOMO | IN | 46902-4364 |
| MAYES, BETTY R | 3816 TULIP LANE | | | | KOKOMO | IN | 46902-4364 |
| MAYES, BILLY | | | | | | | |
| MAYES, CALVIN L | 10615 BREED AVE | | | | OAKLAND | CA | 94603-3929 |
| MAYES, CARL A | 374 AUSTIN ST | | | | BEREA | OH | 44017-2153 |
| MAYES, CAROL F | 6615 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| MAYES, CAROLYN L | 141 DERBY DR | | | | DECATUR | AL | 35603-6902 |
| MAYES, CELESTE M | 30 SWEETWATER OAKS DRIVE | | | | FLETCHER | NC | 28732-9700 |
| MAYES, CELESTINE | 926 GRAVES ST | | | | OWENSBORO | KY | 42301-1863 |
| MAYES, CHARLES D | 907 DOCK PL | | | | MURRELLS INLET | SC | 29576-8720 |
| MAYES, CHARLES E | 537 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1767 |
| MAYES, CHARLES WILLIAM | 6311 COLORADO ST | | | | ROMULUS | MI | 48174-1819 |
| MAYES, CHARLIE | PO BOX 70 | | | | DAWSON SPRINGS | KY | 42408-0070 |
| MAYES, CHET D | 2020 HURSTVIEW DR | | | | HURST | TX | 76054-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYES, CHET DAVIS | 2020 HURSTVIEW DR | | | | HURST | TX | 76054-2906 |
| MAYES, CLARA | 1201 WEST 1ST STREET | | | | ALEXANDRA | IN | 46001 |
| MAYES, CYNTHIA J | 15198 S DIXIE HIGHWAY | | | | MONROE | MI | 48161-3771 |
| MAYES, DANA G | 3703 1/2 N WALNUT ST | | | | MUNCIE | IN | 47303-1160 |
| MAYES, DANA GENE | 3703 1/2 N WALNUT ST | | | | MUNCIE | IN | 47303-1160 |
| MAYES, DAVID B | 4425 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3147 |
| MAYES, DENNIS E | 1203 E RIDGEWAY DR | | | | OLATHE | KS | 66061-4930 |
| MAYES, DONALD G | 3390 S SHELBY 750 W | | | | FRANKLIN | IN | 46131-9208 |
| MAYES, DOUGLAS R | 3589 TETON HILLS ST | | | | LAS VEGAS | NV | 89147-6751 |
| MAYES, EDDIE E | 1811 JANJOLIN WAY | | | | CONLEY | GA | 30288-1314 |
| MAYES, ELLIOTT E | 6347 FAITH CIR | | | | INDIANAPOLIS | IN | 46268 |
| MAYES, ELMER | PO BOX 857 | | | | BOONEVILLE | KY | 41314-0857 |
| MAYES, ERNEST N | 135 WINDING WAY APT C | | | | LEESBURG | GA | 31763-5507 |
| MAYES, ERNIE E | 1412 IRWIN DR | | | | WATERFORD | MI | 48327-2027 |
| MAYES, EVELYN G | 954 BRISTOW RD | | | | CROSSVILLE | TN | 38571-0566 |
| MAYES, EZEKIEL | 13416 LAUDER STREET | | | | DETROIT | MI | 48227-2579 |
| MAYES, FREDDIE D | 20767 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5046 |
| MAYES, FREDERICK G | 6615 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| MAYES, GARY L | 5119 HIGHLAND RD APT 295 | | | | WATERFORD | MI | 48327 |
| MAYES, GEORGE E | 302 W 5TH AVE | | | | FLINT | MI | 48503-2447 |
| MAYES, GEORGE W | 2227 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1421 |
| MAYES, GLORIA | 8 VAETH RD | | | | POUGHKEEPSIE | NY | 12603-5608 |
| MAYES, GREGORY O | 5312 OLD VILLAGE RD | | | | NASHVILLE | TN | 37211-7346 |
| MAYES, HAROLD W | APT F | 5 WINCHESTER ROAD | | | NEWARK | DE | 19713-3128 |
| MAYES, HAROLD W | 5 WINCHESTER RD APT F | | | | NEWARK | DE | 19713-3128 |
| MAYES, HUBERT E | 6122 141ST AVE N | | | | CLEARWATER | FL | 33760-2735 |
| MAYES, JANICE | PO BOX 321 | | | | KENDALL | NY | 14476-0321 |
| MAYES, JERRY W | 535 E 650 N | | | | RIDGEVILLE | IN | 47380-9280 |
| MAYES, JERRY WAYNE | 535 E 650 N | | | | RIDGEVILLE | IN | 47380-9280 |
| MAYES, JILL D | 6184 NORTH VASSAR RD | | | | FLINT | MI | 48506-1238 |
| MAYES, JILL D | 6184 N VASSAR RD | | | | FLINT | MI | 48506-1238 |
| MAYES, JILL R | 9393 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5458 |
| MAYES, JIMMY R | PO BOX 2092 | | | | ANDERSON | IN | 46018-2092 |
| MAYES, JOE W | 1112 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46221-1071 |
| MAYES, JOHN | 14809 CHATHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-1505 |
| MAYES, JOHNNIE D | PO BOX 2282 | | | | MISSOURI CITY | TX | 77459-9282 |
| MAYES, JOSEPH P | 49400 FAIRCHILD RD | | | | MACOMB | MI | 48042-4814 |
| MAYES, JOYCE | 5838 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| MAYES, JUDITH L | 625 SOUTH LINGER LANE | | | | WILLIAMS | AZ | 86046-5101 |
| MAYES, JUDY H | 102 TIMBERLAKE CIR | | | | ANTIOCH | TN | 37013-3707 |
| MAYES, JUDYE | 14739 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| MAYES, JUETTA L | 56183 PENNY LN | | | | NEW LONDON | MO | 63459-2410 |
| MAYES, KAREN | 2227 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1421 |
| MAYES, LARRY J | 8480 E 200 S | | | | GREENTOWN | IN | 46936-9148 |
| MAYES, LATOSHIA | 3005 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| MAYES, LEROY | 27842 CARNEGIE AVENUE | | | | SANTA CLARITA | CA | 91350-3635 |
| MAYES, LEROY | PO BOX 10676 | | | | DAYTONA BEACH | FL | 32120-0676 |
| MAYES, MARGARET L | PO BOX 403 | | | | EDWARDS | MS | 39066-0403 |
| MAYES, MARIANNE | 6122 141ST AVENUE N, | | | | CLEARWATER | FL | 33760 |
| MAYES, MICHAEL D | 9393 HACKER FARM LN | | | | DAYTON | OH | 45458 |
| MAYES, MILTON | PO BOX 538 | | | | FLINT | MI | 48501-0538 |
| MAYES, MILTON | 1906 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48503-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYES, NELDA L | 2609 DEL NORTE LN NW | | | | HUNTSVILLE | AL | 35810-3503 |
| MAYES, PAUL B | 30 SWEETWATER OAKS DRIVE | | | | FLETCHER | NC | 28732-9700 |
| MAYES, PAUL E | 531 WINNARD DR | | | | COLUMBUS | OH | 43213-6303 |
| MAYES, PAULA L | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1927 |
| MAYES, PHILLIP A | 11057 FALLS CHURCH DR | | | | INDIANAPOLIS | IN | 46229-2096 |
| MAYES, RALPH O | 6311 COLORADO ST | | | | ROMULUS | MI | 48174-1819 |
| MAYES, RICHARD | 444 OAKRIDGE LN | | | | LONGVIEW | TX | 75605-5958 |
| MAYES, RICHARD L | 3688 SNAKE CREEK RD | | | | RAYMOND | MS | 39154-8026 |
| MAYES, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYES, ROBERT P | 2449 KINGSTREE PL | | | | THE VILLAGES | FL | 32162-2649 |
| MAYES, ROGER D | 1908 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-4531 |
| MAYES, ROGER D | PO BOX 361301 | | | | INDIANAPOLIS | IN | 46236-1301 |
| MAYES, ROSCOE A | 17921 CHAGRIN BLVD | | | | SHAKER HEIGHTS | OH | 44122-4840 |
| MAYES, ROY W | 1881 N LAKE ELOISE DR | | | | WINTER HAVEN | FL | 33884-2018 |
| MAYES, RUBY K | 13336 BRYSON RD | | | | COLUMBUS | OH | 43224 |
| MAYES, RUSSELL S | 6184 N VASSAR RD | | | | FLINT | MI | 48506-1238 |
| MAYES, SAMMIE D | 19814 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4831 |
| MAYES, SYLVIA | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9323 |
| MAYES, THEDEAS | PO BOX 152 | | | | BOONEVILLE | KY | 41314-0152 |
| MAYES, TODD A | 13505 SPRUCE GROVE RD | | | | LOWER LAKE | CA | 95457 |
| MAYES, TYRONE B | 6072 CHOPIN ST | | | | DETROIT | MI | 48210-1541 |
| MAYES, VERNON M | 1672 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| MAYES, VERNON MACK | 1672 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| MAYES, VIRGINIA | PO BOX 405 | | | | CORNITH | MS | 38835 |
| MAYES, WAYNE | 646 N PIKE AVE | | | | BOLIVAR | MO | 65613-1580 |
| MAYES, WILLIAM F | 12103 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44108-3932 |
| MAYES, WILLIAM R | 16801 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9748 |
| MAYES, WILLIAM R | 8224 VERMILION DRIVE | | | | CHARLOTTE | NC | 28215-7512 |
| MAYES, WILLIE F | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| MAYESKE, BETTY C | 7155 CANE LEAF DR | | | | FAIRBURN | GA | 30213-2623 |
| MAYESKI, JENNIFER M | 85 MARTIN RD | | | | LACKAWANNA | NY | 14218-2705 |
| MAYESWEBB, EULA M | 34 EMERALD RIDGE CV | | | | JACKSON | TN | 38305-1593 |
| MAYETTA COSBY | 4785 DOVER DRIVE | | | | COLORADO SPRINGS | CO | 80916-2604 |
| MAYETTA CURRY | PO BOX 420449 | | | | PONTIAC | MI | 48342-0449 |
| MAYETTA SMITH | APT 8 | 5944 WEST MOORESVILLE ROAD | | | INDIANAPOLIS | IN | 46221-3760 |
| MAYETTE, DONALD R | 11 MOUNTAIN RFD 2 | | | | HOLLAND | MA | 01521 |
| MAYETTE, ROBERT L | 5 BEECH | | | | WADDINGTON | NY | 13694 |
| MAYEUX, RAYMOND L | 520 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4416 |
| MAYEUX, STEPHEN M | 15145 GARDEN PARK | | | | BATON ROUGE | LA | 70817 |
| MAYEWSKI, MICHAEL L | 71707 JULIET CT | | | | BRUCE TWP | MI | 48065-3849 |
| MAYFAIR GARAGE | 17601 CLARK AVE | | | | BELLFLOWER | CA | 90706-6520 |
| MAYFIELD BARBARA | 1075 HIGHWAY 77 | | | | PARIS | TN | 38242-6735 |
| MAYFIELD CLINIC, INC | 506 OAK ST | | | | CINCINNATI | OH | 45219-2507 |
| MAYFIELD EDGAR (446151) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAYFIELD JR, EARL | 16343 STATE HIGHWAY 31 E | | | | TYLER | TX | 75705-4102 |
| MAYFIELD JR, JOHNNY | 6129 PLAINFIELD RD | | | | CINCINNATI | OH | 45213-2377 |
| MAYFIELD NIXON, YOLANDA Y | 6801 SALLY CT | | | | FLINT | MI | 48505-1915 |
| MAYFIELD TOWNSHIP | 1900 N SAGINAW ST | | | | LAPEER | MI | 48446-7785 |
| MAYFIELD TRANSFER CO INC | 3200 W LAKE ST | | | | MELROSE PARK | IL | 60160-2822 |
| MAYFIELD TWP. TREASURER | 1900 N SAGINAW ST | | | | LAPEER | MI | 48446-7785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYFIELD WILLIAM (459193) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYFIELD, ABIGAIL | | | | | | | |
| MAYFIELD, ADA B | 3126 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4529 |
| MAYFIELD, ADA B | 624 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| MAYFIELD, ALBERT H | 5102 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| MAYFIELD, ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAYFIELD, ALPHONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAYFIELD, ALVIN A | 4707 DRUMMOND BLVD SE APT 204 | | | | GRAND RAPIDS | MI | 49508-5188 |
| MAYFIELD, AMANDA P | 9851 YORKSHIRE RD | | | | DETROIT | MI | 48224-1930 |
| MAYFIELD, ANDREW K | 1220 MATTHEWS CT | | | | FRANKLIN | IN | 46131-7314 |
| MAYFIELD, ANNIE | 19231 BERKELEY ROAD | | | | DETROIT | MI | 48221 |
| MAYFIELD, BARBARA A | 50 THORNHILL LN | | | | WILLINGBORO | NJ | 08046-3628 |
| MAYFIELD, BARBARA J | 1075 HIGHWAY 77 | | | | PARIS | TN | 38242-6735 |
| MAYFIELD, BARBARA J. | 1075 HIGHWAY 77 | | | | PARIS | TN | 38242-6735 |
| MAYFIELD, BETTY C | 4351 SUN VALLEY BLVD | | | | TUPELO | MS | 38801-7041 |
| MAYFIELD, BEVERLY J | 36 PINE TREE LN | | | | EOLIA | MO | 63344-2225 |
| MAYFIELD, BRADFORD W | 1998 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141-4839 |
| MAYFIELD, CARL E | 6320 N ANWAY RD | | | | MARANA | AZ | 85653-9239 |
| MAYFIELD, CEDRIC L | 19447 MANSFIELD ST | | | | DETROIT | MI | 48235-2320 |
| MAYFIELD, CHARLES D | 9730 BAIRD RD APT 1220 | | | | SHREVEPORT | LA | 71118-3877 |
| MAYFIELD, CHARLES DENNIS | 9730 BAIRD RD APT 1220 | | | | SHREVEPORT | LA | 71118-3877 |
| MAYFIELD, CHARLES E | 9019 DEVILS BACKBONE RD | | | | WELLINGTON | MO | 64097-9102 |
| MAYFIELD, CLYDE E | 2414 GARDEN ST | | | | JOLIET | IL | 60435-1417 |
| MAYFIELD, CONSTANCE | PO BOX 242 | | | | SEDGEWICKVILLE | MO | 63781-0242 |
| MAYFIELD, CREAMELLA | 8254 FRANCES RD | | | | FLUSHING | MI | 48433-8863 |
| MAYFIELD, CREAMELLA | 3301 WINWOOD DR | | | | FLINT | MI | 48504-1286 |
| MAYFIELD, DARIUS D | 3602 VAN BUREN AVE | | | | FLINT | MI | 48503-4915 |
| MAYFIELD, DARIUS D | 1252 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| MAYFIELD, DAVID C | 257 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| MAYFIELD, DEBORAH L | 1220 MATTHEWS CT | | | | FRANKLIN | IN | 46131-7314 |
| MAYFIELD, DELBERT W | 2901 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1252 |
| MAYFIELD, DENNIS K | 6503 LEASA CT | | | | SACHSE | TX | 75048-3106 |
| MAYFIELD, DONIKEA R | 312 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2712 |
| MAYFIELD, DONNIE R | 3332 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| MAYFIELD, DORIS M | 14762 JENNY DR | | | | WARREN | MI | 48088-1512 |
| MAYFIELD, DORIS M | 14762 JENNY DRIVE | | | | WARREN | MI | 48088-1512 |
| MAYFIELD, DOROTHY A | 2910 BAYBERRY DR | | | | MARIETTA | GA | 30060-5606 |
| MAYFIELD, DOROTHY A | 2910 BAY BERRY DR SW | | | | MARIETTA | GA | 30008-5606 |
| MAYFIELD, EDGAR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAYFIELD, EDGAR J | 2515 64TH AVE | | | | OAKLAND | CA | 94605-1946 |
| MAYFIELD, EDWIN J | 636 MISTI DR | | | | LEESBURG | FL | 34788-2449 |
| MAYFIELD, ESTHER M | 155 LUTHER RD | | | | NORLINA | NC | 27563-9101 |
| MAYFIELD, GARY L | PO BOX 1182 | | | | DELLSLOW | WV | 26531-1182 |
| MAYFIELD, GARY L | 325 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| MAYFIELD, GEORGE | WOODWARD & KELLEY | 100 BANK ST STE 220 | | | BURLINGTON | VT | 05401-4699 |
| MAYFIELD, GLEN | 14762 JENNY DR | | | | WARREN | MI | 48088-1512 |
| MAYFIELD, GLORIA | 7110 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2548 |
| MAYFIELD, HOWARD D | 7600 E 204TH TER | | | | BELTON | MO | 64012-9105 |
| MAYFIELD, JANN E | 6969 W YALE AVE UNIT 22 | | | | DENVER | CO | 80227-3582 |
| MAYFIELD, JAY P | 30 FOUR WINDS DR | | | | SAINT PETERS | MO | 63376-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYFIELD, JEFFERY K | 2718 PARK PLACE LN APT 252 | | | | JANESVILLE | WI | 53545-5271 |
| MAYFIELD, JOHNNY L | PO BOX 310345 | | | | FLINT | MI | 48531-0345 |
| MAYFIELD, JORDAN N | 8197 PORTSIDE DR | | | | AVON | IN | 46123-1476 |
| MAYFIELD, JOSHUA J | 2224 BOND PL | | | | JANESVILLE | WI | 53548-3303 |
| MAYFIELD, JUDITH A | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212 |
| MAYFIELD, KALA M | 2224 BOND PL | | | | JANESVILLE | WI | 53548-3303 |
| MAYFIELD, KATHLEEN A | 32 WILLOW CT | | | | TRENTON | NJ | 08619 |
| MAYFIELD, KRISANNA | 1182 CHARLES LEE CT | | | | GREENWOOD | IN | 46143-1034 |
| MAYFIELD, KRISTAL | | | | | | | |
| MAYFIELD, LARRY | 1310 W MOORE ST | | | | FLINT | MI | 48504-2258 |
| MAYFIELD, LARRY E | 637 RUE LEONA | | | | BONNE TERRE | MO | 63628-9341 |
| MAYFIELD, LARRY K | P.O. BOX 4119 | | | | ABILENE | TX | 79608 |
| MAYFIELD, LATASHA E | 3301 WINWOOD DR | | | | FLINT | MI | 48504-1286 |
| MAYFIELD, LATASHA EVETTE | 3301 WINWOOD DR | | | | FLINT | MI | 48504-1286 |
| MAYFIELD, LAURA L | 3752 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| MAYFIELD, LEONARD E | 724 S KIERAN DR | | | | GREENSBURG | IN | 47240-7329 |
| MAYFIELD, LEROY | 1001 GLENWOOD DR APT K2 | | | | WEST MONROE | LA | 71291-5531 |
| MAYFIELD, LEROY J | 1001 GLENWOOD DR APT K2 | | | | WEST MONROE | LA | 71291-5531 |
| MAYFIELD, LEROY J | 780 CHESTNUT DR | | | | JACKSON | GA | 30233-1603 |
| MAYFIELD, LILLIAN V | PO BOX 841 | | | | FLOWERY BRANCH | GA | 30542-0015 |
| MAYFIELD, LINDA A | 3717 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| MAYFIELD, LLOYD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAYFIELD, LLOYD E | 959 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| MAYFIELD, LOREN K | 2742 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| MAYFIELD, LOUISE E | 276 LINWOOD AVE | APT 114 | | | BUFFALO | NY | 14209-1844 |
| MAYFIELD, LOUISE E | 276 LINWOOD AVE APT 114 | | | | BUFFALO | NY | 14209-1844 |
| MAYFIELD, MARILYN R | 1706 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| MAYFIELD, MARION C | PO BOX 782 | | | | DOUGLASVILLE | GA | 30133-0782 |
| MAYFIELD, MARK A | 18505 E 7TH ST N | | | | INDEPENDENCE | MO | 64056-2028 |
| MAYFIELD, MARK W | 809 GREENLAWN | | | | HARRISON | MI | 48625-9112 |
| MAYFIELD, MARY C | 1273 GLADDEN CT | | | | FRANKLIN | IN | 46131-7313 |
| MAYFIELD, MELVIN E | 2457 E 760TH ST | | | | URSA | IL | 62376-2212 |
| MAYFIELD, MERRILL L | 270 PILGRIM CIR | | | | MILAN | OH | 44846-9754 |
| MAYFIELD, MICHAEL C | 2005 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| MAYFIELD, MOZELLA | 1738 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1571 |
| MAYFIELD, MURIEL M | 814 E KEARSLEY ST APT 218 | | | | FLINT | MI | 48503-1958 |
| MAYFIELD, NELLIE M | 9019 DEVILS BACKBONE RD | | | | WELLINGTON | MO | 64097-9102 |
| MAYFIELD, NINA | 4272 LAVINIA AVE. | | | | LYNWOOD | CA | 90262 |
| MAYFIELD, ODELIA N | 201 NW MURRAY RD | | | | LEES SUMMIT | MO | 64081-1566 |
| MAYFIELD, PATRICIA | 3227 HUNTINGTON WOODS DR SE | APT C | | | GRAND RAPIDS | MI | 49512-8100 |
| MAYFIELD, PATRICIA A | 959 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| MAYFIELD, PATRICIA A | 959 CHAMPION ST. EAST | | | | WARREN | OH | 44483-1513 |
| MAYFIELD, PAUL D | 2821 RETREAD RD | | | | PAHRUMP | NV | 89048-2838 |
| MAYFIELD, PAULETTE | 6515 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| MAYFIELD, RALPH E | 711 FULMAR CT | | | | POINCIANA | FL | 34759-4533 |
| MAYFIELD, RALPH W | 611 BENTON ST | | | | WARSAW | MO | 65355-3192 |
| MAYFIELD, RANDY M | 11501 SPICER DR | | | | PLYMOUTH | MI | 48170-4358 |
| MAYFIELD, RICHARD E | PO BOX 448 | C/O GAYLE COLEMAN | | | BELMONT | MI | 49306-0448 |
| MAYFIELD, ROCKY L | 3301 WINWOOD DR | | | | FLINT | MI | 48504-1286 |
| MAYFIELD, RODNEY R | 2707 JOLIET ST | | | | JANESVILLE | WI | 53546-5448 |
| MAYFIELD, RONALD D | 3411 SWANEE RD | | | | PORT CHARLOTTE | FL | 33980-8724 |
| MAYFIELD, RONALD L | 301 PARK RIDGE DR | | | | BRANDON | MS | 39042-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYFIELD, ROY M | 3144 WESLOCK CIR | | | | DECATUR | GA | 30034-2934 |
| MAYFIELD, SANDRA | 15844 ARCHDALE STREET | | | | DETROIT | MI | 48227-1510 |
| MAYFIELD, TAMMY M | PO BOX 2015 | | | | JANESVILLE | WI | 53547-2015 |
| MAYFIELD, WILLIAM | 293 BRANDON RD | | | | MARTIN | TN | 38237-5239 |
| MAYFIELD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYFIELD, WILLIAM L | 1505 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| MAYFLOWER EMERSON REALTY TRUSTXV | 331 MAYFLOWER CIR | | | | HANOVER | MA | 02339-2124 |
| MAYFLOWER TRANSIT INC | 1 MAYFLOWER DR | | | | FENTON | MO | 63026-2934 |
| MAYFLOWER VEHICLE SYSTEMS INC | 60581 STATE ROUTE 7 | | | | SHADYSIDE | OH | 43947-9704 |
| MAYFLOWER VEHICLE SYSTEMS LLC | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054-8726 |
| MAYFORD E LEE | 268 ALLANHURST DR | | | | VANDALIA | OH | 45377-1719 |
| MAYFORD EVANS | 1335 RAMBLING RD | | | | YPSILANTI | MI | 48198-3158 |
| MAYFORD HENDREN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MAYFORD LEE | 268 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1719 |
| MAYFORD SCOTT | 2 DORMER DR | | | | ORMOND BEACH | FL | 32174-1051 |
| MAYFRAN CANADA LTD | 83 GALAXY BLVD UNIT 26 | | | ETOBICOKE ON M9W 5X6 CANADA | | | |
| MAYFRAN HOLDINGS INC | 6650 BETA DR | | | | CLEVELAND | OH | 44143-2321 |
| MAYFRAN HOLDINGS INC | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143-2321 |
| MAYFRAN INTERNATIONA | 6650 BETA DR | | | | CLEVELAND | OH | 44143-2321 |
| MAYFRAN INTERNATIONAL INC | 6650 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143-2321 |
| MAYFRAN INTERNATIONAL INC | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143-2321 |
| MAYFRED BUSH | 869 COUNTY ROUTE 84 | | | | MALLORY | NY | 13103-3325 |
| MAYGAR, JANICE L | 15167 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MAYGAR, JOHN S | 4018 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| MAYGAR, JUDY A | 1186 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| MAYGAR, JUDY ANN | 1186 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| MAYHALL, KAY V | 2905 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106-4529 |
| MAYHAN, SAMUEL L | 1191 THORNCLIFF WAY | | | | LAWRENCEVILLE | GA | 30044-8140 |
| MAYHAW WINFRED (351471) | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| MAYHAW, WINFRED | SIMON JEFFREY B | RR 1 BOX 248 | | | SIMMS | TX | 75574 |
| MAYHER, CAROL J | 6640 HATHAWAY RD | | | | VALLEY VIEW | OH | 44125-4763 |
| MAYHEW | 5484 RICHFIELD RD | | | | FLINT | MI | 48506-2228 |
| MAYHEW & ASSOCIATES | | | | | | | |
| MAYHEW & ASSOCIATES INC | 135 COMMERCE VALLEY DR E | | | THORNHILL CANADA ON L3T 7T4 CANADA | | | |
| MAYHEW CHEVROLET, INC | RTE 50 RIDGE LOOP RD | | | | ROMNEY | WV | 26757 |
| MAYHEW CHEVROLET, INC | ROBERT MAYHEW | RTE 50 RIDGE LOOP RD | | | ROMNEY | WV | 26757 |
| MAYHEW JR, ERVIN W | 6360 FOX GLEN DR | APT 6 | | | SAGINAW | MI | 48538-7320 |
| MAYHEW, CAROL A | 1057 AGNES ST. | | | | MT. MORRIS | MI | 48458-2245 |
| MAYHEW, CAROL A | 1057 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| MAYHEW, DAVID H | 7728 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5743 |
| MAYHEW, DENNIS E | 1150 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| MAYHEW, DONALD H | 4011 SE 24TH ST | | | | OKEECHOBEE | FL | 34974 |
| MAYHEW, DWAYNE D | 16667 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| MAYHEW, EARL E | 1829 SKIERS ALY | | | | LAPEER | MI | 48446-8399 |
| MAYHEW, EDWARD L | G12450 FIELD DR | | | | CLIO | MI | 48420 |
| MAYHEW, EDWIN J | 4470 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| MAYHEW, EGBERT T | 2 LIBERTY CT APT 88 | | | | WARWICK | NY | 10990-5005 |
| MAYHEW, FLORENCE | 2 LIBERTY CT. | APT. 88 | | | WARWICK | NY | 10990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYHEW, H SANDRA | 1915 COURTYARD WAY G102 | | | | NAPLES | FL | 34112-9341 |
| MAYHEW, HELEN D | 2568 BOGART ST | | | | CAMARILLO | CA | 93010-4707 |
| MAYHEW, JAMES E | 2438 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 |
| MAYHEW, JEROME K | 15130 REO AVE | | | | ALLEN PARK | MI | 48101-3535 |
| MAYHEW, JERRY L | 7424 CINDY DR | | | | MC CORDSVILLE | IN | 46055 |
| MAYHEW, JOANNA | 4470 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| MAYHEW, JOSEPH C | 3421 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| MAYHEW, MARGARET L | 610 VICTORIA DR APT B102 | | | | CAPE CORAL | FL | 33904-9569 |
| MAYHEW, MARY D | 3421 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| MAYHEW, MARY D | 3421 WILDER ROAD | | | | BAY CITY | MI | 48706 |
| MAYHEW, MILDRED M | 15130 REO AVE | | | | ALLEN PARK | MI | 48101-3535 |
| MAYHEW, NANCY L | 1150 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| MAYHEW, NORMA J | 479 NE MEADOWBROOK RD | | | | KANSAS CITY | MO | 64119-3333 |
| MAYHEW, PATRICIA G | 11491 W CARSON CITY RD | | | | GREENVILLE | MI | 48838-8138 |
| MAYHEW, RANDAL M | 520 LEAFWOOD DR | | | | HIXSON | TN | 37343-3842 |
| MAYHEW, RITA M | 2526 SE 16TH PL APT 205 | | | | CAPE CORAL | FL | 33904-3259 |
| MAYHEW, STEVEN H | 5426 W MICHIGAN AVE APT 304 | | | | LANSING | MI | 48917 |
| MAYHEW, VIRGINIA M | 1167 BEACH DRIVE | | | | LAKE ORION | MI | 48360 |
| MAYHEW, VIRGINIA M | 1167 BEACH DR | | | | LAKE ORION | MI | 48360-1203 |
| MAYHEW, WALTER D | 1117 CHECKERBERRY CT | | | | HEMET | CA | 92545-7718 |
| MAYHEW, WILLIAM | 2751 MAPLEWOOD AVE | | | | ANN ARBOR | MI | 48104-6632 |
| MAYHILL, JOSEPH L | 3073 S 850 E | | | | WALTON | IN | 46994 |
| MAYHLE, DWIGHT H | P O BOX 712 | | | | CLARKSVILLE | PA | 15322-0712 |
| MAYHLE, JERRY L | 145 APPLE HILL RD | | | | WAYNESBURG | PA | 15370-9324 |
| MAYHLE, WILMA P | PO BOX 712 | 30 MAIN ST | | | CLARKSVILLE | PA | 15322-0712 |
| MAYHLE, WILMA P | 30 MAIN ST PO BOX 712 | | | | CLARKSVILLE | PA | 15322-5322 |
| MAYHO, VIVIAN Y | 1625 SALEM AVENUE | | | | DAYTON | OH | 45406-4922 |
| MAYHO, VIVIAN Y | 1625 SALEM AVE | | | | DAYTON | OH | 45406-4922 |
| MAYHONE, JOHN E | RR 1 BOX 153 | | | | WILLIAMSON | WV | 25661-9724 |
| MAYHORN, JAY C | 4130 HIGHWAY 77 | | | | NEWBERN | TN | 38059-6320 |
| MAYHORN, MARCUS | 3010 JUDITH RD | | | | HARTLY | DE | 19953-3010 |
| MAYHUE, HENRY D | 4525 W TWAIN AVE SPC 6 | | | | LAS VEGAS | NV | 89103-1611 |
| MAYHUE, ONTEAYA | 730 GERMANTOWN CIR APT 727 | | | | CHATTANOOGA | TN | 37412-1858 |
| MAYHUE, RAYMOND | 1530 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| MAYHUE, SALLY J | 4525 W TWAIN AVE SPC 6 | | | | LAS VEGAS | NV | 89103-1611 |
| MAYHUGH, FORREST G | 5149 BENNETT LAWSON RD | | | | MANSFIELD | TX | 76063-3031 |
| MAYHUGH, LARRY A | 6542 FOXTAIL LN | | | | MAUMEE | OH | 43537-9672 |
| MAYHUGH, LARRY ALLEN | 6542 FOXTAIL LN | | | | MAUMEE | OH | 43537-9672 |
| MAYHUGH, VIVIAN | 1172 WHITE OAK ROAD | | | | AMELIA | OH | 45102-1643 |
| MAYJO ERFOURTH | 4459 JOAN DR | | | | CLIO | MI | 48420-9406 |
| MAYKA, JOHN S | 1120 BEECH CT | | | | CUMMING | GA | 30041-9302 |
| MAYKET, GEORGE P | 19702 E HWY 80 | | | | WELLTON | AZ | 85356 |
| MAYKOWSKI, LAWRENCE H | 8697 WINCHESTER DR | | | | STERLING HTS | MI | 48313-3169 |
| MAYL, JOHN W | 1101 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| MAYL, JULIE E | 400 REDWOOD AVE | | | | DAYTON | OH | 45405-5136 |
| MAYL, KATHLEEN G | 8755 OLDE HICKORY A-7105 | | | | SARASOTA | FL | 34238-4366 |
| MAYLAND MCGINNIS | 118 RIVERSIDE DR | | | | HACKBERRY | LA | 70645-4115 |
| MAYLAND, MICHAEL W | 7980 ORANGE PLAINS DRIVE | | | | SPARKS | NV | 89436-8737 |
| MAYLE WILBERT (429398) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYLE, ALICE O | 5786 YOUNGSTOWN-HUBBARD RD | | | | HUBBARD | OH | 44425-2552 |
| MAYLE, ALICIA L | 5524 FM 2738 | | | | BURLESON | TX | 76028-0107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYLE, ALICIA LEMERLE | 5524 FM 2738 | | | | BURLESON | TX | 76028-0107 |
| MAYLE, BOBBY L | 3670 SCHOTTEN RD | | | | HUBBARD | OH | 44425-8714 |
| MAYLE, CHARLES M | 2817 E BLUEWATER HWY | | | | IONIA | MI | 48846-9729 |
| MAYLE, COZETTA | 31500 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| MAYLE, DARREL L | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| MAYLE, DARREL LEO | 17526 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| MAYLE, DARRELL L | APT J | 8 HOWARD STREET | | | GRAFTON | WV | 26354-1561 |
| MAYLE, DEAN A | 8364 E OLIVE RD | | | | WHEELER | MI | 48662-9702 |
| MAYLE, DONALD L | 348 HAWKSMOOR DR | | | | DANIELS | WV | 25832-9042 |
| MAYLE, DOROTHY | 1950 ROSWELL RD | APT 3B7 | | | MARIETTA | GA | 30068 |
| MAYLE, ESPERANZA | 44694 DIONNE ST | | | | CANTON | MI | 48188-2410 |
| MAYLE, GERRY E | 44694 DIONNE ST | | | | CANTON | MI | 48188-2410 |
| MAYLE, HUGH A | 108 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1253 |
| MAYLE, JAMES C | 37510 JEFFERSON AVE APT 101 | | | | HARRISON TWP | MI | 48045-2672 |
| MAYLE, JOE ANNE | 8 HOWARD ST APT J | | | | GRAFTON | WV | 26354-1561 |
| MAYLE, JOYCE A | PO BOX 481 | 249 PARK AVE | | | BOLIVAR | OH | 44612-0481 |
| MAYLE, KAYLYNN | 1921 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2202 |
| MAYLE, KENNETH J | 1950 ROSWELL RD APT 3B7 | | | | MARIETTA | GA | 30068-5032 |
| MAYLE, MARGARET L | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MAYLE, MOZELLE | 3800 RICHFIELD APT 311 | | | | FLINT | MI | 48506 |
| MAYLE, NORMA L | 6615 WATERS EDGE WAY | | | | BRADENTON | FL | 34202-2255 |
| MAYLE, PAUL J | 17587 BRILL DR | | | | CLINTON TWP | MI | 48035-2316 |
| MAYLE, ROSALEE | 64 ROMAINE AVE | | | | YOUNGSTOWN | OH | 44512-3301 |
| MAYLE, ROSALEE | 64 ROMAINE | | | | YOUNGSTOWN | OH | 44512-3301 |
| MAYLE, THOMAS | 722 HECHT DR | | | | MADISON HTS | MI | 48071-2866 |
| MAYLE, WILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYLINE ETHERINGTON | 9019 W 150 S | | | | RUSSIAVILLE | IN | 46979-9745 |
| MAYLONE, CARL F | 4178 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3871 |
| MAYLONE, JOHN W | 19591 HORSESHOE LAKE DR | | | | HILLMAN | MI | 49746-7992 |
| MAYLUM, HELEN C | 9225 TOPANGA CANYON BLVD APT 63 | | | | CHATSWORTH | CA | 91311-5745 |
| MAYLUM, KEITH A | 12323 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1427 |
| MAYLUM, KEITH ALAN | 12323 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1427 |
| MAYLUM, LE ROY T | PO BOX 93 | 311 ANN ST | | | BYRON | MI | 48418-0093 |
| MAYLUM, R H | 148 HOLBROOKE WAY | | | | GRASS VALLEY | CA | 95945-9700 |
| MAYME ABROM | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| MAYME ARNOLD | PO BOX 489 ROOM #165 | | | | HAYTI | MO | 63851 |
| MAYME BRUNACINI | 4310 WELLESLEY | | | | ALBUQUERQUE | NM | 87107 |
| MAYME C WHITTAKER | 6130 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2952 |
| MAYME CLEVELAND | G5402 HORTON ST | | | | FLINT | MI | 48505-1784 |
| MAYME EATON | 45302 COUNTY ROAD 388 | C/O NANCY K FUSCO | | | BLOOMINGDALE | MI | 49026-8743 |
| MAYME FARRIS | PO BOX 15 | | | | HALES CORNERS | WI | 53130-0015 |
| MAYME L CLEVELAND | G5402 HORTON ST | | | | FLINT | MI | 48505-1784 |
| MAYME LETTERMAN | 8204 RACINE RD | | | | WARREN | MI | 48093-6746 |
| MAYME MARSH N | 7012 OLD STATE HIGHWAY 28 | | | | PIKEVILLE | TN | 37367-4410 |
| MAYME MCCONNAUGHHAY | 7349 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| MAYME MOORE | 2898 OTSEGO RD | | | | WATERFORD | MI | 48328-3248 |
| MAYME P SHELDON | C/O LEWIS F MATUSZEWICH | 453 COVENTRY LN STE 104 | | | CRYSTAL LAKE | IL | 60014 |
| MAYME PATE | 158 BROOKSIDE DR | | | | NEW WHITELAND | IN | 46184-1238 |
| MAYME ROBERTSON | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |
| MAYME THOMAS | PO BOX 134 | | | | DITTMER | MO | 63023-0134 |
| MAYME WALLACE | 3328 EAST 25TH STREET | | | | INDIANAPOLIS | IN | 46218-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYME WHITTAKER | 6130 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2952 |
| MAYME WILSON | 8900 E JEFFERSON AVE APT 213 | | | | DETROIT | MI | 48214-2890 |
| MAYME ZALLAR | 1316 EAST 354TH STREET | | | | EASTLAKE | OH | 44095-3112 |
| MAYNARD ADDATO | 301 ROGERS POINT RD | | | | STEUBEN | ME | 04680-3303 |
| MAYNARD ANNA B (654769) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MAYNARD ARGUE | 4307 FERN AVE | | | | BURTON | MI | 48529-2450 |
| MAYNARD ASHBY | 547 ROMAN DR | | | | TRAVERSE CITY | MI | 49684-8132 |
| MAYNARD ATLAS | MAYNARD, ATLAS | 109 FUTCH CREED RD | | | WILMINGTON | NC | 28411 |
| MAYNARD AUTO SERVICE | 350 MAIN ST W | | | | MAYNARD | IA | 50655 |
| MAYNARD BALLING | 211 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| MAYNARD BATES | 16740 S FENMORE RD | | | | BANNISTER | MI | 48807-9334 |
| MAYNARD BEECH | 4370 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| MAYNARD BRITTON | 630 SAINT CLAIR AVE APT 14 | | | | HAMILTON | OH | 45015-3002 |
| MAYNARD BUDDY (ESTATE OF) (492622) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAYNARD BUNN JR | 127 CHARLESCREST CT | | | | WEST SENECA | NY | 14224-3809 |
| MAYNARD BUNTING | 10 WILBUR RD | | | | BALTIMORE | MD | 21221-1444 |
| MAYNARD BURNETTE | 13204 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-9612 |
| MAYNARD CARD | 2671 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| MAYNARD CARPENTER | 10330 WEST THUNDERBIRD BLVD | APT 333 | | | SUN CITY | AZ | 85351 |
| MAYNARD CHARLES E (429399) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYNARD CHAROLETTE | 3813 STEPPING STONE LN | | | | BURTONSVILLE | MD | 20866-1936 |
| MAYNARD CLARKE | PO BOX 2451 | | | | DARIEN | GA | 31305-2451 |
| MAYNARD CLYDE | 7600 DARRIN AVE | | | | BAKERSFIELD | CA | 93308-7219 |
| MAYNARD COOPER & GALE PC | 2400 AMSOUTH HARBERT PLZ | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-4604 |
| MAYNARD COOPER & GALE PC | 1901 6TH AVE N STE 2400 | | | | BIRMINGHAM | AL | 35203-4604 |
| MAYNARD CORNELL | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| MAYNARD CURRENT | 2721 MEADOWBROOK LN | | | | GREELEY | CO | 80634-7538 |
| MAYNARD CUSHMAN | 9549 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-5078 |
| MAYNARD D CARPENTER | 10330 WEST THUNDERBIRD BLVD | APT 333 | | | SUN CITY | AZ | 85351 |
| MAYNARD DANNIE B (439307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYNARD DAVID B (492623) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MAYNARD DIANNA | 2506 HIDDEN COVE CT APT D | | | | GAINESVILLE | GA | 30501-1693 |
| MAYNARD DUBOSE, APRIL L | 2803 RIVERSIDE DR APT 4603 | | | | GRAND PRAIRIE | TX | 75050-8747 |
| MAYNARD DUNKLE | 201 CENTER ST | | | | HURON | OH | 44839-1604 |
| MAYNARD E CARNEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MAYNARD ELDER | 529 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| MAYNARD F PRICE | 2320 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| MAYNARD GROSS | 1331 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| MAYNARD HAKES | 1122 FOREST AVE | | | | BELOIT | WI | 53511-6031 |
| MAYNARD HAMLIN | 4309 ORCHARD LN | | | | CINCINNATI | OH | 45236-3128 |
| MAYNARD HAMMETT | 4110 PEMBROKE CT | | | | DECATUR | GA | 30034-5933 |
| MAYNARD HAROLD & SHERRY | 950 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| MAYNARD HAUGEN | 3220 INDEPENDENCE DR APT 110 | | | | DANVILLE | IL | 61832-7922 |
| MAYNARD HELMER | 1235 YEOMANS ST | | | | IONIA | MI | 48846-1931 |
| MAYNARD HOLBROOK | 916 THORPE DR | | | | SANDUSKY | OH | 44870-1625 |
| MAYNARD HOLMES | 941 SHELLBARK WAY | | | | LADY LAKE | FL | 32162-4076 |
| MAYNARD JACKSON | 2255 WEXFORD DR | | | | ATLANTA | GA | 30349-4351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYNARD JIMMY | PO BOX 123 | | | | DENVER CITY | TX | 79323-0123 |
| MAYNARD JONES JR | 4106 JEFFERSON ST | | | | BURTON | MI | 48509-1443 |
| MAYNARD JR, BRYSON | PO BOX 382 | | | | CYNTHIANA | KY | 41031-0382 |
| MAYNARD JR, JOHN | 12 OAK DR | | | | HUNTINGTON | WV | 25704-9355 |
| MAYNARD JR, RAY | 8101 N OAK FLAT RD | | | | MUNCIE | IN | 47303-9310 |
| MAYNARD JR, RAYMOND E | 304 MILES ST | | | | ALEXANDRIA | IN | 46001-1956 |
| MAYNARD JR, WARREN D | 1902 CENTER RD | | | | KENDALL | NY | 14476-9739 |
| MAYNARD KELLER JR | 19 PARKWIND CT | | | | BALTIMORE | MD | 21234-4236 |
| MAYNARD KEMPF | 855 W JEFFERSON ST LOT 94 | | | | GRAND LEDGE | MI | 48837-1380 |
| MAYNARD KRANZ | 5366 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1076 |
| MAYNARD LOWE | 13527 CO. RD. 14-2 | | | | WAUSEON | OH | 43567 |
| MAYNARD MANUFACTURING DIVISION | DAN BAUMGARTEN | 50855 E RUSSELL SCHMIDT BLVD | | NECKARSULM GERMANY | | | |
| MAYNARD MARSMAN | PO BOX 72 | | | | COOPERSVILLE | MI | 49404-0072 |
| MAYNARD MASSEY | 2710 FREMBES RD | | | | WATERFORD | MI | 48329-3615 |
| MAYNARD MAYS | 2100 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| MAYNARD MAYS | 2100 MATTIS DRIVE | | | | DAYTON | OH | 45439-2616 |
| MAYNARD MCMAHON & PATRICIA MCMAHON TTEES | 210 SHERMAN DR | | | | RED BLUFF | CA | 96080 |
| MAYNARD MFG, SPX CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 91875 | | | CHICAGO | IL | 60693-1875 |
| MAYNARD MILLER | 2917 CHESTER RD R 5 | | | | CHARLOTTE | MI | 48813 |
| MAYNARD MILLER | 4330 MEADOW LN | | | | OSCODA | MI | 48750-1335 |
| MAYNARD MOON | 1060 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| MAYNARD MULLINS JR | PO BOX 278 | | | | WEST BRANCH | MI | 48661-0278 |
| MAYNARD O BREEDLOVE | 2290 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| MAYNARD OCONNOR SMITH & | CATALINOTTO LLP | 80 STATE ST STE 7 | NAME CHNGE LOF 6/25/96 9\22\98 | | ALBANY | NY | 12207-2543 |
| MAYNARD PETERSON | 9320 HUDSON RD | | | | PITTSFORD | MI | 49271-9653 |
| MAYNARD PETERSON | 601 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| MAYNARD PRICE | 2320 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| MAYNARD REED | 10221 ALLEN DR | | | | MONTROSE | MI | 48457-9732 |
| MAYNARD ROBINETTE | 37400 CURWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3520 |
| MAYNARD ROGER | MAYNARD, ANDREA | SMITH, GREG K | PO BOX 1037 | | WILLIAMSON | WV | 25661 |
| MAYNARD ROGER | MAYNARD, ROGER | SMITH, GREG K | PO BOX 1037 | | WILLIAMSON | WV | 25661 |
| MAYNARD ROZEBOOM | 1094 BIG SKY DR | | | | FENTON | MO | 63026-5675 |
| MAYNARD SCHMIDT JR | 14255 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9382 |
| MAYNARD SHELLY | 3706 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-4329 |
| MAYNARD SIDIE | 8930 S AVON STORE RD | | | | BRODHEAD | WI | 53520-9330 |
| MAYNARD SIEGERS | 1271 MALCOLM DR | | | | WATERFORD | MI | 48327-4125 |
| MAYNARD SMITH | 618 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2920 |
| MAYNARD SUMNER | 5240 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| MAYNARD TIMM | 783 WOODDALE RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2468 |
| MAYNARD V BALLING | 211  N. COLONIAL DR. | | | | CORTLAND | OH | 44410-1107 |
| MAYNARD VANDERCOOK | 4907 MARY JO RD | | | | HARRISON | MI | 48625-8609 |
| MAYNARD VEZINA | 8906 NASHVILLE AVE | | | | OAK LAWN | IL | 60453-1064 |
| MAYNARD WALLACE | MAYNARD, WALLACE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| MAYNARD WALLACE | MAYNARD, ALYSSA B | HEWITT & SALVATORE | 204 NORTH COURT STREET | | FAYETTEVILLE | WV | 25840 |
| MAYNARD WASH | 17578 CAMBRIDGE BLVD | | | | LATHRUP VLG | MI | 48076-3571 |
| MAYNARD WEBB | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| MAYNARD WILKES | 2850 ALUM CREEK DR APT 104 | | | | COLUMBUS | OH | 43207-2866 |
| MAYNARD WILSON | 11300 W FILLMORE RD | | | | SUMNER | MI | 48889-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYNARD WITMER JR | 1827 DALTON DR | | | | THE VILLAGES | FL | 32162-7612 |
| MAYNARD WYCKOFF JR | 10519 N TWIN CREEK RD | | | | IRONS | MI | 49644-8602 |
| MAYNARD YODER | 7635 AKRON RD | | | | LOCKPORT | NY | 14094-9309 |
| MAYNARD ZENTZ | 11334 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229-2237 |
| MAYNARD'S AUTOMOTIVE | ATTN: JEFF MAYNARD | 1535 ECORSE RD | | | YPSILANTI | MI | 48198-6071 |
| MAYNARD, ALETAMARIE M | 2070 KENDALL RD | | | | KENDALL | NY | 14476-9758 |
| MAYNARD, AMBER L | 5331 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9658 |
| MAYNARD, AMY J | 9277 SEMINDALE | | | | CLARKSTON | MI | 48346-1854 |
| MAYNARD, ANDREA | SMITH, GREG K | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| MAYNARD, ANN L | 16406 GRANDVIEW DR | | | | MACOMB | MI | 48044-4069 |
| MAYNARD, ANNA B | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MAYNARD, ANNA M | P O 313 GRAND AVE C-O M JONES | | | | COLLINSVILLE | AL | 35961 |
| MAYNARD, ANTHONY R | 2004 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-2514 |
| MAYNARD, ARLENE A | PO BOX 13040 | | | | PRESCOTT | AZ | 86304-3040 |
| MAYNARD, ARTHUR M | 215 PEARL ST APT 1 | | | | MEDINA | NY | 14103 |
| MAYNARD, ATLAS | 109 FUTCH CREEK RD | | | | WILMINGTON | NC | 28411-9369 |
| MAYNARD, BARNEY E | 9491 N 200 E | | | | ALEXANDRIA | IN | 46001-8310 |
| MAYNARD, BESSIE G | 310 GILLEN DR | | | | SPARTA | TN | 38583-1406 |
| MAYNARD, BESSIE G | 310 GILLEN DRIVE | | | | SPARTA | TN | 38583-1406 |
| MAYNARD, BETTY K | 4304 W 1ST ST | | | | COMINS | MI | 48619 |
| MAYNARD, BETTY L | 370 SPRINGBROOK DR APT 102 | | | | MEDINA | OH | 44256-3622 |
| MAYNARD, BETTY L | 568 LOTUS AVE | | | | TOLEDO | OH | 43609-3308 |
| MAYNARD, BETTY L | 370 SPRINGBROOK DR | APT 102 | | | MEDINA | OH | 44256 |
| MAYNARD, BILLY A | 7380 114TH ST | | | | FLUSHING | MI | 48433-8765 |
| MAYNARD, BILLY B | 817 MEADOW CREEK CT | | | | CLEBURNE | TX | 76033-8283 |
| MAYNARD, BILLY E | 5651 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1726 |
| MAYNARD, BILLY F | 11128 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| MAYNARD, BOBBY J | 482 PRIVATE RD 1664 CR 171 | | | | SCOTTOWN | OH | 45678 |
| MAYNARD, BRENDA | G3237 W COURT ST | | | | FLINT | MI | 48532 |
| MAYNARD, BRETT | 1728 SOUTH HOLT AVENUE | | | | LOS ANGELES | CA | 90035-4306 |
| MAYNARD, BRETT | 1412 STANFORD AVE | F | | | REDONDO BEACH | CA | 90278 |
| MAYNARD, BURL | RR 1 BOX 700 | | | | GENOA | WV | 25517-9744 |
| MAYNARD, CARL T DBA ARMADILLO SECURITY SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7155 OLD KATY RD | STE 283 | | HOUSTON | TX | 77024-2195 |
| MAYNARD, CARMIE C | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| MAYNARD, CARRIE K | 732 YOUN KIN PKWY S | | | | COLUMBUS | OH | 43207-4757 |
| MAYNARD, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYNARD, CHARLES E | 4277 JIM CUMMINGS HWY | | | | WOODBURY | TN | 37190-5867 |
| MAYNARD, CHARLES G | 2278 PLACID TERRACE | | | | THE VILLAGES | FL | 32162 |
| MAYNARD, CHARLES G | PO BOX 185 | 5979 PARK LN | | | OLCOTT | NY | 14126-0185 |
| MAYNARD, CHARLES J | 4683 SCENIC RIVER DR | | | | ALGER | MI | 48610-9341 |
| MAYNARD, CHARLES R | 17157 N 100 W | | | | SUMMITVILLE | IN | 46070-9358 |
| MAYNARD, CHARLES R | PO BOX 148 | | | | SAINT CLAIR | MI | 48079-0148 |
| MAYNARD, CHARLES T | 333 HOWARD ST | | | | MEDINA | OH | 44256-1737 |
| MAYNARD, CHARLES W | PO BOX 762 | | | | OLCOTT | NY | 14126-0762 |
| MAYNARD, CLARENCE R | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |
| MAYNARD, CLETIS | 2186 WEST 10TH | | | | CLEVELAND | OH | 44113 |
| MAYNARD, CLYDE | 293 TOWNSHIP ROAD 1345 | | | | SOUTH POINT | OH | 45680-7244 |
| MAYNARD, CONNIE | 1746 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2223 |
| MAYNARD, DANNIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYNARD, DANNY E | G3237 W COURT ST | | | | FLINT | MI | 48532-5027 |
| MAYNARD, DANNY J | 820 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| MAYNARD, DANNY JOE | 820 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| MAYNARD, DARRELL A | 30726 HIVELEY ST | | | | WESTLAND | MI | 48186-5084 |
| MAYNARD, DAVID A | 39425 N BLOM DR | | | | SELFRIDGE ANGB | MI | 48045-1706 |
| MAYNARD, DAVID BLAIR | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MAYNARD, DEBRA L. | 2803 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-9703 |
| MAYNARD, DENNIS C. | 1197 EMERY RIDGE DR | | | | BATAVIA | OH | 45103-4047 |
| MAYNARD, DONNA H | PO BOX 351 | | | | SUMMITVILLE | IN | 46070-0351 |
| MAYNARD, DONNIE L | 246 AARON BRANCH RD | | | | GAINESBORO | TN | 38562-5463 |
| MAYNARD, DREXEL O | 22241 STUDIO ST | | | | TAYLOR | MI | 48180-2474 |
| MAYNARD, ELEANOR M | 373 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| MAYNARD, ELIZA L | PO BOX 65 | | | | SULLIVANS ISLAND | SC | 29482-0065 |
| MAYNARD, ELLA B | 3292 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MAYNARD, ELVA | 8629 CHRISTY RD | | | | DEFIANCE | OH | 43512-9614 |
| MAYNARD, ERIN E | 11222 E COUNTY ROAD 700 N | | | | WILKINSON | IN | 46186 |
| MAYNARD, EUNICE M | 6163 CORWIN AVE | | | | NEWFANE | NY | 14108-1122 |
| MAYNARD, FRANCES A | 435 COUNTY ROAD 389 | | | | CENTRE | AL | 35960-6752 |
| MAYNARD, FRANCES A | 435 COUNTY RD 389 | | | | CENTER | AL | 35960-6752 |
| MAYNARD, GARY D | 2908 W KEPNER DR | | | | MUNCIE | IN | 47302-8825 |
| MAYNARD, GERALDINE | 5011 HIBBS DRIVE | | | | COLUMBUS | OH | 43220-2644 |
| MAYNARD, GLEN J | RR 2 BOX 2499 | | | | WAYNE | WV | 25570-9762 |
| MAYNARD, GLEN T | 3086 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| MAYNARD, GLEN TODD | 3086 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| MAYNARD, GREGORY G | 107 CHESTNUT STREET | | | | LEETONIA | OH | 44431-1002 |
| MAYNARD, HARLESS H | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| MAYNARD, HAZEL R | 3505 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1844 |
| MAYNARD, HAZEL R | 3505 N. LANEWOOD | | | | MUNCIE | IN | 47304-1844 |
| MAYNARD, HECK | 727 ALLEN ST | | | | FERNDALE | MI | 48220-3201 |
| MAYNARD, HESTER P | P O BOX 2202 | | | | COOKEVILLE | TN | 38502-2202 |
| MAYNARD, HESTER P | PO BOX 2202 | | | | COOKEVILLE | TN | 38502-2202 |
| MAYNARD, HOMER R | 1534 JUNCTION ST | | | | DETROIT | MI | 48209-2108 |
| MAYNARD, IRVING L | 8341 S LUCAS RD | | | | MC BAIN | MI | 49657-9111 |
| MAYNARD, J C | 612 GREEN ST | | | | TIPTON | IN | 46072-1236 |
| MAYNARD, JACK G | 5 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1011 |
| MAYNARD, JAMES A | 2000 SPARKS CHAPEL RD | | | | BURKESVILLE | KY | 42717-9118 |
| MAYNARD, JANIS M | PO BOX 163 | | | | EAST TAWAS | MI | 48730-0163 |
| MAYNARD, JERRY B | 5331 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9658 |
| MAYNARD, JOE M | 46063 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| MAYNARD, JOHN | 2585 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| MAYNARD, JOHN A | 891 W MAYNARD RD | | | | SANFORD | MI | 48657-9415 |
| MAYNARD, JOHN K | 3605 HARDING DR | | | | COLUMBUS | OH | 43228-1427 |
| MAYNARD, JOHNNIE D | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 |
| MAYNARD, JULIE A | 9335 BORROR RD | | | | ORIENT | OH | 43146-9520 |
| MAYNARD, JURRY A | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9248 |
| MAYNARD, KATHRYN HOWARD | 1624 WILLOW BEND WAY APT A | | | | TALLAHASSEE | FL | 32301-6009 |
| MAYNARD, KELLY A | 2886 DEL LARGO WAY | | | | FRISCO | TX | 75034-4734 |
| MAYNARD, KEN | 5291 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| MAYNARD, LARAINE J | 49622 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| MAYNARD, LARRY D | 2431 BURNS ST | | | | YPSILANTI | MI | 48197-4303 |
| MAYNARD, LARRY R | 3377 W 88TH ST | | | | CLEVELAND | OH | 44102-4858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYNARD, LAURIE J | 44089 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9658 |
| MAYNARD, LAWRENCE | 1115 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8112 |
| MAYNARD, LEWIS F | 258 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| MAYNARD, LINDSEY E | 4604 HARPETH PEYTONSVILLE RD | | | | THOMPSONS STATION | TN | 37179-9201 |
| MAYNARD, LLOYD J | 8805 CARGILL RD | | | | MARLETTE | MI | 48453-9363 |
| MAYNARD, LOIS A | 408 MARION AVE | | | | WATERFORD | MI | 48328-3232 |
| MAYNARD, LOLA | 4627 MANKATO AVENUE | | | | ROYAL OAK | MI | 48073-1629 |
| MAYNARD, LONNIE B | 12824 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| MAYNARD, LONNIE E | 2387 KOHLER ST | | | | WATERFORD | MI | 48329-3755 |
| MAYNARD, LONNIE I | 7333 ELM RIDGE DR | | | | INDIANAPOLIS | IN | 46236 |
| MAYNARD, LOUIS M | 3162 BRIARLANE RD | | | | FARWELL | MI | 48622-9770 |
| MAYNARD, LUCIAN J | RR 1 BOX 46 | | | | HARTS | WV | 25524-9789 |
| MAYNARD, LUCY | 5017 BRUSHEY RD | | | | VARNEY | KY | 41571 |
| MAYNARD, LYNN E | 5291 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| MAYNARD, MARGARET | 1828 DEWHURST AVE | | | CORNWALL ON K6J 5H4 CANADA | | | |
| MAYNARD, MARION H | 410 S 3RD ST | | | | GAS CITY | IN | 46933-1817 |
| MAYNARD, MARK L | 16562 KENMORE RD | | | | KENDALL | NY | 14476-9611 |
| MAYNARD, MARLENE SUE | 304 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| MAYNARD, MARSHALL Z | 1515 W BOWMAN ST | | | | MUNCIE | IN | 47304-2729 |
| MAYNARD, MARSHALL ZIHN | 1515 W BOWMAN ST | | | | MUNCIE | IN | 47304-2729 |
| MAYNARD, MARY B | 1115 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8112 |
| MAYNARD, MARY V | 1123 EDMONDSON AVE # A21 | | | | INDIANAPOLIS | IN | 46219-3524 |
| MAYNARD, MARY V | 1123 N EDMONDSON AVE APT A21 | | | | INDIANAPOLIS | IN | 46219-3580 |
| MAYNARD, MAXINE L | 1030 S 30TH ST APT 302 | | | | HEATH | OH | 43056 |
| MAYNARD, MINNIE M | 312 MILES ST | | | | ALEXANDRIA | IN | 46001-1956 |
| MAYNARD, MITCHELL L | 2704 DONITHON RD | | | | LOUISA | KY | 41230-8586 |
| MAYNARD, NORMAN E | 6138 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| MAYNARD, PATRICIA A | HC 69 BOX 286 | | | | BEAUTY | KY | 41203-9702 |
| MAYNARD, PATRICIA A | 83 EDERETT ROAD | | | | BEAUTY | KY | 41203 |
| MAYNARD, PATRICIA C | 50844 MIDDLE RIVER DR | | | | MACOMB TWP | MI | 48044-1213 |
| MAYNARD, PATRICIA C | 22041 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9008 |
| MAYNARD, PAUL B | 4304 W 1ST ST | | | | COMINS | MI | 48619 |
| MAYNARD, PAUL D | 6225 HOLLOW LANE | | | | MEDINA | OH | 44256-7867 |
| MAYNARD, PAUL D | 6225 HOLLOW LN | | | | MEDINA | OH | 44256-7867 |
| MAYNARD, PAULA L | 8544 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6805 |
| MAYNARD, RICK L | 146 GLADE RD | | | | CUMBERLAND GAP | TN | 37724-4233 |
| MAYNARD, RICK L | 10339 STRAWBERRY LNPOBX 845 | | | | LAKELAND | MI | 48143 |
| MAYNARD, RICKY E | 3128 NILES FERRY RD | | | | VONORE | TN | 37885 |
| MAYNARD, ROBERT A | 91 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9623 |
| MAYNARD, ROBERT B | PO BOX 4663 | | | | LINDEN | NJ | 07036-8663 |
| MAYNARD, ROBERT F | 93 CULVER RD | | | | BUFFALO | NY | 14220-2217 |
| MAYNARD, ROGER | SMITH, GREG K | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| MAYNARD, ROGER C | 1090 KATHLEEN DR | | | | LAPEER | MI | 48446-3724 |
| MAYNARD, RONALD S | 303 E DELAWARE ST | | | | SUMMITVILLE | IN | 46070-9728 |
| MAYNARD, RONNIE K | 409 S LOCK AVE | | | | LOUISA | KY | 41230-1323 |
| MAYNARD, RUSSELL A | 423 N SUFFOUX | | | | IRONWOOD | MI | 49938 |
| MAYNARD, RUSSELL A | 423 NORTH SUFFOLK STREET | | | | IRONWOOD | MI | 49938-2029 |
| MAYNARD, SAMUEL J | 9335 BORROR RD | | | | ORIENT | OH | 43146-9520 |
| MAYNARD, SCOTT W | 1755 ROYAL OAK ST SW | | | | WYOMING | MI | 49519-3349 |
| MAYNARD, SHERRIE L | 1048 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-5777 |
| MAYNARD, SHERRIE LYNN | 1048 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-5777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYNARD, SHIRLEY A | 254 CAREYS RUN POND CREEK RD. LOT F | | | | WEST PORTSMOUTH | OH | 45663 |
| MAYNARD, SHIRLEY M | 8501 KATHERINE ST | | | | TAYLOR | MI | 48180-2871 |
| MAYNARD, STEVEN A | 2996 HADDEN RD | | | | ROCHESTER | MI | 48306-1130 |
| MAYNARD, SUSAN | 904 CASHMERE DRIVE | | | | THOMPSONS STATION | TN | 37179 |
| MAYNARD, THOMAS J | 6402 SUNRISE TRL | | | | HARRISON | MI | 48625-7821 |
| MAYNARD, WANDA J | 712 HENLEY AVE | | | | FAIRMOUNT | IN | 46928 |
| MAYNARD, WILLIAM C | HC 69 BOX 286 | | | | BEAUTY | KY | 41203-9702 |
| MAYNARD, WILLIAM E | 174 METAL FORD RD | | | | HOHENWALD | TN | 38462-2531 |
| MAYNARD, WILLIAM E | 7653 COON CLUB RD | | | | MEDINA | OH | 44256-9178 |
| MAYNARD, WILLIAM H | PO BOX 193 | | | | MUNFORDVILLE | KY | 42765-0193 |
| MAYNARD, WILLIAM H | 4309 S MERIDIAN ST | | | | MARION | IN | 46953-5402 |
| MAYNARD, WILLIAM L | 9065 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| MAYNARD, WILMA J | 5984 OAKHAVEN ST | | | | BAKERSFIELD | CA | 93308-2805 |
| MAYNARD-POWELL, NICOLE R | 268 FRAZIER WAY | | | | SCOTT DEPOT | WV | 25560-9008 |
| MAYNARD-POWELL, NICOLE RENEE | 268 FRAZIER WAY | | | | SCOTT DEPOT | WV | 25560-9008 |
| MAYNARDS INDUSTRIES (1991) INC. | ATTN: TASO SOFIKITIS | 21700 NORTHWESTERN HIGHWAY, SUITE 1180 | | | SOUTHFIELD | MI | 48075 |
| MAYNARDS INDUSTRIES 1991 INC | 21700 NORTHWESTERN HWY STE 830 | | | | SOUTHFIELD | MI | 48075-4902 |
| MAYNARDS INDUSTRIES INC. | ROBERT F. SEIBOLD | 415 2ND AVE W | | VANCOUVER BC V5Y 1E3 CANADA | | | |
| MAYNARICH, DONALD | 11222 CHESTNUT HILL CT | | | | SOUTH LYON | MI | 48178-6600 |
| MAYNE RICHARD DR | 8476 MARCO LANE | | | | BALDWINSVILLE | NY | 13027-9182 |
| MAYNE RUSSELL A | DBA RATTLESNAKE CUSTOM | 386 EDGERTON RD | | | EDGERTON | WI | 53534-9502 |
| MAYNE, ARTHUR H | 2450 ROSS RD | | | | TIPP CITY | OH | 45371-9148 |
| MAYNE, DENNIS A | 1009 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| MAYNE, DENNIS R | 3304 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118 |
| MAYNE, ELLEN L | 14 S BURBERRY DR APT 217 | | | | MADISON | WI | 53719-3261 |
| MAYNE, GINGER N | 366 HALIFAX LN | | | | MEDINA | OH | 44256 |
| MAYNE, GUY L | 119 N LEBANON RD | | | | LOVELAND | OH | 45140-2113 |
| MAYNE, JAMES L | 9466 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| MAYNE, JOAN | 6515 AMY LN | | | | LOCKPORT | NY | 14094-6668 |
| MAYNE, JOSEPH A | 1406 OAK RIDGE RD | | | | CORBIN | KY | 40701-6212 |
| MAYNE, NADEAN G | 4303 GARST MILL RD APT D | | | | ROANOKE | VA | 24018-6201 |
| MAYNE, PAUL J | 4965 SALEM RD | | | | MORROW | OH | 45152-1418 |
| MAYNE, PAUL R | 94 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| MAYNE, ROBERT W | 685 BROADWAY TRLR 72 | | | | MALDEN | MA | 02148-2067 |
| MAYNE, ROLLIN E | 7427 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9618 |
| MAYNE, SHARON | 218 1/2 N 11TH ST | | | | NEW CASTLE | IN | 47362-4503 |
| MAYNE, THOMAS M | 4071 S STATE RD | | | | DAVISON | MI | 48423-8721 |
| MAYNE, THOMAS R | 1228 NE 27TH ST | | | | GRESHAM | OR | 97030-3034 |
| MAYNE, WILLIAM A | 2778 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8469 |
| MAYNE, WILLIAM A | 10022 MULBERRY LN | | | | GRAND BLANC | MI | 48439-2535 |
| MAYNE, WILLIAM A | 13960 W 143RD CT | | | | OLATHE | KS | 66062-8829 |
| MAYNE, WILLIAM B | PO BOX 664 | | | | JELLICO | TN | 37762-0664 |
| MAYNE, WILLIAM L | 10299 COOLIDGE RD | | | | GOODRICH | MI | 48438-9025 |
| MAYNELL MORGAN | 5554 LEAFWOOD DR | | | | CINCINNATI | OH | 45224-3238 |
| MAYNER, ANDREW L | 12536 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8870 |
| MAYNER, DENNIS R | 718 PERRY ST | | | | FLINT | MI | 48504-4869 |
| MAYNER, JOHN M | 13368 JULIE ANNE CT | | | | FENTON | MI | 48430-3009 |
| MAYNER, KENNETH D | 1101 CHRISTOPHER ST | | | | FLINT | MI | 48503-4700 |
| MAYNER, RODNEY G | 5209 COTTAGE CT | | | | FENTON | MI | 48430-9163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYNER, RODNEY GENE | 5209 COTTAGE COURT | | | | FENTON | MI | 48430-9163 |
| MAYNER, ROGER D | 12287 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| MAYNER, ROGER DEAN | 12287 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| MAYNES, DORIS MA | 3289 LINWOOD AVE APT 4 | | | | CINCINNATI | OH | 45226-1223 |
| MAYNES, DORIS MA | 3289 LINWOOD #4 | | | | CINCINNATI | OH | 45226-1223 |
| MAYNES, SHANNON J | 105 COUNTRY LN | | | | EULESS | TX | 76039-8019 |
| MAYNES, SHANNON JAY | 105 COUNTRY LN | | | | EULESS | TX | 76039-8019 |
| MAYNES, SHERRIE R | 4709 ZANES CT | | | | GRAND PRAIRIE | TX | 75052-1748 |
| MAYNES, SHERRIE RENEE | 4709 ZANES CT | | | | GRAND PRAIRIE | TX | 75052-1748 |
| MAYNIE MARSHALL-EVANS | 537 WINFIELD RD | | | | TOLEDO | OH | 43610-1157 |
| MAYNIE TAPP | 11767 MANN RD RT5 | | | | COVINGTON | KY | 41015 |
| MAYNIE, ARMA | 621 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| MAYNIE, EDNA J | 5335 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 |
| MAYNIE, GLORIA L | 3018 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| MAYNIE, JOHN J | 5335 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 |
| MAYNIE, LAVOIE A | 814 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| MAYNIE, TYRONE A | 3320 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| MAYNOR GENE | 1859 OAKLAND POINTE | | | | LAWRENCEVILLE | GA | 30044-2835 |
| MAYNOR TIMOTHY | TIMOTHEOUS ENT LLC | 21800 GREEN HILL RD | | | FARMINGTON HILLS | MI | 48335-4310 |
| MAYNOR, CHASIE | 33679 CORNELISSEN DR | | | | STERLING HEIGHTS | MI | 48312-6523 |
| MAYNOR, CHESTER S | 2004 MAINE AVE | | | | LYNN HAVEN | FL | 32444-4506 |
| MAYNOR, DARLENE | 33679 CORNELISSEN DR | | | | STERLING HEIGHTS | MI | 48312-6523 |
| MAYNOR, DOYLE H | 3512 CEDARCREST CT | | | | WASHINGTN TWP | MI | 48094-1116 |
| MAYNOR, DOYLE HAYWOOD | 3512 CEDARCREST CT | | | | WASHINGTN TWP | MI | 48094-1116 |
| MAYNOR, FREDDY G | 421 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2837 |
| MAYNOR, JAMES C | 3135 E 94TH ST | | | | CLEVELAND | OH | 44104-5250 |
| MAYNOR, KENNETH D | 9412 W COUNTY LINE RD | | | | BARRYTON | MI | 49305 |
| MAYNOR, LARRY L | 498 ROSELAND DR | | | | CANTON | MI | 48187-3951 |
| MAYNOR, NATHAN L | 2183 N ENGLEHART RD | | | | DEFORD | MI | 48729-9641 |
| MAYNOR, ROBERT | 1389 E 92ND ST | | | | CLEVELAND | OH | 44106-1035 |
| MAYNOR, ROY | 8340 N THORNYDALE RD STE 110-442 | | | | TUCSON | AZ | 85741 |
| MAYNOR, ROY G | 9630 MANDEL DR | | | | DAYTON | OH | 45458-3883 |
| MAYNOR, SAMUEL J | 1110 ELM CIR | | | | PLEASANT HILL | MO | 64080-1692 |
| MAYNOR, SARAH | 33679 CORNELISSEN DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| MAYNOR, WENDELL D | 8489 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3225 |
| MAYNUS, ARVIDA J | 5523 W DELPHI PIKE | | | | MARION | IN | 46952-9340 |
| MAYNUS, ARVIDA J | 5523 W. DELPHI PIKE | | | | MARION | IN | 46952 |
| MAYNUS, DAVID E | 5523 W DELPHI PIKE | | | | MARION | IN | 46952-9340 |
| MAYNUS, DELCA L | 6838 LIBERTY FAIRFIELD ROAD | | | | HAMILTON | OH | 45011-5455 |
| MAYNUS, JAMES E | 6838 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5455 |
| MAYO ADELITA | 213 GARDENIA DR | | | | ATWATER | CA | 95301-4870 |
| MAYO CHASE | JAMES H CHASE JT TEN | 125 MILDRUM RD | | | BERLIN | CT | 06037-2422 |
| MAYO CHESTER H | PO BOX 133 | | | | GORDON | TX | 76453-0133 |
| MAYO CLINIC FLORIDA | PO BOX 863079 | | | | ORLANDO | FL | 32886-3079 |
| MAYO CLINIC JACKSONV | PO BOX 863256 | | | | ORLANDO | FL | 32886-56 |
| MAYO DOUGLAS | DLLINK | 8479 RIVERWALK DR | | | FENTON | MI | 48430-9285 |
| MAYO FITCHETT | 750 N MOUNTAIN VIEW RD | | | | PAYSON | AZ | 85541-3999 |
| MAYO FOUNDATION | MISCELLANEOUS ACCESS RECEIPTS | 200 1ST ST SW | | | ROCHESTER | MN | 55905-0001 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH | MIKE MAHRER | 201 1ST AVE SW | | | ROCHESTER | MN | 55902-3130 |
| MAYO JAMES WALTER (503219) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYO JOSEPH J - VA (352003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYO JR, JOHN S | 3060 N F-41 | | | | LINCOLN | MI | 48742 |
| MAYO LONNA | PO BOX 93 | | | | HAILEYVILLE | OK | 74546-0093 |
| MAYO RANDOLPH (492624) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MAYO SERVICE CENTRE | 463 WEST ST. N. | | | ORILLIA ON L3V 5G1 CANADA | | | |
| MAYO WELD/ROYAL OAK | 5061 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1004 |
| MAYO WILLIAM | 1 GOUNDRY DR | | | | WATERFORD | CT | 06385-3534 |
| MAYO, ANNIE M | 11661 PINEHURST ST | | | | DETROIT | MI | 48204-1959 |
| MAYO, ANTHONY | 2282 VINCENNES CT | | | | MANSFIELD | OH | 44904-1679 |
| MAYO, BILL | 1278 COUNTY STREET 2970 | | | | BLANCHARD | OK | 73010-3034 |
| MAYO, CARL | 5625 MONROE ST | | | | CHEVERLY | MD | 20784-1120 |
| MAYO, CAROLYN S | 1117 MARIE CT | | | | FLINT | MI | 48532-2730 |
| MAYO, CAROLYN W | 5503 HORNADAY RD UNIT F | | | | GREENSBORO | NC | 27409-2954 |
| MAYO, CARRIE ELIZABETH | 2475 WOODLAND RD. | | | | MORGANTOWN | IN | 46160 |
| MAYO, CATHERINE V | 3401 W 30TH ST | | | | MUNCIE | IN | 47302-4942 |
| MAYO, CHESTER H | PO BOX 133 | | | | GORDON | TX | 76453-0133 |
| MAYO, CLARENCE G | 809 TURTLE CREEK RD | | | | OKLAHOMA CITY | OK | 73170-1625 |
| MAYO, DALE E | 11865 N DAVID DR | | | | CAMBY | IN | 46113-8633 |
| MAYO, DAMON W | 18140 ORLEANS ST | | | | DETROIT | MI | 48203-5402 |
| MAYO, DAMON WESLEY | 18140 ORLEANS ST | | | | DETROIT | MI | 48203-5402 |
| MAYO, DANIEL G | 4068 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-9747 |
| MAYO, DANNY R | 7881 WAGNER LN | | | | IRA | MI | 48023-2463 |
| MAYO, DARNELL | 6833 RAINTREE RD | | | | FORT WAYNE | IN | 46825-3745 |
| MAYO, DARNELL V | 4205 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5247 |
| MAYO, DARYL M | 6048 E COUNTY ROAD 700 S | | | | PLAINFIELD | IN | 46168-9064 |
| MAYO, DAVID L | 511 REBECCA LN SE | | | | SMYRNA | GA | 30082-3260 |
| MAYO, DENNIS | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| MAYO, DENNIS D | 52260 PENZANCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2868 |
| MAYO, DIANNE | 23 TERRACE PL | | | | BELLEVILLE | NJ | 07109-3020 |
| MAYO, DORA M | 3221 E BALDWIN RD APT 116 | | | | GRAND BLANC | MI | 48439-7353 |
| MAYO, DUANE C | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| MAYO, DUANE CHARLES | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| MAYO, ELIJAH J | 414 N 12TH ST | | | | GADSDEN | AL | 35901-3011 |
| MAYO, FLORA L | 2537 FAIRVIEW RD | | | | GADSDEN | AL | 35904-3173 |
| MAYO, GARY L | 1927 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309 |
| MAYO, GENE E | 1723 W IDAHO AVE | | | | CHICKASHA | OK | 73018-2835 |
| MAYO, GEORGE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MAYO, GEORGE H | 6491 ROMEO DR | | | | AVON | IN | 46123-7848 |
| MAYO, GEORGE W | 2501 CROSBY RD | | | | VALRICO | FL | 33594-6763 |
| MAYO, GERADINE A | 3490 W 49TH ST UP | | | | CLEVELAND | OH | 44102 |
| MAYO, GERRY L | 18540 SANTA FE AVE | | | | PURCELL | OK | 73080-4559 |
| MAYO, GILBERT R | 6900 N SANDSTONE RD | | | | JACKSON | MI | 49201-9492 |
| MAYO, GLORIA C | 108 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9451 |
| MAYO, HAROLD E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MAYO, HAROLD J | 3537 MILFORD MILL RD | | | | BALTIMORE | MD | 21244-2932 |
| MAYO, HARRIETT | 15630 W SKY HAWK DR | | | | SUN CITY | AZ | 85375-6513 |
| MAYO, HUNTER | 860 HIGHWAY 4 W | | | | BOONEVILLE | MS | 38829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYO, HUNTER | | | | | | | |
| MAYO, ISAAC E | 308 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2856 |
| MAYO, JACKIE K | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 |
| MAYO, JAMES D | 2618 CIRCLE PINE CT | | | | HOWELL | MI | 48843-7256 |
| MAYO, JAMES E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MAYO, JAMES M | 206 BUTLER DR | | | | SATSUMA | FL | 32189-2103 |
| MAYO, JAMES WALTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MAYO, JANICE | 30691 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1067 |
| MAYO, JAY R | 726 MAPLE HILL DRIVE | | | | WEST CARROLLTON | OH | 45449-1604 |
| MAYO, JEFFREY L | 5070 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| MAYO, JERRELL D | 126 MEADOW SPRING LN | | | | TEMPLE | GA | 30179-6201 |
| MAYO, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYO, JOSEPH L | 3004 POUSKA RD | | | | ABINGDON | MD | 21009-2717 |
| MAYO, JOYCE C | 504 IVY LN | | | | STOCKBRIDGE | GA | 30281-2022 |
| MAYO, JOYCE C | 504 IVY LANE | | | | STOCKBRIDGE | GA | 30281-2022 |
| MAYO, JUANITA | 2980 WEST GARY RD | | | | MONTROSE | MI | 48457-9340 |
| MAYO, JUANITA | 2980 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| MAYO, KELLY | 2207 BASHOR RD | | | | GOSHEN | IN | 46526-1276 |
| MAYO, LAWRENCE | 1117 MARIE CT | | | | FLINT | MI | 48532-2730 |
| MAYO, LILLIAN | 251 FM 3267 | | | | HILLSBORO | TX | 76645-4010 |
| MAYO, LISA E | 8479 RIVERWALK DR | | | | FENTON | MI | 48430-9285 |
| MAYO, LORI | | | | | | | |
| MAYO, MARGARET E | PO BOX 459 | | | | CELINA | OH | 45822-0459 |
| MAYO, MARTHA | 3980 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9493 |
| MAYO, MARY J | 3545 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7034 |
| MAYO, MARYANN | 17847 N 17TH ST | | | | PHOENIX | AZ | 85022 |
| MAYO, MARYLOU | 412 EDMONDS WAY | | | | DESOTO | TX | 75115-5610 |
| MAYO, MAYNARD J | 4011 REID RD | | | | SWARTZ CREEK | MI | 48473-8803 |
| MAYO, MICHELLE L | 160 CROWN AVE | | | | DAYTON | OH | 45417 |
| MAYO, MILDRED K | 1266 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-4027 |
| MAYO, MILES C | 2601 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| MAYO, MILES C | 316 ALICIA RD | | | | DAYTON | OH | 45417-1302 |
| MAYO, MILES C | 2601 NYACK LANE | | | | DAYTON | OH | 45439-2936 |
| MAYO, ORLANDO J | 2300 GERARD CT | | | | BALTIMORE | MD | 21209-2613 |
| MAYO, PATRICIA A | 1108 LILLEY AVE | | | | COLUMBUS | OH | 43206-1734 |
| MAYO, RANDOLPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MAYO, RICHARD W | 5530 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1235 |
| MAYO, RONALD | 1551 ZIMMERMAN RD | | | | HONOR | MI | 49640-9743 |
| MAYO, RONALD & ANITA | C/O AUTO-OWNERS INSURANCE | 700 HAMMOND RD E #100 | | | TRAVERSE CITY | MI | 49685-9190 |
| MAYO, ROSELYN | 308 PEMBERTON AVE. | | | | PLAINFIELD | NJ | 07060 |
| MAYO, SERGIO J. | 2017 PLUTO DR | | | | BOSSIER CITY | LA | 71112-4417 |
| MAYO, SIMONE S | 8103 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| MAYO, STEPHEN D | 7137 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1890 |
| MAYO, STEPHEN W | 13 NICHOLAS RD | | | | HOPKINTON | MA | 01748-2405 |
| MAYO, STEVEN A | 1063 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| MAYO, TED A | 60 S TRIMBLE RD | | | | MANSFIELD | OH | 44906-2915 |
| MAYO, THOMAS A | 9007 ANCHOR BAY DR | | | | CLAY | MI | 48001-3517 |
| MAYO, THOMAS M | 1745 OLD CAMP TRL NW | | | | CONYERS | GA | 30012-3648 |
| MAYO, TIMOTHY M | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYO, TIMOTHY M. | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 |
| MAYO, WILLIAM | 2045 MOUNT PLEASANT RD | | | | DE KALB | MS | 39328-8016 |
| MAYO, WILLIAM D | 2347 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| MAYOL, JASON | 42660 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3096 |
| MAYOLA BROCK | 312 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| MAYOLA D MILLS | 546 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1425 |
| MAYOLA GATLING | 546 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1425 |
| MAYOLA VAN DER LAAN | 260 SOMERSET CT | | | | NEW LENOX | IL | 60451-2063 |
| MAYOLAR BRADD | 15418 NORTHGATE BLVD | BLDG 9 - APT 203 | | | OAK PARK | MI | 48237 |
| MAYON MAXEY | 12896 MILLBROOKE WAY | | | | SOUTH LYON | MI | 48178-1902 |
| MAYONE SWENDERMAN | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| MAYOR AND CLERK OF COUNCIL | | | | | | | |
| MAYOR DEPIEROS CHARITY | RUN/WALK | 6611 RIDGE RD | | | PARMA | OH | 44129-5530 |
| MAYOR LIDIA | 23661 BALLESTROS RD | | | | MURRIETA | CA | 92562-2108 |
| MAYOR OF BOLIVAR | 211 N WASHINGTON ST | | | | BOLIVAR | TN | 38008-2313 |
| MAYOR, PHILIP M | 1430 BILLINGTON RD | | | | EAST AURORA | NY | 14052-9451 |
| MAYOR, PHILIP MICHAEL | 1430 BILLINGTON RD | | | | EAST AURORA | NY | 14052-9451 |
| MAYOR, THOMAS | | | | | | | |
| MAYORA, FRANKLIN A | 19806 SCOTTSDALE BLVD | 19806 SCOTCHDALE RD | | | SHAKER HTS | OH | 44122-6457 |
| MAYORAL WILLIAM JR | 1521 LAUNER DR | | | | LA HABRA | CA | 90631-2758 |
| MAYORAL, ANGEL | | | | | | | |
| MAYORAL, ANTHONY | | | | | | | |
| MAYORAL, ENRIQUE | 310 AMIRES PL | | | | SAN ANTONIO | TX | 78237-1219 |
| MAYORAL, ENRIQUE JR | | | | | | | |
| MAYORAL, MARIA | 310 AMIRES PL | | | | SAN ANTONIO | TX | 78237-1219 |
| MAYORGA SUSANA | MAYORGA, SUSANA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAYORGA, FREDERICK E | 6129 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| MAYORGA, HELEN | 7150 LOCUST AVE. | APT# 7 | | | BOARDMAN | OH | 44512 |
| MAYORGA, HELEN | 7150 LOCUST AVE APT 7 | | | | BOARDMAN | OH | 44512-4833 |
| MAYORGA, JAIME R | 449 WOOD AVE | | | | N BRUNSWICK | NJ | 08902-2524 |
| MAYORGA, MANUEL | 112 VIEW POINT LN | | | | O FALLON | MO | 63367-4017 |
| MAYORGA, SUSANA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAYOSKY, JAMES H | 1654 DUVALL DR | | | | SAN JOSE | CA | 95130-1717 |
| MAYOTTE, BURT J | 26755 CONSTANCE ST | | | | DEARBORN HTS | MI | 48127-1010 |
| MAYOTTE, BYRON L | 8332 MESSIAH PLACE | | | | INDIANAPOLIS | IN | 46256-2909 |
| MAYOTTE, JOSEPH M | 23834 MARY ST | | | | TAYLOR | MI | 48180-2381 |
| MAYOU, HULDA M | 5390 PIERCE RD | | | | SAGINAW | MI | 48604-9301 |
| MAYOU, WAYNE T | 6087 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 |
| MAYPOLE CHEVROLET, INC. | CHARLES MAYPOLE | 2625 HIGHWAY 17 | | | TOCCOA | GA | 30577-6632 |
| MAYPOLE CHEVROLET, INC. | 2625 HIGHWAY 17 | | | | TOCCOA | GA | 30577-6632 |
| MAYPOLE ENGINEERING SOLUTIONS | MAYPOLE HOUSE OAKLANDS LANE | CROWTHORNE BERKS RG45 6JU | | GREAT BRITIAN GREAT BRITAIN | | | |
| MAYPORT CAR CARE CENTER | 2825 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233-4605 |
| MAYR CORP | 4 NORTH ST | | | | WALDWICK | NJ | 07463 |
| MAYRA CRUM | 10010 DAISY PATCH ST | | | | LAS VEGAS | NV | 89183-6364 |
| MAYRA RUBI JIMENEZ OCANA | C/O LANGDON & EMISON | ATTN ROBERT L LANGDON | PO BOX 220 911 MAIN | | LEXINGTON | MO | 64067 |
| MAYRA, MICHAEL W | 5868 FAIRCASTLE DR | | | | TROY | MI | 48098-2546 |
| MAYRAND, JOSEPH P | 23011 E LORRAINE ST APT 304 | | | | BROWNSTOWN TWP | MI | 48183-3040 |
| MAYRAND, THERESE A | 8898 LAKE BLUFF DR | | | | BRIGHTON | MI | 48114-4949 |
| MAYREE CLARK-JONES | 1817 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| MAYREND, ROBERT J | 20887 BIG FOOT CT | | | | GROVELAND | CA | 95321-9431 |
| MAYRENE CREWS | ROUTE #1 525 WHITE RD | | | | BIG SANDY | TN | 38221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYRENE L PENNINGTON | 26275 COUNTY ROAD 22.5 | | | | ROCKY FORD | CO | 81067-9431 |
| MAYRENE MCCLURE | 17207 SAINT MARYS ST | | | | DETROIT | MI | 48235-3531 |
| MAYRENE ROSS | 2458 N 22ND ST | | | | MILWAUKEE | WI | 53206-1522 |
| MAYRER, PATRICIA A | 451 KETCHAM ST | | | | DAYTON | OH | 45431-2123 |
| MAYRER, TIMOTHY A | 1835 GUMMER AVE | | | | DAYTON | OH | 45403-3442 |
| MAYRIAN DAHLINE | 743 S BENEVA RD # 217 | | | | SARASOTA | FL | 34232 |
| MAYRO CHART LTD | C/O BSI SA | VIA MAGATTI 2 | 6301 LUGANO SWITZERLAND | | | | |
| MAYROS, ANDREW | 102 GENERAL DR | | | | UNIONTOWN | PA | 15401-8610 |
| MAYROS, MARY | 102 GENERAL DR | | | | UNIONTOWN | PA | 15401-8610 |
| MAYROSE, DEBORAH | 251 JAMESTOWN CIRCLE APT H | | | | DAYTON | OH | 45458-5458 |
| MAYS ALTA | 4248 COPLIN DR | | | | STERLING HEIGHTS | MI | 48310-4533 |
| MAYS BOBBY WAYNE | 1962 BALDWIN RD | | | | LAPEER | MI | 48446-9688 |
| MAYS CHEM/INDIANAPLS | 7760 E 89TH ST | | | | INDIANAPOLIS | IN | 46256-1238 |
| MAYS CHEMICAL CO INC | 7760 E 89TH ST | PO BOX 50915 RMVD MS | | | INDIANAPOLIS | IN | 46256-1238 |
| MAYS CHEMICAL COMPANY CANADA | C\O MAYS CHEMICAL CO INC | PO BOX 50915 | | | INDIANAPOLIS | IN | 46250-0915 |
| MAYS ERIC & YEOTIS DEAN | 611 WEST COURT ST | | | | FLINT | MI | 48503 |
| MAYS ERIC BRADFORD | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| MAYS EUGENE | MAYS, EUGENE | 800 SHADES CREEK PKY | | | BIRMINGHAM | AL | 35209 |
| MAYS EUGENE | MAYS, MAEDEAN | PO BOX 576 | | | HALEYVILLE | AL | 35565-0576 |
| MAYS EUGENE | MAYS, MAEDEAN | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |
| MAYS EVA L | 5028 LAUREL GREEN DR | | | | MEMPHIS | TN | 38125-3875 |
| MAYS FRANKLIN D (400746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MAYS HARDIE | 1644 N MELVINA AVE | | | | CHICAGO | IL | 60639-3918 |
| MAYS I I I, CHARLIE | 34 STOWELL ST | | | | PONTIAC | MI | 48342-2454 |
| MAYS III, CHARLIE | 34 STOWELL ST | | | | PONTIAC | MI | 48342-2454 |
| MAYS III, JOHN D | | | | | | | |
| MAYS JR, ARGUS M | 3191 KIMBERLY DR | | | | MILLINGTON | MI | 48746-9683 |
| MAYS JR, DAVID J | 415 OLD BRENT RD | | | | FORSYTH | GA | 31029-6929 |
| MAYS JR, LAWRENCE A | 313 FOSTER WOODS RD | | | | PETOSKEY | MI | 49770-8618 |
| MAYS JR, WILSON | 9960 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121-8234 |
| MAYS JR, WORLEY K | PO BOX 2052 | | | | BANDERA | TX | 78003-2052 |
| MAYS KATHY | 2117 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| MAYS LOUIS (446155) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAYS MARTINS F | PO BOX 5813 | | | | RENO | NV | 89513-5813 |
| MAYS MICHAEL R | MAYS, DAWN E | HEWITT & SALVATORE | 204 NORTH COURT STREET | | FAYETTEVILLE | WV | 25840 |
| MAYS MICHAEL R | MAYS, MICHAEL R | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| MAYS PAUL L SR (487271) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MAYS PHYLLIS | 22315 S FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3108 |
| MAYS SR, HENRY O | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| MAYS SR, ROBERT C | 3601 BENFIELD DR | | | | KETTERING | OH | 45429-4454 |
| MAYS SYLVIA | 7728 COMMONWEALTH DR | | | | ANTELOPE | CA | 95843-2312 |
| MAYS WALTER L JR | MAYS, WALTER L | 5115 MARYLAND WAY | | | BRENTWOOD | TN | 37027 |
| MAYS WILLIAM | 224 LANSING ISLAND DR | | | | INDIAN HARBOUR BEACH | FL | 32937-5101 |
| MAYS WILLIAM A ESTATE OF | WILLIAM NEVILLE ADMINISTRATOR | 285 ELM ST STE 302 | | | CUMMING | GA | 30040-8233 |
| MAYS, ALTA C | 1112 SOUTHWEST MISTY CREEK | | | | BLUE SPRINGS | MO | 64015-5297 |
| MAYS, ALTA C. | 1112 SOUTHWEST MISTY CREEK | | | | BLUE SPRINGS | MO | 64015-5297 |
| MAYS, AMANDA E | 494 LILLY VIEW CT | | | | HOWELL | MI | 48843-6520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYS, ANDREW C | 4401 TERNES ST | | | | DETROIT | MI | 48210-2137 |
| MAYS, ANDREW L | 1669 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| MAYS, ANNIE L | 3526 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| MAYS, ANTHONY C | 1748 BELLCREST AVE SW | | | | WARREN | OH | 44485-4169 |
| MAYS, ARDINA B | 2212 REDWOOD PL | | | | CANFIELD | OH | 44406-8472 |
| MAYS, ARDINA B | PO BOX 51 | | | | CANFIELD | OH | 44406-0051 |
| MAYS, ARTHER E | 2960 DC CANEY RIDGE RD | | | | CLINTWOOD | VA | 24228-7850 |
| MAYS, ARTIST L | 16855 MARLOWE ST | | | | DETROIT | MI | 48235-4042 |
| MAYS, BERTIE L | 111 PARK AVE | | | | BUCKNER | MO | 64016-9787 |
| MAYS, BESSIE R | 6816 FLEETWOOD DRIVE | | | | FLINT | MI | 48504-1657 |
| MAYS, BESSIE ROSE | 471 BILL MAYS RD. | | | | LONDON | KY | 40744-8162 |
| MAYS, BETTY J | PO BOX 722 | | | | CULLEN | LA | 71021-0722 |
| MAYS, BETTY J | 30310 SOUTHFIELD RD APT 63A | | | | SOUTHFIELD | MI | 48076-1340 |
| MAYS, BETTY JEAN | PO BOX 722 | | | | CULLEN | LA | 71021-0722 |
| MAYS, BETTY L | 3457 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| MAYS, BILLY H | 1451 FALKE DR | | | | KETTERING | OH | 45432-3234 |
| MAYS, BOBBIE E | 1923 BEAR RD | | | | OSCODA | MI | 48750-9205 |
| MAYS, BOBBY W | 1962 BALDWIN RD | | | | LAPEER | MI | 48446-9688 |
| MAYS, BRANDON P | 2623 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5124 |
| MAYS, BRANDON S | KIRSTEIN SYDNEY H | 819 MAIN ST | | | LYNCHBURG | VA | 24504-1507 |
| MAYS, BYRON L | 7000 TRENTON-FRANKLIN ROAD | | | | MIDDLETOWN | OH | 45042-1338 |
| MAYS, BYRON L | 7000 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1338 |
| MAYS, CAROLYN H | 814 HIGHLAND AVE | | | | ANNISTON | AL | 36207-5888 |
| MAYS, CAROLYN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAYS, CECIL H | 56 S. GARLAND AVE. | | | | DAYTON | OH | 45403-2218 |
| MAYS, CECIL H | 56 S GARLAND AVE | | | | DAYTON | OH | 45403-2218 |
| MAYS, CHARLES A | 11264 E HIGHWAY 92 | | | | WILLIAMSBURG | KY | 40769-9231 |
| MAYS, CHARLES E | 6816 NEWMAN DR | | | | OKLAHOMA CITY | OK | 73162-7442 |
| MAYS, CHARLES E | 1526 MARCOUX AVE | | | | MUSKEGON | MI | 49442-2249 |
| MAYS, CHARLES E. | 1526 MARCOUX AVE | | | | MUSKEGON | MI | 49442-2249 |
| MAYS, CHARLES R | 5675 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| MAYS, CHARLES T | 5719 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8931 |
| MAYS, CHARLIE M | 18680 SANTA ROSA DR | | | | DETROIT | MI | 48221-2247 |
| MAYS, CHRISTINE M | 904 N PINE ST | | | | LANSING | MI | 48906-5051 |
| MAYS, CINDY J | 23385 WILSON RD | | | | STURGIS | MI | 49091 |
| MAYS, CLIFFORD C | 3174 W 52ND ST | | | | CLEVELAND | OH | 44102-5842 |
| MAYS, CLIFFORD E | 644 FAIRMOOR PL | | | | COLUMBUS | OH | 43228-2113 |
| MAYS, DAVID R | 2244 1ST ST | | | | SANDUSKY | OH | 44870 |
| MAYS, DAVID W | 33531 FERNWOOD ST | | | | WESTLAND | MI | 48186-7829 |
| MAYS, DAVID W | 9401 HIGHLAND DR | | | | BROKEN ARROW | OK | 74014 |
| MAYS, DAWN E | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| MAYS, DIRK D | 3280 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2549 |
| MAYS, DOLORES A | 318 DALE AVE | | | | FRANKLIN | OH | 45005 |
| MAYS, EARLIE A | 2253 PUTTER CT | | | | BRENTWOOD | CA | 94513-5000 |
| MAYS, EDWARD M | 1S631 MARSTON CT | | | | GLEN ELLYN | IL | 60137-6407 |
| MAYS, ELMER R | 2090 CORY RD | | | | OLIVE HILL | KY | 41164-9151 |
| MAYS, EMILIE L | 517 BERKELEY AVE | | | | ORANGE | NJ | 07050-2103 |
| MAYS, ERIC B | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| MAYS, ERIC BRADFORD | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| MAYS, ERNEST N | 135 WINDING WAY APT C | | | | LEESBURG | GA | 31763-5507 |
| MAYS, EUGENE | NAT BRYAN | 800 SHADES CREEK PKY | | | BIRMINGHAM | AL | 35209 |
| MAYS, EUGENE | 8612 OBERLIN RD | | | | ELYRIA | OH | 44035-4246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYS, EUGENE | 19 HELEN CT | | | | CAHOKIA | IL | 62206 |
| MAYS, EUGENE | 26670 STATE HIGHWAY 129 | | | | HALEYVILLE | AL | 35565 |
| MAYS, EVA H | 4156 ALEESA DR SE | | | | WARREN | OH | 44484-2916 |
| MAYS, EVA L | 5028 LAUREL GREEN DR | | | | MEMPHIS | TN | 38125-3875 |
| MAYS, EVELYN | 425 HILLSIDE RD | | | | BESSEMER | AL | 35020-6015 |
| MAYS, FLORENE | 838 AVON ST | | | | AKRON | OH | 44310-2110 |
| MAYS, FLORINE | 838 AVON ST | | | | AKRON | OH | 44310-2110 |
| MAYS, FRANCES J | 401 12TH AVE SE APT 130 | | | | NORMAN | OK | 73071-4946 |
| MAYS, FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYS, FREDA R | 7611 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| MAYS, FRITZE G | 1275 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4361 |
| MAYS, GARRY | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MAYS, GARY L | 461 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9401 |
| MAYS, GENEVA G | 6097 CR 177 | | | | OAKWOOD | OH | 45873 |
| MAYS, GENEVA G | 6097 ROAD 177 | | | | OAKWOOD | OH | 45873-9424 |
| MAYS, GEORGE W | 1880 E 69TH ST | | | | CLEVELAND | OH | 44103-3902 |
| MAYS, GERALD A | 133 SOUTH ST | | | | FAIRBORN | OH | 45324-4521 |
| MAYS, GLORIA | 9293 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| MAYS, GLORIA D | 5474 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| MAYS, GLORIA D | 1028 CORA DR | | | | FLINT | MI | 48532-2719 |
| MAYS, GLORIA S | PO BOX 24306 | | | | INDIANAPOLIS | IN | 46224-0306 |
| MAYS, GLORIA STEEN | PO BOX 24306 | | | | INDIANAPOLIS | IN | 46224-0306 |
| MAYS, GRACE B | 1274 HILLCREST WAY | | | | LAWRENCEVILLE | GA | 30043-3710 |
| MAYS, HARDIE | 5028 LAUREL GREEN DR | | | | MEMPHIS | TN | 38125-3875 |
| MAYS, HARRISON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MAYS, HOWARD | 709 SYLVESTER STREET | | | | TOLEDO | OH | 43605-3731 |
| MAYS, J | 8818S HARPER | | | | CHICAGO | IL | 60619-7106 |
| MAYS, JAMES | 94 TATTERSALL DR | | | | BURLINGTON | NJ | 08016-4322 |
| MAYS, JAMES A | 931 WOOF RUN RD | | | | FLEMINGSBURG | KY | 41041-9711 |
| MAYS, JAMES A | 931 WOLF RUN RD | | | | FLEMINGSBURG | KY | 41041 |
| MAYS, JAMES I | PO BOX 613 | | | | SWANNANOA | NC | 28778-0613 |
| MAYS, JAMES L | PO BOX 6934 | | | | ATLANTA | GA | 30315-0934 |
| MAYS, JAMES W | 209 SEIGLER ROAD | | | | PELZER | SC | 29669-1024 |
| MAYS, JEFFRY L | PO BOX 890837 | | | | OKLAHOMA CITY | OK | 73189-0837 |
| MAYS, JERREL W | 4736 MEADOWBROOK LN | | | | ORION | MI | 48359-2036 |
| MAYS, JERRY L | 7867 W 1300 N | | | | ELWOOD | IN | 46036-9207 |
| MAYS, JESSE J | 2414 HOFF ST | | | | FLINT | MI | 48506-3479 |
| MAYS, JESSE JAMES | 2414 HOFF ST | | | | FLINT | MI | 48506-3479 |
| MAYS, JOE A | 1309 OLD COUNTRY LN | | | | DAYTON | OH | 45414-1920 |
| MAYS, JOHN C | 405 ASH ST | | | | MINDEN | LA | 71055-3153 |
| MAYS, JOHN H | 8158 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| MAYS, JOHNNIE R | 2016 PINGREE AVE | | | | FLINT | MI | 48503-4315 |
| MAYS, JOHNNY | 1739 ATHENS HWY | | | | ELBERTON | GA | 30635-4432 |
| MAYS, JONATHAN | 3927 DELPHOS AVE | | | | DAYTON | OH | 45402-5218 |
| MAYS, JOSEPH D | 2700 N F ST | | | | ELWOOD | IN | 46036-1371 |
| MAYS, JR.,DONALD I | 2554 LONGINES RD | | | | DAYTON | OH | 45414-3502 |
| MAYS, KATHERINE | 19314 WESTMORELAND RD | | | | DETROIT | MI | 48219-2734 |
| MAYS, KENNETH R | PO BOX 1098 | | | | BEATTYVILLE | KY | 41311-1098 |
| MAYS, KEVIN N | 97 WEATHERBY LN | | | | WRIGHT CITY | MO | 63390-3352 |
| MAYS, KRISTINA MARIE | 4136 PERIWINKLE DR | | | | FORT WORTH | TX | 76137-3007 |
| MAYS, L M | 193 CHERRYWOOD LN | | | | HOLLY LAKE RANCH | TX | 75765-7714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYS, LA TONYA M | 2024 THOUSAND OAKS BLVD | | | | INDIANAPOLIS | IN | 46214-3282 |
| MAYS, LATONIA R | 6360 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| MAYS, LAURIS H | 1S631 MARSTON CT | | | | GLEN ELLYN | IL | 60137-6407 |
| MAYS, LAVERNE | 326 ASH DR | | | | FRANKLIN | TN | 37064-2307 |
| MAYS, LAVONNA R | PO BOX 1614 | | | | LOCUST GROVE | OK | 74352-1614 |
| MAYS, LAVONZA R | 3370 9TH ST | | | | MUSKEGON HTS | MI | 49444-2862 |
| MAYS, LEROY | 1819 CALUMET AVE | | | | TOLEDO | OH | 43607-1604 |
| MAYS, LINDA T | 1808 JENNINGS RD SE | | | | FORT PAYNE | AL | 35967-7230 |
| MAYS, LOUELLA | 551 GRANADA DR | | | | PONTIAC | MI | 48342-1731 |
| MAYS, LOUIS | 707 22ND AVE | | | | BELLWOOD | IL | 60104-1919 |
| MAYS, LOUIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAYS, MADELINE B | 1431 S OCEAN BLVD APT 42 | | | | POMPANO BEACH | FL | 33062-7341 |
| MAYS, MAEDEAN | MARSH RICKARD  BRYAN | 800 SHADES CREEK PKWY STE 600D | | | BIRMINGHAM | AL | 35209 |
| MAYS, MAEDEAN | LOWE MOBLEY & LOWE | PO BOX 576 | | | HALEYVILLE | AL | 35565 |
| MAYS, MAEDEAN | MARSH RICKARD BRYAN | 800 SHADES CREEK PARKWAY SUITE 600-D | | | BIRMINGHAM | AL | 35209 |
| MAYS, MAEDEAN | LOWE MOBLEY & LOWE | P O BOX 576 | | | HALEYVILLE | AL | 35565 |
| MAYS, MARION | 4401 TERNES | | | | DETROIT | MI | 48210-2137 |
| MAYS, MARTHA L | 4106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1939 |
| MAYS, MARVIN W | 8465 CLIPPERT ST | | | | TAYLOR | MI | 48180-2831 |
| MAYS, MARVIN WAYNE | 8465 CLIPPERT ST | | | | TAYLOR | MI | 48180-2831 |
| MAYS, MARY | 13401 CAMBRIA FARMS RD | | | | PHOENIX | MD | 21131-1617 |
| MAYS, MARY C | 7817 LAKE JENN DR | | | | YOUNGSVILLE | NC | 27596-9594 |
| MAYS, MARY E | PO BOX 371 | | | | NEW CARLISLE | OH | 45344-0371 |
| MAYS, MARY F | 22980 ROAD 148 | | | | OAKWOOD | OH | 45873-9113 |
| MAYS, MARY L | 5843 TROYVILLA BLVD | | | | DAYTON | OH | 45424-5424 |
| MAYS, MARY L | 5843 TROY VILLA BOULEVARD | | | | DAYTON | OH | 45424-2649 |
| MAYS, MAXINE | 622 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| MAYS, MAYNARD | 2100 MATTIS DRIVE | | | | DAYTON | OH | 45439-2616 |
| MAYS, MAYNARD | 2100 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| MAYS, MECK | PO BOX 501 | | | | HEIDRICK | KY | 40949-0501 |
| MAYS, MICHAEL C | 119 ANITA DR | | | | WINDER | GA | 30680-3401 |
| MAYS, MICHAEL R | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| MAYS, NASTASSIA D | 3820 LAKEBEND DR  APT B1 | | | | DAYTON | OH | 45404-2944 |
| MAYS, OLIVER | 31 COLUMBUS DR | | | | MONESSEN | PA | 15062-2201 |
| MAYS, OZELLA J | 3370 9TH ST | | | | MUSKEGON HTS | MI | 49444-2862 |
| MAYS, PATRICIA A | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| MAYS, PATRICIA ALMA | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| MAYS, PAUL J | 722 LAKE RIDGE RD | | | | ROCHESTER HLS | MI | 48307-4497 |
| MAYS, PAUL L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MAYS, PEGGY L | 108 LAKE ESTATES CT | | | | IRMO | SC | 29063-9102 |
| MAYS, PHIL S | 1808 JENNINGS RD SE | | | | FORT PAYNE | AL | 35967-7230 |
| MAYS, PHYLLIS J | 22315 S FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3108 |
| MAYS, PORTER | 19422 ANNCHESTER RD | | | | DETROIT | MI | 48219-2180 |
| MAYS, QUINNDRELL M | 1310 WOLCOTT SR | | | | FLINT | MI | 48504-3423 |
| MAYS, QUINNDRELL MARQUEZ | 1310 WOLCOTT ST | | | | FLINT | MI | 48504-3423 |
| MAYS, RAYMOND | 520 NAVAHOE ST | | | | DETROIT | MI | 48215-3229 |
| MAYS, RICHARD D | G3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| MAYS, RICHARD DELANE | G3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYS, RICHARD E | 8333 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| MAYS, RICHARD L | 111 HAMPTON RD | | | | CENTERVILLE | OH | 45459-4720 |
| MAYS, ROBERT H | 4821 RIDGE RD | | | | ROSEDALE | MD | 21237-3339 |
| MAYS, ROBERT J | 7575 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1072 |
| MAYS, ROBERT J | 440 E. CENTER ST. | | | | GERMANTOWN | OH | 45327-5327 |
| MAYS, ROBERT W | 1112 SOUTHWEST MISTY CREEK | | | | BLUE SPRINGS | MO | 64015-5297 |
| MAYS, ROBIN K | 112 LAKE BREEZE DR | | | | DANDRIDGE | TN | 37725-6852 |
| MAYS, ROBIN KARL | 112 LAKE BREEZE DRIVE | | | | DANDRIDGE | TN | 37725-6852 |
| MAYS, ROGER | 3053 HUGHES ST | | | | HUNTINGTON | WV | 25704-2021 |
| MAYS, RON | | | | | | | |
| MAYS, RONALD C | 5843 TROYVILLA BLVD | | | | DAYTON | OH | 45424-5424 |
| MAYS, RONALD C | 5843 TROY VILLA BOULEVARD | | | | DAYTON | OH | 45424-2649 |
| MAYS, RONALD H | 14325 BARNES RD | | | | BYRON | MI | 48418-9738 |
| MAYS, ROSEZALA | 1748 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1104 |
| MAYS, ROSEZALA | 1748 LIBERT-ELLERTON ROAD | | | | DAYTON | OH | 45418-1104 |
| MAYS, ROSIE | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| MAYS, SAMUEL G | 7611 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| MAYS, SHARON D | 4141 E 400 N | | | | SHELBYVILLE | IN | 46176-9562 |
| MAYS, STEPHANIE L | 1233 BOYSENBERRY DR | | | | DESOTO | TX | 75115-1440 |
| MAYS, STEVEN D | 23385 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| MAYS, STEVEN DANIEL | 23385 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| MAYS, STEVEN E | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| MAYS, STEVEN ERIC | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| MAYS, STONEY R | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831-8949 |
| MAYS, SUZANNE | 3964 BARNETT DR | | | | BELLBROOK | OH | 45305-1707 |
| MAYS, THOMAS M | 494 LILLY VIEW CT | | | | HOWELL | MI | 48843-6520 |
| MAYS, TONY D | 2400 E 39TH ST | | | | CLEVELAND | OH | 44115-3064 |
| MAYS, TRACEY L | 917 SAINT JOHN AVE | | | | TOLEDO | OH | 43608-2052 |
| MAYS, ULYSS J | 2175 GOODSON DR | | | | LONGS | SC | 29568-5802 |
| MAYS, VIRGINIA V | 4651 WOODLAND HILLS | | | | DAYTON | OH | 45414-4749 |
| MAYS, VIRGINIA V | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373 |
| MAYS, WALTER L | KRUEGER VICTORIA | 5115 MARYLAND WAY | | | BRENTWOOD | TN | 37027 |
| MAYS, WALTER L | 244 PENNYSTONE CIRCLE | | | | FRANKLIN | TN | 37067-5767 |
| MAYS, WANITA M | G 3144 AUGUSTA ST | | | | FLINT | MI | 48504 |
| MAYS, WILBURT L | 21901 MICHAEL RD | | | | PERRIS | CA | 92570-9533 |
| MAYS, WILLIAM | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MAYS, WILLIAM H | 44 CAMBRIDGE VILLAGE | | | | LANCASTER | PA | 17602-7602 |
| MAYS, WILLIAM H | 44 CAMBRIDGE VLG | | | | LANCASTER | PA | 17602-1156 |
| MAYS, WILLIAM T | 1748 LIBERTY ELLERTON RD. | | | | DAYTON | OH | 45418-1104 |
| MAYS, WILLIAM W | 441 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| MAYS, WORLEY K | PO BOX 2052 | | | | BANDERA | TX | 78003-2052 |
| MAYS-HURST, STEPHANIE | 720 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3660 |
| MAYS-KIMMEL, ELISABETH A | 2051 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2213 |
| MAYS-KIMMEL, ELIZABETH A | 2051 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2213 |
| MAYS-MCDONALD, HARRYETTA J | 1350 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| MAYSE AUTOMOTIVE GROUP II, LLC | PO BOX 259 | | | | AURORA | MO | 65605-0259 |
| MAYSE AUTOMOTIVE GROUP, INC. | 2032 S ELLIOTT AVE | | | | AURORA | MO | 65605-9618 |
| MAYSE AUTOMOTIVE GROUP, INC. | SELDEN MAYSE | 2032 S ELLIOTT AVE | | | AURORA | MO | 65605-9618 |
| MAYSE, CAROLYN D | 1451 S HIGHWAY 109A | | | | BOSWELL | OK | 74727-2006 |
| MAYSE, DELBERT E | 7016 CRANE RD | | | | YPSILANTI | MI | 48197-9312 |
| MAYSE, ELBERT R | 11617 MATTHEWS HWY | | | | CLINTON | MI | 49236-9648 |
| MAYSE, TOMMIE JOE | 19 PARKSIDE DR | | | | BETHALTO | IL | 62010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAYSE, TONY W | HC 70 BOX 775 | | | | SANDY HOOK | KY | 41171-9521 |
| MAYSEL COLDLRON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MAYSEL ROBINSON | HC 71 BOX 121 | | | | TANNER | WV | 26137-9719 |
| MAYSELESS, ARYE | 29234 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| MAYSER GMBH & CO | KG POLYMER ELECTRIC | POLYMER ELECTRIC | ORLINGER STR 1-3 | 89073 ULM GERMANY MI GERMANY | | | |
| MAYSOLA DUNCAN | 9600 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| MAYSON, IRENE | 4029 KETCHAM | | | | SAGINAW | MI | 48601-4166 |
| MAYSONET, JESUS A | 1915 FERROL ST | | | | LANSING | MI | 48910-4312 |
| MAYSONET, MANUEL | 11324 EMILYS CROSSING COURT | | | | JACKSONVILLE | FL | 32257-1530 |
| MAYSTEAD, DOUGLAS A | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| MAYSTEAD, JENNIE M | 19270 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9089 |
| MAYTON EDWARD | 5124 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| MAYTON, ANDREW D | 261 ROUTE 481 | | | | FREDERICKTOWN | PA | 15333 |
| MAYTON, CARL L | 275 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8837 |
| MAYTON, DON M | 4521 MAJESTIC VUE | | | | ZEELAND | MI | 49464-8500 |
| MAYTON, DOUGLAS M | 2294 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8229 |
| MAYTON, DWAYNE E | 17900 PAGES POND CT | | | | DAVIDSON | NC | 28036-9602 |
| MAYTON, EDWARD S | 6123 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| MAYTON, GERALINE | 6358 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| MAYTON, PHILIP C | PO BOX 3325 | | | | MANSFIELD | OH | 44904 |
| MAYTUBBY, CECIL | 3005 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1439 |
| MAYVERS, MAYA | 215 CASA PL | | | | PANAMA CITY BEACH | FL | 32413-3849 |
| MAYVILLE I I I, BERNARD C | 4058 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MAYVILLE III, BERNARD CARL | 4058 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| MAYVILLE JR, RICHARD L | 1822 OHIO ST | | | | NATIONAL CITY | MI | 48748-9695 |
| MAYVILLE, BEATRICE M | PO BOX 4313 | | | | ANNA MARIA | FL | 34216-4313 |
| MAYVILLE, KENNETH A | PO BOX 439 | | | | ZEPHYRHILLS | FL | 33539-0439 |
| MAYVILLE, KEVIN L | 303 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2610 |
| MAYVILLE, LAWRENCE J | 11 COUNTY ROUTE 42 | | | | FORT COVINGTON | NY | 12937 |
| MAYVILLE, LAWRENCE J | 7895 NE CUBITIS AVENUE | BOX D33 | | | ARCADIA | FL | 34266 |
| MAYVILLE, MARIE | 834 COUNTY ROUTE 8 8 | | | | BRUSHTON | NY | 12916 |
| MAYVILLE, MARK S | 14800 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9779 |
| MAYVILLE, MARK STEPHEN | 14800 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9779 |
| MAYVILLE, MICHAEL A | 8030 WOODLAND TERR-S | | | | IRVINGTON | AL | 36544 |
| MAYVILLE, OSCAR L | 2130 E COUNTY ROAD 910 S | | | | MARENGO | IN | 47140-7522 |
| MAYVILLE, SHAWN A | 3096 S PARAHAM RD | | | | YORK | SC | 29745-7364 |
| MAYVILLE, SHAWN ALLEN | 3096 S PARAHAM RD | | | | YORK | SC | 29745-7364 |
| MAYWEATHER, ESTELLE | 12081 CHEYENNE ST | | | | DETROIT | MI | 48227-3772 |
| MAYWEATHER, PATRICIA L | 12801 MACK AVE APT 203 | | | | DETROIT | MI | 48215-2218 |
| MAYWEATHER, SHIRLEY M | 2839 STONEWALL STREET | | | | SHREVEPORT | LA | 71109-2825 |
| MAYWOOD, JOAN F | 2770 ATHENA DR | | | | TROY | MI | 48083 |
| MAYWORM, KAY L | 290 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| MAYWORM, KAY LYNN | 290 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| MAYWORM, PAUL E | 290 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| MAYWORM, THELMA | 2385 WIDGEON DR | | | | LAKE HAVASU CITY | AZ | 86403-5034 |
| MAYZELES, ALBERT | | | | | | | |
| MAYZER, EDWARD A | 5911 BRIDGE POINT DR | | | | MC KINNEY | TX | 75070-5368 |
| MAYZER, MICHAEL A | 6931 TERRACE RDG | | | | KATY | TX | 77494-0189 |
| MAYZES, PAUL W | PO BOX 276 | | | | IRONS | MI | 49644-0276 |
| MAZ GOMEZ, ALVARO C | 3330 NE 190TH ST APT 1318 | | | | AVENTURA | FL | 33180-2755 |
| MAZ GOMEZ, ALVARO CLEMENTE | 3330 NE 190TH ST APT 1318 | | | | AVENTURA | FL | 33180-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZA JR, MALCOM M | 111 W HICKORY ST | | | | WEST MONROE | LA | 71292-6737 |
| MAZA JR, REFUGIO C | 4934 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9017 |
| MAZA, ENRIQUE A | 5100 KERSEY ST APT 5103 | | | | CLERMONT | FL | 34714-9547 |
| MAZAGONWALLA, KASSAM P | 3210 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| MAZAGONWALLA,KASSAM P | 3210 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| MAZAITIS, FREDDIE P | 1716 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1713 |
| MAZAK CORP | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042-3027 |
| MAZAK CORP | 8025 PRODUCTION DR | PO BOX 970 | | | FLORENCE | KY | 41042-3027 |
| MAZAK CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 702100 | | | CINCINNATI | OH | 45270-2100 |
| MAZAK CORP/COLLEGE P | 1964 PROVIDENCE COURT | | | | COLLEGE PARK | GA | 30337 |
| MAZAK, TANDY J | 214 N 7TH ST | | | | ANN ARBOR | MI | 48103-3319 |
| MAZAN JR, MILTON J | 183 COLD STREAM TRL | | | | FELTON | PA | 17322-9246 |
| MAZANDER, KATHRYN L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MAZANDER, KATHRYN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MAZANEC RASKIN & RYDER CO LPA | 100 FRANKLINS ROW | 34305 SOLON RD | | | CLEVELAND | OH | 44139 |
| MAZANEC, RICHARD J | 302 MADISON AVE | | | | LORENZO | TX | 79343-2530 |
| MAZANEK ROSE (ESTATE OF) (446157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAZANEK, ROSE, (ESTATE OF) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAZANETZ, JOHN M | 640 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| MAZANY, ALLEN A | 5520 OAKDALE DR | | | | OAK LAWN | IL | 60453-4615 |
| MAZANY, LEONA C | 5520 W. OAKDALE DR. | | | | OAK LAWN | IL | 60453-4615 |
| MAZAR, GRACE L | 7381 PERRY RD | | | | GRAND BLANC | MI | 48439 |
| MAZAR, KATA | 11045 FOREST OAKS DR | | | | CHARDON | OH | 44024-9761 |
| MAZAR, MARY T | 111 MINNA AVE | | | | AVENEL | NJ | 07001-1206 |
| MAZAR, PAUL J | 208 SILVER LAKE DR APT 103 | | | | VENICE | FL | 34292 |
| MAZARAKES, CHRIST | AVE DE LA CARPA FCCTO 195-A | JOCOTEPEC CENTRO | | JOCOTEPEC JAL MEXICO 45800 | | | |
| MAZAREK, DELORES L | 4313 GREENVILLE RD | | | | WEST FARMINGTON | OH | 44491-9781 |
| MAZAREK, JODILYN | 4860 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| MAZAREK, MEGAN H | 269 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| MAZARIK, BARRY F | 371 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1101 |
| MAZARIK-NEEDHAM, MARCIA J | 305 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 |
| MAZAT CAROL | 2129 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MAZAT, CAROL J | 2129 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MAZAT, JERRY G | 2129 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MAZDAK KHALIGHI | 350 SHARON PARK DR APT Q22 | | | | MENLO PARK | CA | 94025-8502 |
| MAZE JR, JAMES O | 5342 LONGLEAF CT | | | | LAKELAND | FL | 33810-8256 |
| MAZE JR, WILLIAM K | 2100 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1815 |
| MAZE, ANNA | 510 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1339 |
| MAZE, BERNICE R | 735 TRUMBULL ST | APT 3 | | | XENIA | OH | 45385 |
| MAZE, CLEVELAND | 818 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2616 |
| MAZE, CLEVELAND | 1236 S DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4385 |
| MAZE, DANA L | 40262 KRISTEN DR | | | | STERLING HTS | MI | 48310-1928 |
| MAZE, GERALD K | 5428 SWEET BRIAR DR | | | | KALAMAZOO | MI | 49009-9502 |
| MAZE, JOHN A | 4526 WHITE POINT CT | | | | NICEVILLE | FL | 32578-4256 |
| MAZE, JOHNOLLIE | 509 N WASHINGTON AVE | | | | WAGONER | OK | 74467-3827 |
| MAZE, KATHY S | 144 WILLOWBROOK STREET | | | | DECATUR | AL | 35603-6206 |
| MAZE, KEVIN C | PO BOX 28870 | | | | RICHMOND | VA | 23228 |
| MAZE, LARRY B | 1757 E UPPER RIVER RD | | | | DECATUR | AL | 35603-5919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZE, MARILYN M | 6168 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| MAZE, RALPH M | 924 N MORGAN ST | | | | KOKOMO | IN | 46901 |
| MAZE, RICHARD G | 8226 GOODMAN ST | | | | OVERLAND PARK | KS | 66204-3504 |
| MAZE, ROOSEVELT | 6168 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| MAZE, ROSE G | 20765 HWY 33 | | | | MOULTON | AL | 35650 |
| MAZE, ZOE J | 323 RAY AVE | | | | CRESTVIEW | FL | 32536-9216 |
| MAZEH, NACHAAT | 6556 HARTWELL ST | | | | DEARBORN | MI | 48126-1819 |
| MAZEI, DAVID J | 3870 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1154 |
| MAZEL OVERBEY | 550 18TH ST | | | | CARLYLE | IL | 62231-1702 |
| MAZEL RAMEY | 1164 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| MAZEL REALTORS | C\O L SHEPARD | 855 JENNIFER CT | | | LAKE FOREST | IL | 60045-4313 |
| MAZEL WEAVER | 2641 DAWN TER | | | | CUYAHOGA FALLS | OH | 44223-1202 |
| MAZELLA LIFTING TECHNOLOGIES | PO BOX 74164 | | | | CLEVELAND | OH | 44194-0242 |
| MAZELLA, MARY R | 383 ROXFORD RD N | | | | SYRACUSE | NY | 13208-1945 |
| MAZEN BEAINI | SOLIDERE | | | BEIRUT  LEBANON | | | |
| MAZEN EADEH | 48124 COVINGTON CT | | | | CANTON | MI | 48187-5482 |
| MAZEN NAJJAR MD | ATTN:  MAZEN NAJJAR | 5084 VILLA LINDE PKWY # 5 | | | FLINT | MI | 48532-3422 |
| MAZEN NAJJAR MD | ATTN: MAZEN NAJJAR | 5031 VILLA LINDE PKWY | | | FLINT | MI | 48532-3446 |
| MAZENIS, JEANETTE | 1123 NORTH EDMONDSON AVENUE | APT D18 | | | INDIANAPOLIS | IN | 46219 |
| MAZENIS, JEANETTE | 1123 N EDMONDSON AVE APT D18 | | | | INDIANAPOLIS | IN | 46219-3527 |
| MAZER JR, MICHAEL | 12 LYONS ST | | | | SOUTH RIVER | NJ | 08882-2443 |
| MAZER MICHAEL (011459) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MAZER, DIANE C | 406 SE JUSTINE TER | | | | PORT SAINT LUCIE | FL | 34983 |
| MAZER, MICHAEL | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MAZER, MICHAEL J | 330 E MIDLAND RD | | | | AUBURN | MI | 48611 |
| MAZERIK, JOSEPH A | 6617 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| MAZERIK, JOSEPH M | 6589 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5561 |
| MAZEROLLE, RAYMOND G | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6718 |
| MAZES, JOHN D | 46 TYRCONNELL ST | | | | AMITYVILLE | NY | 11701 |
| MAZETTA MAXWELL | 4069 N 71ST ST | | | | MILWAUKEE | WI | 53216-1025 |
| MAZEY, DARRIK L | 3625 KENT RD APT 1 | | | | STOW | OH | 44224-4671 |
| MAZEY, DEVIN L | 10624 GRAYHAWK LANE | | | | KELLER | TX | 76248-6342 |
| MAZEY, JOYCE | PO BOX 151 | | | | CEDAR SPRINGS | MI | 49319-0151 |
| MAZEY, PHYLLIS M | 1422 W COURT ST | | | | FLINT | MI | 48503-5008 |
| MAZEY, ROBERT R | 221 E OAK ST BOX 203 | | | | MIDDLETON | MI | 48856 |
| MAZEY, TRACEY L | 10624 GRAYHAWK LN | | | | KELLER | TX | 76248-6342 |
| MAZEY, TRACEY L. | 10624 GRAYHAWK LN | | | | KELLER | TX | 76248-6342 |
| MAZEY,TRACEY L. | 10624 GRAYHAWK LN | | | | KELLER | TX | 76248-6342 |
| MAZGAJEWSKI, MARTIN S | 49 CHOATE AVE | | | | BUFFALO | NY | 14220-1924 |
| MAZGAJEWSKI, PAUL F | 15 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| MAZGLAD, CHRISTINE M | 1395 PANINI DR | | | | HENDERSON | NV | 89052-3180 |
| MAZHER HUSSAIN MD | PO BOX 674125 | | | | DETROIT | MI | 48267-25 |
| MAZIAR, THOMAS S | 4261 MAYFAIR CT S | | | | GROVE CITY | OH | 43123-9602 |
| MAZIARCZYK, MARTIN M | 9352 OLEAN RD | | | | HOLLAND | NY | 14080-9772 |
| MAZIARZ JEROME C (ESTATE OF) (663909) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZIARZ JOHN JR (491226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAZIARZ, AMANDA S | 3535 W TIERRA BUENA LN UNIT 136W | | | | PHOENIX | AZ | 85053 |
| MAZIARZ, DELORIS | 6548 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| MAZIARZ, DOROTHY A | 3398 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| MAZIARZ, EDWARD J | 3398 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZIARZ, FRANK | 10050 BURGESS CT | | | | WHITE LAKE | MI | 48386-2806 |
| MAZIARZ, GENEVIEVE H | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| MAZIARZ, GREGORY J | 325 AUTUMN RIDGE RD | | | | GLASGOW | KY | 42141-9699 |
| MAZIARZ, HELEN | 2603 25TH ST | C/O PATRICIA MAJCHRZAK | | | BAY CITY | MI | 48708-7679 |
| MAZIARZ, HELEN | C/O PATRICIA MAJCHRZAK | 2603 25TH ST | | | BAY CITY | MI | 48708 |
| MAZIARZ, HENRY | STE 1 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| MAZIARZ, HOWARD C | 817 S CASS ST | | | | MIDDLETOWN | DE | 19709-1334 |
| MAZIARZ, IRENE C | 886 BOB-O-LINK LN | | | | WEST CHESTER | PA | 19382 |
| MAZIARZ, JEROME C | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZIARZ, JOHN J | 1615 LIBERTY ROAD | | | | SAGINAW | MI | 48604-9745 |
| MAZIARZ, JOSEPH | 22 NEWELL AVE | | | | TRENTON | NJ | 08618-5134 |
| MAZIARZ, JOSEPH V | 5097 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9332 |
| MAZIARZ, RICHARD L | 20 ARMOND LN | | | | DEPEW | NY | 14043-4703 |
| MAZIARZ, RICHARD LEON | 20 ARMOND LN | | | | DEPEW | NY | 14043-4703 |
| MAZIARZ, ROBERT F | 10050 BURGESS CT | | | | WHITE LAKE | MI | 48386-2806 |
| MAZIARZ, STANLEY A | PO BOX 422 | | | | HOPEWELL | NJ | 08525-0422 |
| MAZIARZ, STANLEY M | 119 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6816 |
| MAZIARZ, STELLA | 6577 FENTON | | | | DEARBORN HTS | MI | 48127-2114 |
| MAZIARZ, STELLA | 6577 FENTON ST | | | | DEARBORN HTS | MI | 48127-2114 |
| MAZIASZ, CLARA | PO BOX 17771 | | | | CLEARWATER | FL | 33762-0771 |
| MAZIASZ, MICHAEL M | 2401 CHESWICK DR | | | | TROY | MI | 48084-1156 |
| MAZIE ANDREWS | 33 HOY GREEN ACRES DR | | | | LAUREL | MS | 39443-0987 |
| MAZIE E ANDREWS | 33 HOY GREEN ACRES DR | | | | LAUREL | MS | 39443-0987 |
| MAZIE EDWARDS | 4528 HAMPTON CT APT 1 | | | | GRAND LEDGE | MI | 48837-8130 |
| MAZIE HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| MAZIE J HUNTER | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| MAZIE LAZAR | 5945 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| MAZIE LEDFORD | 5444 DALTON PIKE SE | | | | CLEVELAND | TN | 37323-9149 |
| MAZIE MARKLE | 295 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| MAZIE MURPHY | 1940 TEBO ST | | | | FLINT | MI | 48503-4431 |
| MAZIE NUCCILLI | 29304 HOOVER ROAD | | | | WARREN | MI | 48093-3436 |
| MAZIE PETERSON | PO BOX 7168 | | | | COLUMBUS | OH | 43205-0168 |
| MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF ESTATE | OF JOHN ROBERTS, SR DECEASED | ATTN: J KENT EMISON | LANGDON & EMISON | PO BOX 220, 911 MAIN ST | LEXINGTON | MO | 64067-0220 |
| MAZIE SPARKS | 304 SURREY HTS | | | | WESTLAND | MI | 48186-3761 |
| MAZIE, GERALDINE B | 950 STEVENS TRL | | | | MONROE | MI | 48161-4600 |
| MAZIE, PHYLLIS A | 239 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9343 |
| MAZIERSKI, JOSEPH C | 7251 ASHLEY LN | | | | NORTH TONAWANDA | NY | 14120-3605 |
| MAZIERSKI, JOSEPH CHARLES | 7251 ASHLEY LN | | | | NORTH TONAWANDA | NY | 14120-3605 |
| MAZINE PAULINE | PO BOX 1097 | | | | CLINTON | MS | 39060 |
| MAZIQUE, JOHNNIE E | 1167 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| MAZNER, DELORES P | 3215 W MOUNT HOPE AVE APT 220 | | | | LANSING | MI | 48911-1279 |
| MAZNER, JOE E | 4779 EASTLUND CIR | | | | HOLT | MI | 48842-1996 |
| MAZNER, LAILA E | 4919 DELBROOK AVE | | | | LANSING | MI | 48910-5315 |
| MAZNER, SCOTT C | 13512 COTTONWOOD CT | | | | DEWITT | MI | 48820-9058 |
| MAZO, JOHN M | 6613 CANYON CREEK DR | | | | CORPUS CHRISTI | TX | 78413 |
| MAZOCK, MIKE | 251 SOUTH HANOVER STREET | | | | CARLISLE | PA | 17013-3905 |
| MAZOLA CAGLE | 301 TENPENNY RD | | | | WOODBURY | TN | 37190-5340 |
| MAZOLA GARNETT | 34 PIERCE ST | | | | NEW ROCHELLE | NY | 10801-2025 |
| MAZON ASSOCIATES | PO BOX 152 | | | | CHEEKTOWAGA | NY | 14225-0152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZON LAWRENCE A (480760) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAZON, ANGEL R | 10533 W SELDON LN | | | | PEORIA | AZ | 85345-7448 |
| MAZON, FRANCIS R | 2181 TIMBER RIDGE TRL | | | | STREETSBORO | OH | 44241-5888 |
| MAZON, LAWRENCE A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAZOR, DANIELLE N | 5601 FLOWERDALE AVENUE | | | | CLEVELAND | OH | 44144-4109 |
| MAZOR, JOSEPH F | 22110 MARY ST | | | | TAYLOR | MI | 48180-2754 |
| MAZOURI SHEREEN | 8090 SHIELDS DR | | | | SAGINAW | MI | 48609-4828 |
| MAZOWITA, HELENE A | 14237 HOUGHTON ST | | | | LIVONIA | MI | 48154-5901 |
| MAZREK, MARY | 11010 SW 58TH AVENUE RD | | | | OCALA | FL | 34476-9404 |
| MAZSEANE TURNER | 39104 CHEROKEE DR | | | | ROMULUS | MI | 48174-5025 |
| MAZUCA, JUANITA G | 1193 BUCKINGHAM RD | | | | HASLETT | MI | 48840 |
| MAZUCHOWSKI, CONRAD E | 15697 ALSIP ST | | | | ROSEVILLE | MI | 48066-2775 |
| MAZUCHOWSKI, GAIL A | 22823 BRAYDON CT | | | | NOVI | MI | 48374-3722 |
| MAZUK, JAMES B | 1210 MILDRED CIR | | | | EDGERTON | WI | 53534-1934 |
| MAZUR JOSEPH F (ESTATE OF) (655201) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MAZUR JR, EDWARD | 95 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| MAZUR STEVEN M | 5695 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| MAZUR WANDA | MAZUR, EUGENE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZUR WANDA | MAZUR, WANDA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZUR WANDA & EUGENE | MAZUR, EUGENE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| MAZUR WANDA & EUGENE | MAZUR, WANDA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| MAZUR, ALICE E | 9207 S.PLASCITA SATUARO SOLITARIO | | | | VAIL | AZ | 85641 |
| MAZUR, ANNA J | 2700 NORTH FOREST RD | APT 251 | | | GETZVILLE | NY | 14068 |
| MAZUR, BARBARA J | 26 S ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-6938 |
| MAZUR, CARROL R | 3366 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| MAZUR, CATHY D | PO BOX 1014 | | | | MONTOUR FALLS | NY | 14865-1014 |
| MAZUR, CHARLES | 6102 RAINBOW CIR | | | | GREENACRES | FL | 33463-3605 |
| MAZUR, CHARLES J | 11400 KENSINGTON AVE | | | | CLEVELAND | OH | 44111-5252 |
| MAZUR, CHARLOTTE ROSE | 713 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-3541 |
| MAZUR, DAVID | 20 INNIS BROOK LN | | | | BRENTWOOD | TN | 37027-8940 |
| MAZUR, DAVID | 402 WANDERING TRAIL | | | | FRANKLIN | TN | 37067-5768 |
| MAZUR, DAVID A | 600 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8506 |
| MAZUR, DELPHINE | 11929 HOVEY ST | | | | WARREN | MI | 48089-4632 |
| MAZUR, DMITRIY V | 1565 MERCEDES ST | | | | WEST BLOOMFIELD | MI | 48324-3937 |
| MAZUR, EUGENE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZUR, FELIKS | 221 CRESTWOOD DR | | | | CAMILLUS | NY | 13031-2411 |
| MAZUR, FRANCIS J | 58 PEACHSTONE RD | | | | HOWELL | NJ | 07731-2208 |
| MAZUR, FREDERICK C | 3437 PARKWOOD DR | | | | DEWITT | MI | 48820-9604 |
| MAZUR, GAREY P | PO BOX 81 | | | | WAPITI | WY | 82450-0081 |
| MAZUR, GERALD W | 0 N 560PRINCE CROSSING RD | | | | WEST CHICAGO | IL | 60185 |
| MAZUR, GREGORY | 39343 LEDGATE DR | | | | STERLING HTS | MI | 48310-2339 |
| MAZUR, HELEN M | 111 STONY RD | | | | EDISON | NJ | 08817-3726 |
| MAZUR, HELEN M | 111 STONEY RD. | | | | EDISON | NJ | 08817 |
| MAZUR, JEAN A | 11138 ARMSTRONG N. | EDGEWOOD VILLAGE | | | SAGINAW | MI | 48609-9466 |
| MAZUR, JOHN S | 4040 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZUR, JOSEPH F | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| MAZUR, JOSEPH M | 52588 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1488 |
| MAZUR, JOSEPH MICHAEL | 52588 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1488 |
| MAZUR, JOSEPH S | 43 EAST GIRARD BOULEVARD | | | | BUFFALO | NY | 14217-2014 |
| MAZUR, JOSEPHINE | 21536 CRUSADE AVE | | | | EAST DETROIT | MI | 48021-3604 |
| MAZUR, JOYCE A | 206 SLOAN CT | | | | WILMINGTON | DE | 19808-1122 |
| MAZUR, LEONARD | 222 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2517 |
| MAZUR, LORIN A | 6870 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6304 |
| MAZUR, MARK F | 53425 VILLA ROSA DR | | | | MACOMB | MI | 48042-5767 |
| MAZUR, MARTHA G | 23186 W LE BOST | | | | NOVI | MI | 48375-3409 |
| MAZUR, MARY A | 280 AVE C | | | | BAYONNE | NJ | 07002-2543 |
| MAZUR, MICHAEL S | PO BOX 2354 | | | | DAVIDSON | NC | 28036 |
| MAZUR, NATHAN G | 359 TESSA PL | | | | CORTLAND | OH | 44410-1215 |
| MAZUR, NATHAN G. | 359 TESSA PL | | | | CORTLAND | OH | 44410-1215 |
| MAZUR, OPAL | 5207 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1529 |
| MAZUR, OPAL | 5207 MC CARTNEY RD | | | | SANDUSKY | OH | 44870-1529 |
| MAZUR, RAYMOND A | 1411 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5614 |
| MAZUR, RICHARD A | 8521 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1147 |
| MAZUR, RICHARD J | 12836 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1506 |
| MAZUR, RITA R | 14311 WAYFORD RUN | | | | SHELBY TWP | MI | 48315-4837 |
| MAZUR, ROBERT O | 23 W MAIN ST | | | | CORFU | NY | 14036-9411 |
| MAZUR, RONALD L | 3112 BUFFALO RD | | | | VARYSBURG | NY | 14167-9748 |
| MAZUR, RUSSELL J | 3 VIA DONATO | | | | DEPEW | NY | 14043-4548 |
| MAZUR, RUSSELL J. | 3 VIA DONATO | | | | DEPEW | NY | 14043-4548 |
| MAZUR, SHIRLEY A | 54880 HENNINGTON CT | | | | SHELBY TWP | MI | 48316-1205 |
| MAZUR, STAN T | 5138 OGDEN ST | | | | DETROIT | MI | 48210-2067 |
| MAZUR, STANLEY J | 87 ELMWOOD TER | | | | TORRINGTON | CT | 06790-3237 |
| MAZUR, STEPHEN J | 5163 S GRAVEL RD | | | | MEDINA | NY | 14103-9524 |
| MAZUR, STEVEN M | 5695 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| MAZUR, THERESA L | 10393 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9521 |
| MAZUR, WANDA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZUR, WANDA A | 17667 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1211 |
| MAZUR, WILLIAM A | 2037 HAWTHORNE ST | | | | DEARBORN | MI | 48128-1449 |
| MAZUR, WLADYSLAW | 7616 ROSEMONT AVE | | | | DETROIT | MI | 48228-3462 |
| MAZUR-BERTINI, CYNTHIA M | 42046 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| MAZURA NICHOLAS (424229) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZURA, KATHERINE M | 978 RAHWAY AVE | | | | AVENEL | NJ | 07001-1946 |
| MAZURA, KATHERINE M | 978 RAHWAY AVENUE | | | | AVENEL | NJ | 07001-1946 |
| MAZURA, NICHOLAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZURCO, MATTHEW J | 50596 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| MAZURCZAK, NANCY L. | 35 AIRVIEW TERRACE | | | | DEPEW | NY | 14043-1529 |
| MAZURCZAK, NANCY L. | 35 AIRVIEW TER | | | | DEPEW | NY | 14043-1529 |
| MAZURE, DALE R | 3712 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| MAZURE, MICHAEL D | 2339 ROSEWOOD ST | | | | JENISON | MI | 49428-8143 |
| MAZUREK JR, BERNARD G | 41816 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2085 |
| MAZUREK JR., RONALD F | 6038 MAPLE TRL | | | | GRAND BLANC | MI | 48439-9037 |
| MAZUREK STEVE | 68 THORNHILL LN | | | | LAKE BARRINGTON | IL | 60010-1632 |
| MAZUREK, ANNA G | 32414 SHERIDAN | | | | BEVERLY HILLS | MI | 48025 |
| MAZUREK, BERNARD | 1514 VERMILYA AVE | | | | FLINT | MI | 48507-1592 |
| MAZUREK, BERNEE V | 454 NORDBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4728 |
| MAZUREK, CHARLOTTE E. | 2994 ELMWOOD AVE APT 6 | | | | KENMORE | NY | 14217-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZUREK, CHARLOTTE E. | 2994 ELMWOOD AVE | APT 6 | | | KENMORE | NY | 14217 |
| MAZUREK, CHESTER W | 7147 WEBSTER RD | | | | ALMONT | MI | 48003-7905 |
| MAZUREK, DOLORES L | 36550 GRAND RIVER AVE #212 | | | | FARMINGTON HILLS | MI | 48335 |
| MAZUREK, FEDORA | 1187 CHARRINGTON | | | | TROY | MI | 48083-5447 |
| MAZUREK, GENE A | 9431 MISSISSIPPI RUN | | | | WEEKI WACHEE | FL | 34613-4226 |
| MAZUREK, GREGORY J | 252 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2530 |
| MAZUREK, JOHN | 2257 MAIN ST | | | | HOLT | MI | 48842-1005 |
| MAZUREK, JOHN T | 423 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 |
| MAZUREK, KELLY | 803 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| MAZUREK, KELLY | 803 ELMWOOD STREET | | | | DEWITT | MI | 48820-9562 |
| MAZUREK, LEO E | 10856 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9670 |
| MAZUREK, MATHEW M | 11206 BROADWAY ST | | | | ALDEN | NY | 14004-9509 |
| MAZUREK, PAUL E | 7633 CHASE RD | | | | DEARBORN | MI | 48126-1001 |
| MAZUREK, RICHARD H | 29534 GARDEN ST | | | | ROSEVILLE | MI | 48066-2262 |
| MAZUREK, RONALD F | 32143 MELTON ST | | | | WESTLAND | MI | 48186-4937 |
| MAZUREK, ROSE M | 8154 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| MAZUREK, TEDDY M | 32414 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| MAZUREK, THEOPHIL A | 15660 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2783 |
| MAZUREK, THOMAS C | 25114 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3708 |
| MAZUREK, WALTER J | 27036 LORRAINE AVE | | | | WARREN | MI | 48093-4444 |
| MAZURIK, JOHN W | 4310 ORCHARD PARK DR | | | | PARMA | OH | 44134-4545 |
| MAZURKEWYCZ, LUBOMIR | 325 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4597 |
| MAZURKIEWICZ DC | 10 WASHINGTON AVE | | | | BATAVIA | NY | 14020-2009 |
| MAZURKIEWICZ, BERNARD W | 2452 WATERFRONT DR | | | | IMPERIAL | MO | 63052-4311 |
| MAZURKIEWICZ, DANIEL D | 6666 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| MAZURKIEWICZ, DANIEL DAVID | 6666 WILLOW TER | | | | SOUTH WALES | NY | 14139-9715 |
| MAZURKIEWICZ, DENNIS F | 239 RR 1 BOX 905 | | | | MECHANIC FALLS | ME | 04256 |
| MAZURKIEWICZ, DOLORES | 2434 CHARLESTON DR UNIT 4 | | | | SCHAUMBURG | IL | 60193-5359 |
| MAZURKIEWICZ, ELEANOR L | 4909 W EDGERTON AVE APT 219 | | | | GREENFIELD | WI | 53220-4850 |
| MAZURKIEWICZ, FRANCES L | 1011 SCARLET DR | | | | PICAYUNE | MS | 39466-2206 |
| MAZURKIEWICZ, FRANCES L | 1011 SCARLETT DRIVE | | | | PICAYUNE | MS | 39466 |
| MAZURKIEWICZ, JOSEPH D | 79 WALTON DR | | | | AMHERST | NY | 14226-4530 |
| MAZURKIEWICZ, RALPH F | 14 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 |
| MAZURKIEWICZ, RICHARD J | 47109 YARMOUTH DR | | | | CANTON | MI | 48188-6237 |
| MAZURO, DANIEL E | 15280 NADINE | | | | FRASER | MI | 48026-5083 |
| MAZUROWSKI, THEODORE R | 4 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823-1406 |
| MAZURSKI JR., STEPHEN B | PO BOX 514 | | | | VARYSBURG | NY | 14167-0514 |
| MAZURSKI, KELLY L | 3560 BUFFALO RD | | | | ATTICA | NY | 14011-9632 |
| MAZZA JR, RICHARD J | 927 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| MAZZA, ANN T | 621 EAST BLUE ROCK WAY | | | | VAIL | AZ | 85641-2269 |
| MAZZA, ANN T | 621 E BLUE ROCK WAY | | | | VAIL | AZ | 85641-2269 |
| MAZZA, ANNAMAE M | 414 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-2097 |
| MAZZA, ARTHUR M | 8232 YARROW ST | | | | ROSEMEAD | CA | 91770-4054 |
| MAZZA, CHRISTOPHER M | 4567 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| MAZZA, CHRISTOPHER MICHAEL | 4567 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| MAZZA, FLORENCE T | 1742 FLORIDA ST | | | | WESTFIELD | NJ | 07090-2214 |
| MAZZA, FRANK T | 44 COOKS CROSS RD | | | | PITTSTOWN | NJ | 08867 |
| MAZZA, GARY J | 3607 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870 |
| MAZZA, GREGORY C | 15380 75TH PLACE NORTH | | | | OSSEO | MN | 55311-2005 |
| MAZZA, JAMES P | 744 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7524 |
| MAZZA, JEAN A | 574 PASSAIC AVE | | | | KEARNY | NJ | 07032-1304 |
| MAZZA, LEWIS | 1583 EBENEZER RD SW | | | | CONYERS | GA | 30094-6253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAZZA, LEWIS J | 91 TAFT AVE | | | | NEWBURGH | NY | 12550-2736 |
| MAZZA, MARIA C | 228 E BOALT ST | | | | SANDUSKY | OH | 44870-4107 |
| MAZZA, MARIETTA | 211 SCHILLER AVENUE | | | | SANDUSKY | OH | 44870-5451 |
| MAZZA, MARIO | 81 ELMORA AVE | | | | ELIZABETH | NJ | 07202-1631 |
| MAZZA, MARY M | 4958 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9713 |
| MAZZA, MICHAEL | 414 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-2097 |
| MAZZA, PETER E | 5766 GRIFFIN ST | | | | SANBORN | NY | 14132-9203 |
| MAZZA, RICHARD J | 1134 HILLSIDE ROAD | | | | JAMESTOWN | PA | 16134-6018 |
| MAZZA, ROBERT H | 712 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2347 |
| MAZZA, ROSE A | 1715 MILAN RD | | | | SANDUSKY | OH | 44870-4118 |
| MAZZA-LIANTONIO SUSANA | 63 WESTCOTT BOULEVARD | | | | STATEN ISLAND | NY | 10314-2352 |
| MAZZA-WENDT, DEBRA A | 1304 PEARL ST | | | | SANDUSKY | OH | 44870-3033 |
| MAZZACONE, ANGELA | 601 N BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1107 |
| MAZZACONE, ANGELA | 601 NO BROADWAY | | | | NO TARRYTOWN | NY | 10591-1107 |
| MAZZACONE, STEVE C | 601 N BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1107 |
| MAZZAIA, DAVID B | 1508 W 8TH ST | | | | MUNCIE | IN | 47302 |
| MAZZAN FRANK (446159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAZZANTI, LENA M | 2020 FRANKLIN ST | | | | N LITTLE ROCK | AR | 72114-2668 |
| MAZZANTI, MARY L | 2655 APT 2 SYCAMORE GLEN DRIVE | | | | SPARKS | NV | 89434-7617 |
| MAZZARA CHRISTY M | 1374 THORN RIDGE DRIVE | | | | HOWELL | MI | 48843-6131 |
| MAZZARA JR, WILLIAM E | 3670 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| MAZZARA JR,WILLIAM E | 3670 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| MAZZARA, BARBARA A | 12922 WAYNESBORO ST | | | | SAN ANTONIO | TX | 78233-4655 |
| MAZZARA, CHRISTY M | 1374 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| MAZZARA, JACK P | 834 ARROWOOD DRIVE | | | | NIAGARA FALLS | NY | 14304 |
| MAZZARA, JACK P | 7015 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304 |
| MAZZARA, JOHN J | 1375 WEILAND RD | | | | ROCHESTER | NY | 14626-3947 |
| MAZZARA, JOSEPH J | 1375 WEILAND RD | | | | ROCHESTER | NY | 14626-3947 |
| MAZZARA, PETER | 17602 FOX | | | | REDFORD | MI | 48240-2310 |
| MAZZARA, PETER L | 1020 S HILLS DR | | | | HOWELL | MI | 48843-6156 |
| MAZZARA, ROSE M. | 75 PENNELS DR | | | | ROCHESTER | NY | 14626-4922 |
| MAZZARELLA, ANTHONY J | 153 OAK ST | | | | PITTSTON | PA | 18640-3705 |
| MAZZARELLI, IDA L | 946 MAYHEW WOOD DR SE | | | | GRAND RAPIDS | MI | 49507-3610 |
| MAZZARELLI, RICHARD T | 28 TALBOTT FARM DRIVE | | | | MENDON | MA | 01756-1150 |
| MAZZARINI, ANTOINETTE D | 4 SEARINGTON DR | | | | SYOSSET | NY | 11791-3210 |
| MAZZARINO, CAROL G | 9733 DUFFER WAY | | | | GAITHERSBURG | MD | 20886-1302 |
| MAZZARINO, JERRY | 3940 STANSBURY AVE | | | | SHERMAN OAKS | CA | 91423-4618 |
| MAZZARINS, ANNA A | 1146 SHEPARD HILLS BLVD | | | | MACEDONIA | OH | 44056-1326 |
| MAZZARINS, JANIS | 1146 SHEPARD HILLS BLVD | | | | MACEDONIA | OH | 44056-1326 |
| MAZZARO, LOUIS J | 3422 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| MAZZATENTA ERNEST | 8 BEN HOGAN DR | | | | HENDERSONVILLE | NC | 28739-8100 |
| MAZZATENTA, ERNEST D | 8 BEN HOGAN DR | | | | HENDERSONVILLE | NC | 28739-8100 |
| MAZZEI PONTIAC-CADILLAC CO. | 1530 W 10TH ST | | | | ANTIOCH | CA | 94509-1351 |
| MAZZEI PONTIAC-CADILLAC CO. | MATTHEW MAZZEI | PO BOX 519 | | | ANTIOCH | CA | 94509-0051 |
| MAZZEI PONTIAC-CADILLAC-BUICK-GMC T | PO BOX 519 | | | | ANTIOCH | CA | 94509-0051 |
| MAZZEI PONTIAC-CADILLAC-BUICK-GMC TRUCK | PO BOX 519 | | | | ANTIOCH | CA | 94509-0051 |
| MAZZEI, WILLIAM P | 11818 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9258 |
| MAZZELLA ANTHONY R (662762) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZELLA LIFTING TECHNOLOGIES | 21000 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAZZELLA LIFTING TECHNOLOGIES INC | 21000 AEROSPACE PKWY | | | | CLEVELAND | OH | 44142-1072 |
| MAZZELLA WIRE ROPE & SLING CO | 10605 CHESTER RD | | | | CINCINNATI | OH | 45215-1205 |
| MAZZELLA WIRE ROPE & SLING CO | 14600 BROOKPARK RD | | | | CLEVELAND | OH | 44135-5165 |
| MAZZELLA, ANTHONY R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZELLA, JENNY J | 12015 HARTEL ST | | | | LIVONIA | MI | 48150-2331 |
| MAZZELLA, MARTY J | 1032 TOD AVE | | | | GIRARD | OH | 44420-1856 |
| MAZZELLA, SALVATORE | 11239 ALLWOOD ST | | | | SPRING HILL | FL | 34609-3811 |
| MAZZELLA, SALVATORE L | 1 GULFSTREAM BLVD | | | | MATAWAN | NJ | 07747-3506 |
| MAZZELLA, SAVIOUR | 2028 PITMAN AVE | | | | BRONX | NY | 10466-1926 |
| MAZZELLA, THOMAS E | 51 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1686 |
| MAZZENGA, DEBORAH S | 35541 EASTMONT DR | | | | STERLING HTS | MI | 48312-3538 |
| MAZZENGA, DONNA J | 1398 HOLLIDAY DR | | | | LAKE ORION | MI | 48362 |
| MAZZENGA, VINCENT | 30804 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2027 |
| MAZZEO JAMES | PO BOX 7002 | | | | WESTPORT | CT | 06881-7002 |
| MAZZEO JR, JOHN S | 155 DANCER DR | | | | TRENTON | NJ | 08610-1509 |
| MAZZEO SONG & BRADHAM LLP | ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. | ATTN: DAVID H. HARTHEIMER, ESQ. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 |
| MAZZEO, CATHERINE E | 232 HANSEN AVE | | | | TRENTON | NJ | 08610-1610 |
| MAZZEO, EDWARD J | 130 BIRCH ST | | | | TRENTON | NJ | 08610-1631 |
| MAZZEO, JOHN S | 232 HANSEN AVE | | | | TRENTON | NJ | 08610-1610 |
| MAZZEO, JOSEPH A | 140 LONG PARK DR | | | | ROCHESTER | NY | 14612-2218 |
| MAZZEO, JOSEPH M | 8272 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MAZZEO, MICHAEL A | 1030C GREENLEAF RD | | | | ROCHESTER | NY | 14612-1964 |
| MAZZEO, PATRICK M | 107 STANTON ST | | | | NORTHPORT | NY | 11768-1630 |
| MAZZIE K OSBORNE | 4220 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042-2750 |
| MAZZIE LOGAN | 525 LOGAN LN | | | | TAZEWELL | TN | 37879-6708 |
| MAZZIE OSBORNE | 4220 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042-2750 |
| MAZZIE, PATRICK | 2025 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1508 |
| MAZZILLI, URSELA T | 730 S ROYAL CREST CIR UNIT 422 | | | | LAS VEGAS | NV | 89169-8313 |
| MAZZILLO, CINDERELLA | 40 ROYAL DR APT 93 | | | | PISCATAWAY | NJ | 08854-3290 |
| MAZZIO MICHAEL | 15621 90TH ST | | | | HOWARD BEACH | NY | 11414-2711 |
| MAZZIO, ALPHONSE | 24A HERITAGE DR | | | | CHATHAM | NJ | 07928-2966 |
| MAZZIOTT, JOSEPH M | 230 CHIMNEY OAK DR | | | | JOPPA | MD | 21085-4728 |
| MAZZIOTT, JOSEPH MICHAEL | 230 CHIMNEY OAK DR | | | | JOPPA | MD | 21085-4729 |
| MAZZIOTTI VINCENT (474474) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZIOTTI, HORATIUS J | SALEM NURSING & REHABILITATION CENTER | 539 ROUTE 22 | P O BOX 360 | | PURDYS | NY | 10578 |
| MAZZIOTTI, VINCENT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZO, LENA P | 254 MILL VALLEY CIR S | | | | SACRAMENTO | CA | 95835-2240 |
| MAZZOCCATO VITTORIA | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| MAZZOCCO, ALBERT F | 14928 W PICCADILLY RD | | | | GOODYEAR | AZ | 85395-8835 |
| MAZZOCCO, JOSEPH | 45303 CLAYMORE DR | | | | CANTON | MI | 48187-1847 |
| MAZZOCCO, JOSEPH C | 1766 ROSELAWN RD | | | | CLEVELAND | OH | 44124-3339 |
| MAZZOCCO, KENNETH | 1645 HILLSBORO AVE SE | | | | GRAND RAPIDS | MI | 49546-9787 |
| MAZZOCCO, RICHARD A | 3113 N 149TH LN | | | | GOODYEAR | AZ | 85395-8928 |
| MAZZOCCO, RONALD J | 3297 N 146TH DR | | | | GOODYEAR | AZ | 85395-8872 |
| MAZZOCHETTI, CARMINE | 5 CHURCH LN APT A | | | | VALLEY COTTAGE | NY | 10989-1944 |
| MAZZOLA III, JAMES J | 5845 CELICO LN | | | | DRYDEN | MI | 48428-9302 |
| MAZZOLA, AMANDA | 222 MASTERS LN | | | | MAGNOLIA | DE | 19962-1184 |
| MAZZOLA, ANTHONY J | 2833 BULLOCK RD | | | | METAMORA | MI | 48455-9721 |
| MAZZOLA, CATHERINE M | 10800 MAYFIELD AVE | | | | CHICAGO RIDGE | IL | 60415-2240 |
| MAZZOLA, CLEMENT J | 22207 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZZOLA, JACK | 6016 JAVA PLUM LN | | | | BRADENTON | FL | 34203-7330 |
| MAZZOLA, JAMES J | 218 CLUBHOUSE CT | | | | SEBRING | FL | 33876-8311 |
| MAZZOLA, JENNIFER | | | | | | | |
| MAZZOLA, JOSEPH | 940 E FREELAND RD | | | | MERRILL | MI | 48637-9317 |
| MAZZOLA, JOSEPH J | 36530 SAMOA DR | | | | STERLING HTS | MI | 48312-3049 |
| MAZZOLA, KELLY M | 37955 HAZEL ST | | | | HARRISON TOWNSHIP | MI | 48045-3558 |
| MAZZOLA, LAWRENCE | 28383 ELBA DR | | | | GROSSE ILE | MI | 48138 |
| MAZZOLA, LUCILLE | 2900 N 26TH AVE APT 215 | | | | HOLLYWOOD | FL | 33020-1966 |
| MAZZOLA, LUCILLE M | 31504 JAY DR | | | | WARREN | MI | 48093-7676 |
| MAZZOLA, SAMUEL D | 221 CEDARWOOD CT | | | | DEBARY | FL | 32713-2222 |
| MAZZOLA, SHEILA B | 173 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2276 |
| MAZZOLA, STEPHAN F | 8911 BLIND PASS RD | UNIT 201 | | | ST.PETE BEACH | FL | 33706-1454 |
| MAZZOLA, STEPHAN F | 8911 BLIND PASS RD APT 201 | | | | ST PETE BEACH | FL | 33706 |
| MAZZOLENI, ALFRED J | 2850 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2010 |
| MAZZOLENI, CONSTANCE R | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| MAZZOLENI, LYNNE M | 5694 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| MAZZOLENI, PETER J | 5694 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| MAZZOLI SONS TRUCKING | 5 AUTUMN DR | | | | WEST WAREHAM | MA | 02576-2403 |
| MAZZOLINI, DOROTHY M | 441 CLAIRMOUNT AVE | APT 302 | | | DECATUR | GA | 30030 |
| MAZZONE JR, WILLIAM R | 20217 ELECTRA ST | | | | CLINTON TWP | MI | 48035-3462 |
| MAZZONE MICHAEL | MAZZONE, CATHERINE | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| MAZZONE MICHAEL | MAZZONE, MICHAEL | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| MAZZONE, ANTHONY | 23 DONNELLY XRD | | | | SPENCER | MA | 01562-1501 |
| MAZZONE, BOB | 1600 WALNUT ST | | | | LANSDALE | PA | 19446-1135 |
| MAZZONE, COLETTE C | APT 1 | 4225 LESHER DRIVE | | | DAYTON | OH | 45429-3034 |
| MAZZONE, COLETTE C | 4225 LESHER DR | APT #1 | | | KETTERING | OH | 45429-3034 |
| MAZZONE, DAVID P | 316 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1872 |
| MAZZONE, JOHN P | 2123 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| MAZZONE, JOSEPH M | 1233 GEORGIAN DR | | | | DAYTON | OH | 45429-5524 |
| MAZZONE, MARY A | 219 SOUTH STREET EXT | | | | BRISTOL | CT | 06010-6414 |
| MAZZONE, MARY A | 219 S STREET EXT | | | | BRISTOL | CT | 06010-6414 |
| MAZZONE, PATRICK D | 2371 VIENNA PKWY | | | | CENTERVILLE | OH | 45459-1373 |
| MAZZONE, ROSE | 8 CARVEN RD | | | | MILFORD | MA | 01757-3269 |
| MAZZONE, SIBBY J | 38 NORTHWOOD DR | | | | BUFFALO | NY | 14223 |
| MAZZONE, THOMAS J | 4 STONERIDGE LN | | | | AKRON | NY | 14001-1500 |
| MAZZONE, TYRONE J | 323 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2649 |
| MAZZONE,JOHN P | 2123 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| MAZZONI LISA | 763 FAXON AVENUE | | | | SAN FRANCISCO | CA | 94112-1203 |
| MAZZONI, CLIFFORD A | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| MAZZONI, DENNIS A | 41 ERICKSON RD | | | | NEW MILFORD | CT | 06776-4606 |
| MAZZONI, LOUIS H | 1155 BELL ROCK BLVD | | | | SEDONA | AZ | 86351-7509 |
| MAZZONI, PETER J | 4925 CLAREMONT ST APT 1 | | | | MIDLAND | MI | 48642-2026 |
| MAZZONI, REINA C | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| MAZZOTTA DONALD S PC LAW OFFICES OF | 938 PENN AVE 8TH FL | | | | PITTSBURGH | PA | 15222 |
| MAZZU, LISA | 31 WOODLAWN AVE | | | | NORTH ADAMS | MA | 01247-3621 |
| MAZZUCATO-LUCIANO | C/O JOSEPH YEDGAR | 1 JABOTIASKY ST ROOM 535 | | 52521 RAMAT GAA ISRAEL | | | |
| MAZZUCCONI WHEELS SRL | BOB LEWICKI | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | HONEA PATH | SC | |
| MAZZUCCONI WHEELS SRL | ROBERT LEWICKI | C/O CLEVELAND PROCESSING CTR | 4510 EAST 71ST STREET | HESSEN GERMANY | | | |
| MAZZUCCONI WHEELS SRL | ROBERT LEWICKI | C/O MATERIALS PROCESSING INC | 17423 W JEFFERSON | | CHICAGO | IL | 60647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAZZUCCONI WHEELS SRL | VIA SALGARI 6 | | | SANTA MARIA DI SALA IT 30027 ITALY | | | |
| MAZZUCHELLI, ALAN J | 1426 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| MAZZULLO, MARK C | 4356 SUNDANCE CIR | | | | HOWELL | MI | 48843-6961 |
| MAZZULO CHRISTINE | MAZZULO, CHRISTINE | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MAZZURCO,JOSEPH J | 51-16 67TH ST | | | | WOODSIDE | NY | 11377 |
| MB 2 MOTORSPORTS | 185 MCKENZIE RD | | | | MOORESVILLE | NC | 28115-7976 |
| MB DYNAMICS INC | 25865 RICHMOND RD | | | | CLEVELAND | OH | 44146-1431 |
| MB DYNAMICS/OHIO | 25865 RICHMOND RD | | | | CLEVELAND | OH | 44146-1431 |
| MB EXPORTS | 10849 WINDERMERE BLVD | | | | FISHERS | IN | 46037-8986 |
| MB FINANCIAL BANK, N.A. | 1200 NORTH ASHLAND AVE. | | | | CHICAGO | IL | 60622 |
| MB FINANCIAL BANK, N.A. | 15 ENTERPRISE | SUITE 400 | | | ALISO VIEJO | CA | 92656 |
| MB FINANCIAL BANK, N.A. | 6111 N RIVER RD | | | | ROSEMONT | IL | 60018 |
| MB FINANCIAL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 NORTH ASHLAND AVE. | | | CHICAGO | IL | 60622 |
| MB FINANCIAL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15 ENTERPRISE STE 400 | | | ALISO VIEJO | CA | 92656-2655 |
| MB FINANCIAL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6111 N RIVER RD | | | ROSEMONT | IL | 60018 |
| MB FINANCIAL BANK, N.A. F/K/A MANUFACTURERS BANK | | | | | | | |
| MB HYBRID LLC, CHRYSLER LLC | (F/K/A DAIMLER CHRYSLER CORPORATION) AND BMW HYBRID TECHNOLOGY | ATTN: DONALD D. ANDERSON | CIMS 482-01-15, 800 CHRYSLER DRIVE | | AUBURN HILLS | MI | 48326 |
| MB HYBRID LLC, CHRYSLER LLC (F/K/A DAIMLER CHRYSLER CORPORATION) | DONALD D. ANDERSON | CIMS 482-01-15, 800 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326-2757 |
| MB MARKETING AND MFG. | JOHN MCLEOD | 27 MULVANEY ST | | | ASHEVILLE | NC | 28803-1457 |
| MB600 LLC | C/O DANIEL CORPORATION | 3595 GRANDVIEW PKWY STE 400 | | | BIRMINGHAM | AL | 35243-1964 |
| MBA DISTRIBUTING | 2305 E HIGH ST | PO BOX 823 | | | JACKSON | MI | 49203-3492 |
| MBA DISTRIBUTING INC | PO BOX 823 | | | | JACKSON | MI | 49204-0823 |
| MBA IFEOMA | 2475 VIRGINIA AVE NW # 114 | | | | WASHINGTON | DC | 20037-2639 |
| MBANUGO CHINWENDU IKE | 7345 CHESTERFIELD DR E | | | | CANTON | MI | 48187-1240 |
| MBE SIMULATIONS LTD | 10 HAMEFALSIM ST | PETACH TIQVA | | ISRAEL | | | |
| MBF LLC | PO BOX 891440 | | | | OKLAHOMA CITY | OK | 73189-1440 |
| MBH, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| MBI MEXICO SA DE CV | PROLONGACION MATAMORUI 251 | RAMOS ARIZPE COAH 25903 | | RAMOS ARIZPE COAH 25903 MEXICO | | | |
| MBI PUBLISHING | 400 1ST AVE N STE 300 | | | | MINNEAPOLIS | MN | 55401-1721 |
| MBI PUBLISHING COMPANY LLC, D/B/A MOTORBOOKS | | | | | | | |
| MBI RECRUITING SPECIALIST | 1806 N 4425 W | | | | OGDEN | UT | 84404-9735 |
| MBI, INC. | | | | | | | |
| MBJ OF EASLEY, INC. | MARK ESCUDE | 1600 E MAIN ST | | | EASLEY | SC | 29640-3790 |
| MBL (USA) CORP | 601 E DAYTON RD | | | | OTTAWA | IL | 61350-9535 |
| MBL (USA) CORPORATION | MATT ROTTMAN | CHEMI FLEX DIVISION | 601 DAYTON ROAD | | FORT LORAMIE | OH | 45845 |
| MBL (USA) CORPORATION | 601 E DAYTON RD | | | | OTTAWA | IL | 61350-9535 |
| MBL CORP/ST CLR SHOR | 24000 GREATER MACK AVE | C/O C.T. CHARLTON & ASSOCIATES | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| MBL USA/601 DAYTON | 601 E DAYTON RD | ATTN: JOHN CHRISTOPHERSON | | | OTTAWA | IL | 61350-9535 |
| MBM FINANCIAL, | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MBO PARTNERS INC | WELLS FARGO BUSI CREDIT- TEXAS | 13454 SUNRISE VALLEY DRIVE FIFTH FLOOR | | | HERNDON | VA | 20171 |
| MBO PARTNERS INC | 13454 SUNRISE VALLEY DR 5TH FL | | | | HERNDON | VA | 20171 |
| MBP CATERING/INDIANA | 47 S. MERIDIAN ST. | SUITE 103 | | | INDIANAPOLIS | IN | 46204 |
| MBR SERVICES | 600 N TONKEY RD | | | | AU GRES | MI | 48703-9713 |
| MBRP INC | 315 FERGUSON ROAD | R. R. #1 | | HUNTSVILLE ON CANADA | | | |
| MBS AUTO REPAIR | ATTN: RODNEY MEECE | 1024 W 2ND ST | | | MUNCIE | IN | 47305-2109 |
| MBS CAR ALTARUM CENTER FOR AUTOMOTIVE RESEARCH | PO BOX 134001 | | | | ANN ARBOR | MI | 48113-4001 |
| MBTECH AUTODIE LLC | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| MC | | | | | | | |
| MC ABEE, GENEVA L | 1020 RALEIGH DR 405 | | | | CARROLLTON | TX | 75007-7903 |
| MC ABEE, MARY J | 945 STEADMAN FARMS DR | | | | INMAN | SC | 29349-9300 |
| MC ABOY, JUANITA | 422 N CREYTS RD | | | | LANSING | MI | 48917-9287 |
| MC ABOY, LEROY | 422 N CREYTS RD | | | | LANSING | MI | 48917-9287 |
| MC ACKLEY, ROSELYNE M | 1920 FREDERICK ST | | | | BELOIT | WI | 53511-2710 |
| MC ADAM, BEVERLY J | 4146 AINGER RD, R#2 | | | | CHARLOTTE | MI | 48813 |
| MC ADAM, GARY F | 2173 MITCHELL RD | | | | WILLIAMSTON | MI | 48895-9600 |
| MC ADAM, KEVIN C | 508 ELLEN ST | | | | UNION | NJ | 07083-8835 |
| MC ADAM, RUTH J | 5057 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120-9536 |
| MC ADAMS, AARON I | 207 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6511 |
| MC ADAMS, CHARLES D | 6115 STREAMSIDE LN | | | | GOODRICH | MI | 48438-8738 |
| MC ADAMS, ERNEST A | PO BOX 805 | | | | WEST SENECA | NY | 14224-0805 |
| MC ADAMS, JOHN H | 354 TILMORE | | | | PONTIAC | MI | 48328 |
| MC ADAMS, LOLITA P | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MC ADAMS, RALPH D | 1554 DORMIE DR | | | | GLADWIN | MI | 48624-8104 |
| MC ADAMS, RALPH S | APT 112 | 6955 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4435 |
| MC ADAMS, ROBERT E | 6 BRADLEY PL | | | | SUDBURY | MA | 01776-2304 |
| MC ADAMS, TREVA B | 1991 BROOKS RD | | | | DACULA | GA | 30019-2543 |
| MC ADOO, PHILLIP R | 225 ELLA CIR | | | | GRIFFIN | GA | 30223-1542 |
| MC ADOO, RHODIA | 1233 PINGREE ST | | | | DETROIT | MI | 48202-1945 |
| MC ADOO, VELLA M | 190 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2846 |
| MC ADORY, BARBARA M | 4617 OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MC ADORY, CAROLYN A | 16557 BRAILE ST | | | | DETROIT | MI | 48219-3912 |
| MC ADORY, JACK | 73 NEW HOPE CHURCH RD | | | | FOXWORTH | MS | 39483-4201 |
| MC AFEE, CHRISTOPHE C | 2711 EMERSON DR | | | | PEPPER PIKE | OH | 44124-4801 |
| MC AFEE, DANIEL J | 10306 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| MC AFEE, DONALD A | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| MC AFEE, JAMES D | 10268 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| MC AFEE, KATHLEEN C | PO BOX 13 | | | | DRYDEN | MI | 48428-0013 |
| MC AFEE, KATHRYN G | 2257 W KIOWA CIR | | | | MESA | AZ | 85202-6447 |
| MC AFEE, MICHAEL D | 1741 S CARRIAGE LN | | | | CHANDLER | AZ | 85286-6714 |
| MC AFEE, OLIVER W | 490 LAKE VIKING TER | R #3 | | | GALLATIN | MO | 64640-8315 |
| MC AFEE, VERNELL I | 3209 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| MC AHREN, B M | 230 E WILLARD AVE | C/O TERRI SHOUSE | | | RUSHVILLE | IN | 46173-7769 |
| MC ALARY, KEITH E | 218 41ST ST SW | | | | WYOMING | MI | 49548-3032 |
| MC ALEAR, PHILIP L | 120 LAKE FOREST TRL | | | | CHAPIN | SC | 29036-8465 |
| MC ALEER, CHARLES V | 11941 JUNIPER WAY APT 1023 | | | | GRAND BLANC | MI | 48439-2137 |
| MC ALEER, THERESA | PO BOX 708 | | | | VIENNA | OH | 44473-0708 |
| MC ALEER, W J | 968 TRANSART PKWY | | | | CANTON | GA | 30114-8959 |
| MC ALEER, WILLIAM J | 968 TRANSART PKWY | | | | CANTON | GA | 30114-8959 |
| MC ALEES, ELIZABETH | 1444 S HUGHES RD | | | | HOWELL | MI | 48843-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC ALEY, CATHRYN A | 5471 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| MC ALINDEN SEAN P PHD | 4536 BRIDGEWAY DR | | | | ANN ARBOR | MI | 48103-9445 |
| MC ALINDON, HAROLD P | 202 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| MC ALISTER, GEORGE W | HC 3 BOX 3188 | | | | WAPPAPELLO | MO | 63966-9741 |
| MC ALISTER, JAMES E | 1505 NUEVA PL | | | | THE VILLAGES | FL | 32159-9109 |
| MC ALISTER, JEANETTE J | 901 S ANDERSON | | | | GIDEON | MO | 63848 |
| MC ALISTER, NEVAS H | 3302 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810-3253 |
| MC ALISTER, STEVEN J | PO BOX 51 | | | | SHAFTSBURG | MI | 48882-0051 |
| MC ALISTER, WILLA J | PO BOX 1017 | | | | GRAYSON | KY | 41143-5017 |
| MC ALLAN, GEORGE A | 3 VISTA GARDENS TRL APT 106 | | | | VERO BEACH | FL | 32962-1703 |
| MC ALISTER, ALBERT J | 122 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2018 |
| MC ALLISTER, BLANCHE L | 1818 RIVER RIDGE DR | | | | TRAVERSE CITY | MI | 49686-8984 |
| MC ALLISTER, CAROL A | PO BOX 110 | | | | OXFORD | MI | 48371-0110 |
| MC ALLISTER, CHARLES J | 7505 HAYES AVE | | | | SANDUSKY | OH | 44870-9363 |
| MC ALLISTER, DALE B | 16500 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9609 |
| MC ALLISTER, DALE I | 4556 W SALISBURY DR | | | | GLADWIN | MI | 48624-8615 |
| MC ALLISTER, DAVID W | PO BOX 110 | | | | OXFORD | MI | 48371-0110 |
| MC ALLISTER, GARSLIE L | 43485 ABBEY CIR. B-26 #52 | | | | CANTON | MI | 48187 |
| MC ALLISTER, GLADYS B | 2443 STATE 94E | | | | SEDALIA | KY | 42079 |
| MC ALLISTER, GLADYS B | C/O ROGER D WATSON | 2525 HWY U U | | | CUBA | MO | 65453 |
| MC ALLISTER, GORDON R | 11444 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| MC ALLISTER, JEAN | 4255 W VIKING RD APT 630 | | | | LAS VEGAS | NV | 89103-5910 |
| MC ALLISTER, JOHN J | 3805 HILLCREST BLVD | | | WINDSOR N9C2E4 CANADA | | | |
| MC ALLISTER, JOYCE M | 1202 CUMBERLAND HEAD ROAD | | | | PLATTSBURGH | NY | 12901-6915 |
| MC ALLISTER, JR,PATRICK J | 1116 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| MC ALLISTER, KIM A | 3676 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2151 |
| MC ALLISTER, LEON N | 233 WAKEFIELD RD | | | | HAGERSTOWN | MD | 21740-4516 |
| MC ALLISTER, LYDIA T | RR 6 BOX 63-1 | | | | BUCYRUS | MO | 65444 |
| MC ALLISTER, MARTIN W | 354 ORCHARD RD | | | | GRAND ISLAND | NY | 14072-3032 |
| MC ALLISTER, MIKE F | 304 WALLS FORD RD | | | | SAINT CLAIR | MO | 63077-2225 |
| MC ALLISTER, NANCY A | 1104 MC KIMMY DRIVE | | | | BEAVERTON | MI | 48612-8620 |
| MC ALLISTER, NANCY A | 1104 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| MC ALLISTER, RAYMOND W | 3163 HERBELL DR | | | | WATERFORD | MI | 48328-3122 |
| MC ALLISTER, ROBERT | 4508 DEVON AVE | | | | LISLE | IL | 60532-1530 |
| MC ALLISTER, RONALD B | 13002 CONCORD DR | | | | STERLING HTS | MI | 48313-1831 |
| MC ALLISTER, SANDRA A | 4730 KIM TRL | | | | GAYLORD | MI | 49735-9821 |
| MC ALLISTER, SANDRA ANN | 4730 KIM TRL | | | | GAYLORD | MI | 49735-9821 |
| MC ALLISTER, SANDRA J | 559 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| MC ALLISTER, WILLIAM C | 1266 MOULTRIE DRIVE | | | | AIKEN | SC | 29803-7537 |
| MC ALPHINE, JOHNNY | 3932 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60624-3144 |
| MC ALPINE, DIANN | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| MC ALPINE, JANET K | 4482 BURLINGTON BOX 5 | | | | CLIFFORD | MI | 48727-0005 |
| MC ALPINE, JOHN D | 5529 E VIA MONTOYA DR | | | | PHOENIX | AZ | 85054-7146 |
| MC ALPINE, KARLETA A | 140 S SHEPARD AVE | | | | EL RENO | OK | 73036-3248 |
| MC ALPINE, WILLIE J | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| MC AMIS, DELBERT W | 44650 CARY LN | | | | HEMPSTEAD | TX | 77445-8904 |
| MC ANALLEN, JOSEPH J | 226 E CHESTER DR | | | | GRAND LEDGE | MI | 48837-9163 |
| MC ANALLY, HARRIET | 3623 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-2460 |
| MC ANALLY, HARRIET | 3623 MIRAMAR NE | | | | GRAND RAPIDS | MI | 49525-2460 |
| MC ANALLY, JIMMIE | 2885 WISNER HWY | | | | ADRIAN | MI | 49221-8526 |
| MC ANANY, DELORES J | PO BOX 274 | | | | WHEAT RIDGE | CO | 80034-0274 |
| MC ANANY, LLOYD E | 35417 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC ANDLESS, GRACE E | PO BOX 46833 | C/O WAKE COUNTY HUMAN SERVICES | | | RALEIGH | NC | 27620-6833 |
| MC ANDREW, JOHN T | 140 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3547 |
| MC ANDREW, MICHAEL H | PO BOX 226 | | | | NEW CASTLE | NH | 03854-0226 |
| MC ANDREW, MICHAEL HUME | PO BOX 226 | | | | NEW CASTLE | NH | 03854-0226 |
| MC ANDREW, MILDRED | 207 AUSTIN AVE | | | | OLD BRIDGE | NJ | 08857-1118 |
| MC ANDREWS, RICHARD L | 910 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| MC ANDREWS, RICHARD LEO | 910 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| MC ANERNEY, JOHN F | PO BOX 544 | | | | WELLSVILLE | KS | 66092-0544 |
| MC ANINCH, DOROTHY C | 1160 SHERIDAN ST APT 313 | | | | PLYMOUTH | MI | 48170-1566 |
| MC ANINCH, EVELYN P | 5234 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| MC ANINCH, ROSEMARY | 9315 LEXINGTON AVE | | | | DE SOTO | KS | 66018-9191 |
| MC ANNALLY, JERRY L | 11799 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7868 |
| MC ANULTY, DONALD P | 51122 COLONY LN | | | | BELLEVILLE | MI | 48111-4430 |
| MC ARDLE, JAMES C | 559 MONTROSE AVE | | | | KENMORE | NY | 14223-2632 |
| MC ARDLE, JEFFREY D | 326 EAST KENILWORTH AVENUE | | | | ROYAL OAK | MI | 48067-3716 |
| MC ARDLE, JOHN F | 312 DARLINGTON DR | | | | BUFFALO | NY | 14223-2109 |
| MC ARTHUR BARNES | 5510 SCOFIELD RD | | | | COLLEGE PARK | GA | 30349-3422 |
| MC ARTHUR LONG | 301 GOING ST | | | | PONTIAC | MI | 48342-3235 |
| MC ARTHUR PHENIX | 4981 N CAMPBELL ST | | | | DETROIT | MI | 48210-2524 |
| MC ARTHUR TAYLOR | 4724 W M 21 | | | | OWOSSO | MI | 48867-9383 |
| MC ARTHUR WATSON | 55 GLENVIEW LN | | | | WILLINGBORO | NJ | 08046-3213 |
| MC ARTHUR, BRIAN J | 8000 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9442 |
| MC ARTHUR, CHARLES D | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| MC ARTHUR, DONALD J | 1850 S OCEAN BLVD APT 809 | | | | POMPANO BEACH | FL | 33062-7906 |
| MC ARTHUR, DONALD N | 11261 ALPINE RD | | | | STANWOOD | MI | 49346-9772 |
| MC ARTHUR, DONALD S | 3905 SHAWNEE AVE | | | | FLINT | MI | 48507-2842 |
| MC ARTHUR, DOUGLAS | 993 WINESAP RD | | | | CLARKSVILLE | TN | 37040-2852 |
| MC ARTHUR, GERALD W | 1502 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| MC ARTHUR, GLADYS | 32600 CONCORD DR | | | | MADISON HEIGHTS | MI | 48071 |
| MC ARTHUR, HAROLD C | 45109 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| MC ARTHUR, JOHN R | 5280 MUSHROOM RD | | | | DEFORD | MI | 48729-9728 |
| MC ARTHUR, JR, RUSSELL H | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| MC ARTHUR, KORRYENE L | 8207 S OGLESBY AVE | | | | CHICAGO | IL | 60617-1927 |
| MC ARTHUR, MARY C | 50 LEONARD AVE | | | | LEONARDO | NJ | 07737-1556 |
| MC ARTHUR, MARY C | 50 LEONARD AVENUE | | | | LEONARDO | NJ | 07737 |
| MC ARTHUR, REGINALD | 16112 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| MC ARTHUR, ROBERT F | 445 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| MC ARTHUR, ROBERT H | 914 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| MC ARTHUR, SALLY ANN | 31950 CLARK ST APT 19 | | | | NEW HAVEN | MI | 48048-1938 |
| MC ARTHUR, VERGIL O | 2245 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| MC ARTHUR, YVONNE C | 1038 SPRINGWOOD DRIVE | | | | HARRISON | MI | 48625-9304 |
| MC ARTOR, JACKSON H | 805 DELMEAD DR | | | | GALLOWAY | OH | 43119-8671 |
| MC ATEE JR, FRANK L | 1245 RUTH DR | | | | KIRKWOOD | MO | 63122-1021 |
| MC ATEE, DONALD J | 30204 SOUTHFIELD RD APT 220 | | | | SOUTHFIELD | MI | 48076-1321 |
| MC ATEE, EVERETT | 11211 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| MC ATEE, MARY A | 12728 GREENWOOD AVE N APT 412 | | | | SEATTLE | WA | 98133-7977 |
| MC ATEE, PHYLLIS O | 7816 SPRING GARDEN COURT | | | | WESTCHESTER | OH | 45069-1532 |
| MC ATEE, PHYLLIS O | 5174 CHADWICK CT | | | | WEST CHESTER | OH | 45069-1047 |
| MC ATEER JR, JAMES B | 4832 BEECH RD | | | | HOPE | MI | 48628-9609 |
| MC ATEER, JOHN B | 8 HUDSON DR | C/O JANE MCCONNELL | | | DOBBS FERRY | NY | 10522-1179 |
| MC ATTEE, JOHN L | 303 KING ST | | | | EATON RAPIDS | MI | 48827-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC ATTEE, THOMAS K | 249 VICKSBURG DR | | | | LANSING | MI | 48917-9607 |
| MC AULAY, MYRTLE | 3405 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8888 |
| MC AULEY, FRANCIS J | 15235 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3022 |
| MC AULEY, HENRY G | 29672 BROWN CT | | | | GARDEN CITY | MI | 48135-2324 |
| MC AULEY, THOMAS E | 275 WENDY LN | | | | WASKOM | TX | 75692-4821 |
| MC AULEY, WILLIAM D | 554 WILDLIFE ACCESS RD | | | | HICKORY | NC | 28601-7805 |
| MC AULIFFE JR, WALTER J | 9831 S HAMLIN AVE | | | | EVERGREEN PK | IL | 60805-3364 |
| MC AULIFFE, DAVID A | 1088 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1717 |
| MC AULIFFE, DAVID W | 4300 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| MC AULIFFE, IRENE | 5983 GA 180 | | | | BLAIRSVILLE | GA | 30512-7223 |
| MC AULIFFE, JAMES E | 1514 45TH AVENUE DR E | | | | ELLENTON | FL | 34222-2650 |
| MC AULIFFE, JOHN F | 1440 ROUTE 208 | | | | WASHINGTONVLE | NY | 10992-1907 |
| MC AULIFFE, JONELL | 745 WESTFIELD DR | | | | CINNAMINSON | NJ | 08077-3360 |
| MC AULIFFE, WILLIAM M | 1564 STONEHAVEN DR | | | | HOLT | MI | 48842-1900 |
| MC AVAN, L D | 2761 INDIAN PIPE DR | | | | LAKE HAVASU CITY | AZ | 86406-8521 |
| MC AVINUE, KEVIN | 1186 VILLA PARK DR | | | | TROY | MI | 48085-1314 |
| MC AVOY, CATHERINE M | 10522 DUFFIELD RD | | | | MONTROSE | MI | 48457-9183 |
| MC AVOY, CONSTANCE V | 709 GLENWOOD LN | | | | ANDERSON | IN | 46011-1121 |
| MC AVOY, EDWARD R | APT 2 | 1910 SHERIDAN DRIVE | | | BUFFALO | NY | 14223-1220 |
| MC AVOY, GARY L | 601 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| MC AVOY, LAVINA | 1910 SHERIDAN DRIVE APT. 2 | | | | BUFFALO | NY | 14223 |
| MC AVOY, RICHARD L | 709 GLENWOOD LN | | | | ANDERSON | IN | 46011-1121 |
| MC AVOY, ROBERT V | 7018 W 110TH ST APT 9 | | | | WORTH | IL | 60482-1494 |
| MC AVOY, STEPHEN D | 116 TOOWEKA CIR | | | | LOUDON | TN | 37774-2609 |
| MC BAIN, ALEXANDER J | 5395 FROVAN PL | | | | SAGINAW | MI | 48638-5573 |
| MC BAIN, KELLY J | 17977 N UNION RD | | | | LAWSON | MO | 64062-7002 |
| MC BAINE, CAROLE J | 14221 JOEL CT | | | | LARGO | FL | 33774-5108 |
| MC BALLENTINE | 19420 HUNTINGTON RD | | | | DETROIT | MI | 48219-2165 |
| MC BEE, JAMES G | 4281 ADEER DR | | | | CANFIELD | OH | 44406-9343 |
| MC BEE, JOHN H | 15137 SPRENGER AVE | | | | EAST DETROIT | MI | 48021-2805 |
| MC BEE, WILLIAM H | 1365 CALEY RD | | | | METAMORA | MI | 48455-9766 |
| MC BERRY, JUDY L | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| MC BETH, MARY A | 212 BRECKENRIDGE DR | | | | WEST MONROE | LA | 71292-2149 |
| MC BIRNEY, MICHAEL J | 751 MISSION PARK DR | | | | SANTA BARBARA | CA | 93105-2914 |
| MC BRATNIE, WANDA T | 3218 FLAMINGO DR | | | | SAGINAW | MI | 48601-5759 |
| MC BRAYER, BILL E | PO BOX 1022 | | | | GREENUP | KY | 41144-4022 |
| MC BRAYER, ELMER S | PO BOX 146 | | | | WALNUT GROVE | AL | 35990-0146 |
| MC BRAYER, GRACE H | 2113 PAWNEE DR SE | | | | MARIETTA | GA | 30067-7311 |
| MC BRAYER, TERESA A | PO BOX 1022 | | | | GREENUP | KY | 41144-4022 |
| MC BREEN, MARY M | 19313 SURREY LN | | | | NORTHVILLE | MI | 48167-3143 |
| MC BRIAN, MARGARET M | 1101 WILSON AVE NW APT 101 | | | | WALKER | MI | 49534-7983 |
| MC BRICE JR, CHARLIE | 1391 LIBERTY AVE | | | | HILLSIDE | NJ | 07205-1852 |
| MC BRIDE JR, CHARLES J | 38081 HERMAN ST | | | | ROMULUS | MI | 48174-1365 |
| MC BRIDE JR, CHARLES JAMES | 38081 HERMAN ST | | | | ROMULUS | MI | 48174-1365 |
| MC BRIDE, ALEMEDA | 102 S 1ST ST APT 3 | | | | HOLLY | MI | 48442-1551 |
| MC BRIDE, ALEMEDA | 102 S. FIRST APT 3 | | | | HOLLY | MI | 48442-1551 |
| MC BRIDE, ALVIN M | 1937 PRINCETON AVE | | | | LAWRENCEVILLE | NJ | 08648-4539 |
| MC BRIDE, BARRY H | 2156 KRISTIN DR | | | | TROY | MI | 48084-1148 |
| MC BRIDE, CAROLE A | 682 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| MC BRIDE, CHARLES T | 10110 PORTAGE LAKE DR | | | | GRAYLING | MI | 49738-6709 |
| MC BRIDE, CLIFFORD W | 65 SE ERIE TER | | | | STUART | FL | 34997-5554 |
| MC BRIDE, DALE E | 4176 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC BRIDE, DILLIE | 1341 BETHEL HOLLOW RD | | | | QUEBECK | TN | 38579-2326 |
| MC BRIDE, DONALD D | 4336 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| MC BRIDE, DONALD R | 14 CASTANO WAY | | | | HOT SPRINGS | AR | 71909-4523 |
| MC BRIDE, ELEANORE A | PO BOX 11025 | | | | GLENDALE | AZ | 85318-1025 |
| MC BRIDE, ESSIE | 2218 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| MC BRIDE, ESTELL | 1937 PRINCETON AVE | | | | LAWRENCEVILLE | NJ | 08648-4539 |
| MC BRIDE, EVELYN M | 1942 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| MC BRIDE, EVELYN M | 1942 HOSLER | | | | FLINT | MI | 48503-4416 |
| MC BRIDE, FAITH I | 4336 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| MC BRIDE, FODIES R | 3145 EUCLID DR | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5322 |
| MC BRIDE, FRANK | PO BOX 5785 | | | | FLORENCE | SC | 29502-5785 |
| MC BRIDE, GERALD T | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| MC BRIDE, GERALD W | 102 S 1ST ST APT 1 | | | | HOLLY | MI | 48442-1551 |
| MC BRIDE, GORDON J | 14440 REID RD | | | | BRUCE TWP | MI | 48065-2111 |
| MC BRIDE, JAMES R | 1744 ROTH HILL DR | | | | MARYLAND HTS | MO | 63043-2940 |
| MC BRIDE, KEITH A | 303 CHERRY ST | | | | KENT | OH | 44240-4303 |
| MC BRIDE, KENNETH D | 2282 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| MC BRIDE, MARIE | 2270 VENETIAN DRIVE | | | | ATLANTA | GA | 30311 |
| MC BRIDE, MICHAEL E | 5265 TARNOW ST | | | | DETROIT | MI | 48210 |
| MC BRIDE, MILDRED | 1115 MAURER AVE | | | | PONTIAC | MI | 48342-4316 |
| MC BRIDE, MILDRED G | 759 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| MC BRIDE, MYRTLE I | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| MC BRIDE, OSLER W | 50478 NAGY CT | | | | MACOMB | MI | 48044-1363 |
| MC BRIDE, PATRICIA A | 4574 MIDDLETON PARK CIR W | | | | JACKSONVILLE | FL | 32224-5680 |
| MC BRIDE, RICHARD K | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| MC BRIDE, RICHARD KAY | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| MC BRIDE, ROBERT R | 3241 NASSAU DR | | | | CORPUS CHRISTI | TX | 78418-2925 |
| MC BRIDE, ROSEMARY A | 415 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3456 |
| MC BRIDE, RUBY L | PO BOX 214316 | | | | AUBURN HILLS | MI | 48321-4316 |
| MC BRIDE, RUFUS J | 7246 KILTIE LN | | | | NORTHFIELD | OH | 44067-2580 |
| MC BRIDE, RUSSELL C | 120 E SCHAFER RD | | | | PINCKNEY | MI | 48169-8553 |
| MC BRIDE, RUSSELL CHESTER | 120 E SCHAFER RD | | | | PINCKNEY | MI | 48169-8553 |
| MC BRIDE, SAM | 2051 WHITEHAVEN RD APT 6 | | | | GRAND ISLAND | NY | 14072-2005 |
| MC BRIDE, STEVEN K | 4444 4TH ST | | | | CALEDONIA | MI | 49316-9603 |
| MC BRIDE, TRACY B | 9025 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 |
| MC BRIDE, VERA M | 20 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1963 |
| MC BRIDE, VERNON R | 21104 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3521 |
| MC BRIDE, WEBSTER A | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| MC BRIDE, WILLIAM R | 185 GRANNAMAN DR | | | | MOCKSVILLE | NC | 27028-4762 |
| MC BRIEN, JENNIFER A | 2244 OTTER ST | | | | WARREN | MI | 48092-1358 |
| MC BRIEN, JENNIFER ANN | 2244 OTTER ST | | | | WARREN | MI | 48092-1358 |
| MC BRIEN, MARY E | 300 CRESTVIEW DR | | | | RICHMOND | MO | 64085-1113 |
| MC BROOM ELECTRIC CO INC | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2293 |
| MC BROOM, BRENT E | 10815 N DONNELLY CT | | | | KANSAS CITY | MO | 64157-9234 |
| MC BROOM, OVID L | 1725 N FIRE RD | | | | TWINING | MI | 48766-9741 |
| MC BROOM, PAUL H | 2475 W PECOS RD APT 1046 | | | | CHANDLER | AZ | 85224-4811 |
| MC BRYDE, ALMAR | 151 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| MC BRYDE, JIMMIE D | 20036 NORWOOD ST | | | | DETROIT | MI | 48234-1824 |
| MC BRYDE, JIMMIE D | APT 5 | 28022 HOOVER ROAD | | | WARREN | MI | 48093-4157 |
| MC BRYDE, MARGARET | 240 VISGER RD APT 304 | | | | RIVER ROUGE | MI | 48218-1176 |
| MC BRYDE, WILBER L | 3037 HUGO CT | | | | FLOWER MOUND | TX | 75022-5537 |
| MC BRYDE, WILLIE C | 15993 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC BRYDE, WILLIE E | 25248 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1651 |
| MC BURNEY, BETTY L | 3310 COUNTY ROAD 60 | | | | PISGAH | AL | 35765-6249 |
| MC BURNEY, BETTY L | 3310 CO. RD 60 | | | | PISGAH | AL | 35765-6249 |
| MC BURNEY, DOUGLAS E | 2030 N BRANCH PT | | | | INVERNESS | FL | 34453-1302 |
| MC BURNEY, JAMES L | 39290 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1629 |
| MC BURNEY, LESLIE J | PO BOX 272 | | | | SUN PRAIRIE | WI | 53590-0272 |
| MC BURNEY, PEARL R | 11 KING POINT CIR | | | | OWEGO | NY | 13827-1147 |
| MC BURNEY, SHELDON | 10930 90TH AVE | | | | EVART | MI | 49631-8326 |
| MC BURNIE, CECELIA A | PO BOX 6401 | | | | WESTLAKE VILLAGE | CA | 91359-6401 |
| MC CABE THERESA ESTATE OF | C/O KATHLEEN MC CABE | 226 TRUMP PARK | | | SHRUB OAK | NY | 10588-1210 |
| MC CABE, ANITA M | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| MC CABE, CHARLES B | LIECHTENSTEINSTR. 46/8 | | | VIENNA AUSTRIA A-1090 | | | |
| MC CABE, DENNIS J | 518 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3525 |
| MC CABE, DENNIS J. | 518 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3525 |
| MC CABE, EDWARD L | 26 S SEARLS RD | | | | WEBBERVILLE | MI | 48892-9229 |
| MC CABE, GARY L | 922 N 47TH TER | | | | KANSAS CITY | KS | 66102-3456 |
| MC CABE, HELEN B | 164 CONCORD LN | | | | OSTERVILLE | MA | 02655-1264 |
| MC CABE, JAMES G | 200 VILLAGE DR APT 332 | FAIRVIEW VILLAGE | | | DOWNERS GROVE | IL | 60516-3074 |
| MC CABE, JAMES L | 6000 LAKESHORE DR | | | | LAGO VISTA | TX | 78645-5243 |
| MC CABE, JOAN R | 5950 E HOLLY ST | | | | INVERNESS | FL | 34452-7067 |
| MC CABE, JOAN R | 5950 EAST HOLLY STREET | | | | INVERNESS | FL | 34452-7067 |
| MC CABE, JOHN G | 289 HOYAL LN | | | | SPRING CITY | TN | 37381-4109 |
| MC CABE, JOSEPH P | 55 BOCA CHICA RD LOT 402 | | | | KEY WEST | FL | 33040-5619 |
| MC CABE, MARK R | 1372 WOOD DUCK TRL | | | | NAPLES | FL | 34108-3313 |
| MC CABE, MICHAEL P | 1243 SOUTH 230TH STREET | | | | PITTSBURG | KS | 66762-6856 |
| MC CABE, MYRTLE M | 323 SUMMIT AVE | | | | LANGHORNE | PA | 19047-2217 |
| MC CABE, NEIL J | 1420 56TH SQ W | | | | VERO BEACH | FL | 32966-2396 |
| MC CABE, NORMA C | 301 DWELLING CT | | | | SHIPPENSBURG | PA | 17257-8752 |
| MC CABE, PATRICIA J | 4298 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| MC CABE, PATRICK E | 176 CEDAR RIDGE CIR | | | | ST AUGUSTINE | FL | 32080-6535 |
| MC CABE, REGINA | 33B CAMBRIDGE CIR | | | | MANCHESTER | NJ | 08759-7149 |
| MC CABE, ROBERT N | PO BOX 105 | | | | FAYETTE | AL | 35555-0105 |
| MC CABE, VERNON A | 12103 BUCKINGHAM WAY | | | | SPRING HILL | FL | 34609-5637 |
| MC CABE, VINCENT A | 239 PABLO RD | | | | PONTE VEDRA BEACH | FL | 32082-1804 |
| MC CAFFERTY, CHARLES R | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9208 |
| MC CAFFERTY, DELORES S | 3619 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| MC CAFFERTY, RODERICK D | 2121 BUCOLIC CT | | | | NOLENSVILLE | TN | 37135-9541 |
| MC CAFFERTY, RODERICK D | 2121 BUCOLIC COURT | | | | NOLENSVILLE | TN | 37135-9541 |
| MC CAFFERY, ALICE | 177 ROSEWELL AVE | | | | BUFFALO | NY | 14207 |
| MC CAFFERY, DALE C | 16616 RIDGE ROAD W | | | | HOLLEY | NY | 14470-9366 |
| MC CAFFERY, DALE C | 16616 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MC CAFFERY, VALERIE A | 6 WILDWOOD RD APT 11 | | | | HARTSDALE | NY | 10530 |
| MC CAFFREY, EDWARD T | 307 MIDLAND AVE | | | | LEWES | DE | 19958-1143 |
| MC CAFFREY, GREGORY B | PO BOX 6545 | | | | VENTURA | CA | 93006-6545 |
| MC CAFFREY, MICHAEL J | 2614 S ATHENA | | | | MESA | AZ | 85209-7207 |
| MC CAFFREY, ROBERT J | 41825 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4301 |
| MC CAGG JR, GEORGE W | 15201 OLIVE BLVD APT 490 | | | | CHESTERFIELD | MO | 63017-1819 |
| MC CAGUE, FLORENCE | 94 MOLLY PITCHER LN APT G | | | | YORKTOWN HEIGHTS | NY | 10598-1554 |
| MC CAHILL, JAMES D | 4914 CYPRESS SPRING DR | | | | MISSOURI CITY | TX | 77459-3808 |
| MC CAIN, ARLIENE L | 4337 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| MC CAIN, ARLIENE LEOTA | 4337 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| MC CAIN, BILLY W | 4768 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CAIN, CLYDE E | 19333 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5896 |
| MC CAIN, HELEN | 1726 WHISPERING FOREST DR | | | | KINGWOOD | TX | 77339-2970 |
| MC CAIN, LOLA J | 823 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8774 |
| MC CAIN, TERRYL H | PO BOX 90574 | | | | BURTON | MI | 48509-0574 |
| MC CAIN, TERRYL H | 3718 RISEDORPH | | | | FLINT | MI | 48506 |
| MC CAIN, THEODORE F | 3501 BRANCHWOOD DRIVE | | | | EVANSVILLE | IN | 47710-5110 |
| MC CAIN, TYRONE | 10108 LYONS MILL RD | | | | OWINGS MILLS | MD | 21117-4718 |
| MC CAIN, VIOLA P | 802 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| MC CALDEN, JEAN D | 67 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3087 |
| MC CALEB, CLARA B | 760 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| MC CALEB, WILLIAM R | PO BOX 257 | | | | SAINT HELEN | MI | 48656-0257 |
| MC CALIP, BETTY L | 38 TALBOT ST | | | | FINGER | TN | 38334-2450 |
| MC CALISTER, JOSHUA | 22601 ESSEX WAY ST APT 625 | | | | SOUTHFIELD | MI | 48033-3331 |
| MC CALISTER, JOSHUA | 21051 WOODSIDE AVE | | | | FERNDALE | MI | 48220-2257 |
| MC CALISTER, ROY | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180-7963 |
| MC CALISTER, WILLIAM C | 27070 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9756 |
| MC CALL JR, ROBERT L | 3938 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2286 |
| MC CALL JR, ZEBEDEE | 4365 JO DR | | | | SAGINAW | MI | 48601-5007 |
| MC CALL JR., ROBERT J | 59 16TH AVE | | | | N TONAWANDA | NY | 14120-3219 |
| MC CALL, ANNIE M | 26694 W HILLS DR | | | | INKSTER | MI | 48141-1808 |
| MC CALL, BILLY M | 5903 BIG PINE CT | | | | YPSILANTI | MI | 48197-7166 |
| MC CALL, CHARLES F | 207 5TH AVE | | | | LEHIGH ACRES | FL | 33936-1425 |
| MC CALL, CHARLES J | 7770 BARNSBURY DR | | | | W BLOOMFIELD | MI | 48324-3616 |
| MC CALL, D A | 43 STATE ST APT 4D | | | | SKANEATELES | NY | 13152-1229 |
| MC CALL, DAVID C | 2645 ALMONT AVE SE | | | | GRAND RAPIDS | MI | 49507-3907 |
| MC CALL, DEAN | 23345 MOUNTAINWOOD RD | | | | DAMASCUS | VA | 24236-4459 |
| MC CALL, HAZEL D | 1502 OLD NILES FERRY RD | | | | MARYVILLE | TN | 37803-3108 |
| MC CALL, HELEN E | 2922 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |
| MC CALL, JEAN W | 21 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-1549 |
| MC CALL, JEFFREY J | 501 RIVERVIEW CT | | | | WOODSTOCK | GA | 30188-2145 |
| MC CALL, JOHN W | 205 WOODLAND DR | | | | ENGLEWOOD | FL | 34223-4657 |
| MC CALL, JOHNNY M | 186 LAKE BEND CV | | | | ELMORE | AL | 36025-1057 |
| MC CALL, JOHNNY M | 4260 STURTEVANT ST | | | | DETROIT | MI | 48204-1432 |
| MC CALL, KENNETH J | 3655 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| MC CALL, KIRK W | 1162 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| MC CALL, LEASEA J | 15570 E CENTER AVE APT F104 | | | | AURORA | CO | 80017-6592 |
| MC CALL, LEASEA JUNE | 15570 E CENTER AVE APT F104 | | | | AURORA | CO | 80017-6592 |
| MC CALL, MATTHEW | 10800 WAYCROFF DR | | | | SAINT LOUIS | MO | 63114-1822 |
| MC CALL, MICHAEL O | 1644 QUEENS DR | | | | SOUTH PARK | PA | 15129-8835 |
| MC CALL, NEIL W | 29129 JOHNSTON RD LOT 2547 | | | | DADE CITY | FL | 33523-6440 |
| MC CALL, NORMA | 5499 TUBBS | | | | WATERFORD | MI | 48327-1366 |
| MC CALL, NORMA | 5499 TUBBS RD | | | | WATERFORD | MI | 48327-1366 |
| MC CALL, ODESSA | 48669 WILLIS RD | | | | BELLEVILLE | MI | 48111-9388 |
| MC CALL, RAYMOND L | 3237 PERRY HWY | | | | SHEAKLEYVILLE | PA | 16151 |
| MC CALL, ROBERT | 25247 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1763 |
| MC CALL, ROBERT J | 1296 FORBES ST | | | | N TONAWANDA | NY | 14120-1827 |
| MC CALL, ROBERT M | 14841 HARTFORD RUN DR | | | | ORLANDO | FL | 32828-7825 |
| MC CALL, RONALD | PO BOX 55 | | | | BUFFALO | NY | 14215-0055 |
| MC CALL, SONIA L | 8518 SE SHARON ST | | | | HOBE SOUND | FL | 33455-7230 |
| MC CALL, WILLIAM E | 15095 110TH ST | | | | OSKALOOSA | KS | 66066-4126 |
| MC CALL, WILLIAM G | 8894 SE PP HWY | | | | LAWSON | MO | 64062-6235 |
| MC CALLA, KATHLEEN B | 88 ELGAS STREET | | | | BUFFALO | NY | 14207-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CALLION, THOMAS L | 2402 JOHN R RD APT 206 | | | | TROY | MI | 48083-2580 |
| MC CALLISTER, CASSANDRA K | 80 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| MC CALLISTER, JANICE M | 5 BESS CT | | | | DURHAM | NC | 27707-2941 |
| MC CALLISTER, JOHNNY C | PO BOX 210903 | | | | AUBURN HILLS | MI | 48321-0903 |
| MC CALLISTER, LOIS | 8131 NOLA AVENUE | | | | SAINT LOUIS | MO | 63114-5327 |
| MC CALLISTER, LOIS | 8131 NOLA AVE | | | | ST LOUIS | MO | 63114-5327 |
| MC CALLISTER, LORIMER | 423 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1157 |
| MC CALLISTER, SUZANNE | 6817 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| MC CALLON, GENE D | PO BOX 16 | | | | BIRCH RUN | MI | 48415-0016 |
| MC CALLUM III, JOHN | 4849 HAZELNUT AVE | | | | SEAL BEACH | CA | 90740-3018 |
| MC CALLUM, ANNE P | 1521 LAGUNA LN | | | | LAKEWOOD | NJ | 08701-3850 |
| MC CALLUM, ANNE P | 1521 LAGUNA LANE | | | | LAKEWOOD | NJ | 08701-3850 |
| MC CALLUM, ANNE T | 40 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6616 |
| MC CALLUM, CAROLYN A | 97 PORTLAND ST | | | | YARMOUTH | ME | 04096-6764 |
| MC CALLUM, DEBRA A | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1725 |
| MC CALLUM, H E | 8250 MALIBU DR | | | | PENSACOLA | FL | 32514-4717 |
| MC CALLUM, HAMILTON | 1156 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-9489 |
| MC CALLUM, HARRY G | PO BOX 513 | | | | LAKE ORION | MI | 48361-0513 |
| MC CALLUM, HERBERT W | 5348 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| MC CALLUM, JAMES G | 5820 N CHURCH AVE UNIT 116 | | | | TAMPA | FL | 33614-5640 |
| MC CALLUM, JOHN | PO BOX 233 | | | | BRISTOL | TN | 37621 |
| MC CALLUM, JOSEPH H | 33245 OREGON ST | | | | LIVONIA | MI | 48150-3638 |
| MC CALLUM, JOSEPH J | 878 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2510 |
| MC CALLUM, JOYCE M | PO BOX 513 3627 HI CREST ST | | | | LAKE ORION | MI | 48361 |
| MC CALLUM, KARL A | 6861 JASMINE DR | | | | TROY | MI | 48098-6920 |
| MC CALLUM, MANLEY A | 7211 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| MC CALLUM, MARGARET | 33245 OREGON | | | | LIVONIA | MI | 48150-3638 |
| MC CALLUM, ROBERT R | PO BOX 17 | | | | HILLMAN | MI | 49746-0017 |
| MC CALLUM, STEVEN J | 9357 KATIE CT | | | | FRANKENMUTH | MI | 48734-9599 |
| MC CALLY, LARRY E | 19305 106TH AVENUE CT E | | | | GRAHAM | WA | 98338-8193 |
| MC CALMON, DENNIS J | 10318 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| MC CALVIN, ALLENE | 20020 SNOWDEN ST | | | | DETROIT | MI | 48235-1168 |
| MC CALVIN, ALLENE | 20020 SNOWDEN | | | | DETROIT | MI | 48235-1168 |
| MC CALVIN, ROBERT | 20020 SNOWDEN ST | | | | DETROIT | MI | 48235-1168 |
| MC CAMERON, KATHERINE A | 600 CHRIST DR | | | | ARNOLD | MO | 63010-2340 |
| MC CAMISH, RONALD L | 9720 E CLARKSBORO DR | | | | LIBERTY | MO | 64068-8685 |
| MC CAMMON, DONALD W | 6300 SOUTH AVE APT 1802 | | | | BOARDMAN | OH | 44512-3641 |
| MC CAMMON, JUDITH ANN | 510 E MOSS CREEK DR | | | | BLOOMINGTON | IN | 47401-4389 |
| MC CAMMON, JUDITH ANN | 510 MOSS CREEK DRIVE | | | | BLOOMINGTON | IN | 47401 |
| MC CAMMON, LINDA E | 100 S LOCUST STREET | | | | WINSLOW | IN | 47598-8573 |
| MC CAMPBELL, EDDIE J | 18051 GREELEY ST | | | | DETROIT | MI | 48203-2472 |
| MC CAMPBELL, JOHN H | 211 PLEASANT ST | | | | BRIDGEWATER | MA | 02324-2327 |
| MC CAMPBELL, TOMMIE | 608 WILSON ST | | | | ELM CITY | NC | 27822-9750 |
| MC CAMURY, EARL | 929 23RD AVE | | | | BELLWOOD | IL | 60104-2508 |
| MC CAMY, LOIS L | 5463 PARLIAMENT LN | | | | WAUNAKEE | WI | 53597-9083 |
| MC CANCE, ROBERT E | 155 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2504 |
| MC CANDLESS, DONALD W | 14 ANNABELLA LN | | | | HILTON HEAD ISLAND | SC | 29926-1876 |
| MC CANE, FRANCES M | 325 WALNUT ST APT 101 | | | | WELLSVILLE | KS | 66092 |
| MC CANLESS, PAULETTE | 111 PRYOR RIDGE RD | | | | TRACY CITY | TN | 37387-3555 |
| MC CANN JR, WILLIAM G | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| MC CANN RANDY | 1826 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| MC CANN, BOBBIE L | 4520 GENERAL CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766-5039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CANN, BRADLEY T | 805 BLAINE AVE | | | | PONTIAC | MI | 48340-2405 |
| MC CANN, CHARLES N | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| MC CANN, CHARLES S | 300 ORANGE DR | | | | BEVERLY | NJ | 08010-2705 |
| MC CANN, DANIEL B | 5 HADDINGTON RD | | | | LUTHERVILLE | MD | 21093-5716 |
| MC CANN, DAVID M | 6238 WINDORAH WAY | | | | ORANGEVALE | CA | 95662-3983 |
| MC CANN, DONALD L | PO BOX 1158 | | | | NORTH PLAINS | OR | 97133-1158 |
| MC CANN, ELWANDA M | 31100 POCONO STREET | | | | MT PLYMOUTH | FL | 32776-9630 |
| MC CANN, EUGENE J | 4230 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5008 |
| MC CANN, FLORENCE | 7350 WILLOW CREEK DR | | | | CANTON | MI | 48187 |
| MC CANN, FRANCIS E | 108 FLEMING ST | | | | PISCATAWAY | NJ | 08854-3961 |
| MC CANN, IRENE P | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| MC CANN, JEAN M | 12100 SEMINOLE BLVD LOT 215 | | | | LARGO | FL | 33778-2825 |
| MC CANN, JOHN D | 5067 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| MC CANN, JOHN J | 26014 N LAKE DR | | | | HARRISON TWP | MI | 48045-3334 |
| MC CANN, JOSEPH L | 139 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1348 |
| MC CANN, KATHARINE T | 28 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1902 |
| MC CANN, KATHY A | 2016 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6757 |
| MC CANN, LAURA L | PO BOX 92805 | | | | CITY OF INDUSTRY | CA | 91715-2805 |
| MC CANN, LILLIAN B | 4714 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2362 |
| MC CANN, MARGARET M | 4793 KERSWILL RD | | | | GLADWIN | MI | 48624-9452 |
| MC CANN, MARY J | 530 BENSON AVE | | | | MILFORD | MI | 48381-1803 |
| MC CANN, MICHAEL J | 28490 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4764 |
| MC CANN, PAMELA K | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| MC CANN, PAMELA KAY | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| MC CANN, RANDY E | 1826 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| MC CANN, RAYMOND L | 8703 E 327TH ST | | | | DREXEL | MO | 64742-9271 |
| MC CANN, ROBERT G | 48800 FAIRCHILD RD | | | | MACOMB | MI | 48042-5013 |
| MC CANN, SALLY L | 7416 FONTANA RIDGE LN | | | | RALEIGH | NC | 27613-1428 |
| MC CANN, TIMOTHY M | 5627 VIKING DR | | | | JACKSON | MI | 49201-8815 |
| MC CANN, TIMOTHY MICHAEL | 5627 VIKING DR | | | | JACKSON | MI | 49201-8815 |
| MC CANN, WILLIAM E | 4714 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2362 |
| MC CANS, MARY F | 5143 WOLF CREEK RD. | | | | SPRING CITY | TN | 37381 |
| MC CANSE, ANDREW | 16760 S VILLAGE DR | | | | BELTON | MO | 64012 |
| MC CANTS, DANNY | 18962 BELAND ST | | | | DETROIT | MI | 48234-3749 |
| MC CANTS, FRANK | 99-35 59TH AVENUE | | | | CORONA | NY | 11368 |
| MC CANTS, JOHN R | 828 BRADFORD CIR | | | | SELMA | AL | 36701-7303 |
| MC CANTS, KERMIT C | 709 HAZELWOOD ST | | | | DETROIT | MI | 48202 |
| MC CANTS, RANDY E | 3815 EAMES CIR | | | | SHREVEPORT | LA | 71119-6912 |
| MC CANTS, RONALD K | PO BOX 78925 | | | | CORONA | CA | 92877-0164 |
| MC CANTS, WILLIAM H | 9524 S EUCLID AVE | | | | CHICAGO | IL | 60617-4724 |
| MC CARBERY, GARY P | 7363 SNOW GOOSE CIR | | | | GAYLORD | MI | 49735-9087 |
| MC CARDEL, WARD B | 3950 SUMAC DR APT 133 | | | | TRAVERSE CITY | MI | 49684-7019 |
| MC CARDELL JR, FRANK L | 142 DARTMOUTH LN | | | | FALLING WTRS | WV | 25419-3969 |
| MC CARDELL, BARBARA J | 5404 DUNSMERE ST | | | | HOUSTON | TX | 77091-5628 |
| MC CARDLE, CHRISTIE L | 1600 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9703 |
| MC CARDLE, CLIFTON D | 1600 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9703 |
| MC CARGO, MARGUERITE | 42 SANFORD ST | PO BOX 179 | | | EAST ORANGE | NJ | 07018-1927 |
| MC CARGO, MARGUERITE | 42 SANFORD STREET | PO BOX 179 | | | EAST ORANGE | NJ | 07019-0179 |
| MC CARLEY, CHARLES T | 3044 W GRAND BLVD | C/O GM KOREA 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| MC CARLEY, JACKIE O | 1236 APACHE DR | | | | WAUSEON | OH | 43567-1891 |
| MC CARLEY, KYLE STEVEN | 1236 APACHE DR | | | | WAUSEON | OH | 43567-1891 |
| MC CARLEY, RAY D | 220 DOGWOOD DR | | | | ERIN | TN | 37061-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CARLEY, RUSSEL D | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8536 |
| MC CARLEY, RUSSEL DOUGLAS | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8536 |
| MC CARLEY, VIRGINIA L | 4565 N ROGERS HWY | | | | BRITTON | MI | 49229-8704 |
| MC CARNEY, HELEN R | 1521 WEBBER AVE | | | | BURTON | MI | 48529-2037 |
| MC CARRICK, JACK L | 450 TUCKER CT | | | | ORTONVILLE | MI | 48462-9459 |
| MC CARRICK, RICHARD | 736 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| MC CARRIERS INC | BOBBY MAC | 31375 TAMARACK ST APT 3212 | | | WIXOM | MI | 48393-2535 |
| MC CARROLL, EMILY A | 3900 HAMMERBERG | APT # 120 | | | FLINT | MI | 48507 |
| MC CARROLL, EMILY A | 3900 HAMMERBERG RD APT 120 | | | | FLINT | MI | 48507-6023 |
| MC CARROLL, STANLEY L | 19748 LEMM RD | | | | MANCHESTER | MI | 48158-8619 |
| MC CARROLL, VERLON O | APT 120 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6023 |
| MC CARROLL, WALTER E | 150 S CAMPBELL AVE APT 1304 | | | | CHICAGO | IL | 60612-4475 |
| MC CARRON, DELORIS M | 1703 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1311 |
| MC CARRON, ELANDA L | 42 MAIN ST | | | | BELLVILLE | OH | 44813-1019 |
| MC CARRON, ELANDA L | 42 NORTH MAIN ST | | | | BELLVILLE | OH | 44813-1019 |
| MC CARRON, WILLIAM P | 1703 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1311 |
| MC CARSON, CATHERINE LOUI | 4513 WINIFRED | | | | WAYNE | MI | 48184-2207 |
| MC CARSON, JIMMY C | 4513 WINIFRED ST | | | | WAYNE | MI | 48184-2207 |
| MC CART, REBECCA L | 9063 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9581 |
| MC CART, REBECCA LYNN | 9063 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9581 |
| MC CART, TIMOTHY J | 9063 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9581 |
| MC CART, TIMOTHY JAMES | 9063 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9581 |
| MC CARTAN, JOHN P | 16229 W MONTOYA DR | | | | SURPRISE | AZ | 85374-6366 |
| MC CARTAN, RITA H | 335 PINE RIDGE ROAD | | | | CHEEKTOWAGA | NY | 14225-3938 |
| MC CARTER, BARRY W | 3202 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320-1370 |
| MC CARTER, JAMES E | RR 1 | | | | FOREST | IN | 46039 |
| MC CARTER, JANET M | 1669 SALT RD | | | | PENFIELD | NY | 14526-1829 |
| MC CARTER, OLIVER T | 3053 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4358 |
| MC CARTER, STEPHANIE A | 40 DOMEDION AVE | | | | BUFFALO | NY | 14211-2109 |
| MC CARTER, STEPHANIE ANN | 40 DOMEDION AVE | | | | BUFFALO | NY | 14211-2109 |
| MC CARTHER JR, HUBERT | 6311 NORWOOD CT | | | | KANSAS CITY | MO | 64133-4485 |
| MC CARTHY BUILDING COMPANIES INC | 1341 N ROCK HILL RD | | | | SAINT LOUIS | MO | 63124-1441 |
| MC CARTHY JR, KENNETH E | 31300 WESTFIELD ST | | | | LIVONIA | MI | 48150-5908 |
| MC CARTHY JR, ROBERT | 1517 HERBERT ST | | | | LANSING | MI | 48910-1548 |
| MC CARTHY JR, TIMOTHY J | 51991 ROMEO PLANK RD | | | | MACOMB | MI | 48042-4126 |
| MC CARTHY, ANN M | 1195 THORNBURY LN # B | | | | MANCHESTER | NJ | 08759-5275 |
| MC CARTHY, ANNA F | 4 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150-6200 |
| MC CARTHY, ANNE V | 4202 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| MC CARTHY, AUDREY M | PO BOX 2720 | | | | KINGSHILL | VI | 00851-2720 |
| MC CARTHY, BONNIE | 59 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1718 |
| MC CARTHY, CAROL L | 337 ANTOINETTE DR | | | | ROCHESTER HLS | MI | 48309-1114 |
| MC CARTHY, CATHERINE | 355 BRONX RIVER RD APT 6M | | | | YONKERS | NY | 10704-3418 |
| MC CARTHY, CATHY L | 2257 136TH AVE | | | | DORR | MI | 49323-9539 |
| MC CARTHY, CHARLES L | 521 EAST 1300 NORTH | | | | MILFORD | IN | 46542-9780 |
| MC CARTHY, CHERYL A | 31700 SCHOENHERR RD APT 8 | | | | WARREN | MI | 48088-1931 |
| MC CARTHY, CONSTANCE A | 7044 QUIGLEY ST | | | | ENGLEWOOD | FL | 34224-8899 |
| MC CARTHY, DANIEL J | 15830 NADINA LN | | | | CLINTON TOWNSHIP | MI | 48038-5029 |
| MC CARTHY, DANIEL P | 4509 SHARON DR | | | | LOCKPORT | NY | 14094-1313 |
| MC CARTHY, DAVID D | 2392 TERRA VERDE LN | | | | NAPLES | FL | 34105-3035 |
| MC CARTHY, DAVID G | 3165 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1148 |
| MC CARTHY, DENNIS | 203 RAPSON AVE | | | | HOUGHTON LAKE | MI | 48629-9522 |
| MC CARTHY, DOROTHY A | 62 CRIMSON HTS | | | | ALBION | NY | 14411-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CARTHY, EARL J | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| MC CARTHY, EDWARD K | 596 BRUCE ST | P O BOX 901 | | | RIDGEFIELD | NJ | 07657-1854 |
| MC CARTHY, ELEANOR E | 29681 MIDDLEBELT RD | # 207 | | | FARMINGTON HILLS | MI | 48334 |
| MC CARTHY, ELIZABETH E | 1856 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4274 |
| MC CARTHY, EVELYN | 19 S BROADWAY APT 2D | | | | TARRYTOWN | NY | 10591-4007 |
| MC CARTHY, FRANK E | 1933 W COURT ST | | | | FLINT | MI | 48503-3157 |
| MC CARTHY, FRANK J | 7282 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-1411 |
| MC CARTHY, FRANK JOHN | 7282 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-1411 |
| MC CARTHY, FRIEDA J | 3 SLATESTONE DR | | | | SAGINAW | MI | 48603-2881 |
| MC CARTHY, GERALD W | 3232 HARRISON AVENUE | | | | ROCHESTER HLS | MI | 48307-5558 |
| MC CARTHY, JAMES E | PO BOX 351 | 884 FORREST | | | LAKE GEORGE | MI | 48633-0351 |
| MC CARTHY, JAMES F | 20 GUILFORD LN APT 1 | | | | WILLIAMSVILLE | NY | 14221-2522 |
| MC CARTHY, JAMES F | 913 BEVERLY DR | | | | SYRACUSE | NY | 13219-2853 |
| MC CARTHY, JAMES R | 17 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772-1122 |
| MC CARTHY, JOHN | 72 BRUNSWICK AVE | | | | LAMBERTVILLE | NJ | 08530-1106 |
| MC CARTHY, JOHN P | 682 PENDLEY RD | | | | WILLOWICK | OH | 44095-4227 |
| MC CARTHY, JOSEPH P | 38 RAINIER POINTE CT | | | | SAINT CHARLES | MO | 63301-8405 |
| MC CARTHY, JOSEPH W | PO BOX 148 | 770 WOODFIELD CT | | | MUKWONAGO | WI | 53149-0148 |
| MC CARTHY, JUDITH A | 809 CORNERS CT | | | | LAKE ORION | MI | 48362-3321 |
| MC CARTHY, JULIE A | 1021 ALPINE DR | | | | BRIGHTON | MI | 48116-1715 |
| MC CARTHY, KATIE A | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| MC CARTHY, LILLIAN F | APT 125 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2191 |
| MC CARTHY, LILLIAN G | 27 HIGHVIEW RD | | | | CHEEKTOWAGA | NY | 14215-1828 |
| MC CARTHY, LINDA M | 31300 WESTFIELD ST | | | | LIVONIA | MI | 48150-5908 |
| MC CARTHY, LOUISE M | 6585 N LAKE RD | | | | BERGEN | NY | 14416-9316 |
| MC CARTHY, MARGARET E | 20 GUILFORD LN APT 1 | | | | WILLIAMSVILLE | NY | 14221-2522 |
| MC CARTHY, MARIAN L | 3947 E LAKE TODD DR | | | | HERNANDO | FL | 34442-5555 |
| MC CARTHY, MARIO F | 650 MILLER RD | | | | YUBA CITY | CA | 95993-8923 |
| MC CARTHY, MARY A | W10470 COLLEEN LN | | | | ELCHO | WI | 54428-9774 |
| MC CARTHY, MARY C | 2757 JOHN WARREN DR | | | | W BLOOMFIELD | MI | 48324-2139 |
| MC CARTHY, MARY K | 4661 HAMILTON AVENUE | | | | CINCINNATI | OH | 45223-1502 |
| MC CARTHY, MELANIE W | 11461 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| MC CARTHY, MICHAEL K | 5501 TRIPP RD | | | | TIPTON | MI | 49287-9620 |
| MC CARTHY, MICHAEL KEVIN | 5501 TRIPP RD | | | | TIPTON | MI | 49287-9620 |
| MC CARTHY, MICHAEL P | 2242 CEDER RUN RD | | | | MIO | MI | 48647-8721 |
| MC CARTHY, MICHAEL R | 6010 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| MC CARTHY, MICHAEL T | 337 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1114 |
| MC CARTHY, MOLLIE E | 1472 S 90TH ST | | | | WEST ALLIS | WI | 53214-4224 |
| MC CARTHY, NEIL T | 548 ASHWOOD DR | | | | FLUSHING | MI | 48433-1329 |
| MC CARTHY, ODESSA | 20201 PLYMOUTH RD APT 810 | | | | DETROIT | MI | 48228-1259 |
| MC CARTHY, PATRICK J | 84 W BIHRWOOD DR | | | | WEST SENECA | NY | 14224-3626 |
| MC CARTHY, PATRICK P | 644 BACK NINE DR | | | | VENICE | FL | 34285-4546 |
| MC CARTHY, PATRICK R | 4627 S 175 W | | | | LAFAYETTE | IN | 47909-8905 |
| MC CARTHY, PAUL A | 6132 MCMILLAN ST | | | | DETROIT | MI | 48209-1633 |
| MC CARTHY, PAULETTE L | 1523 5TH AVE | | | | JOLIET | IL | 60433-2039 |
| MC CARTHY, R B | 13089 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| MC CARTHY, REBECCA S | 44956 BROADMOOR CIR S | CIRCLE | | | NORTHVILLE | MI | 48168-8644 |
| MC CARTHY, RICHARD | 18 BAYWOOD LN | | | | BAYPORT | NY | 11705-1757 |
| MC CARTHY, RICHARD L | 3015 EXMOOR RD | | | | ANN ARBOR | MI | 48104-4131 |
| MC CARTHY, ROBERT D | 1676 E TAMARRON CT | | | | SPRINGBORO | OH | 45066-9212 |
| MC CARTHY, ROBERT E | 3088 7 MILE RD | | | | EVART | MI | 49631-8263 |
| MC CARTHY, ROBERT E | 8924 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CARTHY, ROBERT EDWARD | 8924 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032-9366 |
| MC CARTHY, ROBERT J | 2674 ATHENA DR | | | | TROY | MI | 48083-2468 |
| MC CARTHY, ROBERT P | 4637 S MOON TRL | | | | PORT ORANGE | FL | 32129-5207 |
| MC CARTHY, RONALD J | 261 WINDEMERE PL | | | | WEST BRANCH | MI | 48661-1181 |
| MC CARTHY, ROSALIE | 13089 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| MC CARTHY, RUTH E | 1305 S LAKE WIILMER DR | APT 207A | | | SANDUSKY | OH | 44870-8027 |
| MC CARTHY, RUTH E | 1305 S LAKE WILMER DR APT 207A | | | | SANDUSKY | OH | 44870-8027 |
| MC CARTHY, TERRANCE M | 111 MAIN ST | | | | SILVER CREEK | NY | 14136-1450 |
| MC CARTHY, TERRANCE MARSHALL | 111 MAIN ST | | | | SILVER CREEK | NY | 14136-1450 |
| MC CARTHY, THOMAS H | 1310 S GIBSON CT | | | | SUPERIOR | CO | 80027-8020 |
| MC CARTHY, THOMAS J | 17 GRANT AVE | | | | KEARNY | NJ | 07032-1117 |
| MC CARTHY, THOMAS J | 1371 TAYLOR RD | | | | CLINTON | MI | 49236-9716 |
| MC CARTHY, THOMAS J | 130 HIGHLAND AVE | | | | HAMILTON | NJ | 08620-2909 |
| MC CARTHY, THOMAS L | 2257 136TH AVE | | | | DORR | MI | 49323-9539 |
| MC CARTHY, VIVIAN | 13618 GREENFIELD DR APT 201 | | | | TAMPA | FL | 33618-8402 |
| MC CARTHY, WILLIAM A | 3425 MOUBRY LN | | | | CHARLOTTESVILLE | VA | 22911-5644 |
| MC CARTHY, WILLIAM B | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| MC CARTHY, WILLIAM BRUCE | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| MC CARTHY, WILLIAM J | 29790 RAVENSCROFT ST | | | | FARMINGTON HILLS | MI | 48331-2127 |
| MC CARTIN, MICHAEL E | 504 NORDBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4730 |
| MC CARTNEY, DOROTHY B | PO BOX 90681 | | | | BURTON | MI | 48509-0681 |
| MC CARTNEY, DOROTHY B | P.O.BOX 90681 | | | | BURTON | MI | 48509 |
| MC CARTNEY, JAMES P | 2960 BECK RD | | | | HOWELL | MI | 48843-8821 |
| MC CARTNEY, MARK C | 1350 N POSEY LAKE HWY | | | | HUDSON | MI | 49247-9754 |
| MC CARTNEY, PATRICK E | 3338 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9526 |
| MC CARTNEY, PENNY I | 2113 WILBERT ST | | | | SANDUSKY | OH | 44870-1950 |
| MC CARTNEY, ROSE F | 245 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1266 |
| MC CARTNEY, THOMAS R | 1702 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4267 |
| MC CARTNEY, VIRGINIA M | 2224 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0386 |
| MC CARTY CHARLES D | 5337 ASHWOOD CT | | | | CLARENCE | NY | 14031-1201 |
| MC CARTY JR, GERALD P | 571 PROSPECT RD | | | | SOUTHPORT | NC | 28461-7618 |
| MC CARTY JR, HAROLD E | 530 N GRANT ST | | | | WESTMONT | IL | 60559-1509 |
| MC CARTY, ALVIN K | 2389 SILVER CIR | | | | WATERFORD | MI | 48328-1741 |
| MC CARTY, CHARLES D | 5337 ASHWOOD CT | | | | CLARENCE | NY | 14031-1201 |
| MC CARTY, CLARA GENIECE | 1610 DALE DR | | | | ARLINGTON | TX | 76010-4614 |
| MC CARTY, DAVID J | 4926 OAK RIVER DR | | | | TROY | MI | 48098-4140 |
| MC CARTY, DOUGLAS B | 5371 CULVER ST | | | | DEARBORN HTS | MI | 48125-3429 |
| MC CARTY, DOUGLAS BLAKE | 5371 CULVER ST | | | | DEARBORN HTS | MI | 48125-3429 |
| MC CARTY, DWAYNE | 4065 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| MC CARTY, FRANKLIN | PO BOX 262 | | | | TOPINABEE | MI | 49791-0262 |
| MC CARTY, GEORGE A | 6632 CEDAR GROVE POINTE | | | | JENISON | MI | 49428 |
| MC CARTY, GEORGE S | 7602 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| MC CARTY, HELEN M | 13318 DIXIE HWY LOT 79 | | | | HOLLY | MI | 48442-9760 |
| MC CARTY, HELEN M | 13318 SOUTH DIXIE HWY | LOT 79 | | | HOLLY | MI | 48442 |
| MC CARTY, J | 4406 SELBY ST | | | | FLINT | MI | 48505-3646 |
| MC CARTY, JAMES T | 7900 W 72ND TER | | | | OVERLAND PARK | KS | 66204-1703 |
| MC CARTY, JANET A | 144 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1920 |
| MC CARTY, JEROME L | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| MC CARTY, JERRY B | 5047 SANDY BROOK CIRCLE | | | | WIMAUMA | FL | 33598-4023 |
| MC CARTY, JOAN MARGARET | 255 N 4TH ST | PO BOX 551 | | | FREELAND | MI | 48623-2520 |
| MC CARTY, JOHN W | 9550 HORN RD | | | | WINDHAM | OH | 44288-9701 |
| MC CARTY, KAY M | PO BOX 333 | | | | ASHLAND | OH | 44805-0333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CARTY, MARY | 85165 STATE HIGHWAY 13 | | | | BAYFIELD | WI | 54814-4665 |
| MC CARTY, MARY L | 5345 SCOTT ROAD | | | | MOUNT MORRIS | MI | 48458-9724 |
| MC CARTY, MARY L | 5345 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| MC CARTY, MELISSA R | APT 1 | 6739 SHAWNEE ROAD | | | N TONAWANDA | NY | 14120-9403 |
| MC CARTY, MICHAEL D | 9232 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1235 |
| MC CARTY, MICHAEL DENNIS | 9232 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1235 |
| MC CARTY, MICHAEL G | 1965 PERO LAKE ROAD | | | | LAPEER | MI | 48446-9093 |
| MC CARTY, MICHAEL P | 1665 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3317 |
| MC CARTY, NAY DEAN | 438 S ACRES DR | | | | DALLAS | TX | 75217-7829 |
| MC CARTY, PATRICIA S | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122-1421 |
| MC CARTY, ROBERT E | 33678 NEWPORT DR | | | | STERLING HTS | MI | 48310-5858 |
| MC CARTY, RUDOLPH L | 3463 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| MC CARTY, SHIRLEY | 930 KETTERING | | | | PONTIAC | MI | 48340-3257 |
| MC CARTY, SHIRLEY | 930 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MC CARTY, STEVEN J | 2748 N 103RD ST | | | | KANSAS CITY | KS | 66109-5021 |
| MC CARTY, THOMAS K | 8741 COX RD | | | | BELLEVUE | MI | 49021-9627 |
| MC CARTY, THOMAS W | 2684 ROLLING RIDGE LN NW | | | | WALKER | MI | 49534-1344 |
| MC CARTY, VINCENT J | 19029 US HWY 19 N | BLDG 3 U 7 | | | CLEARWATER | FL | 33764 |
| MC CARTY, WAYNE E | 3303-2 PRINCE EDWARD ISLE | | | | FORT MYERS | FL | 33907 |
| MC CARTY, WAYNE R | 25805 HARPER AVENUE | | | | ST. CLAIR SHORES | MI | 48081 |
| MC CARTY, WAYNE R | 10522 E BOYER RD | CARSON CITY CORRECTIONAL FAC | | | CARSON CITY | MI | 48811-9757 |
| MC CARTY, WOODROW L | 9551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1620 |
| MC CARVER JR, COSTELLO | 2500 POINTE SOUTH SE | WHITE WATER LODGE | ROOM #302 | | CLEVELAND | TN | 37323-6005 |
| MC CARVILL, TERRENCE J | 7280 DABNEY LN | | | | FAYETTEVILLE | NY | 13066-1823 |
| MC CASKELL JR, KOSSIE L | 19300 TRACEY ST | | | | DETROIT | MI | 48235-1738 |
| MC CASKEY, CHARLES E | 8403 MORENCI RD | | | | MORENCI | MI | 49256-9703 |
| MC CASKEY, R D | 5587 CAMINO CERRALVO | | | | SANTA BARBARA | CA | 93111-1073 |
| MC CASKIE, DAVID K | 4247 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1102 |
| MC CASKIE, IRENE | 4247 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1102 |
| MC CASKILL, ALFRED L | 5816 COOPER ST | | | | DETROIT | MI | 48213-3108 |
| MC CASKILL, DOROTHY E | 10212 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2322 |
| MC CASKILL, GERTRUDE | 2757 VINDALE ROAD | | | | TAVARES | FL | 32778-4555 |
| MC CASKILL, JANET V | 8636 BABST AVENUE NORTHWEST | | | | CANAL FULTON | OH | 44614-8652 |
| MC CASKILL, THOMAS M | 10212 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2322 |
| MC CASKILL, TOM A | 28516 SOMES RD BOX 17 | | | | DRUMMOND ISLAND | MI | 49726 |
| MC CASLIN, JOHN V | 13643 170TH STREET | | | | LINWOOD | KS | 66052-4436 |
| MC CASLIN, LARRY J | 6055 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9714 |
| MC CASLIN, MARK R | 3601 WOODPOINTE | | | | ORTONVILLE | MI | 48462 |
| MC CASLIN, THOMAS A | 5295 SHABBONA RD | | | | DEFORD | MI | 48729-9707 |
| MC CAUDY, PAUL R | 1137 RIVER ROAD | | | | HINCKLEY | OH | 44233-9758 |
| MC CAUGHEY, LAVON K | 1408 W 25TH ST | | | | INDEPENDENCE | MO | 64052-3521 |
| MC CAUGHEY, MICHAEL | 608 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428 |
| MC CAUGHNA, HARRY R | 9699 20 MILE RD | | | | TUSTIN | MI | 49688-8670 |
| MC CAUGHNA, JAY | 130 E LINCOLN AVE | | | | REED CITY | MI | 49677-1220 |
| MC CAUL, VERNON D | 11445 BELL RD | | | | CLARKSVILLE | MI | 48815-9768 |
| MC CAULEY HALLIBURTON | 1345 SANFORD RD | | | | RIPLEY | TN | 38063-7983 |
| MC CAULEY JR, ANTHONY E | 18519 MARGARETA ST | | | | DETROIT | MI | 48219-2929 |
| MC CAULEY, BARBARA | 3664 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| MC CAULEY, BARBARA L | 3519 MELODY LN E | | | | KOKOMO | IN | 46902-3983 |
| MC CAULEY, BOBBY E | 14012 SAW MILL RD | | | | OKLAHOMA CITY | OK | 73170-8723 |
| MC CAULEY, BRENT H | 125 PROSPECT AVE | | | | DAYTON | OH | 45415-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CAULEY, DANIEL C | PO BOX 164 | | | | JOHANNESBURG | MI | 49751-0164 |
| MC CAULEY, DELMAS L | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| MC CAULEY, EDWARD L | 1825 HOLLINGSWORTH DR | | | | COMMERCE TOWNSHIP | MI | 48390-2642 |
| MC CAULEY, GENE E | 3519 MELODY LN E | | | | KOKOMO | IN | 46902-3983 |
| MC CAULEY, J B | RR 4 BOX 299 | | | | GRAFTON | WV | 26354-9348 |
| MC CAULEY, JEROME A | 334 KINGS GATE COURT | | | | NEKOOSA | WI | 54457-8164 |
| MC CAULEY, JOE L | 486 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| MC CAULEY, LEONARD N | 123 AIRLEIGH PL | | | | RICHLANDS | NC | 28574-8344 |
| MC CAULEY, LINDA M | 870 CEDARGATE CT | | | | WATERFORD | MI | 48328-2606 |
| MC CAULEY, MICHAEL E | 4010 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| MC CAULEY, MONICA A | 786 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| MC CAULEY, RICHARD L | 8206 NW K HWY | | | | STEWARTSVILLE | MO | 64490 |
| MC CAULEY, WILLIAM J | 408 4TH ST | | | | MARIETTA | OH | 45750-2003 |
| MC CAULLEY, SHEILA D | PO BOX 2548 | | | | DETROIT | MI | 48202-0548 |
| MC CAULLEY, SHEILA DIANNE | PO BOX 2548 | | | | DETROIT | MI | 48202-0548 |
| MC CAULLEY, WILLIAM W | 236 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MC CAULLY, SANDRA C | PO BOX 43 | | | | LIMEKILN | PA | 19535-0043 |
| MC CAUSEY LUMBER COMPANY INC | 32205 LITTLE MACK AVE | PO BOX 545 | | | ROSEVILLE | MI | 48066-1128 |
| MC CAUSEY, BETTY L | 7323 DELTA COMMERCE DR | #2 | | | LANSING | MI | 48917-1069 |
| MC CAUSEY, BETTY L | # 2 | 7323 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1069 |
| MC CAUSEY, KATHRYN | 8670 CLINTONIA RD | | | | PORTLAND | MI | 48875-9453 |
| MC CAW, BETTY G | 1808 PROCTOR AVE | | | | FLINT | MI | 48504-7271 |
| MC CAY, RODNEY D | 8027 E 88TH ST | | | | KANSAS CITY | MO | 64138-4130 |
| MC CAY, SYDNEY M | 1945 LINCOLN DR | | | | FLINT | MI | 48503-4718 |
| MC CHESNEY, BELINDA | 4145 COUNTY ROAD 19 | | | | PIEDMONT | AL | 36272 |
| MC CHESNEY, BYRON G | 4145 COUNTY ROAD 19 | | | | PIEDMONT | AL | 36272-4703 |
| MC CHESNEY, GENEVA J | 875 TARPLEY RD NW | | | | KENNESAW | GA | 30152-4721 |
| MC CHRISTIAN, ROBERT F | 1701 N MIDWEST BLVD | | | | OKLAHOMA CITY | OK | 73141-1432 |
| MC CLAIN JR, ORVAL R | 4931 POWELL AVE | | | | KANSAS CITY | KS | 66106-1753 |
| MC CLAIN JR., ANDREW L | 310 S ARTESIAN AVE | | | | CHICAGO | IL | 60612-2934 |
| MC CLAIN REAL ESTATE | 823 SEWARD ST | | | | DETROIT | MI | 48202-2304 |
| MC CLAIN SR., MARK W | 268 JACKSON ST | | | | BRISTOL | PA | 19007-4210 |
| MC CLAIN, A | 501 N ROSE AVE APT A | | | | COMPTON | CA | 90221 |
| MC CLAIN, ANTHONY B | 29300 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-5228 |
| MC CLAIN, DALE E | 257 FISHELL RD | | | | RUSH | NY | 14543-9748 |
| MC CLAIN, DARRYL E | 2709 PALMGREEN ST | | | | MCKEESPORT | PA | 15132-5339 |
| MC CLAIN, DARRYL EUGENE | 2709 PALMGREEN ST | | | | MCKEESPORT | PA | 15132-5339 |
| MC CLAIN, DEBORAH J | 11696 E 13 MILE RD | | | | WARREN | MI | 48093-3009 |
| MC CLAIN, DEBRA | 1645 EAST 600 SOUTH | | | | ANDERSON | IN | 46013-9553 |
| MC CLAIN, DONALD C | 40 HEATHER ST | | | | BROWNSMILLS | NJ | 08015 |
| MC CLAIN, DORIS I | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| MC CLAIN, DORIS J. | 4316 DEXEL DR | | | | BURTON | MI | 48519-1122 |
| MC CLAIN, DOUGLAS E | 17432 W CARNEGIE CIR | | | | FORT MYERS | FL | 33967-5853 |
| MC CLAIN, EDWARD H | 6528 TORREY RD | | | | FLINT | MI | 48507-3850 |
| MC CLAIN, ERNEST | 6521 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| MC CLAIN, FRANKIE L | 7379 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| MC CLAIN, GASTON | 16713 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| MC CLAIN, GEORGE W | 3022 IMPERIAL VALLEY DR | | | | LITTLE ROCK | AR | 72212-3108 |
| MC CLAIN, GREGORY A | PO BOX 18 | | | | PERRY | MI | 48872-0018 |
| MC CLAIN, GWENDOLYN | 4600 E KENTUCKY AVE APT 205 | | | | DENVER | CO | 80246-2632 |
| MC CLAIN, IRENE | 7438 PARALLEL PKWY | | | | KANSAS CITY | KS | 66112-2241 |
| MC CLAIN, JAMES F | 4127 CURUNDU AVENUE | | | | DAYTON | OH | 45416-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CLAIN, JESSIE L | 1963 RICHTON ST | | | | DETROIT | MI | 48206-1211 |
| MC CLAIN, JOHN W | 2330 JAKOB RD | | | | MIKADO | MI | 48745-9724 |
| MC CLAIN, KAREN | 9514 ORBITAN CT | | | | BALTIMORE | MD | 21234-3377 |
| MC CLAIN, LAURA L | 16629 WHITBY ST | | | | LIVONIA | MI | 48154-2508 |
| MC CLAIN, LEO E | 6079 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| MC CLAIN, LILLIE S | 1734 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2116 |
| MC CLAIN, LOTTIE | 1175 PEACHTREE DR | | | | MT MORRIS | MI | 48458-2833 |
| MC CLAIN, LOTTIE M | 326 SO. 25TH ST. | | | | SAGINAW | MI | 48601-6336 |
| MC CLAIN, LOTTIE M | 326 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| MC CLAIN, LOUIS T | 8641 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| MC CLAIN, LOUISE | BOX 66 | | | | CRABTREE | PA | 15624 |
| MC CLAIN, MICHAEL R | 4128 WOODSTOCK DR | | | | FORT WAYNE | IN | 46815-6761 |
| MC CLAIN, NELLIE A | 5037 GLORIA ST | | | | WAYNE | MI | 48184-2281 |
| MC CLAIN, NINA W | 1502 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| MC CLAIN, PATRICIA | 1963 RICHTON ST | | | | DETROIT | MI | 48206-1211 |
| MC CLAIN, RACHEL K | 4950 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| MC CLAIN, RICHARD | 409 STANDISH CT | | | | BOLINGBROOK | IL | 60440-2913 |
| MC CLAIN, ROBERT J | 12406 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| MC CLAIN, ROBERT J | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| MC CLAIN, ROBERT JOHN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| MC CLAIN, ROBERT P | RR 2 BOX 134 | | | | MCALESTER | OK | 74501-9668 |
| MC CLAIN, ROBERT P | ROUTE 2 BOX 134 | | | | MC ALESTER | OK | 74501-9668 |
| MC CLAIN, ROBERT P | 1030 BOUDINOT PL | | | | ELIZABETH | NJ | 07201-2522 |
| MC CLAIN, ROCH X | 10821 BROOKWOOD DR | | | | PLYMOUTH | MI | 48170-3812 |
| MC CLAIN, RONALD E | 7438 PARALLEL PKWY | | | | KANSAS CITY | KS | 66112-2241 |
| MC CLAIN, RONALD R | 1018 PARK AVE | | | | E MCKEESPORT | PA | 15035-1357 |
| MC CLAIN, ROY A | 59452 FRANKFORT RD | | | | SALESVILLE | OH | 43778-9541 |
| MC CLAIN, RUSSELL E | 200 SOUTHERN WOODS DR | | | | SOUTH CHARLESTON | WV | 25309-8691 |
| MC CLAIN, TERRY L | 11317 WAY CROSS RD | | | | OKLAHOMA CITY | OK | 73162-2960 |
| MC CLAIN, THOMAS E | 944 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MC CLAIN, ULYSSES | 5034 MARYLAND | | | | DETROIT | MI | 48224 |
| MC CLAIN, VERNON | 51819 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-4152 |
| MC CLAIN, WAYNE O | 4214 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| MC CLAIN, WILLIE J | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| MC CLAIN, WILLIE J | 3364 N 54TH ST | | | | MILWAUKEE | WI | 53216-3110 |
| MC CLAMB, DAVID D | 229 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| MC CLANAHAN JR, HENRY | 3254 SAN RIVAS DR | | | | SAN JOSE | CA | 95148-2036 |
| MC CLANAHAN JR, LUTHER C | 1481 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| MC CLANAHAN, BILLY G | 609 S CEDAR CREEK ST | | | | DUNCAN | OK | 73533-2808 |
| MC CLANAHAN, BILLY G | 394 ALDEN RD | APT A | | | ROCHESTER | NY | 14626-2437 |
| MC CLANAHAN, CHARLES R | 3712 ALEX CT | | | | MCKINNEY | TX | 75070-7684 |
| MC CLANAHAN, GREGORY W | PO BOX 15614 | | | | OKLAHOMA CITY | OK | 73155-5614 |
| MC CLANAHAN, JOHN D | 204 BOXWOOD AVE | | | | ALCOA | TN | 37701-2804 |
| MC CLANAHAN, KELLY S | 7730 HALEY RD | | | | WHITE LAKE | MI | 48383-2032 |
| MC CLANAHAN, LESLIE M | 8081 N SARAZEN DR | | | | CITRUS SPRINGS | FL | 34434-5868 |
| MC CLANAHAN, LINDA K | 28 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2712 |
| MC CLANAHAN, MARCUS S | 40 TUNBRIDGE CT | | | | SAINT CHARLES | MO | 63304 |
| MC CLANAHAN, MARGARET | 6771 DULCE REAL | | | | FORT PIERCE | FL | 34951-4407 |
| MC CLANAHAN, PATRICIA A | 19955 STRATFORD RD | | | | DETROIT | MI | 48221-1863 |
| MC CLANAHAN, PHYLLIS J | 966 CLARKSON PARMA TL ROAD | | | | HILTON | NY | 14468-9722 |
| MC CLANAHAN, RUSTY L | 28 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2712 |
| MC CLANAHAN, STELLA | 1463 BATTLEFIELD RD | | | | PERRYVILLE | KY | 40468-8945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CLANAHAN, STIRLEY C | 204 MAY LN | | | | GREERS FERRY | AR | 72067-8865 |
| MC CLANE, THOMAS E | 63 CONCORD ST | | | | MOUNT MORRIS | MI | 48458-3108 |
| MC CLARA, DORTHA M | 3879 N TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-8812 |
| MC CLARD, DELORES A | 4907 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| MC CLARD, SAMMIE L | PO BOX 334 | | | | BLOOMFIELD | MO | 63825-0334 |
| MC CLAREN, HOWARD E | 2466 EASTWOOD DR | | | | FLINT | MI | 48504-6522 |
| MC CLARTY, SYLVESTER E | PO BOX 480019 | | | | NEW HAVEN | MI | 48048-0019 |
| MC CLARY, CURTIS S | 1937 BARRINGTON CT | | | | MITCHELLVILLE | MD | 20721-2703 |
| MC CLARY, ELIZABETH J | 2345 OXFORD | 316 | | | BERKLEY | MI | 48072 |
| MC CLARY, JAMES I | 105 EDINBURGH ST | | | | ROCHESTER | NY | 14608-2402 |
| MC CLARY, SHARON L | 1422 HILLSIDE RD | | | | CAMBRIDGE | WI | 53523-9602 |
| MC CLASKIE, LUCINDA J | 7195 LITHOPOLIS RD | | | | CARROLL | OH | 43112-9683 |
| MC CLASKIE, MELVIN G | 7195 LITHOPOLIS RD | | | | CARROLL | OH | 43112-9683 |
| MC CLEAN, BEVERLY A | 101 LONG BRANCH CIRCLE | | | | LIVERPOOL | NY | 13090-3257 |
| MC CLEAN, RUTH | 146 HANCOCK ST | | | | BROOKLYN | NY | 11216 |
| MC CLEAN, SUSAN O | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| MC CLEAN, SUSAN ORR | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| MC CLEARY, ANTHONY E | PO BOX 454 | | | | HENRIETTA | NY | 14467-0454 |
| MC CLEARY, BETTINA E | 822 LAKE SHORE DR | | | | RHINELANDER | WI | 54501-2311 |
| MC CLEARY, JOHN R | 65 MAPES AVE | | | | NEWARK | NJ | 07112-2505 |
| MC CLEARY, JOSEPH D | 40111 PALLAZO DR | | | | CLINTON TWP | MI | 48038-4046 |
| MC CLEARY, LINDA J. | 8922 S MAIN ST | | | | WINDHAM | OH | 44288-1052 |
| MC CLEARY, SYDELLE D | 12496 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9364 |
| MC CLEASE, CLARENCE A | 1560 DEVON ST | | | | YPSILANTI | MI | 48198-3211 |
| MC CLEERY, CHARLES T | 163 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-2405 |
| MC CLEERY, DALE L | 3811 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| MC CLEERY, ROBERT A | 356 MAYNARD DR | | | | BUFFALO | NY | 14226-2929 |
| MC CLEESE, CAROLYN J | 46 OVERHEAD BRIDGE RD | | | | CAMDEN | TN | 38320-1860 |
| MC CLEESE, CHRISTINE | 5105 MAYBEE RD | | | | CLARKSTON | MI | 48346-4338 |
| MC CLEESE, DE WAYNE D | 5105 MAYBEE RD | | | | CLARKSTON | MI | 48346-4338 |
| MC CLELLAN JR, ALFRED M | 22731 SHADOWGLEN DR | | | | FARMINGTON HILLS | MI | 48335-3655 |
| MC CLELLAN JR, LESTER | 420 GOODRICH RD | | | | FOSTORIA | MI | 48435-9745 |
| MC CLELLAN JR, ROBERT | 7333 WAYNE AVE | | | | KANSAS CITY | MO | 64131-1845 |
| MC CLELLAN, ALFRED M | 175 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2747 |
| MC CLELLAN, ARTHUR F | 1144 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| MC CLELLAN, BEN | 246 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5247 |
| MC CLELLAN, BRENT J | 1850 E WELLMAN LINE RD | | | | YALE | MI | 48097-4787 |
| MC CLELLAN, BRUCE W | 1068 OAK POINTE DR | | | | WATERFORD | MI | 48327-1629 |
| MC CLELLAN, C T | 5807 SWALLOW DR | | | | LAKELAND | FL | 33809-7632 |
| MC CLELLAN, CARL C | 822 PARKERSBURG TPKE | | | | STAUNTON | VA | 24401-6120 |
| MC CLELLAN, CAROLYN L | 1823 E IVY AVE | | | | COLVILLE | WA | 99114-9335 |
| MC CLELLAN, DONALD W | 246 W 13TH ST | | | | SALEM | OH | 44460-1104 |
| MC CLELLAN, ELIZABETH O | 5540 STREEFKERK DR | | | | WARREN | MI | 48092-3125 |
| MC CLELLAN, GENE A | 766 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1134 |
| MC CLELLAN, GILBERT E | 1440 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| MC CLELLAN, GREGORY P | 5726 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9642 |
| MC CLELLAN, JAMES S | 9270 SHAMROCK LN | | | | CLARKSTON | MI | 48348-2546 |
| MC CLELLAN, JANET L | 4027 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| MC CLELLAN, JERI M | 12619 DAY HOLLOW LN | | | | HOUSTON | TX | 77070-4735 |
| MC CLELLAN, KENNETH S | 2577 BRIDLEWOOD DR | | | | HELENA | AL | 35080-3916 |
| MC CLELLAN, KEVIN L | 3136 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| MC CLELLAN, KEVIN L | 345A PEWAUKEE ROAD | | | | PEWAUKEE | WI | 53072-5788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CLELLAN, KEVIN LEE | 3136 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| MC CLELLAN, LARRY M | PO BOX 961842 | | | | RIVERDALE | GA | 30296-6912 |
| MC CLELLAN, MARGARET | 4882 BOSTON RD | | | | BRUNSWICK | OH | 44212-1052 |
| MC CLELLAN, MARK J | 1774 DELTA DR | | | | TROY | MI | 48085-1254 |
| MC CLELLAN, MARY L | 820 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2368 |
| MC CLELLAN, MATTHEW P | 210 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4336 |
| MC CLELLAN, MICHAEL J | 2235 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-8961 |
| MC CLELLAN, MICHAEL J. | 2235 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-8961 |
| MC CLELLAN, MOLLIE F | 7916 INDIAN BLUFF LN | | | | CINCINNATI | OH | 45241-3627 |
| MC CLELLAN, PATRICIA L | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| MC CLELLAN, RICHARD B | 4027 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| MC CLELLAN, RICHARD W | 2344 OLD GEORGE WAY | | | | DOWNERS GROVE | IL | 60515-4258 |
| MC CLELLAN, RUTH C | 609 CRAIG ST | | | | MARQUETTE | MI | 49855-5028 |
| MC CLELLAN, SCOTT R | 525 COLEMAN ST SE | | | | GRAND RAPIDS | MI | 49548-7380 |
| MC CLELLAN, VIRGINIA L | 822 PARKERSBURG TPKE | | | | STAUNTON | VA | 24401-6120 |
| MC CLELLAN, WILLIAM T | 4119 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-2010 |
| MC CLELLAND II, WILLIAM S | 7404 BENJI ROAD | | | | FLORENCE | AL | 35634-2868 |
| MC CLELLAND III, DRAYTON A | 1120 FOREST LN | | | | BLOOMFIELD HILLS | MI | 48301-4114 |
| MC CLELLAND, CLYDE D | 8043 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1312 |
| MC CLELLAND, CRYSTAL R | PO BOX 210365 | | | | AUBURN HILLS | MI | 48321-0365 |
| MC CLELLAND, DANIEL H | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| MC CLELLAND, DARRIN L | PO BOX 171125 | | | | KANSAS CITY | KS | 66117-0125 |
| MC CLELLAND, DARRIN LAMONT | 4504 NE 63RD TER | | | | KANSAS CITY | MO | 64119-4725 |
| MC CLELLAND, DARWIN A | 8894 DAVENPORT RD | | | | WOODLAND | MI | 48897-9735 |
| MC CLELLAND, DAVID R | 13251 S BIRD RD | | | | DOWLING | MI | 49050-8781 |
| MC CLELLAND, EVERETTE A | 496 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| MC CLELLAND, FLOYD R | 2223 GEORGELAND DR | | | | WATERFORD | MI | 48329-3740 |
| MC CLELLAND, JAMES J | 5592 BRIGHTWOOD RD | | | | BETHEL PARK | PA | 15102-3605 |
| MC CLELLAND, JAYNE A | 949 BOLTON FARMS LN | | | | GRAND LEDGE | MI | 48837-9796 |
| MC CLELLAND, JEAN | 2165 STROMBURY DR | | | | HERMITAGE | TN | 37076-3336 |
| MC CLELLAND, MATTHEW V | 4885 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9340 |
| MC CLELLAND, PATRICIA J | 9050 ROBIN NEST DR | | | | HUDSON | FL | 34669-1896 |
| MC CLELLAND, PATRICIA M | 1113 VERDANT RD. | | | | TOMS RIVER | NJ | 08753-3577 |
| MC CLELLAND, PAULINE | 1594 KENSINGTON AVE. | | | | CHEEKTOWAGA | NY | 14215-1434 |
| MC CLELLAND, RALPH | GM CORP 3-220 (LUXEMBOURG) | | | | DETROIT | MI | 48202 |
| MC CLELLAND, ROBERT | 3892 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| MC CLELLAND, ROBERT J | 1594 KENSINGTON AVE | | | | CHEEKTOWAGA | NY | 14215-1434 |
| MC CLELLAND, ROBERT M | 960 OLIVE CT | | | | MARCO ISLAND | FL | 34145-3506 |
| MC CLELLAND, RONALD | 3432 PERCHING BIRD LANE | | | | N LAS VEGAS | NV | 89084-2360 |
| MC CLELLON SR, HENRY L | 5079 PETERSON ST | | | | SAGINAW | MI | 48601-6817 |
| MC CLELLON, HENRY L | 4845 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 |
| MC CLEMENT, LYDA L | 211 ELM ST | | | | CRANFORD | NJ | 07016-3010 |
| MC CLEMENTS, MARGARET M | 2531 LEEWARD WAY | | | | WINTER PARK | FL | 32792-1624 |
| MC CLEMENTS, RONALD D | 8889 MISSION DR | | | | BRIGHTON | MI | 48116-2013 |
| MC CLENAGAN, DAVID L | 7301 E 3RD AVE UNIT 120 | | | | SCOTTSDALE | AZ | 85251-4455 |
| MC CLENATHAN J, MELVIN G | 4374 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| MC CLENDON, ARTHUR | 190 LEWIS ST | | | | RAHWAY | NJ | 07065 |
| MC CLENDON, BERNICE | 9246 S THROOP ST | | | | CHICAGO | IL | 60620-3659 |
| MC CLENDON, BERTHA L | 355 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2414 |
| MC CLENDON, DERECK D | 6530 INDEPENDENCE | | | | CANOGA PARK | CA | 91303 |
| MC CLENDON, DOROTHY J | 14018 COQUINA BAY AVE | C/O PATRICIA MCCLENDON BAKER | | | CORPUS CHRISTI | TX | 78418-6566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CLENDON, EARL | 427 HORY ST | | | | ROSELLE | NJ | 07203-2337 |
| MC CLENDON, GABRIEL L | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| MC CLENDON, JAMES C | 172 FULTON AVE | | | | ROCHESTER | NY | 14613-2522 |
| MC CLENDON, JIMMY D | 4289 PARKVIEW CT | | | | STONE MOUNTAIN | GA | 30083-1294 |
| MC CLENDON, KAREN J | 1520 LOUISE ST | | | | ANDERSON | IN | 46016-3248 |
| MC CLENDON, MICHAEL G | 6203 PINE CONE DRIVE | | | | DAYTON | OH | 45449-3034 |
| MC CLENDON, ROSEMARY C | 650 SPRINGER AVE | | | | CINCINNATI | OH | 45215-1531 |
| MC CLENDON, SOLOMON W | 1101 BLOCKER DR | | | | BESSEMER | AL | 35022-4541 |
| MC CLENIC, HUBERT | 232 TWIN LAKES DR | | | | NEW MARKET | AL | 35761 |
| MC CLENIN, MAUREEN | 7409 SLOCUM RD | | | | ONTARIO | NY | 14519-9751 |
| MC CLENNEY, VIRGINIA E | 26121 EUREKA RD APT 341 | | | | TAYLOR | MI | 48180-4945 |
| MC CLENTON, IDA M | PO BOX 286011 | | | | CHICAGO | IL | 60628-0011 |
| MC CLESE, ALBERT P | 14865 SNOWDEN ST | | | | DETROIT | MI | 48227-3645 |
| MC CLESKEY, RONALD HENRY | 5769 HILLARY | | | | TROTWOOD | OH | 45426-1473 |
| MC CLEW, ELEANOR J | 1817 EL RANCHO DR | | | | SUN CITY CENTER | FL | 33573-5121 |
| MC CLIGGOTT, LLOYD J | 3067 S RUMSEY RD | | | | AU GRES | MI | 48703-9490 |
| MC CLIMANS JR, THOMAS A | 316 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| MC CLIMENT, DAVID M | 14 MILLRACE CT | | | | DEARBORN | MI | 48126-2614 |
| MC CLINTICK, CLAIR D | 12985 TEN OAK WAY | | | | SARATOGA | CA | 95070-4420 |
| MC CLINTICK, RONALD R | 9434 PINCKNEY LN | | | | MURRELLS INLET | SC | 29576-8630 |
| MC CLINTOCK JR, ROBERT L | 1128 GAINESBOROUGH CT | | | | HENDERSON | NV | 89015-5979 |
| MC CLINTOCK, FLOYD B | PO BOX 333 | 11917 CONQUEST ST. | | | BIRCH RUN | MI | 48415-0333 |
| MC CLINTOCK, GERTRUDE M | 30 LOBELIA CT | | | | CHICO | CA | 95973-8241 |
| MC CLINTOCK, JOYCE A | PO BOX 513 | 200 BLYTHE AVE. | | | LINDEN | MI | 48451-0513 |
| MC CLINTOCK, LORRAINE E | 3455 N ORANGE AVE | | | | CHICAGO | IL | 60634-2948 |
| MC CLINTOCK, MARK D | PO BOX 70 | | | | CRYSTAL RIVER | FL | 34423-0070 |
| MC CLINTOCK, PATRICIA M | PO BOX 70 | | | | CRYSTAL RIVER | FL | 34423-0070 |
| MC CLINTOCK, ROBERT | 4613 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2515 |
| MC CLINTOCK, ROSARY | 30802 SCRIVO DRIVE | | | | WARREN | MI | 48092-4959 |
| MC CLINTON JR, ALFRED | 16727 PATTON ST | | | | DETROIT | MI | 48219-3907 |
| MC CLINTON, ADDNETTA L | 1902 MALLERY ST | | | | FLINT | MI | 48504-3132 |
| MC CLINTON, AGNETE | 16727 PATTON ST | | | | DETROIT | MI | 48219-3907 |
| MC CLINTON, CARRIE B | 605 GENESEE ST | | | | ROCHESTER | NY | 14611-3651 |
| MC CLINTON, CLARENCE R | 8531 LONG ST | | | | LENEXA | KS | 66215-2875 |
| MC CLINTON, CLARENCE RAYMOND | PO BOX 16156 | | | | SHAWNEE | KS | 66203-6156 |
| MC CLINTON, GWENDOLYN | 131 JAMESTOWN LANE | LOT  L | | | BOLINGBROOK | IL | 60440 |
| MC CLINTON, GWENDOLYN | 131 JAMESTOWN LANE | LOT L | | | BOLINGBROOK | IL | 60440 |
| MC CLINTON, HENRY L | 821 RALEIGH RD SE | | | | PALM BAY | FL | 32909 |
| MC CLINTON, HENRY L | 52 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3842 |
| MC CLINTON, JAMES E | 1902 MALLERY ST | | | | FLINT | MI | 48504-3132 |
| MC CLINTON, JAMES M | 450 BLACKBERRY CIR | | | | LONGVIEW | TX | 75603-6858 |
| MC CLINTON, PATRICIA D | PO BOX 3568 | | | | SHAWNEE | KS | 66203-0568 |
| MC CLINTON, PATRICIA DIANE | PO BOX 3568 | | | | SHAWNEE | KS | 66203-0568 |
| MC CLINTON, ROBERT | 4308 AMHERST LN | | | | ROCKFORD | IL | 61109-1606 |
| MC CLINTON, TEOTHA | 212 EAST AVE | | | | LA GRANGE | IL | 60525-2521 |
| MC CLISH, WILLIAM R | 12385 SALEM WARREN RD | | | | SALEM | OH | 44460-7604 |
| MC CLISTER, STANLEY W | BOX 918 CREAMERY RD. | | | | NEWTOWN | PA | 18940 |
| MC CLOE, MARGARET V | 92 THERESA ST | | | | EWING | NJ | 08618-1533 |
| MC CLOSKEY, BONNIE | 85 HUGHES AVE | | | | LAWRENCEVILLE | NJ | 08648-3765 |
| MC CLOSKEY, CHARLES M | 121 SODEN DR | | | | YARDVILLE | NJ | 08620-2939 |
| MC CLOSKEY, CHARLES T | 1366 SCENICVIEW CT | | | | CENTERVILLE | OH | 45459-4940 |
| MC CLOSKEY, DELORES | 2575 24 MILE RD | | | | SHELBY TWP | MI | 48316-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CLOSKEY, EDGAR R | 31612 SUZON PL | | | | OCEAN VIEW | DE | 19970-3538 |
| MC CLOSKEY, FRANCES L | 2799 PATTON HILL RD | | | | CHILLICOTHE | OH | 45601-3719 |
| MC CLOSKEY, GEORGE J | 83 FLEETWOOD DR | | | | HAZLET | NJ | 07730-2353 |
| MC CLOSKEY, JAMES R | 22046 FENSTER ST | | | | BELLEVILLE | MI | 48111-8957 |
| MC CLOSKEY, JOHN J | 1540 BEVAN RD | | | | PITTSBURGH | PA | 15227-1512 |
| MC CLOSKEY, ROBERT L | 17 AUGUSTINA DR | | | | ELKTON | MD | 21921-7578 |
| MC CLOSKEY, THOMAS C | 9641 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9159 |
| MC CLOUD JR, DONAL L | PO BOX 300 | | | | OAK GROVE | MO | 64075-0300 |
| MC CLOUD, ANNA MARIE | 5400 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2810 |
| MC CLOUD, ARVUS G | 13051 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2440 |
| MC CLOUD, BONNEY L | 6613 W TALAMORE CT | | | | YORKTOWN | IN | 47396-9327 |
| MC CLOUD, BONNIE L | 2204 WYOMING AVE SW | | | | WYOMING | MI | 49519-1632 |
| MC CLOUD, CHARLES R | 660 KAREN ST | | | | DAYTON | TN | 37321-5662 |
| MC CLOUD, DIANE R | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216-1107 |
| MC CLOUD, JOAN | 2002 MAYBURY AVE | | | | FLINT | MI | 48503-4244 |
| MC CLOUD, JOHNNIE | 1755 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| MC CLOUD, JOHNNY | 518 GEMSTONE LN | | | | INMAN | SC | 29349-9434 |
| MC CLOUD, LOIS R | 823 PASSAIC AVE. | | | | LINDEN | NJ | 07036 |
| MC CLOUD, NELLIE J | 1755 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| MC CLOUD, PAUL R | 5400 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2810 |
| MC CLOUD, R W | RR 2 BOX 2321-D | | | | HERMITAGE | MO | 65668 |
| MC CLOUD, REBECCA S | 7600 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068 |
| MC CLOUD, ROSA M | 1255 RAHWAY AVE APT 203 | | | | AVENEL | NJ | 07001-2192 |
| MC CLOUD, ROY R | 43 HALF MOON CT | | | | N TONAWANDA | NY | 14120-1809 |
| MC CLOUD, THERIN C | 8514 FAYETTE ST | | | | PHILA | PA | 19150-1902 |
| MC CLOUD, TODD K | 9293 BAUER RD | | | | DE WITT | MI | 48820-9224 |
| MC CLOUD, TODD K | PO  BOX 454 | | | | DE  TOUR  VLLE | MI | 49725-0454 |
| MC CLOUD, WARREN H | 415 METCALF RD | | | | ELYRIA | OH | 44035-2921 |
| MC CLOY, EUGENE | 1455 BARRY RD | | | | WILLIAMSTON | MI | 48895-9617 |
| MC CLOY, ROBERT M | 707 THORNHILL RD | | | | LEXINGTON | VA | 24450-2222 |
| MC CLUNE, CHARLES R | 6186 MARIAS POINT LN | | | | COLUMBUS | OH | 43213-5119 |
| MC CLUNEY SR, LAWRENCE M | 16457 149TH CT | | | | BONNER SPRINGS | KS | 66012-9376 |
| MC CLUNG, CHARLES E | 20 EDGEMONT RD | | | | YARDVILLE | NJ | 08620-1620 |
| MC CLUNG, DUANE G | 8833 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| MC CLUNG, FRED B | 1537 SABAL OAK LN | | | | ORLANDO | FL | 32828-6147 |
| MC CLUNG, JAMES M | 1396 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| MC CLUNG, JAMES T | 915 RUSWOOD CIR | | | | ABILENE | TX | 79601-4653 |
| MC CLUNG, MILFORD H | 7410 LAKE BREEZE DR APT 309 | | | | FORT MYERS | FL | 33907-8054 |
| MC CLUNG, RUSSELL H | 426 N COURT ST | | | | FAYETTEVILLE | WV | 25840-1058 |
| MC CLUNG, WILLIAM B | 1452 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| MC CLURE JR, J B | PO BOX 812 | | | | LAKE ORION | MI | 48361-0812 |
| MC CLURE JR, WILLARD D | 2119 REMLIK DR | | | | URBANNA | VA | 23175-2128 |
| MC CLURE JR, WILLIAM R | 4750 N EL CAMINO DR | | | | BEVERLY HILLS | FL | 34465-8730 |
| MC CLURE, BERNADINE | 4434 WILL-O-RUN DR | | | | JACKSON | MS | 39212 |
| MC CLURE, BILLY C | 1068 LINDEN AVE. | | | | DAYTON | OH | 45410-2834 |
| MC CLURE, CARL P | 579 LILY CREEK RESORT RD | | | | JAMESTOWN | KY | 42629-7911 |
| MC CLURE, CHARLES A | 7305 BOWERS RD | | | | IMLAY CITY | MI | 48444-9400 |
| MC CLURE, CORA | 1326 SANTA BARBARA AVE | | | | MOUNT MORRIS | MI | 48458-1323 |
| MC CLURE, DENIS J | 5215 FLY BY DR SE | | | | CALEDONIA | MI | 49316-7836 |
| MC CLURE, DONALD G | 621 S OAKWOOD ST | | | | OAKWOOD | IL | 61858-9571 |
| MC CLURE, DONALD R | PO BOX 823 | | | | CAMPTON | KY | 41301-0823 |
| MC CLURE, DONALD W | 2016 FOUR LAKES DR | | | | BLANCHARD | OK | 73010-8980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CLURE, EUGENE C | PO BOX 2936 | | | | LABELLE | FL | 33975-2936 |
| MC CLURE, FRANKLIN G | 8906 MACOMB AVE | | | | CLEVELAND | OH | 44105-6025 |
| MC CLURE, GARY D | 6402 OAKLAND DR | | | | JENISON | MI | 49428-9265 |
| MC CLURE, GEORGE E | 27315 PENN ST | | | | INKSTER | MI | 48141-2543 |
| MC CLURE, GEORGE W | PO BOX 191 | | | | LARIMER | PA | 15647-0191 |
| MC CLURE, GERALD A | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| MC CLURE, GLEN A | 16230 HANNAN RD | | | | ROMULUS | MI | 48174-1010 |
| MC CLURE, GLEN ALLEN | 16230 HANNAN RD | | | | ROMULUS | MI | 48174-1010 |
| MC CLURE, GLENN F | 600 W WALTON BLVD APT 107 | ELMHAVEN MANOR | | | PONTIAC | MI | 48340-1094 |
| MC CLURE, HARRY | 2936 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3122 |
| MC CLURE, HOLLY J | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9045 |
| MC CLURE, JAMES E | 4009 THACKIN DR | | | | LANSING | MI | 48911-1918 |
| MC CLURE, JAMES N | 434 MILL ST | | | | BUFFALO | NY | 14221-5149 |
| MC CLURE, JAMES NORTON | 434 MILL ST | | | | BUFFALO | NY | 14221-5149 |
| MC CLURE, JANET M | 3756 MENNONITE RD | | | | MANTUA | OH | 44255-9296 |
| MC CLURE, JAY W | 70 HAUOLI ST APT 12 | | | | WAILUKU | HI | 96793-9545 |
| MC CLURE, JOSEPH W | 5972 TEAKWOOD DR | | | | TROY | MI | 48085-3895 |
| MC CLURE, JOSEPHINE F | 9683 NESTORIA ST | C/O MARY E TEDERINGTON | | | COMMERCE TWP | MI | 48382-4138 |
| MC CLURE, JUANITA E | 2845 GRANADA CIR N | | | | INDIANAPOLIS | IN | 46222-6209 |
| MC CLURE, JULIETTE S | 213 KIOWA DR | C/O RICK MCCLURE | | | MADISON | MS | 39110-8813 |
| MC CLURE, LESLEY | 534 W MAIN ST | | | | MOORE | OK | 73160-4922 |
| MC CLURE, LINDA J | 6603 MARTHA'S VINEYARD DRIVE | | | | ARLINGTON | TX | 76001 |
| MC CLURE, MARIS G | 21123 TOWNWOOD DR | | | | CORNELIUS | NC | 28031-9628 |
| MC CLURE, MARK D | 2581 5TH STREET RD | | | | HUNTINGTON | WV | 25701-9316 |
| MC CLURE, MARK DOUGLAS | 2581 5TH STREET ROAD | | | | HUNTINGTON | WV | 25701-9316 |
| MC CLURE, MARK F | 921 NW 1751ST RD | | | | BATES CITY | MO | 64011-8212 |
| MC CLURE, MARTHA A | 11283 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| MC CLURE, MARY A | 2016 FOUR LAKES DRIVE | | | | BLANCHARD | OK | 73010 |
| MC CLURE, MARY J | 6851 LANSING ROAD | | | | PERRY | MI | 48872 |
| MC CLURE, MARY J | 6851 LANSING RD | | | | PERRY | MI | 48872-8707 |
| MC CLURE, MICHAEL P | 47120 VANKER AVE | | | | SHELBY TOWNSHIP | MI | 48317-3469 |
| MC CLURE, MURREL K | 4114 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| MC CLURE, OLIN Z | 2451 SE 178TH AVE | | | | SILVER SPRINGS | FL | 34488-6298 |
| MC CLURE, RICHARD F | 2870 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9747 |
| MC CLURE, ROBERT B | 135 E BROADWAY ST | | | | ALLIANCE | OH | 44601-2648 |
| MC CLURE, ROBERT M | 109 INVERNESS DR | | | | LEXINGTON | SC | 29072-7744 |
| MC CLURE, SHELBY G | 21123 TOWNWOOD DR | | | | CORNELIUS | NC | 28031-9628 |
| MC CLURE, SUSAN M | 4750 N EL CAMINO DR | | | | BEVERLY HILLS | FL | 34465-8730 |
| MC CLURE, SYDNEY L | 4283 EXETER DR | | | | DUMFRIES | VA | 22025-3109 |
| MC CLURE, THOMAS D | 2251 COE CT | | | | AUBURN HILLS | MI | 48326-2607 |
| MC CLURE, THOMAS H | 721 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| MC CLURE, VERNA M | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| MC CLURE, WANDA V | 100 BEAMAN BLVD | UNIT 113 | | | ATLANTIC HIGHLANDS | NJ | 07716-1755 |
| MC CLURE, WARREN L | 10404 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1105 |
| MC CLURE, WILLIAM F | 1930 CAVENDISH CT | | | | ROCKLEDGE | FL | 32955-6645 |
| MC CLURE, WILLIAM R | 1248 STATE ROUTE 36 | | | | HAZLET | NJ | 07730-1713 |
| MC CLURG, RICHARD W | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| MC CLURKIN, IRA E | 4362 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| MC CLUSKEY, JOHN J | 51155 PEACH TREE LN | | | | SHELBY TWP | MI | 48316-4533 |
| MC CLUSKEY, LINDA M | 13530 55TH ST | | | | BLOOMER | WI | 54724-4234 |
| MC CLUSKEY, ROBERT P | 114 N 3RD ST | | | | STEELTON | PA | 17113-2209 |
| MC CLUSKEY, TERESA K | 10809 BEARTOOTH DR | | | | CHEYENNE | WY | 82009-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CLUSKY, BRENDA L | 6462 ELMWOOD DR | | | | WATERFORD | MI | 48329 |
| MC CLUSKY, CHARLES F | 3052 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2052 |
| MC CLUSKY, JOHN A | 6485 SALINE DR | | | | WATERFORD | MI | 48329-1377 |
| MC CLUSKY, LOIS | 460 LANDING BLVD | | | | INVERNESS | FL | 34450-8004 |
| MC CLUSKY, PATRICK A | 8056 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9501 |
| MC CLUSKY, ROBERT D | PO BOX 5065 | | | | KINCHELOE | MI | 49788-5065 |
| MC CLUSKY, ROBERT E | 460 LANDING BLVD | | | | INVERNESS | FL | 34450-8004 |
| MC COBB, KAY E | 29625 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5702 |
| MC COIN, JOSEPH R | 15641 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2033 |
| MC COIN, RUSSELL H | 28711 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2787 |
| MC COLGIN, JAMES W | 19626 WILDWOOD DR | | | | RAYMONDVILLE | MO | 65555-9160 |
| MC COLL, BRUCE H | 2740 ELSINORE DR | | | | WATERFORD | MI | 48328-3626 |
| MC COLLEY, RICHARD V | 1955 E KASTI TRL | | | | SIERRA VISTA | AZ | 85650-8982 |
| MC COLLISTER, MARION E | 5174 MILLER HILL ROAD | | | | CUBA | NY | 14727-9613 |
| MC COLLOM, MARY E | 3131 NEWPORT CT | | | | TROY | MI | 48084-1324 |
| MC COLLOR, ALLEN B | 249 S GRANT ST | | | | PORTLAND | MI | 48875-1532 |
| MC COLLOUGH, ANTHONY L | 42 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| MC COLLOUGH, VERA I | 57 FERNDALE CRESCENT | | | | ROCHESTER | NY | 14609-5150 |
| MC COLLUM, ANNE | 1573 N HICKORY RD APT 7 | | | | OWOSSO | MI | 48867-9490 |
| MC COLLUM, CASS | 1573 N HICKORY ROAD | | | | OWOSSO | MI | 48867 |
| MC COLLUM, CLARENCE K | 277 N PERRY CREEK RD | PO BOX 784 | | | MIO | MI | 48647-8710 |
| MC COLLUM, CLIFFORD J | PO BOX 342 | | | | VERNON | MI | 48476-0342 |
| MC COLLUM, DAVID B | 37732 IRENE DR | | | | STERLING HTS | MI | 48312-1934 |
| MC COLLUM, DEMETRA J | 2618 MINTER LN | | | | ABILENE | TX | 79603-2066 |
| MC COLLUM, DONALD A | 5373 S SHERIDAN AVE | | | | DURAND | MI | 48429-9605 |
| MC COLLUM, JIMMIE E | 502 STANLEY DR | | | | FERNANDINA BEACH | FL | 32034-2436 |
| MC COLLUM, LEONARD T | 1205 JAY AVE | | | | YPSILANTI | MI | 48198-6460 |
| MC COLLUM, LESLIE V | 2324 FREE UNION RD | | | | JAMESVILLE | NC | 27846-9305 |
| MC COLLUM, NADINE | 2998 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| MC COLLUM, SONJA R. | 4412 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9608 |
| MC COLLUM, WESLEY L | 2998 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| MC COLOR, CHARLIE L | 18945 ALGONAC ST | | | | DETROIT | MI | 48234-3746 |
| MC COM'S AUTO SERVICE | 270 ALLEN ST | | | | PUNTA GORDA | FL | 33950 |
| MC COMAS, ALICE A | 5252 BELLA DRIVE | | | | HIGHLAND | MI | 48356-1317 |
| MC COMAS, ANDREW J | 85 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4522 |
| MC COMAS, EZRA L | 4228 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| MC COMAS, MARY J | 14768 LL RD | | | | WETMORE | MI | 49895-9534 |
| MC COMAS, NAMOND E | PO BOX 2152 | | | | RUTHERFORDTON | NC | 28139-4352 |
| MC COMAS, RAY S | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| MC COMB, DANIEL E | 520 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| MC COMB, ESTHER L | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| MC COMB, EVELYN J | 13468 YATES ROAD | | | | COPMISH | MI | 49625-9794 |
| MC COMB, GEORGE R | 308 MCINTOSH CT | | | | SPRING HILL | FL | 34609-0229 |
| MC COMB, HARRY | 250 STRAWBERRY RIDGE | | | | MT MORRIS | MI | 48458-9115 |
| MC COMB, IRIS E | 7373 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| MC COMB, NORMAN L | 5790 MARJORIE WAY | | | | POLLOCK PINES | CA | 95726-9708 |
| MC COMB, PAUL L | 2328 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| MC COMB, PAUL LINDEN | 2328 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| MC COMB, RACHEL B | 916 MONTEVIDEO DR UNIT H | | | | LANSING | MI | 48917-3944 |
| MC COMB, ROBERT E | 3326 CINCINNATI DR | | | | HOLIDAY | FL | 34691-3311 |
| MC COMB, RONALD L | 11163 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| MC COMB, TERRY R | 49576 MARTZ RD | | | | BELLEVILLE | MI | 48111-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC COMB, THOMAS H | 1169 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5744 |
| MC COMB, WILFRED | 13468 YATES RD | | | | COPEMISH | MI | 49625-9794 |
| MC COMBER, REX W | 4405 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9736 |
| MC COMBER, SHARON M | 4237 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| MC COMBS JR, VANCE W | 2913 PALMGREEN ST | | | | MCKEESPORT | PA | 15132-5343 |
| MC COMBS, ANN B | 2323 PINGREE RD | | | | HOWELL | MI | 48843-9682 |
| MC COMBS, BERNARD H | 9127 JUSTINE DR | | | | WEEKI WACHEE | FL | 34613-4057 |
| MC COMBS, BOBBY J | PBX 392MCMAHAN RD | | | | ADDISON | AL | 35540 |
| MC COMBS, CROSBY | 35 JUANITA DR | | | | TUSCALOOSA | AL | 35404-3210 |
| MC COMBS, DOLORES M | 645 ARMSTRONG RD | | | | MUMFORD | NY | 14511 |
| MC COMBS, DONALD H | 1361 HIGHLAND ST | | | | COLUMBUS | OH | 43201-2714 |
| MC COMBS, HERMAN A | 1400 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| MC COMBS, JOHN F | 320 N MONONGAHELA AVE | | | | GLASSPORT | PA | 15045-1135 |
| MC COMBS, KENNETH L | 10601 EAGLE RD | | | | DAVISBURG | MI | 48350-2133 |
| MC COMBS, LOIS A | 199 PINTO PONY CT | | | | ROSCOMMON | MI | 48653-8606 |
| MC COMBS, MICHAEL S | 2323 PINGREE RD | | | | HOWELL | MI | 48843-9682 |
| MC COMBS, REVELLA M. | 23 TENTMILL LN APT H | | | | BALTIMORE | MD | 21208-2553 |
| MC COMBS, REVELLA M. | 23 TENTMILL LANE APT H | | | | BALTIMORE | MD | 21208-2553 |
| MC COMBS, ROBERT W | 4941 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| MC COMBS, RUTH W | 189 E LAKE SHORE DR | STE 6W | | | CHICAGO | IL | 60611-6315 |
| MC COMBS, SYLVIA A | 3124 GROVE LN | | | | AVON | OH | 44011-5705 |
| MC COMBS, THOMAS E | PO BOX 462 | | | | ADDISON | AL | 35540-0462 |
| MC COMBS-HOUSEL, BETTY | 728 LANGTREE RD | | | | MOORESVILLE | NC | 28117-7576 |
| MC CONATHY, MARY E | 2020 COUNTY ROAD 314 | | | | CLEBURNE | TX | 76031-8594 |
| MC CONCHIE, NOEL P | 1138 SE 709 ST | | | | OLD TOWN | FL | 32680-4079 |
| MC CONICO, JAMES E | 642 W KUMP ST | | | | BONNER SPRINGS | KS | 66012-1626 |
| MC CONKEY, ALFRED D | 6945 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| MC CONKEY, RONALD D | 3201 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3419 |
| MC CONKIE, DARWIN L | 11271 E LINDGREN RD | | | | MAPLE | WI | 54854-9110 |
| MC CONNAGHY, DAVID F | 1814 GURAVA AVE | | | | MELBOURNE | FL | 32935-7640 |
| MC CONNAGHY, DAVID F | 5142 VISTA LANE | | | | CASCO | MI | 48064-4693 |
| MC CONNAGHY, DAVID F | 5142 VISTA LN | | | | CASCO | MI | 48064-4693 |
| MC CONNAUGHEY, DONALD W | 2840 STERNS RD | | | | LAMBERTVILLE | MI | 48144-8675 |
| MC CONNAUGHEY, ELEANOR M | 3875 BOEING DRIVE | | | | SAGINAW | MI | 48604-1805 |
| MC CONNAUGHEY, ELEANOR M | 3875 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| MC CONNAUGHEY, JAMES F | 9334 EAST ATHERTON ROAD | | | | DAVISON | MI | 48423-8764 |
| MC CONNAUGHEY, JAMES M | 1420 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1795 |
| MC CONNAUGHEY, JUDITH M | 40 LOUISA STREET APT 1 | | | | NORTH TONAWANDA | NY | 14120-3142 |
| MC CONNAUGHEY, LLOYD L | 209 MICHIGAN ST | | | | HOLLY | MI | 48442-1208 |
| MC CONNAUGHHAY, ELVIS G | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| MC CONNAUGHHAY, GARY D | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| MC CONNAUGHHAY, GEORGE M | 6470 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| MC CONNAUGHHAY, GEORGE M | 6541 LAKE DR | | | | HARRISON | MI | 48625 |
| MC CONNAUGHHAY, KATHLEEN R | 6541 LAKE DR | | | | HARRISON | MI | 48625 |
| MC CONNAUGHHAY, KATHLEEN R | 6470 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| MC CONNAUGHHAY, SYDNEY | 11165 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| MC CONNEL, ROBERT W | 513 BALMORA DR | | | | SAINT AUGUSTINE | FL | 32092-2725 |
| MC CONNEL, THELMA | 307 TECH ST | | | | PARAGOULD | AR | 72450 |
| MC CONNELL JR, TOM R | 310 W PINE ST | | | | ORRICK | MO | 64077-9136 |
| MC CONNELL, ALEXANDER D | 3637 W HIGHWAY 390 APT 611 | | | | PANAMA CITY | FL | 32405 |
| MC CONNELL, ARDEN J | 17 CARDINAL DR | | | | FOXFIRE VILLAGE | NC | 27281-9750 |
| MC CONNELL, ARLINE | 3461 ORCHARD PARK RD. | | | | ORCHARD PARK | NY | 14127-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CONNELL, BARBARA S | 4750 PLEASANT OAK DR | UNIT A | | | FORT COLLINS | CO | 80525-9738 |
| MC CONNELL, BERNARD A | 13263 HERBERT AVE | | | | WARREN | MI | 48089-1316 |
| MC CONNELL, BERNARD ANDREW | 13263 HERBERT AVE | | | | WARREN | MI | 48089-1316 |
| MC CONNELL, CARRIE MARIE | 1320 ASHEBURY LN APT 236 | | | | HOWELL | MI | 48843-1399 |
| MC CONNELL, CLAUDIA M | 7545 ABINGTON AVE | | | | DETROIT | MI | 48228-4223 |
| MC CONNELL, DANIEL C | 137 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| MC CONNELL, DORIS | 1913 MC PHAIL | | | | FLINT | MI | 48503-4327 |
| MC CONNELL, DORIS | 1913 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |
| MC CONNELL, DOUGLAS N | 9373 WILCOX RD | | | | ONONDAGA | MI | 49264-9604 |
| MC CONNELL, DOUGLAS W | 6131 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| MC CONNELL, HELEN L | 2125 KNICKERBOCKER ST SW | | | | WYOMING | MI | 49519-4242 |
| MC CONNELL, HUDIE W | 6 JARRELL AVE | | | | GLASSBORO | NJ | 08028-2627 |
| MC CONNELL, JACK J | 2020 NORTHEAST 23RD TERRACE | | | | JENSEN BEACH | FL | 34957-5114 |
| MC CONNELL, JAMES O | 14525 BLACK FARMS RD | | | | HUNTERSVILLE | NC | 28078-9260 |
| MC CONNELL, JERALD L | 2243 ESMERALDA AVE | | | | DAYTON | OH | 45406-2512 |
| MC CONNELL, JOHN M | 522 S MADISON ST | | | | RAYMORE | MO | 64083-9007 |
| MC CONNELL, JOHN M | 879 LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 |
| MC CONNELL, KENNETH E | 37895 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2754 |
| MC CONNELL, KENNETH E | 7942 CEDAR AVENUE | | | | RAYTOWN | MO | 64138-2157 |
| MC CONNELL, LAREY A | 21848 20 1/2 MILE RD | | | | MARSHALL | MI | 49068-9334 |
| MC CONNELL, LAURENCE E | 55960 HAYES RD | | | | MACOMB | MI | 48042-1613 |
| MC CONNELL, LINDA M | 8790 BRITTON RD | | | | LAINGSBURG | MI | 48848-9741 |
| MC CONNELL, LULABELLE C | 9172 CHATWELL LANE | APT #7 | | | DAVISON | MI | 48423 |
| MC CONNELL, M G | 37529 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1438 |
| MC CONNELL, M GEORGE | 37529 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1438 |
| MC CONNELL, MARK K | 422 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| MC CONNELL, MARK KEVIN | 4222 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| MC CONNELL, MARY LOU B | 3855 ADDISON AVE | | | | DAYTON | OH | 45405-5130 |
| MC CONNELL, MICHAEL E | 10056 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| MC CONNELL, MICHAEL P | 603 CANTERBURY DR | | | | SAGINAW | MI | 48638-5814 |
| MC CONNELL, PAUL E | 856 WOODCREST WAY | | | | ANDERSON | IN | 46012-9249 |
| MC CONNELL, PAUL M | 1740 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| MC CONNELL, RALPH D | 9172 CHATWELL LANE | | | | DAVISON | MI | 48423 |
| MC CONNELL, ROBERT F | PO BOX 132 | | | | DANVERS | IL | 61732-0132 |
| MC CONNELL, ROBERT N | 2760 WALTON CREEK DR | | | | COLORADO SPRINGS | CO | 80922-1203 |
| MC CONNELL, SANDRA K | 2525 ARAPAHOE AVE. E-4-328 | | | | BOULDER | CO | 80302 |
| MC CONNELL, SHIRLEY M | 151 PHILLIP FREELS LN | | | | CLINTON | TN | 37716-5040 |
| MC CONNELL, TERRY W | 8268 CAROLE LN | | | | WASHINGTON | MI | 48094-2949 |
| MC CONNELL, THELMA | 8010 N OLD 27 | | | | FREDERIC | MI | 49733-9514 |
| MC CONNELL, THELMA | 8010 OLD 27 N | | | | FREDERIC | MI | 49733-9732 |
| MC CONNELL, WESLEY C | 917 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| MC CONNELL, WILLIAM J | 1177 BROADWAY PMB4-159 | | | | CHULA VISTA | CA | 91911 |
| MC CONNELL, WILLIAM M | 3100 MAYBEE RD | | | | ORION | MI | 48359-1137 |
| MC CONNELL, WILLIAM S | 152 PAUL ST | | | | BEDFORD | OH | 44146-4646 |
| MC CONNER, MARLON D | 5879 NORTH PLACITA DEL CONDE | | | | TUCSON | AZ | 85718-4330 |
| MC CONNEY, MINYON O | 115 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| MC CONNON JR, RAYMOND J | 1902 S YANKEE SPRINGS RD | | | | MIDDLEVILLE | MI | 49333-9081 |
| MC CONNON, ANTHONY J | 2150 W 235TH PL | | | | TORRANCE | CA | 90501-6046 |
| MC CONVERY JR, FRANCIS | 52 MILL RD # 1 | | | | MORRIS PLAINS | NJ | 07950-1635 |
| MC CONVILLE, BETTY LOU | 112 N BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1560 |
| MC CONVILLE, BRIAN C | 7346 LAMPHERE | | | | DETROIT | MI | 48239-1061 |
| MC CONVILLE, DANIEL M | 19 LAURELTON AVE | | | | JACKSON | NJ | 08527-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC COOEY, DONNA L | 6077 NEW TAYLOR ROAD | APT. L | | | ORCHARD PARK | NY | 14127 |
| MC COOEY, JOSEPH L | PO BOX 1403 | | | | BUFFALO | NY | 14220-8403 |
| MC COOK, JOAN | 21 MONMOUTH AVE | | | | EDISON | NJ | 08820-3547 |
| MC COOL, BETTYE B | 16 NEKOMA DR | | | | BIRMINGHAM | AL | 35215-6317 |
| MC COOL, DONALD F | 308 MARKET AVE | | | | YUKON | OK | 73099-4495 |
| MC COOL, DONALD R | 2605 S 45TH ST | | | | KANSAS CITY | KS | 66106-3617 |
| MC COOL, ELBERT E | 1618 CIRCLE DR | | | | MALVERN | AR | 72104-4508 |
| MC COOL, RAYMOND C | 162 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9137 |
| MC COON, CAROLYN J | 1950 BURLINGTON DR | | | | LAPEER | MI | 48446-9785 |
| MC COON, JOHANNA J | 1946 JUHL ROAD | | | | MARLETTE | MI | 48453-8136 |
| MC COON, JOHANNA J | 1946 JUHL RD | | | | MARLETTE | MI | 48453-8136 |
| MC CORD JR, LESTER M | 15615 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8631 |
| MC CORD PAYEN MEXICO S DE RL DE CV | CALLE TEJOCOTES S/N BARRI | TEXCACOA TEPOTZOTLAN EDO DE | | MEXICO 54600 MEXICO | | | |
| MC CORD, AUDRA D | 2705 RIDGEMERE DR | | | | FLOWER MOUND | TX | 75028-7531 |
| MC CORD, BETTY R | 1305 AVENUE A | | | | FLINT | MI | 48503-1477 |
| MC CORD, CHARLOTTE M | PO BOX 158 | | | | DALEVILLE | IN | 47334-0158 |
| MC CORD, CHARLOTTE M | PO BOX 150 | | | | ANDERSON | IN | 47334-0158 |
| MC CORD, DICK P | 3721 MINT RD | | | | MARYVILLE | TN | 37803-2212 |
| MC CORD, DICK P | 3721 MINT ROAD | | | | MARYVILLE | TN | 37803-2212 |
| MC CORD, DORRIS A | 5456 HURRYVILLE ROAD | | | | FARMINGTON | MO | 63640-7208 |
| MC CORD, DOUGLAS M | 212 COVE HARBOR CT | | | | TAYLORS | SC | 29687-5952 |
| MC CORD, KEITH C | 221 W SINGER ST | | | | SPRINGFIELD | OH | 45506-3106 |
| MC CORD, MAURICE F | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| MC CORD, ROBERT W | 1006 FUCHSIA LN | | | | SANTA PAULA | CA | 93060-1123 |
| MC CORD, TONI SUE | 2408 E HILLS DR | | | | MOORE | OK | 73160-8944 |
| MC CORD, TONI SUE | 2408 E. HILLS DR. | | | | MOORE | OK | 73160-8944 |
| MC CORD, WAYNE E | 1846 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| MC CORKLE, MOSES S | 322 OSBOURN LN | | | | RIDGEWAY | SC | 29130-7564 |
| MC CORKLE, ROBERT F | 45779 STAGECOACH RD | | | | PARKER | CO | 80138-4417 |
| MC CORKLE, VERA | 322 OSBURN LANE | | | | RIDGEWAY | SC | 29130 |
| MC CORMACK JR, WILLIAM J | 417 DAYTON ST | | | | TRENTON | NJ | 08610-6418 |
| MC CORMACK, BARBARA A | 2510 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| MC CORMACK, CHARLENE L | 308 HARMONY LN | | | | HIDEAWAY | TX | 75771-5046 |
| MC CORMACK, DONALD J | 27 GALTY AVE | | | | DORCHESTER CENTER | MA | 02124-4717 |
| MC CORMACK, DOUGLAS D | 305 CARIBE VISTA WAY | | | | ST AUGUSTINE | FL | 32080-3571 |
| MC CORMACK, ELBERTA M | 29637 JOY RD | | | | WESTLAND | MI | 48185-1726 |
| MC CORMACK, GREGORY J | S 96W13219 LINKSWAY COURT | | | | MUSKEGO | WI | 53150 |
| MC CORMACK, JOHN H | 41 BRYANT AVE | | | | BLOOMFIELD | NJ | 07003-5401 |
| MC CORMACK, JOHN L | 2805 APPLACHEE WAY | | | | JACKSONVILLE | FL | 32259-2128 |
| MC CORMACK, JOHN P | PO BOX 1030 | | | | PEBBLE BEACH | CA | 93953-1030 |
| MC CORMACK, JOHN W | 141 TANTUM DR | | | | TRENTON | NJ | 08610-1624 |
| MC CORMACK, JOSEPH D | 10802 EAGLE CREST CT | | | | PARKER | CO | 80138-3071 |
| MC CORMACK, MARGARET E | APT K106 | 2500 BODDIE LANE | | | GULF SHORES | AL | 36542-4138 |
| MC CORMACK, PATRICIA A | 404 W SPRING MEADOWS LN | | | | DEWITT | MI | 48820-8749 |
| MC CORMACK, RAYMOND A | RR # | | | | TITUSVILLE | NJ | 08560 |
| MC CORMACK, THOMAS F | 14 DONNA LYNN LN | | | | LAWRENCEVILLE | NJ | 08648-2822 |
| MC CORMACK, WANDA L | 9408 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| MC CORMACK, WANDA L | 9408 LONE BEACH DRIVE | | | | MUNCIE | IN | 47304 |
| MC CORMICK EQUIPMENT CO INC | 6898 COMMODORE DR STE B | | | | WALBRIDGE | OH | 43465-9765 |
| MC CORMICK EQUIPMENT CO INC | 7463 WEBSTER ST | | | | DAYTON | OH | 45414-5817 |
| MC CORMICK JR, WAYNE H | 508 PETIT LN | | | | WARTBURG | TN | 37887-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CORMICK MOTORS, INC. | BERNARD BEER | 1255 W MARKET ST | | | NAPPANEE | IN | 46550-1725 |
| MC CORMICK MOTORS, INC. | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MC CORMICK MOTORS/GULF STREAM | 1255 W MARKET ST | | | | NAPPANEE | IN | 46550-1725 |
| MC CORMICK, ASA G | ARBOR GLEN APTS | 2638 ARBOR GLEN DR | APT 212 | | TWINSBURG | OH | 44087 |
| MC CORMICK, CARLYLE W | 48471 HUDSON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4273 |
| MC CORMICK, CHARLES C | 175 KRISTEN CT | | | | JACKSON | MS | 39211-2739 |
| MC CORMICK, CHARLES ERNIE | 7435 TEXTILE RD | | | | YPSILANTI | MI | 48197-8930 |
| MC CORMICK, CHARLES H | 680 LOST MOUNTAIN RD | | | | WIRTZ | VA | 24184-4167 |
| MC CORMICK, DALLAS N | 8311 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2909 |
| MC CORMICK, DANIEL J | 6815 RENO ST | | | | LANSING | MI | 48911-7124 |
| MC CORMICK, DANIEL JOSEPH | 6815 RENO ST | | | | LANSING | MI | 48911-7124 |
| MC CORMICK, DARRELL E | ROUTE 1 BOX 114-B | | | | CHAPMANVILLE | WV | 25508 |
| MC CORMICK, DARREN E | 21 WILLINK AVE | | | | BUFFALO | NY | 14210-2629 |
| MC CORMICK, DAVID M | 38977 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6812 |
| MC CORMICK, DENNIS | 138 NEWBERRY LN | | | | HOWELL | MI | 48843-9566 |
| MC CORMICK, DENNIS M | RR 1 | | | | SPRING VALLEY | OH | 45370 |
| MC CORMICK, DIANE E | 240 E LEONA DR | PO BOX 187 | | | PEWAMO | MI | 48873-8707 |
| MC CORMICK, DIANE E | PO BOX 9291 | | | | HAMILTON | NJ | 08650-1291 |
| MC CORMICK, DIANN T | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| MC CORMICK, DODIE | 19520 TOWNLINE RD | | | | ST. CHARLES | MI | 48655 |
| MC CORMICK, DONALD D | 2339 WOODHILL CT | | | | PLAINFIELD | IL | 60586-6992 |
| MC CORMICK, DONALD J | 4132 THORNEY DR | | | | SHELBY TOWNSHIP | MI | 48316-2270 |
| MC CORMICK, DONALD JAMES | 4132 THORNEY DR | | | | SHELBY TOWNSHIP | MI | 48316-2270 |
| MC CORMICK, DONALD R | 509 S CENTRAL ST | | | | BUCKNER | MO | 64016-2504 |
| MC CORMICK, EMMA L | 16731 RIVERVIEW ST | | | | DETROIT | MI | 48219-3723 |
| MC CORMICK, ETHEL L | 4265 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| MC CORMICK, FERN | 17364 MAPLE HILL DRIVE | | | | NORTHVILLE | MI | 48168-3216 |
| MC CORMICK, GEORGE L | PO BOX 156 | | | | CHIPPEWA BAY | NY | 13623-0156 |
| MC CORMICK, GERALD J | 3996 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| MC CORMICK, GERALD N | 114 CROOKED OAK CT | | | | ROSCOMMON | MI | 48653-8746 |
| MC CORMICK, HAROLD L | 5104 GATWICK COURT | | | | STERLING HTS | MI | 48310-2042 |
| MC CORMICK, HENRY J | 695 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| MC CORMICK, HOUSTON S | 453 OSMUN ST | | | | PONTIAC | MI | 48342-3254 |
| MC CORMICK, HOUSTON S | 27101 DARTMOUTH ST | | | | MADISON HTS | MI | 48071-3266 |
| MC CORMICK, J B | 12231 ACADEMY RD | NE # 301 PMB 319 | | | ALBUQUERQUE | NM | 87111 |
| MC CORMICK, J BYRON | 12231 ACADEMY RD NE STE 301 | | | | ALBUQUERQUE | NM | 87111-7239 |
| MC CORMICK, J F | 112 PURPLE FINCH LN | | | | MOORESVILLE | NC | 28117-5825 |
| MC CORMICK, JACK | 2710 108TH ST | | | | TOLEDO | OH | 43611-2022 |
| MC CORMICK, JAMES A | PO BOX 4293 | | | | TRENTON | NJ | 08610-0293 |
| MC CORMICK, JAMES P | 4483 RAVENWOOD CT | | | | CINCINNATI | OH | 45244-2183 |
| MC CORMICK, JAMES R | 1326 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1390 |
| MC CORMICK, JANE E | 17 DOUGLAS RD | | | | BELMONT | MA | 02478-3910 |
| MC CORMICK, JERRY A | 149 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| MC CORMICK, JOAN A | 243 WOODLAKE CIR | | | | DEERFIELD BEACH | FL | 33442-3725 |
| MC CORMICK, JOHN C | 46 W BEL AIR BLVD | | | | CLARKSVILLE | TN | 37042-4060 |
| MC CORMICK, JOHN D | 1488 N HURON RD | | | | TAWAS CITY | MI | 48763-9428 |
| MC CORMICK, JOHN P | 2415 NOTTING HILL RD | | | | TOLEDO | OH | 43617-1302 |
| MC CORMICK, JOHN R | 724 SAINT ANDREWS CIR | | | | NEW SMYRNA | FL | 32168-7982 |
| MC CORMICK, JOHN W | 1902 COUNTY RD 830 N | | | | CARMI | IL | 62821-6104 |
| MC CORMICK, JOSEPH T | 4849 RHONE DR | | | | MAUMEE | OH | 43537-8939 |
| MC CORMICK, JUDITH A | 53236 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| MC CORMICK, JUDITH A | 153 WOODBRIDGE | | | | MELBOURNE | FL | 32934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CORMICK, JUDITH M | 1717 GRASSY VIEW DR | | | | FORT WORTH | TX | 76177-7555 |
| MC CORMICK, JULIE C | 24 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 |
| MC CORMICK, JULIUS C | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| MC CORMICK, JUSTIN J | 1354 AMHERST ST. 2ND FLOOR REAR | | | | BUFFALO | NY | 14216 |
| MC CORMICK, JUSTIN JAMES | 1354 AMHERST ST. 2ND FLOOR REAR | | | | BUFFALO | NY | 14216 |
| MC CORMICK, KEITH L | 3813 CORMORANT POINT DR | | | | SEBRING | FL | 33872-1274 |
| MC CORMICK, KENNETH J | 53236 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| MC CORMICK, KENNETH R | 507 MONONGAHELA AVE | | | | ELIZABETH | PA | 15037-1737 |
| MC CORMICK, KEVIN | 7330 233RD ST N | | | | FOREST LAKE | MN | 55025-8270 |
| MC CORMICK, LANGFORD | 13539 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| MC CORMICK, LOIS L | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| MC CORMICK, MARY H | 545 CENTER ST | | | | COOPERSVILLE | MI | 49404-1021 |
| MC CORMICK, MELVIN | 2510 BANNISTER ST | | | | WESTLAND | MI | 48186-4652 |
| MC CORMICK, NED D | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| MC CORMICK, NINA M | 17085 ANNE AVE | | | | ALLEN PARK | MI | 48101-2816 |
| MC CORMICK, NINA M | 17085 ANNE AVENUE | | | | ALLEN PARK | MI | 48101-2816 |
| MC CORMICK, PATRICIA | 5830 E MCKELLIPS RD UNIT 25 | | | | MESA | AZ | 85215-2783 |
| MC CORMICK, RITA J | 56 SUMMERFIELD BLVD | | | | BOWLING GREEN | OH | 43402-8809 |
| MC CORMICK, ROBERT A | 2849 BAKER RD | | | | DEXTER | MI | 48130-1101 |
| MC CORMICK, ROBERT D | 1118 DODGE RD | | | | GETZVILLE | NY | 14068-1385 |
| MC CORMICK, ROBERT L | 532 W SIERRA MADRE AVE | | | | GILBERT | AZ | 85233-5844 |
| MC CORMICK, ROBERT W | PO BOX 452 | | | | MILLINGTON | MI | 48746-0452 |
| MC CORMICK, ROBERT WILLIAM | PO BOX 452 | | | | MILLINGTON | MI | 48746-0452 |
| MC CORMICK, ROSE A | 1814 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| MC CORMICK, SUSIE J | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MC CORMICK, THOMAS L | 3194 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| MC CORMICK, VIOLA | 92 PARLIAMENT LANE | | | | FLINT | MI | 48507 |
| MC CORMICK, WILLIAM E | 68284 RIVERVIEW DR | | | | SOUTH HAVEN | MI | 49090-9149 |
| MC CORMICK, WILLIAM F | 8390 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| MC CORMICK, WILLIAM G | 825 WOODCREST DR | | | | ROYAL OAK | MI | 48067-1615 |
| MC CORMICK,J BYRON | 12231 ACADEMY RD  NE STE  301 | | | | ALBUQUERQUE | NM | 87111-7239 |
| MC CORRY, REBECCA L | 184 S MAIN ST | | | | YARDLEY | PA | 19067-1642 |
| MC CORT, ALBERT W | 4471 S CALLE AGRADA DR | | | | BULLHEAD CITY | AZ | 86426-9100 |
| MC CORT, CHARLES A | 2424 LEON AVE | | | | LANSING | MI | 48906-3644 |
| MC CORT, PATRICK M | 3407 W MOUNT HOPE AVE LOT B8 | | | | LANSING | MI | 48911-1222 |
| MC CORTNEY JR, WILLETT J | 1236 GANGES TRL | | | | GULF BREEZE | FL | 32563-3587 |
| MC CORVETTES, INC. | 3762A DEKALB TECHNOLOGY PKWY | | | | DORAVILLE | GA | 30340-3603 |
| MC CORVEY, ROBERT L | 15081 TRACEY ST | | | | DETROIT | MI | 48227-3253 |
| MC COSKEY, BARBARA J | 8401 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| MC COTTER, MAJOR L | 318 HAWTHORNE AVE | | | | NEWARK | NJ | 07112-1610 |
| MC COUL, JAMES N | 37751 JEROME DR | | | | STERLING HEIGHTS | MI | 48312-2039 |
| MC COULLUM, BARBARA A | 1851 COUNTY RD 338 | | | | FALKNER | MS | 38629-9409 |
| MC COULLUM, BARBARA A | 1851 COUNTY ROAD 338 | | | | FALKNER | MS | 38629-9409 |
| MC COURT, BERNADETTE | 5 DARTMOUTH CLOSE 7 8HQ | SEAHAM SR | | SEAHAM GREAT BRITAIN | | | |
| MC COURT, HENRY P | 26050 DEEP CREEK BLVD | | | | PUNTA GORDA | FL | 33983-5615 |
| MC COURT, JAMES P | 9527 NORBORNE | | | | REDFORD | MI | 48239-2131 |
| MC COURT, KENNETH E | PO BOX 236 | | | | REED CITY | MI | 49677-0236 |
| MC COURT, MARIAN | 26050 DEEP CREEK BLVD | | | | PUNTA GURDA | FL | 33983-5615 |
| MC COURY, FRANK | 171 BARNSLEY RD | | | | OXFORD | PA | 19363-3910 |
| MC COURY, HENRY M | 671 S GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| MC COURY, JANICE E | 3451 DUNNING RD | | | | ROCHESTER HILLS | MI | 48309-3959 |
| MC COURY, JOHN J | 2576 VERNOR RD | | | | LAPEER | MI | 48446-8329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC COURY, RONNIE G | 351 N SQUIRREL RD 15 BX123 | | | | AUBURN HILLS | MI | 48326 |
| MC COURY, STEPHEN M | 3451 DUNNING RD | | | | ROCHESTER HLS | MI | 48309-3959 |
| MC COURY, TED R | 276 OLD WATAUGA RD | | | | ELIZABETHTON | TN | 37643-6681 |
| MC COWAN, ANTHONY R | 228 JAMESTOWN AVE | | | | JONESBORO | GA | 30236-5554 |
| MC COWAN, COLLEEN A | 12822 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 |
| MC COWAN, DAVID E | 187 SKYHAWK DR | | | | GUNTERSVILLE | AL | 35976-5633 |
| MC COWAN, JIMMIE R | 5221 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4165 |
| MC COWAN, JOHN A | 9239 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1530 |
| MC COWAN, MAGDALENE | 1985 SCOTTEN ST | | | | DETROIT | MI | 48209-1647 |
| MC COWAN, MAGDALENE | 1985 SCOTTEN | | | | DETROIT | MI | 48209-1647 |
| MC COWAN, MARGARET D | 5433 MARCO ALLEY | | | | COLORADO SPGS | CO | 80924-8153 |
| MC COWAN, MAX L | 9239 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1530 |
| MC COWEN, ALBERT D | 5670 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| MC COWEN, JAMES N | 19897 MAPLE HILL CT | | | | PIERSON | MI | 49339-9682 |
| MC COWN, CHRISTINE J | 1232 ROLLING MEADOW RD | | | | PITTSBURGH | PA | 15241-3454 |
| MC COWN, JAMES M | 3534 SCOTT DR | | | | TROY | MI | 48084-1140 |
| MC COWN, RAYMOND D | 13767 HALE RD | | | | OBERLIN | OH | 44074-9783 |
| MC COY JR, CLYDE | 29505 HOOVER MOFFITT RD | | | | WEST MANSFIELD | OH | 43358-9609 |
| MC COY JR, ELIJAH | 10225 WINLEE CT | | | | INDIANAPOLIS | IN | 46236-7331 |
| MC COY, ALBERT J | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MC COY, ALFRED C | 3632 MORLEY DR | | | | NEW PORT RICHEY | FL | 34652-6234 |
| MC COY, ANDREW L | 3740 W GASLIGHT SQ APT 107 | | | | ALSIP | IL | 60803-1383 |
| MC COY, ANTHONY R | 12951 ABINGTON AVE | | | | DETROIT | MI | 48227-1294 |
| MC COY, BETTY | 6562 KRISTINE DR | | | | HAMILTON | OH | 45011-5092 |
| MC COY, BONITA J | 16064 HIGHWAY 157 | | | | BENTON | LA | 71006-4707 |
| MC COY, CAROLYN | 6611 DEERHURST DRIVE | | | | WESTLAND | MI | 48185-6960 |
| MC COY, CHARLES E | 825 MELROSE STREET | | | | PONTIAC | MI | 48340-3124 |
| MC COY, CLARENCE E | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| MC COY, CLAUDE A | 10915 E GOODALL RD UNIT 350 | | | | DURAND | MI | 48429-9045 |
| MC COY, CLEAFUS | 911 N BLOUNT ST APT 103 | | | | RALEIGH | NC | 27604-1100 |
| MC COY, CURTIS L | 9153 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3365 |
| MC COY, DANA L | 5555 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |
| MC COY, DANNY R | 5227 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| MC COY, DANNY ROGER | 5227 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| MC COY, DAVID J | 38525 SYCAMORE PL | | | | WESTLAND | MI | 48185-7603 |
| MC COY, DE'ERIC | 15111 STAHELIN AVE | | | | DETROIT | MI | 48223-2220 |
| MC COY, DONALD P | 1573 RYAN ST | | | | FLINT | MI | 48532-5067 |
| MC COY, DONALD PETER | 1573 RYAN ST | | | | FLINT | MI | 48532-5067 |
| MC COY, DONALD W | 1100 LOVELACE WAY | | | | MARTINSBURG | WV | 25401-2434 |
| MC COY, EARL L | 3591 16TH ST | | | | WAYLAND | MI | 49348-9113 |
| MC COY, EDWARD J | 10430 FOLEY RD | | | | KENOCKEE | MI | 48006-3110 |
| MC COY, ELIGHA | 18080 PREST ST | | | | DETROIT | MI | 48235-2806 |
| MC COY, ELIZABETH R | 57 BASSWOOD ST | | | | PLAINVILLE | CT | 06062-3106 |
| MC COY, ELLIS N | 12951 ABINGTON AVE | | | | DETROIT | MI | 48227-1294 |
| MC COY, EUNICE L | 1263 WHIG HWY | | | | ADRIAN | MI | 49221-9705 |
| MC COY, GERALD W | 4037 2ND AVE | | | | LAUREL HILL | FL | 32567-2201 |
| MC COY, GLENN T | 111 RACE ST | | | | TRENTON | NJ | 08638-4221 |
| MC COY, GLORIA S | 6422 FAA TOWER RD | | | | TOOMSUBA | MS | 39364-9568 |
| MC COY, H | 45 MCCOY DR | | | | YORK | AL | 36925-9705 |
| MC COY, HAROLD R | 1826 MAPLETON DR | | | | DALLAS | TX | 75228-3743 |
| MC COY, HENRY | 4033 FARNHAM AVE | | | | DAYTON | OH | 45420 |
| MC COY, JACK W | 515 N COLLETT ST | | | | DANVILLE | IL | 61832-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC COY, JAMES B | 5604 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| MC COY, JAMES BERT | 5604 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| MC COY, JAMES D | 6611 DEERHURST DRIVE | | | | WESTLAND | MI | 48185-6960 |
| MC COY, JAMES E | RR 1 BOX 161A | | | | COUSHATTA | LA | 71019-9150 |
| MC COY, JAMES N | 944 MIDDLETON ST | | | | FLINT | MI | 48503-3018 |
| MC COY, JAMES W | GENERAL DELIVERY | | | | WALLINS CREEK | KY | 40873-9999 |
| MC COY, JANIE S | 4011 REDWOOD ARBOR LN | | | | FRESNO | TX | 77545-8858 |
| MC COY, JILL B | 15701 UPTON ROAD | | | | EAST LANSING | MI | 48823-9445 |
| MC COY, JILL B | 15701 UPTON RD | | | | EAST LANSING | MI | 48823-9445 |
| MC COY, JOHN | 13536 FAUST AVE | | | | DETROIT | MI | 48223-3504 |
| MC COY, JOHN G | 79 CHARLESCREST CT | | | | WEST SENECA | NY | 14224-3807 |
| MC COY, JOSEPH F | 281 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| MC COY, JUDSON C | 6336 WASHBURN RD | | | | GOODRICH | MI | 48438-8823 |
| MC COY, KAREN A | 263 COOK RD | | | | EAST AURORA | NY | 14052-2728 |
| MC COY, KAREN E | 4420 E 17TH ST | | | | CHEYENNE | WY | 82001-6446 |
| MC COY, KATHERINE M | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| MC COY, KURT H | 34459 JOHN ST | | | | WAYNE | MI | 48184-2325 |
| MC COY, LARRY G | 1431 SAINTE ANNE ST | | | | DETROIT | MI | 48216-1748 |
| MC COY, LARRY J | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| MC COY, LAVERNE | 9153 CLARETTA DR | | | | LAS VEGAS | NV | 89129-7011 |
| MC COY, LEONARD | 740 VILLAGE DR 32 | | | | FOWLERVILLE | MI | 48836 |
| MC COY, LILLIAN A | 1431 SAINTE ANNE ST | | | | DETROIT | MI | 48216-1748 |
| MC COY, LLOYD M | 8174 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| MC COY, M W | RURAL ROUTE 1, BOX 199 A | | | | BUSHNELL | FL | 33513 |
| MC COY, MARGUERITE M | 109 7TH AVE | | | | TAWAS CITY | MI | 48763-9780 |
| MC COY, MARILYN A | 788 PARK SHORE DR APT H32 | | | | NAPLES | FL | 34103-3769 |
| MC COY, MARILYN C | 319 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| MC COY, MARY A | 47151 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111-1027 |
| MC COY, MARY B | 5123 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| MC COY, MICHAEL G | 2296 UNION RD LOT 14 | | | | CHEEKTOWAGA | NY | 14227-2730 |
| MC COY, MICHAEL J | 3236 E SHORE DR | LOT 138 | | | BAY CITY | MI | 48706 |
| MC COY, MICHAEL L | PO BOX 152 | | | | LISBON | OH | 44432 |
| MC COY, MICHAEL W | 130 PENRITH AVE | | | | ALMA | MI | 48801-2528 |
| MC COY, NANNIE B | 38 FAIRWOOD COURT | | | | MIAMISBURG | OH | 45342-6628 |
| MC COY, RALPH R | 3157 BYRKET RD | | | | GREENVILLE | OH | 45331-9544 |
| MC COY, RICHARD E | 10136 W 149TH TER | | | | OVERLAND PARK | KS | 66221-9792 |
| MC COY, ROBERT F | 1288 ELECTRIC AVE.-UPPER | | | | LACKAWANNA | NY | 14218 |
| MC COY, ROMULUS E | 127 BOGATER ROAD | | | | CHAPIN | SC | 29036-9610 |
| MC COY, RONALD C | 788 PARK SHORE DR APT H32 | | | | NAPLES | FL | 34103-3769 |
| MC COY, SALLIE | 3505 DUPONT ST | | | | FLINT | MI | 48504-3570 |
| MC COY, STEVEN F | 353 FULLERTON PL | | | | ABINGDON | MD | 21009-2503 |
| MC COY, TIM | PO BOX 153 | | | | BEULAH | MS | 38726 |
| MC COY, TIMOTHY P | 54 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| MC COY, TIMOTHY PAUL | 54 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| MC COY, VIRGINIA L | 2466 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| MC COY, WAN C | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| MC COY, WILLARD C | 1021 365 NORTH | | | | BURNSVILLE | MS | 38833 |
| MC COY, WILLIAM E | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| MC COY, WILLIAM R | 9005 MELVINA AVE | | | | OAK LAWN | IL | 60453-1550 |
| MC COY, WILLIS J | 10 COUNTY ROAD 236 | | | | CORINTH | MS | 38834-7605 |
| MC COY- JOHNSON, WILLIE M | 951 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| MC COY- JOHNSON, WILLIE M | 951 ARGYLE | | | | PONTIAC | MI | 48341-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CRACKEN COUNTY SHERIFF | MC CRACKEN COUNTY COURTHOUSE | | | | PADUCAH | KY | 42003 |
| MC CRACKEN JR, FRANK | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 |
| MC CRACKEN, DONALD G | 9779 S SHORE DR | | | | SAND POINT | MI | 48755-9675 |
| MC CRACKEN, GERALDINE | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619 |
| MC CRACKEN, HUBERT G | 3534 VIA ATHENA | | | | NORTH FORT MYERS | FL | 33917-8715 |
| MC CRACKEN, ROBERT D | PO BOX 85 | | | | MEMPHIS | MI | 48041-0085 |
| MC CRACKEN, ROBERT D | 35211 POTTER ST | | | | MEMPHIS | MI | 48041-4692 |
| MC CRACKEN, ROBERT L | 17781 E 13 MILE RD | | | | FRASER | MI | 48026-2405 |
| MC CRACKEN, VERN L | 2748 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| MC CRACKEN, VIRGINIA L | PO BOX 506 | | | | SALADO | TX | 76571-0506 |
| MC CRACKEN, VIVIAN L | 107 FALLS OF VENICE CIR | | | | VENICE | FL | 34292-3943 |
| MC CRACKEN, WAYNE D | 21847 BRIGHT LN | | | | LAWSON | MO | 64062-8316 |
| MC CRACKEN, WILLIAM J | 3313 GLENSHANE WAY | | | | ORMOND BEACH | FL | 32174-2822 |
| MC CRACKEN, WILLIAM J | 2031 QUAKER RD | | | | BARKER | NY | 14012-9540 |
| MC CRACKLIN, NARCELLA | PO BOX 1190 | | | | FLINT | MI | 48501-1190 |
| MC CRADY, CARL D | PO BOX 1038 | | | | EL CERRITO | CA | 94530-1038 |
| MC CRADY, JOHN W | 910 NORTH TAWAS LAKE ROAD | ROOM #12 | | | EAST TAWAS | MI | 48730 |
| MC CRADY, MARK T | 35 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| MC CRADY, MARK THOMAS | 35 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| MC CRAE, JAMES W | 1176 LOWER FERRY RD | | | | EWING | NJ | 08618-1832 |
| MC CRAE, JOSEPH E | 4663 HICKORY TREE RD | | | | SAINT CLOUD | FL | 34772-9003 |
| MC CRAE, LOIS | 4663 HICKORY TREE RD | | | | ST CLOUD | FL | 34772 |
| MC CRANDALL, JOHN C | 3151 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-8772 |
| MC CRANDALL, ROBERT K | 2448 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| MC CRANEY, TONY | 9655 LAS VEGAS BLVD S APT 271 | | | | LAS VEGAS | NV | 89123-3316 |
| MC CRANEY, TONY | 8445 LAS VEGAS BLVD S | APT 1167 | | | LAS VEGAS | NV | 89123-5620 |
| MC CRARY JR, LUCIAN P | 1315 GREENWOOD DR | | | | LAUREL | MS | 39440-1922 |
| MC CRARY, BARBARA A | 23026 NE 119TH ST | | | | EXCELSIOR SPG | MO | 64024-8009 |
| MC CRARY, BRENDA | 511 W HILDALE | | | | DETROIT | MI | 48203-4565 |
| MC CRARY, CLINTON H | 5320 NEWQUAY LN | | | | SALIDA | CA | 95368-8124 |
| MC CRARY, DANIEL P | 2710 LEEWOOD CIR | | | | LAKE ORION | MI | 48360-1610 |
| MC CRARY, DOLLETTA S | 2155 TOM ST | | | | NAVARRE | FL | 32566-3304 |
| MC CRARY, DORIS A | 1891 W. FLESHER RUN | C1 MAILBOX 317 | APT. 102 | | CORDOVA | TN | 38106 |
| MC CRARY, LARRY S | 511 W HILDALE | | | | DETROIT | MI | 48203-4565 |
| MC CRARY, LYDIA R | 16165 W 11 MILE RD APT 205 | | | | SOUTHFIELD | MI | 48076-3682 |
| MC CRARY, WILLIAM L | PO BOX 8664 | | | | HOT SPRINGS VILLAGE | AR | 71910-8664 |
| MC CRAW, ADDIE | 4036 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46205-2936 |
| MC CRAW, RAY A | 13130 GEOFFRY DR | | | | WARREN | MI | 48088-3626 |
| MC CRAW, WILLIE C | 4036 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46205-2936 |
| MC CRAY JR, EMMIT L | 658 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| MC CRAY JR, HERMAN | 6500 DICKEY MILLS RD | | | | LIBERTY | MS | 39645-7254 |
| MC CRAY JR, NATHANIEL | PO BOX 1834 | | | | TRENTON | NJ | 08607-1834 |
| MC CRAY, ALLEN G | PO BOX 32411 | | | | OAKLAND | CA | 94604-4111 |
| MC CRAY, BETTIE C | 14055 COYLE ST | | | | DETROIT | MI | 48227-2500 |
| MC CRAY, CARL | 246 JEFFERSON TER | | | | ROCHESTER | NY | 14611-3338 |
| MC CRAY, CHARLES D | 12716 PEARL ST | | | | SOUTHGATE | MI | 48195-3527 |
| MC CRAY, EDWARD D | 882 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| MC CRAY, ELLA F | PO BOX 206 | | | | LAURENS | SC | 29360-0206 |
| MC CRAY, HAROLD P | 7659 N INKSTER RD LOT M5 | | | | WESTLAND | MI | 48185-5113 |
| MC CRAY, JOHN W | 354 BERGEN AVE | | | | JERSEY CITY | NJ | 07304 |
| MC CRAY, KATHERINE | 123 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| MC CRAY, KATHERINE | 123 CARR | | | | PONTIAC | MI | 48342-1768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CRAY, LAWRENCE K | 2611 MILLER RD | | | | BERLIN | MI | 48002-1510 |
| MC CRAY, MARCUS C | 8800 BRISTOL AVE | | | | KANSAS CITY | MO | 64138-3930 |
| MC CRAY, MARY L | 501 HICKORY STREET | | | | BUFFALO | NY | 14204-1363 |
| MC CRAY, REMELLE | 27630 VERMONT | | | | SOUTHFIELD | MI | 48076 |
| MC CRAY, REMELLE | 27630 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4884 |
| MC CRAY, RONALD F | 4164 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358-7860 |
| MC CRAY, SHIRLEY E | 327 BAKER AVE | | | | CLAIRTON | PA | 15025-1301 |
| MC CRAY, WILLIE L | 341 DICK AVE | | | | SYLVAN LAKE | MI | 48320 |
| MC CREA, FRANCIS B | 12 SHEFFIELD WAY | | | | SOUDERTON | PA | 18964-2821 |
| MC CREA, KELVIN L | 19320 RIOPELLE ST | | | | DETROIT | MI | 48203-1332 |
| MC CREA, SAMUEL C | 407 E BIRCH AVE | | | | COLVILLE | WA | 99114-2705 |
| MC CREA-JOHNSON, BERNICE J | 158 NORWICH DR | | | | ROCHESTER | NY | 14624 |
| MC CREADY AUCTIONEERS & LQDTRS | 2310 VILLAGE PARK CT | | | | ONTARIO | OH | 44906-1166 |
| MC CREADY LEASING INC | ATTN: RICHARD MC CREADY | 2310 VILLAGE PARK CT | | | ONTARIO | OH | 44906-1166 |
| MC CREADY, MICHAEL T | 1350 MIDLAND AVE APT 1P | | | | BRONXVILLE | NY | 10708-6808 |
| MC CREADY, RUTH M | 2079 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| MC CREADY, WAYNE A | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| MC CREARY, DEBORAH L | 1000 SILVER MAPLE | | | | MOORE | OK | 73160-8343 |
| MC CREARY, HAROLD | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6521 |
| MC CREARY, HARRY D | 656 TUPELO DR | | | | MELBOURNE | FL | 32935-5061 |
| MC CREARY, JOE E | 214 DOMINION PKWY | | | | BRANDON | MS | 39042-7306 |
| MC CREARY, JOHN R | 1000 SILVER MAPLE | | | | MOORE | OK | 73160-8343 |
| MC CREARY, MARK A | 912 E ALTO RD | | | | KOKOMO | IN | 46902-4315 |
| MC CREE, BYRON S | 1908 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| MC CREE, IRENE D | 16510 ILENE | | | | DETROIT | MI | 48221-2814 |
| MC CREE, JAMEELA S | 1411 DYEMEADOW LANE | | | | FLINT | MI | 48532-2324 |
| MC CREE, JAMES A | 19043 THERESA BLVD | | | | BROWNSTOWN | MI | 48173-8632 |
| MC CREE, PERSIA | 16510 ILENE ST | | | | DETROIT | MI | 48221-2814 |
| MC CREEDY, FRED W | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| MC CREEDY, MARJORIE A | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| MC CREEDY, WILLIAM R | 9389 BASSETT ST | | | | LIVONIA | MI | 48150-3308 |
| MC CREERY JR, GEORGE A | 220 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9438 |
| MC CRELLIAS, NANCY J | 582 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2810 |
| MC CRELLIAS, NANCY J | 582 GARFIELD | | | | LINCOLN PARK | MI | 48146-2810 |
| MC CRIGHT, JOSEPH | 8115 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4601 |
| MC CRIMON, NELSON | 2348 BOEGER AVE | | | | WESTCHESTER | IL | 60154-5036 |
| MC CRINDLE, CARLTON W | 729 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| MC CRIRIE, RUTH | 414 NEWBERRY LN 27 | | | | HOWELL | MI | 48843 |
| MC CRISTAL, J B | 1019 HAMPSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-2406 |
| MC CRISTAL, JAMES K | 2960 DOROTHY DR | | | | AURORA | IL | 60504-7512 |
| MC CRITE, BOYD S | 2202 CHERRY BLOSSOM CIR | | | | LEBANON | MO | 65536-4534 |
| MC CRITE, RANDALL S | 9452 PRESERVE DR | | | | FENTON | MI | 48430-9277 |
| MC CROCKLIN, ALICE S | 4273W S 600 W | | | | PENDLETON | IN | 46064 |
| MC CROREY, HARRY J | 11055 SHELDON CREEK RD | | | | MARCELLUS | MI | 49067-9402 |
| MC CRORY, DONALD E | 368 GARNET CT | | | | FORT MILL | SC | 29708-7894 |
| MC CRORY, JEROME F | 403 S CHURCH ST | | | | OLATHE | KS | 66061-4750 |
| MC CRORY, MELVIN A | 4849 GOLDENVIEW LN | | | | LAKELAND | FL | 33811-1582 |
| MC CRORY, RONALD | 8862 CHARLEVOIX ST | | | | DETROIT | MI | 48214-1936 |
| MC CRORY, ROY L | 2119 SLOAN ST | | | | FLINT | MI | 48504-3432 |
| MC CRORY, RUTH L | 18133 MARX ST | | | | DETROIT | MI | 48203-5401 |
| MC CROSKEY, MARTHA J | 188 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2013 |
| MC CRUM, ALICE V | 7252 CLEMENT RD | | | | CLARKSTON | MI | 48346-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CRUM, DOROTHY B | 4035 BRIGGS CT | 435 WEST NORTH STREET | C/O JACKSON FRIENDLY HOME #220 | | JACKSON | MI | 49201-9033 |
| MC CRUM, LISA L | 14450 RONNIE LN | | | | LIVONIA | MI | 48154-5262 |
| MC CRYSTAL, ROBERT C | 415 COURTLAND ST | | | | YPSILANTI | MI | 48197-1829 |
| MC CUAN, JERRY | 8816 STAN CREST DR | | | | LAS VEGAS | NV | 89134-8899 |
| MC CUAN, MARLENE I | 8816 STAN CREST DR | | | | LAS VEGAS | NV | 89134-8899 |
| MC CUBBIN, DOLORES D | 217 BOOTH ST APT 124 | | | | GAITHERSBURG | MD | 20878-5480 |
| MC CUBBIN, GARY G | 1300 N 43RD ST | | | | KANSAS CITY | KS | 66102-2005 |
| MC CUE JR, CHARLES I | 113 ANTON COURT SMW | | | | HOMOSASSA | FL | 34446 |
| MC CUE JR, HOBART | 1089 FRANKLIN AVE | | | | SALEM | OH | 44460-3857 |
| MC CUE, CATHERINE | 29634 MARQUETTE | | | | GARDEN CITY | MI | 48135 |
| MC CUE, CHERYL C | 29200 JONES LOOP RD LOT 384 | | | | PUNTA GORDA | FL | 33950-9324 |
| MC CUE, DEAN E | 1717 BURLINGTON AVE | | | | LISLE | IL | 60532-1718 |
| MC CUE, GILBERT A | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 |
| MC CUE, JAMES E | 102 JENNISON PL | | | | BAY CITY | MI | 48708-5694 |
| MC CUE, JANICE C | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 |
| MC CUE, KAY D | 714 EVERGREEN CT | | | | GRAND MARSH | WI | 53936-9607 |
| MC CUE, MICHAEL G | 34984 SWAN CREEK BLVD | | | | RICHMOND | MI | 48062-5519 |
| MC CUEN, MARY MARGARET | 341 GRIGGS ST | | | | ROCHESTER | MI | 48307-1417 |
| MC CUEN, NEWELL H | 375 MILL RD | | | | SELINSGROVE | PA | 17870-9116 |
| MC CUIN, CORDA C | 80 ATLANTIC CIR APT 105 | | | | PITTSBURG | CA | 94565-5269 |
| MC CUIN, JUNE M | 7010 PEPPERMINT DRIVE | | | | RENO | NV | 89506-1755 |
| MC CUISTION, JERRY D | PO BOX 156 | | | | BARTONSVILLE | PA | 18321-0156 |
| MC CUISTON, BETTY J | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706-1188 |
| MC CUISTON, CARLTON H | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706 |
| MC CUISTON, LOLA M | 8801 SE NEW HOPE RD | | | | GERONIMO | OK | 73543-5039 |
| MC CULLAH, IRENE M | 2205 N LONG LAKE RD RM18 | | | | FENTON | MI | 48430 |
| MC CULLAH, IRENE M | 18855 18 MILE RD | | | | LEROI | MI | 49655 |
| MC CULLAR, ARTHUR L | 29710 N BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2268 |
| MC CULLAR, JOE W | 20446 PACKARD ST | | | | DETROIT | MI | 48234-3171 |
| MC CULLEM, ANDREW F | 1102 CLELAND | | | | LANSING | MI | 48915 |
| MC CULLEM, MAGGIE | 3301 LUCIE ST | | | | LANSING | MI | 48911-2821 |
| MC CULLEM, MILDRED R | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| MC CULLEN, KEITH A | 5167 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5252 |
| MC CULLEN, LAWRENCE R | 3329 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2370 |
| MC CULLEY, DOROTHY R | 117 GARDEN DRIVE | | | | SO.PLAINFIELD | NJ | 07080-2903 |
| MC CULLEY, LESTER A | RR 1 BOX 1271 E | | | | WHEATLAND | MO | 65779-9715 |
| MC CULLIGH, JEAN L | 5141 MCAULLEY | APT 213 | | | YPSILANTI | MI | 48197 |
| MC CULLOCH, BILLY J | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| MC CULLOCH, CYNTHIA E | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| MC CULLOCH, DEAN E | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| MC CULLOCH, JACK T | 8141 RENE CT | | | | WHITE LAKE | MI | 48386-2538 |
| MC CULLOCH, KENNETH L | 13768 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8420 |
| MC CULLOCH, MARY H | 2607 STROSCHEIN RD | | | | MONROEVILLE | PA | 15146-3010 |
| MC CULLOCH, PAULINE ELIZABE | 33715 PINE RIDGE DR W | | | | FRASER | MI | 48026-5020 |
| MC CULLOCH, ROBERT C | 607 PARKVIEW AVE | | | | SPRING LAKE | MI | 49456-1787 |
| MC CULLOCH, ROGER L | 3181 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| MC CULLOCH, TIMOTHY J | 11796 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8575 |
| MC CULLOCH, TIMOTHY J | 1816 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| MC CULLOCH, WILLIAM R | 7100 ULMERTON RD LOT 756 | | | | LARGO | FL | 33771-5121 |
| MC CULLOCH, WILLODEAN | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| MC CULLOCK, LILLIAN D | 3209 RAYNELL ST | | | | LANSING | MI | 48911-2862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CULLOM, GEORGE S | 407 JOHNSTON CT | | | | RAYMORE | MO | 64083-9246 |
| MC CULLOUGH ELECTRIC COMPANY | 419 FORT PITT BLVD | | | | PITTSBURGH | PA | 15219-1310 |
| MC CULLOUGH, ALPHONSE E | 152 QUEENS LN | | | | ROCHESTER | NY | 14617-5403 |
| MC CULLOUGH, BETTY J | 1341 ENGLEWOOD AVE | | | | JOLIET | IL | 60432-1023 |
| MC CULLOUGH, CHARLES | 139 WEBB ST | | | | DETROIT | MI | 48202-1051 |
| MC CULLOUGH, CHERYL A | 6061 IRISH RD | | | | GRAND BLANC | MI | 48439-9703 |
| MC CULLOUGH, CHERYLEE | 555 BRUSH ST APT 1103 | | | | DETROIT | MI | 48226-4353 |
| MC CULLOUGH, DAVID A | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2133 |
| MC CULLOUGH, DOUGLAS G | 263 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1110 |
| MC CULLOUGH, EDWARD W | PO BOX 183 | | | | STERLING | MI | 48659-0183 |
| MC CULLOUGH, ERNEST F | 2525 E CLYDE RD | | | | HOWELL | MI | 48855-6756 |
| MC CULLOUGH, GARY E | 5111 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1226 |
| MC CULLOUGH, GERALD A | 1506 W REID RD | | | | FLINT | MI | 48507-4641 |
| MC CULLOUGH, GERALD D | 13825 GOODMAN ST | | | | OVERLAND PARK | KS | 66223-1136 |
| MC CULLOUGH, HAROLD E | 410 HAKES ST | | | | OAKWOOD | OH | 45873-8909 |
| MC CULLOUGH, HAROLD W | 3127 BRANCH FERRY CT | | | | WAKE FOREST | NC | 27587-3835 |
| MC CULLOUGH, JAMES | 1212 LAKE RD | | | | WEBSTER | NY | 14580-9708 |
| MC CULLOUGH, JOHN A | 30273 GEORGETOWN RD | | | | SALEM | OH | 44460-9739 |
| MC CULLOUGH, JOHN W | 5341 MAVIS DR | | | | WEST BLOOMFIELD | MI | 48322-1131 |
| MC CULLOUGH, JUANITA M | 8637 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069-3443 |
| MC CULLOUGH, LARRY E | 1002 MACDONALD AVE | | | | FLINT | MI | 48507-2865 |
| MC CULLOUGH, LAURENCE D | 313 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| MC CULLOUGH, LEON R | PO BOX 55 | | | | OBION | TN | 38240-0055 |
| MC CULLOUGH, MALLISON | 22 CHILI TER | | | | ROCHESTER | NY | 14619-1006 |
| MC CULLOUGH, MONTY J | 7406 NW 76TH TER | | | | KANSAS CITY | MO | 64152-2219 |
| MC CULLOUGH, NORA M | 43 N TRUMBULL CIR | | | | SAINT CHARLES | MO | 63301-8401 |
| MC CULLOUGH, ORNELL | 9580 E OUTER DRIVE | | | | DETROIT | MI | 48213-1578 |
| MC CULLOUGH, PATRICK J | 59 MARINERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6718 |
| MC CULLOUGH, RAYMOND N | 5092 BUCHANAN AVE | | | | WARREN | MI | 48092-1705 |
| MC CULLOUGH, ROBERT E | 4581 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| MC CULLOUGH, ROBERT N | 2028 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MC CULLOUGH, ROSE T | 615 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6083 |
| MC CULLOUGH, ROSE T | 615 SOPHEE LANE | | | | LAKEWOOD | NJ | 08701 |
| MC CULLOUGH, S | | | | | | | |
| MC CULLOUGH, SAMUEL | 104 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4556 |
| MC CULLOUGH, SAMUEL D | PO BOX 354 | | | | ROMULUS | MI | 48174 |
| MC CULLOUGH, SHARON L | 5227 WOODRIDGE LN | | | | SPRING HILL | FL | 34609-1548 |
| MC CULLOUGH, SHIRLEY L | 14635 WARWICK ST | | | | DETROIT | MI | 48223-2246 |
| MC CULLOUGH, SIMON H | 2568 E BASE RD | | | | GREENSBURG | IN | 47240-8118 |
| MC CULLOUGH, STANLEY A | 223 S CROSS ST | | | | DANVILLE | IN | 48122-1729 |
| MC CULLOUGH, STANLEY A | 223 SOUTH CROSS STREET | | | | DANVILLE | IN | 46122-1729 |
| MC CULLOUGH, STEPHEN N | 3815 TEXAS CT APT 2 | | | | CHARLOTTE | NC | 28208-3099 |
| MC CULLOUGH, TERRY J | 1430 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| MC CULLOUGH, TERRY P | 2125 FERNLOCK DR | | | | OXFORD | MI | 48371-4423 |
| MC CULLOUGH, THERESA K | 700 SE 7TH AVE APT 1 | | | | POMPANO BEACH | FL | 33060-9548 |
| MC CULLOUGH, W R | R R 3 | | | | MITCHELL | IN | 47446 |
| MC CULLOUGH, WILLIAM D | 1281 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| MC CULLUM, BOBBY G | 19807 GREENFIELD RD APT 10 | | | | DETROIT | MI | 48235-2021 |
| MC CULLUM, CONNIE S | 8677 HUPP AVE | | | | WARREN | MI | 48089-2413 |
| MC CULLUM, DAVID L | 38165 LAURENWOOD ST | | | | WAYNE | MI | 48184-2818 |
| MC CULLUM, SHARON K | 3472 YORKSHIRE RD | | | | DETROIT | MI | 48224-2324 |
| MC CULLY JR, DUDLEY L | 5000 N OCEAN BLVD E17 | | | | BRINY BREEZES | FL | 33435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CULLY, CATHERINE M | 115 PARK ST BOX 155 | | | | OTISVILLE | MI | 48463-0155 |
| MC CULLY, LEANNA | 889 TWIN TOWERS ST | | | | YPSILANTI | MI | 48198-3800 |
| MC CULLY, MICHAEL G | 889 TWIN TOWERS ST | | | | YPSILANTI | MI | 48198-3800 |
| MC CULLY, WILLARD C | 827 S ALTA LN | | | | OLATHE | KS | 66061-4170 |
| MC CUMBER, R HOWARD | APT 136 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5669 |
| MC CUMBY, SHAWN J | 10382 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| MC CUNE, DUSTIN E | 3404 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| MC CUNE, GARY L | 2805 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| MC CUNE, LB | 2252 O BRIEN ROAD | | | | MOUNT MORRIS | MI | 48458 |
| MC CUNE, NORBERTA L | 980 SOUTHWEST HIGH AVENUE | | | | MILL CITY | OR | 97360-2309 |
| MC CUNE, PATRICIA A | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| MC CUNE, PATRICIA A | 4480 CLAGUE RD. | | | | NORTH OLMSTED | OH | 44070-2318 |
| MC CUNE, WILLIAM S | 127 ELM PARK AVE | | | | PLEASANT RDG | MI | 48069-1044 |
| MC CURDY, CHERYL R | 3717 EDGEVALE RD | | | | OTTAWA HILLS | OH | 43606-2642 |
| MC CURDY, DALE A | 113 BRYAN DR | | | | GREENSBURG | PA | 15601-4923 |
| MC CURDY, DONNA J. | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| MC CURDY, ERICK D | 1300 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4623 |
| MC CURDY, FREDERICK J | 4140 APRIL LN | | | | STERLING HEIGHTS | MI | 48310-4404 |
| MC CURDY, HAROLD R | 14425 JOHNSON DR | | | | MECOSTA | MI | 49332-9652 |
| MC CURDY, HOWARD F | 235 1/2CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515 |
| MC CURDY, JAMES A | 32768 | LANCASTER | | | WARREN | MI | 48088 |
| MC CURDY, JOHN O | 4516 WOOD AVE | | | | KANSAS CITY | KS | 66102-1845 |
| MC CURDY, LESLIE C | 7840 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2420 |
| MC CURDY, RICHARD | 155 FOREST DR | | | | NO HUNTINGDON | PA | 15642-1004 |
| MC CURDY, ROBERT A | 571 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| MC CURDY, TOMMIE L | 3740 STONY HOLLOW RD | | | | DAYTON | OH | 45418-2836 |
| MC CURLEY JR, BENNIE | 22389 HIGHWAY C | | | | LAWSON | MO | 64062-8138 |
| MC CURRY, MICHAEL | 1954 N 79TH TER | | | | KANSAS CITY | KS | 66112-2049 |
| MC CURRY, RICHARD L | 891 S GROVE ST | | | | YPSILANTI | MI | 48198-6372 |
| MC CURRY, ROBERT E | 26 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9414 |
| MC CURRY, ROBERT W | 21741 WICK RD | | | | TAYLOR | MI | 48180-3713 |
| MC CURRY, SILLA | 1872 CHARLES RD | | | | E CLEVELAND | OH | 44112-2819 |
| MC CURRY, SILLA | 1872 CHARLES ROAD | | | | E CLEVELAND | OH | 44112-2819 |
| MC CURRY, SUZANNE M | 9343 BIRCH ST | | | | TAYLOR | MI | 48180-3469 |
| MC CURTAIN COUNTY TREASURER | 108 NORTH CENTRAL | | | | IDABEL | OK | 74745 |
| MC CUSKER JR, WILLIAM K | 1900 W OMAR DR | | | | TUCSON | AZ | 85704-1243 |
| MC CUSKER, COLLEEN C | 10735 KELL AVE S | | | | BLOOMINGTON | MN | 55437-2937 |
| MC CUTCHEN, JAMES L | 925 HILLSIDE MILL DR | | | | GRAYSON | GA | 30017-1905 |
| MC CUTCHEN, JAMES M | 46709 LA ROCHE DR W | | | | MACOMB | MI | 48044-5421 |
| MC CUTCHEN, SAM | 74 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| MC CUTCHEN, THOMAS W | 35884 CRESCENT ST | | | | PALM DESERT | CA | 92211-2686 |
| MC CUTCHEON, DAVID B | 1104 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275-4519 |
| MC CUTCHEON, EDWARD T | 155 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| MC CUTCHEON, EDYTHE M. | 5850 PELICAN BAY BLVD APT D | | | | NAPLES | FL | 34108-2729 |
| MC CUTCHEON, JACK | 8357 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754-6039 |
| MC CUTCHEON, MICHAEL W | 1136 WEST OUTER DRIVE | | | | OAK RIDGE | TN | 37830-8611 |
| MC CUTCHEON, ROBERT L | 645 EGRET WALK LN | | | | VENICE | FL | 34292-4487 |
| MC DADE JR, SYDNEY T | PO BOX 2122 | | | | INDIAN RIVER | MI | 49749-2122 |
| MC DADE, ALICE L | 1119 PATRICK LN | | | | NEWPORT NEWS | VA | 23608-3156 |
| MC DADE, DOROTHY J | 122 VELMA DR W | | | | LARGO | FL | 33770-2150 |
| MC DADE, HOLLIS W | 1107 GLEN WILLOW DR APT 1 | | | | CAPITOL HEIGHTS | MD | 20743-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC DADE, JARED C | 3830 PURCHASE ST | | | | PURCHASE | NY | 10577-1116 |
| MC DADE, PATRICIA A | 69 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| MC DADE, PATRICIA A | 69 DAWN DRIVE | | | | CLARK | NJ | 07066-1401 |
| MC DANIEL JR, BURNETT | 5404 SMITH ST | | | | FORT WAYNE | IN | 46806-5173 |
| MC DANIEL JR, MOSES | 7205 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| MC DANIEL JR, MOSES | 5358 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MC DANIEL JR, THOMAS | 529 REDWOOD RD | | | | BOLINGBROOK | IL | 60440-2502 |
| MC DANIEL JR, WILLIE | 20226 BLACKSTONE ST | | | | DETROIT | MI | 48219-1315 |
| MC DANIEL JR., PRENTISS A | 7407 S VERNON AVE | | | | CHICAGO | IL | 60619-1813 |
| MC DANIEL, ABSON | 1152 REX AVENUE | | | | FLINT | MI | 48505-1639 |
| MC DANIEL, AGNES T | 210 MILFORD ST | | | | TOLEDO | OH | 43605-1422 |
| MC DANIEL, ALLEN | 305 E EDGEWOOD BLVD APT 2 | | | | LANSING | MI | 48911-5811 |
| MC DANIEL, ANNIE L | 1711 AFTON AVE | | | | CHARLESTON | SC | 29407-4201 |
| MC DANIEL, ANNIE M | 1228 SOMERSET LANE | | | | FLINT | MI | 48503-2947 |
| MC DANIEL, BOBBIE L | 13386 HAWBUCK RD | | | | DANVILLE | IL | 61834-8012 |
| MC DANIEL, BRENDA A | 2521 PROSPECT ST | | | | FLINT | MI | 48504-3384 |
| MC DANIEL, CALVIN D | 1135 MACKIN RD | | | | FLINT | MI | 48503-1203 |
| MC DANIEL, CAROLINE C | 2622 SAM CALVIN DR | | | | DACULA | GA | 30019-7544 |
| MC DANIEL, CELESTENE | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| MC DANIEL, CHARLES E | PO BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| MC DANIEL, CHARLES E | 128 N CENTER ST | | | | BRAIDWOOD | IL | 60408-1603 |
| MC DANIEL, CLARENCE | 236 LEES CHAPEL RD | | | | SWEETWATER | TN | 37874-6454 |
| MC DANIEL, CLARENCE E | 4216 E 68TH ST | | | | KANSAS CITY | MO | 64132-1448 |
| MC DANIEL, CONWAY D | 3519 HAYES BAYOU DR | | | | RUSKIN | FL | 33570-6159 |
| MC DANIEL, DALE G | 1211 MARGUERITE ST | | | | FLUSHING | MI | 48433-1753 |
| MC DANIEL, DALLAS A | 5084 AUKER DR | | | | FLINT | MI | 48507-4502 |
| MC DANIEL, DAVID P | 5749 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3914 |
| MC DANIEL, DONNA | 4224 INDEPENDENCE DR | | | | FLINT | MI | 48506-1664 |
| MC DANIEL, DWIGHT W | 700 LARONA RD | | | | DAYTON | OH | 45426-2528 |
| MC DANIEL, EDWARD D | 18272 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2873 |
| MC DANIEL, EDWIN C | 959 SWEET BRIAR TRL SE | C/O ROGER MCDANIEL | | | CONYERS | GA | 30094-3853 |
| MC DANIEL, ELIZABETH M | 4143 WINTER HUE LANE | | | | DAVISON | MI | 48423-8932 |
| MC DANIEL, ERNEST | 3410 E 54TH ST | | | | KANSAS CITY | MO | 64130-4027 |
| MC DANIEL, ERNEST P | PO BOX 1333 | | | | PARKER | AZ | 85344-1333 |
| MC DANIEL, EUGENE G | PO BOX 73 | | | | GRAYLING | MI | 49738-0073 |
| MC DANIEL, EVONNE | 1605 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2454 |
| MC DANIEL, GARY F | 1115 BEMENT ST | | | | LANSING | MI | 48912-1703 |
| MC DANIEL, GEORGE J | 351 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1267 |
| MC DANIEL, HERMAN L | 536 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| MC DANIEL, INGER L | PO BOX 344 | | | | CAROGA LAKE | NY | 12032-0344 |
| MC DANIEL, IVERY L | 406 S MAIN ST | | | | FORDYCE | AR | 71742-3552 |
| MC DANIEL, JACK | 860 PENNS WAY | | | | WEST CHESTER | PA | 19382-8154 |
| MC DANIEL, JAMES E | 947 GREENE ROAD 528 | | | | LAFE | AR | 72436-9792 |
| MC DANIEL, JAMES E | 3000 TOWN CTR STE 2600 | | | | SOUTHFIELD | MI | 48075-1128 |
| MC DANIEL, JAMES W | 3100 FREEDOM WAY | | | | HUBERT | NC | 28539-3802 |
| MC DANIEL, JEANETTE E | PO BOX 2046 | | | | PONTIAC | MI | 48343 |
| MC DANIEL, JOANN M | 48365 WILLIS RD | | | | BELLEVILLE | MI | 48111-8926 |
| MC DANIEL, JOANN MARIE | 48365 WILLIS RD | | | | BELLEVILLE | MI | 48111-8926 |
| MC DANIEL, JOE E | 2348 SHADYCROFT DR | | | | BURTON | MI | 48519 |
| MC DANIEL, JOHN G | 9 MONTE CARLO | | | | IRVINE | CA | 92614-0222 |
| MC DANIEL, KENNETH W | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| MC DANIEL, KEVIN L | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC DANIEL, KEVIN LEE | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| MC DANIEL, L C | 7523 S CARPENTER ST | | | | CHICAGO | IL | 60620-2953 |
| MC DANIEL, LAMBERT M | PO BOX 3917 | | | | ANN ARBOR | MI | 48106-3917 |
| MC DANIEL, LARRY G | 34612 MICHELLE DR | | | | ROMULUS | MI | 48174-3434 |
| MC DANIEL, LASCELLES F | 950 MAIDEN LN | | | | ROCHESTER | NY | 14615-1124 |
| MC DANIEL, LEON M | 17051 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| MC DANIEL, LUCILLE J | 35821 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4425 |
| MC DANIEL, MARJORIE C. | 2301 WILLOW ST | | | | VAN BUREN | AR | 72956-3768 |
| MC DANIEL, MARK D | 1480 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6783 |
| MC DANIEL, MARY | PO BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| MC DANIEL, MARY F | 12003 S SAGINAW BLDG 6 APT 1 | | | | GRAND BLANC | MI | 48439-1463 |
| MC DANIEL, MARY L | PO BOX 5 | | | | WRIGHTSVILLE | AR | 72183-0005 |
| MC DANIEL, MARY M | 6431 BANNER ST | | | | TAYLOR | MI | 48180-1629 |
| MC DANIEL, MICHAEL D | 21217 129TH AVE SE | | | | SNOHOMISH | WA | 98296-7843 |
| MC DANIEL, MICHAEL R | 2305 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| MC DANIEL, NORMAN L | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| MC DANIEL, PATRICIA K | 546 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| MC DANIEL, PATRICK D | 9443 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| MC DANIEL, RALPH R | 422 BEASLEY RD | | | | GALT | MO | 64641-9172 |
| MC DANIEL, SAM E | 954 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| MC DANIEL, SCOTT D | 5070 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8762 |
| MC DANIEL, TERRY A | 351 LAKE POINT RD | | | | FAIR PLAY | SC | 29643-2342 |
| MC DANIEL, WALLACE V | 212 TOWN BRANCH RD | | | | MANCHESTER | KY | 40962-1322 |
| MC DANIEL, WILMA J. | 27334 YALE ST | | | | INKSTER | MI | 48141-2581 |
| MC DANIEL, WILMA J. | 27334 YALE | | | | INKSTER | MI | 48141-2581 |
| MC DANIELS JR, WADE | 47 SANDAL LN | | | | WILLINGBORO | NJ | 08046-1014 |
| MC DANIELS, JOHN D | 19610 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1791 |
| MC DANIELS, THOMAS G | APT 3 | 1210 WEINERT COURT | | | GRAND LEDGE | MI | 48837-2213 |
| MC DANNEL, OLETA F | 1123 N MAIN ST | | | | CARRIER MILLS | IL | 62917-1124 |
| MC DARIS, JEANETTE H | 2580 CAROLYN DR SE | | | | SMYRNA | GA | 30080-2552 |
| MC DARIS, MARGIE L | 1149 SE W HWY | | | | LATHROP | MO | 64465-9390 |
| MC DARIS, ROBERT L | 1149 SE W HWY | | | | LATHROP | MO | 64465-9390 |
| MC DAVID, BARBARA L | 326 DWIGHT AVE | | | | JOLIET | IL | 60436-1919 |
| MC DAVID, DIANE L | 31432 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1308 |
| MC DAVITT, JAMES | 8743 MOBILE AVE | | | | OAK LAWN | IL | 60453-1121 |
| MC DAY, JAMES E | 3158 DORCHEAT RD | | | | MINDEN | LA | 71055-5870 |
| MC DERMAID, WILLIAM J | 3029 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| MC DERMEIT, CLYDE | 601 FAIRDALE RD | | | | SALINA | KS | 67401-3776 |
| MC DERMID, GEORGE A | 8470 LINCOLN BAY DR | | | | ALPENA | MI | 49707-8870 |
| MC DERMIT, MICHAEL C | 1894 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3321 |
| MC DERMITT, MARGARET E | 5950 COVENTRY MEADOW LN | | | | HILLIARD | OH | 43026-7389 |
| MC DERMOTT JR, JOHN P | 5325 BIRCH POINT DR | | | | INTERLOCHEN | MI | 49643-9579 |
| MC DERMOTT, BERNADINE L | 10527 SOMERSET RD BOX 260 | | | | SOMERSET CENTER | MI | 49282 |
| MC DERMOTT, CELESTE P | 27744 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5206 |
| MC DERMOTT, CHARLES D | 2246 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| MC DERMOTT, CHARLES S | 930 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6105 |
| MC DERMOTT, CHARLES W | 791 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| MC DERMOTT, DOLORES | 15295 FRENCH CREEK DR. | | | | FRASIER | MI | 48026-5215 |
| MC DERMOTT, DONALD F | 29717 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-1859 |
| MC DERMOTT, DOROTHY M. | 1859 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-4119 |
| MC DERMOTT, ELIZABETH A | 1204 FAWNWOOD RD | | | | LITTLE ROCK | AR | 72227-5936 |
| MC DERMOTT, HENRIETTA S | 30899 CREST FOREST | | | | FARMINGTON HILLS | MI | 48331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DERMOTT, HENRIETTA S | 30899 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1097 |
| MC DERMOTT, JEROME H | RESIDENTY MONTANA | CONDOMINIUM DEL SOL # 6 | | POZOS, SANTA ANNA COSTA RICA | | | |
| MC DERMOTT, JOHN F | 433 ZELKOVA RD | | | | WILLIAMSBURG | VA | 23185-4364 |
| MC DERMOTT, LARRY F | 302 N PROSPECT RD | | | | YPSILANTI | MI | 48198-2933 |
| MC DERMOTT, LEO G | 1914 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| MC DERMOTT, LYLE C | 1132 JUNEAU RD | | | | YPSILANTI | MI | 48198-6411 |
| MC DERMOTT, MARIE R | 267 6TH AVE | | | | BROOKLYN | NY | 11215-2104 |
| MC DERMOTT, MARY | 68 ELMWOOD AVE | | | | BOGOTA | NJ | 07603-1610 |
| MC DERMOTT, MARY A | 3 N EGRET ST | | | | SEBRING | FL | 33872-3500 |
| MC DERMOTT, MARY A | 6 MILL ST | | | | MIDDLEPORT | NY | 14105-1010 |
| MC DERMOTT, MICHAEL L | 4150 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| MC DERMOTT, MICHAEL LEE | 4150 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| MC DERMOTT, PATRICK M | 7241 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-4910 |
| MC DERMOTT, PHILIP M | 2367 COACH HOUSE BLVD APT 4 | | | | ORLANDO | FL | 32812-5264 |
| MC DERMOTT, PHILLIP E | 136 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| MC DERMOTT, RAYMOND J | PO BOX 246 | | | | HALES CORNERS | WI | 53130-0246 |
| MC DERMOTT, STEPHEN J | 2915 BERKSHIRE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301-3404 |
| MC DERMOTT, STEVEN R | 23 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| MC DERMOTT, TERRY | 614 BEECH ST | | | | IRON MOUNTAIN | MI | 49801-3222 |
| MC DERMOTT, THERESA M | 1186 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| MC DERMOTT, THOMAS J | 475 REED CT | | | | GOLETA | CA | 93117-2906 |
| MC DERMOTT, THOMAS P | 521 SEAPORT BLVD | | | | CAPE CANAVERAL | FL | 32920-5030 |
| MC DERMOTT, WILLIAM C | PO BOX 12 | 2459 BENNETT RD | | | TOPINABEE | MI | 49791-0012 |
| MC DEVITT, CHRIS A | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| MC DEVITT, DOUGLAS S | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| MC DEVITT, JAMES G | 1700 21ST AVE W APT 302 | | | | BRADENTON | FL | 34205-5782 |
| MC DEVITT, JENNIFER L | 2235 AZALEA DR | | | | LOGANVILLE | GA | 30052-3884 |
| MC DEVITT, RICHARD L | 915 MILLER DR | | | | QUINCY | MI | 49082-9782 |
| MC DEVITT, SUSAN E | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| MC DIARMID, BILLY | 2655 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| MC DIARMID, DANNY N | 12906 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9003 |
| MC DIARMID, DEBORAH A | 11282 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| MC DIARMID, EDWARD | 12761 PHELPS ST | | | | SOUTHGATE | MI | 48195-1274 |
| MC DIARMID, HAROLD D | 273 W DAWSON RD | | | | MILFORD | MI | 48381-2711 |
| MC DIARMID, STEVEN G | 2804 HAGER RD | | | | NASHVILLE | MI | 49073-9600 |
| MC DIARMID, SUSIE B | 9000 BROPHY RD | | | | HOWELL | MI | 48855-9076 |
| MC DILL JR, JAMES | 1175 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| MC DILL, MACK H | 207 15TH STREET SOUTH | | | | CLANTON | AL | 35045-3229 |
| MC DOLE, ROBERT E | PO BOX 3286 | | | | DETROIT | MI | 48203-0286 |
| MC DOLE, STELLA D | 19160 ALLISONVILLE RD | | | | NOBLESVILLE | IN | 46060-1108 |
| MC DONALD JR, DAVID D | 6340 NEWTOWN CIR APT A4 | | | | TAMPA | FL | 33615-5900 |
| MC DONALD JR, EDWARD | PO BOX 893 | | | | LAKE ARROWHEAD | CA | 92352-0893 |
| MC DONALD JR, GARY D | 4101 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| MC DONALD JR, JESSE | 4941 HIGHWAY 43 | | | | MC INTOSH | AL | 36553-7400 |
| MC DONALD JR, RODERICK D | 6029 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| MC DONALD JR, WILLIAM J | 500 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1743 |
| MC DONALD'S | ATTN: BILL VAYNES | 7252 N SAGINAW RD | | | MT MORRIS | MI | 48458-2131 |
| MC DONALD'S | ATTN: TINA CARLILE | 1510 E STEWART AVE | | | FLINT | MI | 48505-3600 |
| MC DONALD'S | ATTN: PAUL HAMMER | 11800 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2311 |
| MC DONALD'S | ATTN: LAVONNE WALKER | 3873 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3251 |
| MC DONALD'S | ATTN: LAURA SELLITNAS | 108 CENTRAL AVE | | | CLARK | NJ | 07066-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC DONALD'S | ATTN:  CASSANDRA YOUNG | 2889 W GRAND BLVD | | | DETROIT | MI | 48202-2611 |
| MC DONALD, A G | UNIT 5 | 3904 SOUTHERN OAKS DRIVE | | | FAYETTEVILLE | NC | 28314-0999 |
| MC DONALD, ALICE C | 12 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2618 |
| MC DONALD, ALICE J | 105 BAYBERRY CIRCLE | | | | BRIDGEWATER | MA | 02324-2933 |
| MC DONALD, ALSBURY H | 6401 SW 111TH PL | | | | OCALA | FL | 34476-8810 |
| MC DONALD, ALVIN R | 407 ARMY RD | | | | LEONARD | MI | 48367-2908 |
| MC DONALD, ANN B | 14 HIGHWOOD DR | | | | LITTLE ROCK | AR | 72205-2444 |
| MC DONALD, ARNOLD M | 3811 GALE RD | | | | EATON RAPIDS | MI | 48827-9657 |
| MC DONALD, ARTHUR J | 2642 RIVER RD | | | | MARYSVILLE | MI | 48040-1967 |
| MC DONALD, BARBARA A | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MC DONALD, BARRY J | 31950 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |
| MC DONALD, BARRY JOSEPH | 31950 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |
| MC DONALD, BERNARD J | 9870 GARVETT ST | | | | LIVONIA | MI | 48150-3214 |
| MC DONALD, BERNICE | 3340 TIQUEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1463 |
| MC DONALD, BETTY J | 3205 WARREN DRIVE | | | | WATERFORD | MI | 48329-3546 |
| MC DONALD, BETTY J | 23 SUNNY LN | PO BOX 482 | | | MOUNT MORRIS | MI | 48458-2416 |
| MC DONALD, BETTY J | 3205 WARREN DR | | | | WATERFORD | MI | 48329-3546 |
| MC DONALD, BEVERLY J | LEISURE LK VIL 508 CENTER ST | | | | PALMETTO | FL | 34221 |
| MC DONALD, BRIAN P | 15730 MEADOWOOD DRIVE | | | | WELLINGTON | FL | 33414 |
| MC DONALD, BRYAN E | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| MC DONALD, CARL D | 4405 LANNEY LN | | | | METAMORA | MI | 48455-8712 |
| MC DONALD, CARL E | 5670 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| MC DONALD, CARL E | 2769 LAKE ANN RD | | | | INTERLOCHEN | MI | 49643-9651 |
| MC DONALD, CARMELINA | 36 PRATT ST | | | | EAST HARTFORD | CT | 06118-1526 |
| MC DONALD, CAROLINA | 839 STATE ST | | | | ADRIAN | MI | 49221-3947 |
| MC DONALD, CHARLES J | 13625 58TH AVE | | | | FLUSHING | NY | 11355-5230 |
| MC DONALD, CHARLIE L | 445 NE BLVD | | | | PONTIAC | MI | 48058 |
| MC DONALD, CHARLIE L | 445 N EAST BLVD | | | | PONTIAC | MI | 48342 |
| MC DONALD, CHRISTINA M. | 305 N GOULD RD APT 24 | | | | COLUMBUS | OH | 43209-3816 |
| MC DONALD, CLARENCE A | 10700 COPE RD | | | | ONAWAY | MI | 49765-8742 |
| MC DONALD, CLARK | 61 MEADOW FARM | | | | NORTH CHILI | NY | 14514-1322 |
| MC DONALD, CLYDEY DEAN | 4147 LYONS CENTER RD | | | | VIDALIA | GA | 30474-9722 |
| MC DONALD, CORA V | 9 BUTTERMILK HILL RD | | | | PITTSFORD | NY | 14534-2113 |
| MC DONALD, DANIEL C | RT 1 BOX 385 | | | | MILLSTONE | WV | 25261 |
| MC DONALD, DANIEL L | 1087 LONG LAKE RD | | | | FENWICK | MI | 48834-9619 |
| MC DONALD, DANIEL W | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| MC DONALD, DANNY S | 2401 WINDEMERE AVE | | | | FLINT | MI | 48503-2215 |
| MC DONALD, DARRY D | 474 COUNTY ROAD 1730 | | | | YANTIS | TX | 75497-2620 |
| MC DONALD, DAVID W | 3730 NEW RD | | | | YOUNGSTOWN | OH | 44515-4622 |
| MC DONALD, DEBRA A | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| MC DONALD, DEBRA L | 51 E ELMWOOD | | | | LEONARD | MI | 48367-1803 |
| MC DONALD, DELRINE M | 3231 CRUGER AVE | | | | BRONX | NY | 10467-6401 |
| MC DONALD, DENIS C | 9036 24TH AVE | | | | JENISON | MI | 49428-9467 |
| MC DONALD, DERRICK S | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MC DONALD, DOLORES M | 109 VANCOUVER AVE | | | | MEDFORD | OR | 97504-7420 |
| MC DONALD, DON H | 2513 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| MC DONALD, DON S | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| MC DONALD, DON STEWART | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| MC DONALD, DOREEN D | 14920 KINSMAN ROAD | | | | CLEVELAND | OH | 44120-4976 |
| MC DONALD, DOROTHY J | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| MC DONALD, DOUGLAS C | LEISURE LK VIL 508 CENTER ST | | | | PALMETTO | FL | 34221 |
| MC DONALD, DOUGLAS M | 40474 CINNAMON CIRCLE | | | | CANTON | MI | 48187-4588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONALD, DUNCAN F | 4121 MOREL DR | | | | CADILLAC | MI | 49601-9309 |
| MC DONALD, EDWARD | 5930 SCARLET OAK DR | | | | BEDFORD HEIGHTS | OH | 44146-3050 |
| MC DONALD, EDWARD T | 4109 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9574 |
| MC DONALD, ERIC F | 517 QUIMBY ST NE | | | | GRAND RAPIDS | MI | 49505-5124 |
| MC DONALD, F J | 1051 INDIAN MOUND TRL | | | | VERO BEACH | FL | 32963-2406 |
| MC DONALD, FLOYD J | 2451 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| MC DONALD, FRANCIS E | 714 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1301 |
| MC DONALD, FRANCIS M | 3298 FAIRVIEW ST | | | | WHITE OAK | PA | 15131-1012 |
| MC DONALD, FREDRICK E | 2940 BUTTRICK AVE SE | | | | ADA | MI | 49301-9344 |
| MC DONALD, FREEMAN | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| MC DONALD, GAIL A | 6324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MC DONALD, GAIL ANN | 6324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MC DONALD, GARY D | 2672 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8435 |
| MC DONALD, GEORGE | 3613 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2848 |
| MC DONALD, GEORGE A | 629 NOGGLE RD | | | | OMER | MI | 48749-9706 |
| MC DONALD, GEORGIANA V | 186 E CHIMNEY TOP LN | | | | FELTON | DE | 19943-6906 |
| MC DONALD, GERALD L | 3144 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| MC DONALD, GLYN L | 14831 YALE ST | | | | LIVONIA | MI | 48154-5164 |
| MC DONALD, GREGORY A | 46701 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| MC DONALD, GREGORY S | 800 ALTA ST | | | | MASON | MI | 48854-2002 |
| MC DONALD, HAROLD A | 2742 S.M30 | | | | BEAVERTON | MI | 48612 |
| MC DONALD, HAROLD J | 6126 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1966 |
| MC DONALD, HAROLD S | 12269 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| MC DONALD, HAZEL L | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| MC DONALD, JACK E | 2256 RICHARDSON CT | | | | WATERFORD | MI | 48327-1073 |
| MC DONALD, JACK H | 10086 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| MC DONALD, JAMES B | 2230 SEMINOLE TRL | | | | WAYCROSS | GA | 31501-4176 |
| MC DONALD, JAMES E | 4848 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| MC DONALD, JAMES F | 701 SPANISH MAIN DR.LOT 36 | | | | CUDJOE KEY | FL | 33042 |
| MC DONALD, JAMES F | 5849 CORTE MENTE | | | | PLEASANTON | CA | 94566-5872 |
| MC DONALD, JAMES K | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| MC DONALD, JAMES L | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |
| MC DONALD, JAMES L | 3416 BROWN RD | | | | SAINT LOUIS | MO | 63114-4330 |
| MC DONALD, JAMES L | PO BOX 3173 | | | | SOUTHFIELD | MI | 48037-3173 |
| MC DONALD, JAMES M | PO BOX 1127 | | | | INDIAN RIVER | MI | 49749-1127 |
| MC DONALD, JAMES M | 2147 SULLIVAN RD | | | | OXFORD | MI | 48371-3445 |
| MC DONALD, JAMES R | 11186 S 34TH ST | | | | VICKSBURG | MI | 49097-9523 |
| MC DONALD, JAMES S | 4323 TORREY RD | | | | FLINT | MI | 48507-3458 |
| MC DONALD, JAMES W | 6243 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4798 |
| MC DONALD, JASON E | 6316 HEATH CROSS DR | | | | HUDSONVILLE | MI | 49426-8909 |
| MC DONALD, JEANNE L | 295 CLASSIC LN | | | | MELROSE | FL | 32666-8893 |
| MC DONALD, JOEL A | PO BOX 768 | | | | BELLEVILLE | MI | 48112-0768 |
| MC DONALD, JOHN C | 40 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| MC DONALD, JOHN C | 7820 WALKING HORSE CIR APT 328 | | | | GERMANTOWN | TN | 38138-2116 |
| MC DONALD, JOHN C | 7935 SE MARKET ST | | | | PORTLAND | OR | 97215-3655 |
| MC DONALD, JOHN M | 7350 N INKSTER RD APT 1 | | | | DEARBORN HEIGHTS | MI | 48127-1628 |
| MC DONALD, JOSEPH K | 5120 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| MC DONALD, JOSHUA D | 5404 DANIEL RAY DRIVE | | | | WHITES CREEK | TN | 37189-5201 |
| MC DONALD, JOYCE E | 5670 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| MC DONALD, KATHLEEN A | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| MC DONALD, KEITH R | PO BOX 276 | | | | NEWALLA | OK | 74857-0276 |
| MC DONALD, KENNETH A | 40769 PROVENCAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONALD, KURT D | 3661 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| MC DONALD, LEATTA E | 3551 BIRCHKMOLL COURT | | | | KENTWOOD | MI | 49512 |
| MC DONALD, LEON R | 3589 FISHERMAN COURT | | | | LUZERNE | MI | 48636 |
| MC DONALD, LOIS N | 729 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| MC DONALD, LOIS N | 729 W. VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| MC DONALD, MARGARET | 56 WALNUT ST APT W4F | | | | MONTCLAIR | NJ | 07042-4927 |
| MC DONALD, MARILYN M | 4700 FOX POINTE DR | UNIT 214 | | | BAY CITY | MI | 48706-2843 |
| MC DONALD, MARK A | 1116 VASSAR | | | | SOUTH LYON | MI | 48178-2504 |
| MC DONALD, MARK A | 1845 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| MC DONALD, MARK W | PO BOX 31295 | | | | JACKSON | MS | 39286-1295 |
| MC DONALD, MARY | 39899 MEMORY LN | | | | HARRISON TWP | MI | 48045-1763 |
| MC DONALD, MARY A | 2428 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| MC DONALD, MARY ANN | 270 E 329TH ST | | | | EASTLAKE | OH | 44095-3225 |
| MC DONALD, MARY L | 12376 ERIKA ST | | | | HARTLAND | MI | 48353-3018 |
| MC DONALD, MARZELLE | 20491 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1557 |
| MC DONALD, MICHAEL C | 859 FALCON AVE | | | | WATERFORD | MI | 48328-2501 |
| MC DONALD, MICHAEL H | 7310 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8955 |
| MC DONALD, MICHAEL HUMPHREY | 7310 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8955 |
| MC DONALD, MICHAEL J | PO BOX 587 | 51 E ELMWOOD | | | LEONARD | MI | 48367-0587 |
| MC DONALD, MILDRED G | 1633 WOODBERRY RD | | | | CHARLOTTE | NC | 28212-7147 |
| MC DONALD, NOEL K | 36532 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| MC DONALD, NORA E | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |
| MC DONALD, OLIVER | 350 28TH ST N | | | | SPRINGFIELD | MI | 49037-4808 |
| MC DONALD, OLIVER | 350 N 28TH | | | | BATTLE CREEK | MI | 49037 |
| MC DONALD, PATRICIA T | 601 FITZHUGH; APT 328 C | | | | TRAVIS CITY | MI | 49684 |
| MC DONALD, PATRICIA T | 601 FITZHUGH DR APT 328 | | | | TRAVERSE CITY | MI | 49684-6649 |
| MC DONALD, PATRICK G | 5558 WALNUT CIR E | | | | W BLOOMFIELD | MI | 48322-1254 |
| MC DONALD, PATRICK J | 41 EDEN ST. (UPPER) | | | | BUFFALO | NY | 14220 |
| MC DONALD, PAULA G | 8932 DANZIG ST | | | | LIVONIA | MI | 48150-3902 |
| MC DONALD, PEGGY A | 512 20TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2932 |
| MC DONALD, RAYMOND | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| MC DONALD, REGINALD L | 52470 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| MC DONALD, RICHARD B | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| MC DONALD, RICHARD J | 1389 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4803 |
| MC DONALD, RICHARD R | 1139 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1113 |
| MC DONALD, RICHARD W | 6392 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| MC DONALD, ROBERT D | 2562 PADUCAH ST | | | | FLINT | MI | 48504-7703 |
| MC DONALD, ROBERT D | 372 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2279 |
| MC DONALD, ROBERT J | 7415 SCIOTO PKWY | | | | POWELL | OH | 43065 |
| MC DONALD, ROBERT T | 1551 SARGENT AVE SE | | | | ADA | MI | 49301-9042 |
| MC DONALD, RUTH E | 608 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6139 |
| MC DONALD, SAUNDRA | 4042 S OAK DR | | | | BEAVERTON | MI | 48612-8813 |
| MC DONALD, SAUNDRA | 4042 OAK DR | | | | BEAVERTON | MI | 48612-8813 |
| MC DONALD, SCOTT W | 1157 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2939 |
| MC DONALD, SIDNEY A | R 3 BOX 170 | | | | REDFORD | MO | 63665 |
| MC DONALD, STEVEN P | 923 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2082 |
| MC DONALD, SUSAN M | 5935 MARSHWOOD DR | | | | SYLVANIA | OH | 43560-1018 |
| MC DONALD, SYLVESTRA F | 3730 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4622 |
| MC DONALD, TERESA A | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| MC DONALD, THELMA M | 3817 108TH AVE NORTH | | | | CLEARWATER | FL | 33762-5433 |
| MC DONALD, THOMAS R | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| MC DONALD, THOMAS RICHARD | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONALD, VELMA | 8221 S KINGSTON AVE | | | | CHICAGO | IL | 60617-1909 |
| MC DONALD, VICTOR G | 560 MEISNER RD | | | | EAST CHINA | MI | 48054-4130 |
| MC DONALD, VIOLET R | 7221 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| MC DONALD, W D | 856 KENWICK RD APT C | | | | COLUMBUS | OH | 43209-2561 |
| MC DONALD, WANDA I | 268 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| MC DONALD, WENDELL | 414 CURRY ST | | | | NORTH VENICE | FL | 34275-2975 |
| MC DONALD, WESLEY R | 1823 ROCKYBRANCH PASS | | | | MARIETTA | GA | 30066-8014 |
| MC DONALD, WILLIAM D | 4770 SHERMAN RD | | | | SAGINAW | MI | 48604-1553 |
| MC DONALD, WILLIAM E | 309 E SILVER ST | | | | BESSEMER | MI | 49911-1147 |
| MC DONALD, WILLIAM E | 581 MALLARD STREET | | | | ROCHESTER HLS | MI | 48309-3523 |
| MC DONALD, WILLIAM H | 431 N NECONI AVE | | | | BONNER SPRINGS | KS | 66012-1524 |
| MC DONALD, WILLIAM S | 327 MACDONALDS | | | | COVINGTON | GA | 30014 |
| MC DONALD, WILLIAM W | 1951 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1873 |
| MC DONALD, WILLIE | PO BOX 8228 | | | | DETROIT | MI | 48208-0228 |
| MC DONALD, WINONA L | 4613 FAIRWOOD LN | | | | CHATTANOOGA | TN | 37416-3712 |
| MC DONALD, ZULA | 11580 OWOSSO RD | | | | FOWLERVILLE | MI | 48836 |
| MC DONALD-RILEY, SHARON E | 1606 GARLAND ST | | | | FLINT | MI | 48503-1190 |
| MC DONEL, CLEMENTINE | 16500 WASHBURN ST | | | | DETROIT | MI | 48221-2843 |
| MC DONELL, DANIEL L | 83 CONDON AVE | | | | BUFFALO | NY | 14207-1551 |
| MC DONELL, DENNIS P | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| MC DONELL, DENNIS PATRICK | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| MC DONELL, LEE F | 3095 N 157TH LN | | | | GOODYEAR | AZ | 85395-8180 |
| MC DONELL, WILLIAM J | 338 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2327 |
| MC DONIEL, LEONARD M | 6237 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8780 |
| MC DONNELL, DANIEL P | 1 SLEEPY HOLLOW RD | | | | NEW FAIRFIELD | CT | 06812-5102 |
| MC DONNELL, DAVID D | 3039 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| MC DONNELL, ERIC | 1015 SPANISH RIVER RD APT 402 | | | | BOCA RATON | FL | 33432 |
| MC DONNELL, GERALD J | 1690 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| MC DONNELL, HELEN M | 2290 CATTLEMEN RD APT 200 | | | | SARASOTA | FL | 34232-6270 |
| MC DONNELL, HELEN M | 2290 CATTLEMEN RD. | BOX 200 | | | SARASOTA | FL | 34232 |
| MC DONNELL, IRENE C | 7307 36TH CT | | | | VERO BEACH | FL | 32967-5757 |
| MC DONNELL, JOHN M | 3 FERNLANDS CT | | | | LAKEWOOD | NJ | 08701-7334 |
| MC DONNELL, JOSEPH A | 18021 KELLIE CT | | | | HOLLY | MI | 48442-8623 |
| MC DONNELL, ROBERT J | 630 ALICE ST | | | | SAGINAW | MI | 48602-2708 |
| MC DONNELL, RONALD W | 1706 10TH ST N | | | | SAINT PETERSBURG | FL | 33704-4212 |
| MC DONNELL, THOMAS J | 41 20 49 STREET | | | | SUNNYSIDE | NY | 11104 |
| MC DONNELL, VIRGINIA M | 7788 OAKLAND PL | | | | WATERFORD | MI | 48327-1419 |
| MC DONNOLD, LEROY | 245 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| MC DONNOUGH, ROBERT R | 804 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9518 |
| MC DONOUGH I I I, JAMES J | 20 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| MC DONOUGH JR, JOHN E | 616 8TH AVE APT 217 | | | | MONROE | WI | 53566-4026 |
| MC DONOUGH, BRIAN M | 6935 DICKS AVE | | | | PHILADELPHIA | PA | 19142-2119 |
| MC DONOUGH, CONSTANCE J | 3824 PALL DR | | | | WARREN | MI | 48092-1951 |
| MC DONOUGH, DENNIS L | 421 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| MC DONOUGH, ELIZABETH B | 439 2ND ST | | | | ORADELL | NJ | 07649-1715 |
| MC DONOUGH, GERALD | 186 VINE ST | | | | LOCKPORT | NY | 14094-3030 |
| MC DONOUGH, JAMES L | 7197 N GENESEE RD | | | | GENESEE | MI | 48437-7714 |
| MC DONOUGH, JAMES P | 230 2ND AVE SE | | | | PLAINVIEW | MN | 55964-1522 |
| MC DONOUGH, JAMES W | PO BOX 414 | | | | BEMUS POINT | NY | 14712-0414 |
| MC DONOUGH, KATHLEEN A | 34257 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| MC DONOUGH, MICHAEL J | 199 TILLSON ST | | | | ROMEO | MI | 48065-5154 |
| MC DONOUGH, MICHAEL S | 3040 CENTER RD | | | | AVON | OH | 44011-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONOUGH, MURL E | 1104 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| MC DONOUGH, RAMONA C | 6100 LITTLE PORTAGE LAKE RD | | | | LAND O LAKES | WI | 54540-9745 |
| MC DONOUGH, RICHARD L | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| MC DONOUGH, THOMAS J | 1815 DARRICH DR | | | | BALTIMORE | MD | 21234-3815 |
| MC DOUGAL, DEAN R | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| MC DOUGAL, GERALD A | 3913 PROCTOR AVE | | | | FLINT | MI | 48504-3581 |
| MC DOUGAL, GERALD AARON | 3913 PROCTOR AVE | | | | FLINT | MI | 48504-3581 |
| MC DOUGAL, JAMES D | 3350 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2316 |
| MC DOUGAL, JIMMIE L | 136 SEA MIST DR | | | | LEAGUE CITY | TX | 77573-6913 |
| MC DOUGAL, MICHAEL | 4112 HAVERHILL ST | | | | DETROIT | MI | 48224 |
| MC DOUGAL, RONALD G | 603 FRANKLIN ST | | | | LINDEN | MI | 48451-9052 |
| MC DOUGAL, RUBY N | 209 LOCKE ST | | | | HOLLY | MI | 48442-1525 |
| MC DOUGALD, EVELYN R | 643 YORKSHIRE CT APT B | | | | SAFETY HARBOR | FL | 34695-4301 |
| MC DOUGALD, SAM H | 5510 HANLEY | | | | WATERFORD | MI | 48327-2560 |
| MC DOUGALL, CHARLOTTE | 4182 EASTWAY DRIVE #2 | | | | INDIAN RIVER | MI | 49749-9374 |
| MC DOUGALL, EDWARD W | 460 DON TAB WAY | | | | PLANT CITY | FL | 33565-9600 |
| MC DOUGALL, GORDON L | 12410 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| MC DOUGALL, JACK H | 605 S MAIN ST | | | | BELLEVUE | MI | 49021-1420 |
| MC DOUGALL, MARIE H | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| MC DOUGALL, MARY A | 5814 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1052 |
| MC DOUGALL, MICHAEL A | PO BOX 139 | | | | WELLSTON | MI | 49689-0139 |
| MC DOUGALL, MICHAEL ANGUS | PO BOX 139 | | | | WELLSTON | MI | 49689-0139 |
| MC DOUGALL, ROBERT A | 53282 ABRAHAM DR | | | | MACOMB | MI | 48042-2812 |
| MC DOUGALL, RUBY M | 4020 GLORIA ST | | | | WAYNE | MI | 48184-1970 |
| MC DOW, GEORGIANNA | 4921 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7575 |
| MC DOW, HIRAM J | 23322 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3246 |
| MC DOWALL, ROBERT D | 1314 WINDING WILLOW DR | | | | TRINITY | FL | 34655-7121 |
| MC DOWELL JR, ARTICE | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1026 |
| MC DOWELL JR, NORMAN A | 8472 INDIAN WELLS WAY | | | | NAPLES | FL | 34113-3003 |
| MC DOWELL, ALLEN H | 6151 MCCUE RD | | | | HOLT | MI | 48842-9658 |
| MC DOWELL, ANN | 5668 SW RIVERPOINT LN | | | | PORTLAND | OR | 97239-5912 |
| MC DOWELL, BARBARA J | 1113 KIM PLACE | | | | LEMONT | IL | 60439-4316 |
| MC DOWELL, CLEO M | 3585 MORNINGSIDE DR | | | | EL SOBRANTE | CA | 94803-2520 |
| MC DOWELL, DALE R | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| MC DOWELL, DAVID A | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| MC DOWELL, DELORES A | 4135 BERRYWOOD DR | | | | EUGENE | OR | 97404-4060 |
| MC DOWELL, DENNIS A | 7707 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9232 |
| MC DOWELL, DOUG K | 11115 MOUNTAIN VIEW DR | | | | MADERA | CA | 93636-8849 |
| MC DOWELL, ELWYNN L | 9385 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| MC DOWELL, GARY L | 3419 IRONWOOD AVE | | | | PORT ST LUCIE | FL | 34952-3103 |
| MC DOWELL, GEORGE W | 5105 TOWNLINE RD | | | | SANBORN | NY | 14132-9398 |
| MC DOWELL, GLENDA M | 6829 JOHN R | | | | TROY | MI | 48085-1052 |
| MC DOWELL, GLENDA M | 6829 JOHN R RD | | | | TROY | MI | 48085-1052 |
| MC DOWELL, HARRY M | 5355 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| MC DOWELL, JAMES P | 7112 RICHARDSON RD | | | | HOWELL | MI | 48843-9444 |
| MC DOWELL, JAMES R | RR 9 BOX 521 | | | | GATEWOOD | MO | 63942-9006 |
| MC DOWELL, JEAN | 16400 N PARK DR APT 718 | | | | SOUTHFIELD | MI | 48075-4727 |
| MC DOWELL, JEFFREY M | PO BOX 791 | | | | BELLEVILLE | MI | 48112-0791 |
| MC DOWELL, JESSIE | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| MC DOWELL, JESSIE | 95 FRANKLIN ST, ROOM 1304 | | | | BUFFALO | NY | 14202 |
| MC DOWELL, JOSEPH W | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MC DOWELL, JOSEPH WILLIAM | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DOWELL, LOIS S | PO BOX 13357 | | | | FLINT | MI | 48501-3357 |
| MC DOWELL, LORENE A | 84 HUNTINGTON CT | | | | HAMILTON | OH | 45013-3734 |
| MC DOWELL, MELVIN W | RR 1 BOX 305 | | | | SINKS GROVE | WV | 24976-9212 |
| MC DOWELL, MERVIN D | 2865 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| MC DOWELL, MILDRED T | 15 ASHLEIGH DR | | | | WAYNESBORO | VA | 22980-6547 |
| MC DOWELL, PATRICIA | 1271 RED LEAF LANE | | | | YPSILANTI | MI | 48198-3168 |
| MC DOWELL, PATRICIA | 1271 REDLEAF LN | | | | YPSILANTI | MI | 48198-3168 |
| MC DOWELL, PATRICIA A | 5460 NE JESSUP ST | | | | PORTLAND | OR | 97218-2465 |
| MC DOWELL, PATRICIA A | 5450 NE JESSUP ST | | | | PORTLAND | OR | 97210-2466 |
| MC DOWELL, PAUL F | 6619 NW SIOUX DR | | | | KANSAS CITY | MO | 64152-1291 |
| MC DOWELL, RICK H | 10046 M-33 SOUTH | | | | ONAWAY | MI | 49765 |
| MC DOWELL, ROBERT L | 2731 MOLLYS COURT | | | | SPRING HILL | TN | 37174-7126 |
| MC DOWELL, RONALD | 423 ARROWHEAD DR | | | | ALLEN | TX | 75002-5309 |
| MC DOWELL, RUSSELL L | 12381 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| MC DOWELL, SUSAN K | 1205 ELKHORN RD | | | | LAKE ORION | MI | 48362 |
| MC DOWELL, THELMA W | 2906 OLD MILITARY ROAD | | | | SANTA FE | TN | 38482-3301 |
| MC DOWELL, THOMAS R | 54 E 4TH ST | | | | NEW CASTLE | DE | 19720-5014 |
| MC DOWELL, WILLIAM G | 24647 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1389 |
| MC DOWELL, WILLIAM GEORGE | 24647 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1389 |
| MC DOWELL, WILLIAM M | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| MC DUFFEE, ANGELINE M | 7820 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5147 |
| MC DUFFIE JR, HORACE | PO BOX 531 | | | | DANVILLE | IL | 61834-0531 |
| MC DUFFIE, DONALD E | 23600 W 7 MILE RD | APT 215 | | | DETROIT | MI | 48219-1762 |
| MC DUFFIE, DONALD E | 23600 W 7 MILE RD | APT D215 | | | DETROIT | MI | 48219 |
| MC DUFFIE, ELEANOR J | 12203 E ALASKA PL | | | | AURORA | CO | 80012-2355 |
| MC DUFFIE, JOSEPH G | PO BOX 320163 | | | | FLINT | MI | 48532-0003 |
| MC DUFFIE, NOVELLA | 461 EMSLIE ST | | | | BUFFALO | NY | 14212-1015 |
| MC DUFFIE, NOVELLA | 461 EMSLIE STREET | | | | BUFFALO | NY | 14212-1015 |
| MC DUFFIE, ROBERT C | 13106 MILES DR | | | | GULFPORT | MS | 39503-2303 |
| MC DUFFIE, THOMAS G | 22011 W 64TH TER | | | | SHAWNEE | KS | 66226-3703 |
| MC DUFFY, MARTHA M | 15770 BELLAIRE BLVD #2006 | | | | HOUSTON | TX | 77083 |
| MC DUGALD, JIMMY R | 1471 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| MC DUGALD, WILLIE | 1483 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| MC DUNN, IRENE M | 27 STANTON CT | | | | SCHAUMBURG | IL | 60193-1856 |
| MC DURMON, BOBBY G | 3023 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| MC DURMON, WILLIAM | 2032 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6411 |
| MC EACHEN-TROST, ANTOINETTE | 51 BARCREST DR | | | | ROCHESTER | NY | 14616-2219 |
| MC EACHERN, JAMES M | 1800 GRAND AVE APT 329 | | | | W DES MOINES | IA | 50265-5050 |
| MC EACHERN, PATRICIA L | 10265 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7442 |
| MC EACHERN, ROLAND T | 10265 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7442 |
| MC EACHERON, ROSS A | 11223 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1020 |
| MC EACHERON, ROSS ALLEN | 11223 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1020 |
| MC EACHIN, MARY | 128 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| MC EACHRAN, MARY E | 13919 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7533 |
| MC EACHRAN, MARY ELLEN | 13919 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7533 |
| MC EADY, MARY E | 5415 GRANDY ST | | | | DETROIT | MI | 48211-2821 |
| MC ELDOWNEY, DWIGHT E | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| MC ELDOWNEY, PATRICIA L | 2805 HORSTMAN DR | | | | KETTERING | OH | 45429-3729 |
| MC ELDUFF, MARK A | 8633 N MAIN ST | | | | KANSAS CITY | MO | 64155-2359 |
| MC ELFISH, DONALD C | 8 GOLF HOUSE DR | | | | LAGUNA VISTA | TX | 78578-2662 |
| MC ELFISH, RICHARD G | 4520 NW APACHE DR | | | | RIVERSIDE | MO | 64150-9707 |
| MC ELFRESH, DONALD J | 4337 MEADOWLANE CT | | | | BLOOMFIELD HILLS | MI | 48304-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC ELHANEY, CAROL E | 7 BETSY CT | | | | YARDVILLE | NJ | 08620-9739 |
| MC ELHANEY, SHIRLEY ANNE | 605 LONG MILL RD | | | | ATHENS | TN | 37303-4502 |
| MC ELHANY, HELEN M | STE 3800 | 1221 MCKINNEY STREET | | | HOUSTON | TX | 77010-2053 |
| MC ELHENEY, JOE H | PO BOX 38795 | | | | DETROIT | MI | 48238-0795 |
| MC ELHERON, PATRICK E | 743 BASSWOOD DR | | | | ROCHESTER HLS | MI | 48309-1712 |
| MC ELHERON, ROBERT A | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| MC ELHINNEY, ANNE Q | 33 KUSER RD | APT 1 | | | TRENTON | NJ | 08619 |
| MC ELHINNEY, JOHN T | 60 GATES MILL CT | HAMILTON SQUARE | | | TRENTON | NJ | 08690-3340 |
| MC ELLIGATT JR, EDWARD C | 4880 VALLEY VISTA CIR | | | | TROY | MI | 48098-4118 |
| MC ELLIGOTT, MICHAEL | 46 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4432 |
| MC ELMEEL MICHAEL J | 38630 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3224 |
| MC ELMEEL, MICHAEL J | 38630 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3224 |
| MC ELMEEL, ROBERT E | 115 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4028 |
| MC ELMEEL, ROBERT EMMET | 115 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4028 |
| MC ELRATH HEATING & AIR COND | 7135 N BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| MC ELRATH JR, DONALD R | 2030 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| MC ELRATH, CARL R | 8325 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| MC ELRATH, HAYWOOD R | 23605 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| MC ELRATH, LONNIE E | 26 NORTHWOOD DRIVE | | | | SHAWNEE | OK | 74804-9545 |
| MC ELRATH, MILDRED E | 6133 MILLER RD | | | | SWARTZ CREEK | MI | 48473 |
| MC ELRATH, NANCY J | 6947 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| MC ELRAVY JR, BOYD | 734 RICHFORD ST | | | | DUQUESNE | PA | 15110-1548 |
| MC ELROY JR, FOREST | 1867 N 30TH ST | | | | KANSAS CITY | KS | 66104-4323 |
| MC ELROY, BARBARA J | 504 S LONGFIELD AVE | | | | SHERWOOD | AR | 72120-6009 |
| MC ELROY, EDMOND L | RR 1 BOX 126 | | | | QUEEN CITY | MO | 63561-9742 |
| MC ELROY, EDWIN A | PO BOX 42 | | | | CUBA | AL | 36907-0042 |
| MC ELROY, G E | 7813 NATALIE DR | | | | FORT WORTH | TX | 76134-4630 |
| MC ELROY, JAMES H | 1857 CHATUGE SHORES ROAD | | | | HIAWASSEE | GA | 30546-1635 |
| MC ELROY, JANE M. | 831 WHITCOMB ST - UPPER | | | | CLEVELAND | OH | 44110-3145 |
| MC ELROY, JIMMY R | 1725 HOPE TOWN DR | | | | MANSFIELD | TX | 76063-8540 |
| MC ELROY, JOEL T | 4301 BROOKLINE PL | | | | NORMAN | OK | 73072-1786 |
| MC ELROY, LOUISE E | 46316 LITCHFIELD | | | | PLYMOUTH | MI | 48170-3547 |
| MC ELROY, MILDRED L | 2153 PARADOR BND | | | | MCDONOUGH | GA | 30253-9059 |
| MC ELROY, PATRICK G | 3600 ISLAND CLUB DR APT 4 | | | | NORTH PORT | FL | 34288-6610 |
| MC ELROY, PHILIP J | 5 NEW FREEDOM RD | | | | MEDFORD | NJ | 08055-3937 |
| MC ELROY, RICHARD B | 849 GILMORE RD | | | | BEAN STATION | TN | 37708-6509 |
| MC ELROY, SANDRA K | 24431 HAYES ST | | | | TAYLOR | MI | 48180-2163 |
| MC ELROY, STEPHEN J | 5890 MIDDLE AVE | | | | SARASOTA | FL | 34243-2366 |
| MC ELROY, WARREN E | 7710 SW 82ND ST | | | | OCALA | FL | 34476-6906 |
| MC ELVEEN, ANNIE | 2001 BRICK HOUSE RD | | | | RANDOLPH | VA | 23962-3428 |
| MC ELWAIN JR, ALBERT G | 7278 HODGSON RD | | | | MENTOR | OH | 44060-4641 |
| MC ELWAIN, HELEN | 3202 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9427 |
| MC ELWAIN, JAMES L | 198 KATYDID RD | | | | MORGANTON | GA | 30560-2664 |
| MC ELWAIN, MARCELLA | 1900 WEST ALPHA COURT #331 | | | | LECANTO | FL | 34461-7671 |
| MC ELWAIN, MARCELLA | 1900 W ALPHA CT APT 331 | | | | LECANTO | FL | 34461-7671 |
| MC ELWAIN, PATRICIA | 827 EDENRIDGE DR | | | | BOARDMAN | OH | 44512 |
| MC ELWAIN, ROBERT H | 35765 WALDEN CT | | | | NEW BALTIMORE | MI | 48047-4298 |
| MC ELWAIN, ROBERT L | 827 EDENRIDGE DR | | | | BOARDMAN | OH | 44512-3128 |
| MC ELWAIN, SHIRLEY A | 16127 LEXINGTON | | | | REDFORD | MI | 48240-2432 |
| MC ELWAINE JR, FLETCHER | 13641 DEXTER AVE APT 410 | | | | DETROIT | MI | 48238-2669 |
| MC ELWEE SR, MICHAEL | 8037 LARK LN | | | | GRAND BLANC | MI | 48439-7251 |
| MC ELWEE, ALLAN D | 100 TALSMAN DR UNIT 12 | | | | CANFIELD | OH | 44406-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC ELWEE, DEANNA J | 15722 LEONA DR | | | | REDFORD | MI | 48239-3734 |
| MC ELWEE, RICKY L | 4818 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3229 |
| MC ELWEE, TERRY G | 1781 CHANDLER WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| MC ELWEE, VIOLET G. | 2012 TRED AVON RD | | | | BALTIMORE | MD | 21221-1541 |
| MC ELYEA, CHARLES S | PO BOX 9022 | C/O ADAM OPEL, IPC S3-01 | | | WARREN | MI | 48090-9022 |
| MC ELYEA, CHRISTINE | 580 ARROWHEAD LOOP | | | | MIDWAY | TN | 37809-4031 |
| MC ELYEA, DAVID D | 3949 HUFFMAN RD | | | | MEDINA | OH | 44256-7908 |
| MC ELYEA, GEORGIA L | 4048 DALLAS ST | | | | BURTON | MI | 48519-1751 |
| MC ELYEA, HELEN M | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| MC ELYEA, MARY T | C/O ADAM OPEL | PKZ 81-03 | PO BOX 9022 | | WARREN | MI | 48090 |
| MC ELYEA, ROBERT A | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| MC ENDARFER SR, LARRY L | 44373 38TH AVE | | | | PAW PAW | MI | 49079-9629 |
| MC ENENY, FRANCES C | 10640 RIDGELAND AVE APT 2A | | | | CHICAGO RIDGE | IL | 60415-1889 |
| MC ENTEE, ANNETTE M | 2619 VICTRON DR | | | | ST LOUIS | MO | 63129-3113 |
| MC ENTEER, ISABEL T | 527 HUNTING CREEK ROAD | | | | CANONSBURG | PA | 15317-2329 |
| MC ENTYRE III, ROY | 6281 ROUTE 82 | | | | STANFORDVILLE | NY | 12581 |
| MC ENTYRE, CAROLYN D | 110 PINETREE DR | | | | FORT MILL | SC | 29715-9767 |
| MC ENTYRE, HERBERT B | 110 PINETREE DR | | | | FORT MILL | SC | 29715-9767 |
| MC ENTYRE, ROY | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2916 |
| MC ETTRICK, MARY ELIZABETH | 39 N MILL ST | | | | HOPKINTON | MA | 01748-2690 |
| MC EVERS, DAVID R | PO BOX 624 | | | | LESLIE | MI | 49251-0624 |
| MC EVILLY, PATRICIA A | 15681 INKSTER RD | | | | LIVONIA | MI | 48154-3453 |
| MC EVILY, JOHN V | 62 W BARE HILL RD | | | | HARVARD | MA | 01451-1619 |
| MC EVOY, AGNES B | 167 WADSWORTH AVE | | | | AVON | NY | 14414-1157 |
| MC EVOY, CAROLE A | 3917 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| MC EVOY, ELVIA ROSE | 244 WALMAR GRV | | | | SAINT SIMONS ISLAND | GA | 31522-6005 |
| MC EVOY, MICHAEL J | 2203 162ND ST E | | | | BRADENTON | FL | 34211-9711 |
| MC EVOY, SHARON K | 3418 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| MC EVOY, THERESA A | 441 NW AA HWY | | | | KINGSVILLE | MO | 64061-9181 |
| MC EVOY, THERESA ANN | 441 NW AA HWY | | | | KINGSVILLE | MO | 64061-9181 |
| MC EWAN, GEORGE F | 177 ECKFORD DR | | | | TROY | MI | 48085-4744 |
| MC EWAN, JOHN F | 8539 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9543 |
| MC EWAN, MICHAEL F | 52137 RIVARD RD | | | | NEW BALTIMORE | MI | 48047-4293 |
| MC EWAN, MICHAEL F. | 52137 RIVARD RD | | | | NEW BALTIMORE | MI | 48047-4293 |
| MC EWAN, SHIRLEY M | 227622 MILE RD. | | | | SEARS | MI | 49679 |
| MC EWEN, DAVID J | 3477 NEWGATE DR | | | | TROY | MI | 48084-1230 |
| MC EWEN, EDWARD A | 1402 COLTS CIR | | | | LAWRENCEVILLE | NJ | 08648-3269 |
| MC EWEN, GOLDIE | 500 E PASADENA AVE | | | | FLINT | MI | 48505-4252 |
| MC EWEN, GORDON T | 3149 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3141 |
| MC EWEN, SANDRA S | 19 E GROVE CT | | | | FREELAND | MI | 48623-7805 |
| MC EWEN, SHELDON R | 425 N 400 E | | | | RICHFIELD | UT | 84701-2210 |
| MC EWEN, STEWART R | 3218 PARKWOOD AVE | | | WINDSOR ON CANADA N8W-2K8 | | | |
| MC EWEN, SUSAN | 2091 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1016 |
| MC EWEN, VIRGINIA P | 45 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| MC EWEN, VIRGINIA P | 45 KRON STREET | | | | ROCHESTER | NY | 14619-2035 |
| MC FADDEN JR., LYLE E | 4476 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1486 |
| MC FADDEN JR., LYLE E. | 4476 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1486 |
| MC FADDEN, ANNIE L | 72 ROYCROFT DR | | | | ROCHESTER | NY | 14621-3726 |
| MC FADDEN, BEVERLY | 925 DARTMOOR CIR | | | | NOKOMIS | FL | 34275-1680 |
| MC FADDEN, CHESTER R | 2223 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3429 |
| MC FADDEN, CRYSTAL K | 1223 W BARNES AVE | | | | LANSING | MI | 48910-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC FADDEN, DOLPHAN B | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| MC FADDEN, DOLPHAN B | 3266 WOODGLEN DR | | | | ORANGE PARK | FL | 32065-6683 |
| MC FADDEN, DONALD W | 2392 HAZLETTVILLE RD | | | | DOVER | DE | 19904-5538 |
| MC FADDEN, DORIS B | 1387 WEST YALE AVENUE | | | | FLINT | MI | 48505-1171 |
| MC FADDEN, DORIS M | 1035 2 1/2 MEDINA RD | | | | CLAYTON | MI | 49235 |
| MC FADDEN, ELLIOTT C | 10 SALZER HTS | | | | W HENRIETTA | NY | 14586-9664 |
| MC FADDEN, EMILY L | PO BOX 447 | | | | EASTPORT | MI | 49627-0447 |
| MC FADDEN, EVELYN B | 11546 WAESCHE DR | | | | MITCHELLVILLE | MD | 20721-2268 |
| MC FADDEN, GENE | 19610 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7310 |
| MC FADDEN, GEORGE F | 14246 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-1355 |
| MC FADDEN, HOWARD W | 2565 SFC 236 | | | | COLT | AR | 72326-8552 |
| MC FADDEN, HOWARD W | 13482 WEST OUTER DRIVE | | | | REDFORD | MI | 48239-1309 |
| MC FADDEN, IDA P | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 |
| MC FADDEN, JAMES R | 343 WHISPERING WINDS | | | | OXFORD | MI | 48371-5192 |
| MC FADDEN, JOHN C | 530 INDEPENDENCE DR | | | | ROEBUCK | SC | 29376-3339 |
| MC FADDEN, JOHN W | 309 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3856 |
| MC FADDEN, JOYCE C | 2441 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| MC FADDEN, LYLE E | 221 LAHOMA ST | | | | LANSING | MI | 48915-1821 |
| MC FADDEN, M J | 7301 NEW JERSEY AVE | | | | WILDWOOD CREST | NJ | 08260-1233 |
| MC FADDEN, MARVIN G | 925 DARTMOOR CIR | | | | NOKOMIS | FL | 34275-1680 |
| MC FADDEN, MATTIE A | 2950 E N ST | BLD 800 H | | | GREENVILLE | SC | 29615 |
| MC FADDEN, MATTIE A | 305 COLE RD | | | | GREENVILLE | SC | 29611-5517 |
| MC FADDEN, MORGAN D | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 |
| MC FADDEN, ROSAL | 6127 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| MC FADDEN, SHERRON Y | 1252 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| MC FADDEN, TERRY R | 4485 E FROST RD | | | | WEBBERVILLE | MI | 48892-9286 |
| MC FADDEN, WILLIE C | 5 COUNTRY LN | | | | TEXARKANA | TX | 75501-9591 |
| MC FADDIN, JOHN W | 38764 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1037 |
| MC FADYEN, ANTOINETTE | 10165 PLUMTREE CIRCLE | | | | HALES CORNERS | WI | 53130 |
| MC FADZEN, JOHN B | 344 LIVE OAK BLVD | | | | SANFORD | FL | 32773-5662 |
| MC FALL JR, HARRY | 14711 IVORYSTONE NE | | | | CEDAR SPRINGS | MI | 49319-7804 |
| MC FALL, FLORA M | 915 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| MC FALL, J M | 1641 CHARLEVOIS DR | | | | TROY | MI | 48085-5094 |
| MC FALL, JOSEPH S | 1060 WEDGEWOOD DR | | | | PLAINWELL | MI | 49080-1200 |
| MC FALL, KENNETH D | 18590 ROBERT ST | | | | MELVINDALE | MI | 48122-1452 |
| MC FALL, LARRY D | 18590 ROBERT ST | | | | MELVINDALE | MI | 48122-1452 |
| MC FALL, LESLIE J | 9157 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| MC FALL, MICHAEL W | 3912 EASTERN DR | | | | ANDERSON | IN | 46012-9445 |
| MC FALL, PEGGY M | 9 GLENWOOD DR | | | | ATTICA | NY | 14011 |
| MC FALL, PEGGY M | 15 OVERVIEW CIR | | | | ROCHESTER | NY | 14623-2016 |
| MC FALL, RICHARD G | 9438 E JAN AVE | | | | MESA | AZ | 85209-7006 |
| MC FALL, ROBERT D | 14200 34 MILE RD | | | | BRUCE TWP | MI | 48065-3304 |
| MC FARLAND JR, ROBERT N | 823 BURNS RD | | | | MILFORD | MI | 48381-1207 |
| MC FARLAND JR, WILLIAM | 2423 POLK WAY | | | | STOCKTON | CA | 95207-3314 |
| MC FARLAND JR., JOE P | 2111 BELAFONTE LN | | | | ORLANDO | FL | 32811-5086 |
| MC FARLAND, ALLEN R | 270 N DIAMONDBACK WAY | | | | MARICOPA | AZ | 85239-7058 |
| MC FARLAND, ANN | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| MC FARLAND, BARBARA M | 1160 ERVIN CHAMBERS | | | | MAYSVILLE | GA | 30558 |
| MC FARLAND, BONNIE J | 10404 GREENBRIAR RD | | | | MADISONVILLE | TX | 77864-4290 |
| MC FARLAND, BOYD A | 16200 ROUGH OAK ST APT 1912 | | | | SAN ANTONIO | TX | 78232-1861 |
| MC FARLAND, CATHERINE A | 15338 SAINT MARYS ST | | | | DETROIT | MI | 48227-1926 |
| MC FARLAND, CHARLES E | 15807 HARDEN CIR | | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC FARLAND, CHARLES J | 49219 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3988 |
| MC FARLAND, CHERYL L | 8361 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1307 |
| MC FARLAND, DAVID R | 7367 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9494 |
| MC FARLAND, DAVID T | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| MC FARLAND, DELORES J | 46489 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| MC FARLAND, DOROTHY D. | 31615 CARMODY DRIVE | | | | WARREN | MI | 48092-1397 |
| MC FARLAND, DORSEY O | 9138 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46804-2709 |
| MC FARLAND, DUANE D | 170 BUTLER LAKE DR | | | | SAINT SIMONS ISLAND | GA | 31522-5437 |
| MC FARLAND, EDWARD C | 989 CARSON DR | | | | LEBANON | OH | 45036-1372 |
| MC FARLAND, EDWARD G | 126 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |
| MC FARLAND, FRANCES | 355 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| MC FARLAND, GARY | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| MC FARLAND, GEORGE R | 4129 HIGHWAY B | | | | PARK HILLS | MO | 63601-8109 |
| MC FARLAND, GEORGIA A | 6710 ELLENTON-GILLETTE RD | SHADOW BROOK MHP LOT 259 | | | PALMETTO | FL | 34221 |
| MC FARLAND, GERTRUDE I | 3788 COFFEAT DR | | | | BELLBROOK | OH | 45305-8966 |
| MC FARLAND, GLADYS C | 101 ELEANOR CT | | | | LAKE PLACID | FL | 33852-9267 |
| MC FARLAND, HELEN M | PO BOX 596 | | | | LONG LAKE | NY | 12847-0596 |
| MC FARLAND, JAMES C | 6710 36TH AVE E LOT 259 | | | | PALMETTO | FL | 34221-8611 |
| MC FARLAND, JAMES D | 2733 STIRLING CT | | | | CARLSBAD | CA | 92010-6509 |
| MC FARLAND, JANE G | 16689 LAKEWOOD DR | | | | HOLLY | MI | 48442 |
| MC FARLAND, JEFFREY J | 3531 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| MC FARLAND, JEFFREY T | 1711 W WHITE ST | | | | BAY CITY | MI | 48706-3280 |
| MC FARLAND, LORRAIN C. | 24323 HARRISON STREET | | | | CLINTON TWP | MI | 48035-3834 |
| MC FARLAND, LUELLA | 9138 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46804 |
| MC FARLAND, MICHAEL T | 4070 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| MC FARLAND, MORRIS | 6358 WALTON ST | | | | DETROIT | MI | 48210-1128 |
| MC FARLAND, PATRICIA A | 1985 FOX TRACE TRL | | | | CUYAHOGA FALLS | OH | 44223-3740 |
| MC FARLAND, PAUL D | 14326 MARSHALL RD | | | | MONTROSE | MI | 48457-9717 |
| MC FARLAND, RONALD E | 355 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| MC FARLAND, SALLIE S | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 |
| MC FARLAND, SANDRA | PO BOX 65 | | | | GALVESTON | IN | 46932 |
| MC FARLAND, SPARKLE C | 186 FOLLY ST | | | | WINDER | GA | 30680-2213 |
| MC FARLAND, VERNON R | PO BOX 65 | | | | GALVESTON | IN | 46932-0065 |
| MC FARLAND, VIVIAN J | 1650 BURLINGTON DR | | | | HICKORY CORNERS | MI | 49060-9305 |
| MC FARLAND, WILLIAM J | 4590 GREEN MEADOW LN | | | | ROCHESTER | MI | 48306-1752 |
| MC FARLAND, WILLIAM R | 4791 KELSO RD | | | | NORTH ADAMS | MI | 49262-9739 |
| MC FARLAND-JONES, LOENNA J | 2100 BRACEY DR | | | | SPRINGFIELD | TN | 37172-4730 |
| MC FARLANE, ARTHUR G | 1873 REDMAN RD | | | | HAMLIN | NY | 14464-9635 |
| MC FARLANE, BERNARD H | 3221 E BALDWIN RD APT 426 | | | | GRAND BLANC | MI | 48439-7359 |
| MC FARLANE, DONALD H | 2165 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| MC FARLANE, ELDON M | 7485 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1400 |
| MC FARLANE, HARRY D | 1376 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| MC FARLANE, JOE J | 6954 LAKEVIEW BLVD APT 21112 | | | | WESTLAND | MI | 48185-6636 |
| MC FARLANE, JOHN J | 2786 STANIS LN | | | | WASHINGTON | MI | 48095-1622 |
| MC FARLANE, LILLIE M | 829 WOODLAND AVE | | | | BURLINGTON | NJ | 08016-1238 |
| MC FARLANE, PERRY J | 2514 OHIO AVE | | | | FLINT | MI | 48506-3868 |
| MC FARLANE, ROBERT D | 601 PARK VW | | | | CLIO | MI | 48420-1400 |
| MC FARLANE, TED L | 5643 EWALT RD | | | | IMLAY CITY | MI | 48444-8927 |
| MC FARLIN, EVELYN | 21837 WENDELL ST | | | | CLINTON TWP | MI | 48036-2650 |
| MC FARLIN, FREDDIE L | 19320 GREENFIELD RD APT 1212 | | | | DETROIT | MI | 48235-2094 |
| MC FARLIN, GREGORY B | 422 PARKWOOD DRIVE | | | | ASHLAND | OH | 44805-4133 |
| MC FARLIN, JIMMIE F | 29038 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC FARLIN, JULIUS | 9420 W 49TH TER | | | | MERRIAM | KS | 66203-1750 |
| MC FARTHING, BOBBY K | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| MC FATRIDGE, CHARLES R | 2501 W IRVINGTON PL | | | | TUCSON | AZ | 85746-4212 |
| MC FAUL JR, IVAN R | 47174 GRAND OAK CT | | | | CANTON | MI | 48187-5501 |
| MC FAUL, HARRY J | 5130 SE INKWOOD WAY | | | | HOBE SOUND | FL | 33455-7848 |
| MC FAUL, KATHY Y | 18201 DONOHUE RD | | | | PINCKNEY | MI | 48169-8868 |
| MC FAUL, MARIE M | 2379 TIMON ROAD | | | | EVERSON | WA | 98247-9372 |
| MC FEE, CYNTHIA | 920 JOHN R RD APT 419 | | | | TROY | MI | 48083-4309 |
| MC FEE, EARL | 7601 E JEFFERSON AVE APT 1208 | | | | DETROIT | MI | 48214 |
| MC FEE, GERALD F | 6024 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3238 |
| MC FEE, GERALDINE E | 832 MARSH HAWK RD | | | | MATHEWS | VA | 23109 |
| MC FEE, JOE L | 8022 S HARPER AVE | | | | CHICAGO | IL | 60619-4637 |
| MC FEE, M | RTE 4 RTE 1 BOX 766 | | | | BENTON | AR | 72015-9804 |
| MC FEE, PATRICIA A | 40643 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4185 |
| MC FEE, THERESA | 6531 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3912 |
| MC FEELEY, JOHN V | 309 CENTER AVE | | | | GREENSBURG | PA | 15601-1924 |
| MC FEELY, HARRY A | 35834 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| MC FEELY, HARRY ALFRED | 35834 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| MC FERRIN JR, RICHARD J | 17270 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2806 |
| MC FERRIN SR, RICHARD J | 3123 POTOMAC CT | | | | ANN ARBOR | MI | 48108-9102 |
| MC FERRIN, CAROL B | 3123 POTOMAC CT | | | | ANN ARBOR | MI | 48108-9102 |
| MC FERRIN, WILLIAM P | 574 WARWICK WILLOW CV | | | | COLLIERVILLE | TN | 38017-7340 |
| MC FETRIDGE, ROBERT E | 33 CEDAR STREET | | | | COHASSET | MA | 02025-1211 |
| MC FETTERS, CHARLES C | 29562 CLARITA ST | | | | LIVONIA | MI | 48152-1944 |
| MC FIELD, JOHN H | 3920 W GLADYS AVE | | | | CHICAGO | IL | 60624-3119 |
| MC FOLLEY, VINCENT H | 1641 BROADSTONE ROAD | | | | GROSSE POINTE | MI | 48236-1948 |
| MC FRY, GARY W | PO BOX 363 | | | | PIKETON | OH | 45661-0363 |
| MC GAFFIC, GEORGE R | 1308 SUNNYSIDE ST | | | | E LIVERPOOL | OH | 43920-1652 |
| MC GAFFICK, ROBERT E | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| MC GAFFIN, LEONA B | 2131 BASELINE RD APT 1 | | | | GRAND ISLAND | NY | 14072-2081 |
| MC GAHA, CARMON H | 4635 TANGLEWOOD WAY | | | | HARTFORD | TN | 37753-2412 |
| MC GAHA, CLIFFORD T | 4 COURT DR | | | | COUNTRYSIDE | IL | 60525-4745 |
| MC GAHA, CLIFFORD T | 4 CT DR | | | | LAGRANGE | IL | 60525-4745 |
| MC GAHA, JERRY W | 1112 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| MC GAHHEY, JAMES H | 6790 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2306 |
| MC GAHHEY, JAMES HERMAN | 6790 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2306 |
| MC GAHHEY, KATHERINE L | 2304 DOWNING ST | | | | MELVINDALE | MI | 48122-1904 |
| MC GANN, EVELYN P | 715 CLARKE RD | | | | MARTINSVILLE | VA | 24112-5405 |
| MC GARD LLC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2239 |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA ROAD | | | DEARBORN | MI | |
| MC GAREY, GORDON F | 12784 WOOD RD | | | | BATH | MI | 48808-8459 |
| MC GAREY, JAMES H | 3875 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9365 |
| MC GAREY, ORVEL M | 7620 NW 28TH TER | | | | BETHANY | OK | 73008-4430 |
| MC GARR, MARY T | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815-6959 |
| MC GARR, WILLIAM I | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815-6959 |
| MC GARRAH, BESSIE | 18 WOODFORD LN | C/O REATHEA E HOLMES | | | PALM COAST | FL | 32164-7927 |
| MC GARRITY, BEVERLY J | 2446 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| MC GARRITY, KAREN A | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468-8943 |
| MC GARRITY, THOMAS J | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468-8943 |
| MC GARRY JR, SHERIDAN L | 4043 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513-4281 |
| MC GARRY RAYMOND G | 2932 BIRNAM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4904 |
| MC GARRY, DANIEL P | 2341 GEORGELAND TRAIL | | | | DAYTON | OH | 45459-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GARRY, JAMES J | 355 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MC GARRY, JOANNE A | 2158 HAYES STREET | | | | MARNE | MI | 49435-8787 |
| MC GARRY, JOANNE A | 2158 HAYES ST | | | | MARNE | MI | 49435-8787 |
| MC GARRY, MICHAEL C | 6135 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2002 |
| MC GARRY, NORMAN D | 11689 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MC GARRY, RAYMOND G | 2932 BIRNAM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4904 |
| MC GARRY, STEPHEN L | 1853 CAMPUS CT | | | | ROCHESTER HLS | MI | 48309-2159 |
| MC GARRY, STEVEN M | 1932 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| MC GARRY, THOMAS D | 813 WATERSMEET DRIVE | | | | OXFORD | MI | 48371-6616 |
| MC GARRY, THOMAS J | 3141 COLUMBRINA CIR | | | | PORT SAINT LUCIE | FL | 34952-2601 |
| MC GARRY, WARREN D | 9850 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-8419 |
| MC GARTLAND, MAUREEN F | 8690 SE 155TH PL | | | | SUMMERFIELD | FL | 34491-4344 |
| MC GATHEY, JUDITH A | PO BOX 1826673 | | | | ROCKBRIDGE | OH | 43149 |
| MC GATHEY, NANCY V | 3685 KINGSWAY DR | | | | CROWN POINT | IN | 46307-8936 |
| MC GATHY, ROY E | 664 GINGER RD | | | | IMLAY CITY | MI | 48444-8906 |
| MC GAUGH, REBECCA H | 321 ELMWOOD DR | | | | WEST MONROE | LA | 71291-2119 |
| MC GAUGHEY JR, OTIS D | 1213 NW CHESWICK PL | | | | LAWTON | OK | 73505-4014 |
| MC GAUGHEY, CARROLL H | 2735 LISA LN | | | | TYLER | TX | 75701-7428 |
| MC GAUGHEY, MARY | PO BOX 516 | | | | UNION LAKE | MI | 48387-0516 |
| MC GAUGHY, CHARLES R | 155 BALSAM CT | | | | YOUNGSTOWN | OH | 44507-1061 |
| MC GAUGHY, JOEL V | 3131 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| MC GAUGHY, KATHLEEN | 3131 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| MC GAUGHY, MICHAEL | 738 TILDEN ST | | | | FLINT | MI | 48505-3953 |
| MC GAUGHY, NOLA G | 11050 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| MC GAUGHY, NOLA G | 11050 NORTH ELMS RD | | | | CLIO | MI | 48420-9418 |
| MC GAVER, KAREN A | 6026 S NEW YORK AVE | | | | CUDAHY | WI | 53110-2832 |
| MC GEATHY, DELBERT L | 4666 SPRUCE RD | | | | OSCODA | MI | 48750-9474 |
| MC GEATHY, DIANNE R | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| MC GEATHY, DIANNE RENNIE | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| MC GEE JR, CLAYTON | 649 ALLCUTT AVENUE | | | | BONNER SPRNGS | KS | 66012-1817 |
| MC GEE JR, DONALD F | 927 RIDGEVIEW DR | | | | HURON | OH | 44839-2677 |
| MC GEE JR, FRANK | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| MC GEE JR, THOMAS J | 1019 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1500 |
| MC GEE JR, WILLIAM R | 2752 PIKE RD | | | | STARKVILLE | MS | 39759-7982 |
| MC GEE, ALEXANDER C | 6707 PAWSON RD | | | | ONSTED | MI | 49265-9819 |
| MC GEE, ALEXANDER C | 1032 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MC GEE, ANDERSON S | 11400 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| MC GEE, ANTHONY J | 17998 SE 123RD TER | | | | SUMMERFIELD | FL | 34491-8048 |
| MC GEE, ANTONIO | 4107 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| MC GEE, BRIAN P | 43202 HERRING DR | | | | CLINTON TOWNSHIP | MI | 48038-4443 |
| MC GEE, CAROLYN D | 4209 PIN OAK RD | | | | RALEIGH | NC | 27604-4722 |
| MC GEE, CARRIE M | 1502 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2091 |
| MC GEE, CHARLEY | 16238 SNOWDEN ST | | | | DETROIT | MI | 48235-5204 |
| MC GEE, DENNIS J | 1525 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4155 |
| MC GEE, DIANE M | 311 MEREDITH DR | | | | MUSCLE SHOALS | AL | 35661-1464 |
| MC GEE, DIANE M | 311 MEREDITH ST | | | | MUSCLE SHOALES | AL | 35661 |
| MC GEE, DIANNE M | 13926 VILLANOVA AVE | | | | CHINO | CA | 91710-7116 |
| MC GEE, DONALD R | 51122 US 131 | | | | THREE RIVERS | MI | 49093 |
| MC GEE, DONNA | 46 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1604 |
| MC GEE, ELLA W | 5357 SPOKANE ST | | | | DETROIT | MI | 48204-5026 |
| MC GEE, FLOYD L | 1834 S 12TH AVE | | | | MAYWOOD | IL | 60153-3118 |
| MC GEE, FREDERICK WAYN | 5970 KINGSBURY ST | | | | KINGSTON | MI | 48741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GEE, HARLENE | 29330 DORSEY ST | | | | SUN CITY | CA | 92586-3205 |
| MC GEE, HAROLD E | 9210 ARBAN DR | | | | SAINT LOUIS | MO | 63126-2108 |
| MC GEE, HELEN G | 510 GRANDERVIEW APT 2 | | | | MILFORD | MI | 48381-1506 |
| MC GEE, JAMES L | 231 S BLACKSTONE AVE | | | | GLENWOOD | IL | 60425-2035 |
| MC GEE, JAMES M | 1100 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| MC GEE, JAMES R | PO BOX 816 | | | | UTOPIA | TX | 78884-0816 |
| MC GEE, JENNIFER G | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| MC GEE, JOE L | PO BOX 13161 | | | | LANSING | MI | 48901-3161 |
| MC GEE, JOHN W | 549 AUTHUR ST | | | | PONTIAC | MI | 48341 |
| MC GEE, KATHERINE E | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MC GEE, LEONTINE G | 85 DIAMOND DR | | | | PLAINVIEW | NY | 11803-3026 |
| MC GEE, LINDA C | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| MC GEE, LINDA D | 30519 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| MC GEE, LINDA J | 3319 CAYMAN LN | | | | NAPLES | FL | 34119-1608 |
| MC GEE, LOLA P | 706 S BROAD ST | | | | TRENTON | NJ | 08611 |
| MC GEE, LORETTA | 11400 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| MC GEE, MARCIA A | 850 DOWNHILL LN | | | | ROCHESTER HILLS | MI | 48307-3341 |
| MC GEE, MARVIN D | 10508 DOVE CHASE CIR | | | | LOUISVILLE | KY | 40299-4678 |
| MC GEE, MARY E | 4428 ESTA DRIVE | | | | MILWAUKEE | WI | 53222 |
| MC GEE, MARY J | 1131 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| MC GEE, MARY M | 6233 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| MC GEE, MAURICE | 18 SAWYER AVE | | | | LA GRANGE | IL | 60525 |
| MC GEE, MELVIN L | PO BOX 602 | | | | MOUNT MORRIS | MI | 48458-0602 |
| MC GEE, MICHAEL J | 47534 HICKORY ST APT 25211 | | | | WIXOM | MI | 48393-2707 |
| MC GEE, MICHAEL V | 850 DOWNHILL LN | | | | ROCHESTER HLS | MI | 48307-3341 |
| MC GEE, OMER G | 8426 MANDAN CT | | | | INDIANAPOLIS | IN | 46217-5022 |
| MC GEE, ROBERT | PO BOX 23102 | | | | LANSING | MI | 48909-3102 |
| MC GEE, ROBERT R | 8880 KEENEY RD | | | | LE ROY | NY | 14482-9305 |
| MC GEE, SAMELLA | 6218 S SEELEY AVE | | | | CHICAGO | IL | 60636-2136 |
| MC GEE, SHEILA A | 1494 SW 151ST AVE | | | | PEMBROKE PINES | FL | 33027-2373 |
| MC GEE, TERESA | 129 EDNA ST | | | | NORTH AUGUSTA | SC | 29841-2322 |
| MC GEE, THEODORE | 122 COUNCIL FIRE DR | | | | CHATTANOOGA | TN | 37421-4277 |
| MC GEE, THOMAS J | 1131 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| MC GEE, THOMAS K | PO BOX 361 | | | | BURNS | TN | 37029-0361 |
| MC GEE, THOMAS L | 32327 GLEN ST | | | | WESTLAND | MI | 48186-8923 |
| MC GEE, THOMAS L | 32610 MONTMORENCY ST | | | | WESTLAND | MI | 48186-4746 |
| MC GEE, WILLIAM A | 2976 N 77TH ST | | | | MILWAUKEE | WI | 53222-5016 |
| MC GEE, WILLIE | 26276 CORNWALL | | | | SOUTHFIELD | MI | 48076-4785 |
| MC GEEHAN, PATRICIA M. | 8 MEA LN | | | | BEACH HAVEN | NJ | 08008-3633 |
| MC GEHEE, FREDDIE J | 7540 HIDDEN ACRES DR | | | | MEDINA | OH | 44256-8854 |
| MC GEHEE, IRENE C. | 5058 BACK SQUARE DR. #320 | | | | OWENSBORO | KY | 42301-7470 |
| MC GEHEE, MAXINE E | 6934 N 14TH ST | | | | KALAMAZOO | MI | 49009-5461 |
| MC GEOCH, AGNES N | 5278 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| MC GEOCH, ALEXANDER F | 8 KAMES BAY | | | MILLPORT ISLE OF CUM UNITED KINGDOM KA280 | | | |
| MC GEOGH, MARTIN P | 2121 LAUREL OAK DR | | | | HOWELL | MI | 48855-7676 |
| MC GEORGE, BEVERLY M | 767 PARK AVE APT 102 | | | | YOUNGSTOWN | OH | 44510-1668 |
| MC GEORGE, BRUCE | 5924 WARRENPARK LN | | | | KNOXVILLE | TN | 37912-4468 |
| MC GEORGE, CARL D | 5833 JACKSON ST | | | | TAYLOR | MI | 48180-1366 |
| MC GEORGE, CARL DOUGLAS | 5833 JACKSON ST | | | | TAYLOR | MI | 48180-1366 |
| MC GEORGE, JERI L | 1811 N CANAL RD | | | | LANSING | MI | 48917-8658 |
| MC GEORGE, LARRY E | 16323 29 MILE ROAD | | | | ALBION | MI | 49224-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GEORGE, MARGARET | 05921 US 131 SOUTH | | | | BOYNE FALLS | MI | 49713-9229 |
| MC GEORGE, MARGARET | 5921 US HIGHWAY 131 S | | | | BOYNE FALLS | MI | 49713-9229 |
| MC GETTIGAN, JOSEPH J | 309 SANDALIN LN | | | | PEACHTREE CITY | GA | 30269-3207 |
| MC GETTIGAN, JOSEPH J | 309 SANDALIN LANE | | | | PEACHTREE CTY | GA | 30269-3207 |
| MC GETTRICK, GARY A | 1740 CLIFFS LANDING | APT 101 A | | | YPSILANTI | MI | 48198 |
| MC GETTRICK, THOMAS L | 4835 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| MC GHEE      N/, LAURA A | R R 2 | | | | MULKEYTOWN | IL | 62865-9802 |
| MC GHEE JR, FRANK | 7707 BANKSIDE DR | | | | HOUSTON | TX | 77071-1803 |
| MC GHEE, ANDRE F | 11542 CONNER ST | | | | DETROIT | MI | 48205-3703 |
| MC GHEE, BENNIE L | 821 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| MC GHEE, BETTY J | 1712 COSTELLO DRIVE | | | | ANDERSON | IN | 46011-3111 |
| MC GHEE, CHARLES D | 7133 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| MC GHEE, DAN | PO BOX 131 | | | | BUFFALO | NY | 14209-0131 |
| MC GHEE, DONTA M | 4831 GRAYTON ST | | | | DETROIT | MI | 48224-2363 |
| MC GHEE, ETHELYN M | 437 MULFORD AVE | | | | DAYTON | OH | 45417-2035 |
| MC GHEE, FANNIE L | 1447 W MORSE AVE # 3W | | | | CHICAGO | IL | 60626-3481 |
| MC GHEE, HENRY J | 4426 SUMMERTIME CT SE | | | | KENTWOOD | MI | 49508-7522 |
| MC GHEE, HOWARD | 105 SANTREE DR | | | | OXFORD | NC | 27565 |
| MC GHEE, HOWARD | 1509 PINE RIDGE DR | | | | ROXBORO | NC | 27573 |
| MC GHEE, JACKIE R | 408 SHUMMARD BRANCH STREET | | | | OXFORD | MI | 48371 |
| MC GHEE, KENNETH C | 1647 NORTH 16TH STREET | | | | MILWAUKEE | WI | 53205-1602 |
| MC GHEE, MICHAEL | 644 KEOUGH RD | | | | COLLIERVILLE | TN | 38017-2902 |
| MC GHEE, PAULA M | 10156 S LAFAYETTE AVE | | | | CHICAGO | IL | 60628-2023 |
| MC GHEE, SAM H | 4000 CHURCHILL AVE | | | | LANSING | MI | 48911-2213 |
| MC GHEE, SHERMAN | 3975 CRACKER COVE LN | | | | CANAL WINCHESTER | OH | 43110 |
| MC GHEE, VALLORY J | PO BOX 214 | | | | WESTFIELD CENTER | OH | 44251-0214 |
| MC GHEE, VICTORIA M | 421 SOUTH ELMWOOD | | | | OAK PARK | IL | 60302 |
| MC GHGHY, JAMES A | 10617 N BALTIMORE AVE | | | | KANSAS CITY | MO | 64155-1609 |
| MC GILL JR, HOMER N | 10901 HERITAGE DR | | | | FORT RICHEY | FL | 34668-2119 |
| MC GILL, CECILIA P | 20971 DELPHINE DR | | | | WALNUT | CA | 91789-2556 |
| MC GILL, D P | 3733 CAMRY CT | | | | SEBRING | FL | 33872-1443 |
| MC GILL, DEBORAH I | PO BOX 3374 | | | | FARMINGTON HILLS | MI | 48333-3374 |
| MC GILL, DONALD P | 2210 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2702 |
| MC GILL, GERALD W | 41735 POCATELLO DR | | | | CANTON | MI | 48187-3827 |
| MC GILL, JAMES O | 10180 BAXTER HERD RD | | | | SILVER POINT | TN | 38582-6213 |
| MC GILL, JEAN A | 13703 RING RD | | | | ST CHARLES | MI | 48655-8502 |
| MC GILL, JOHN | 3709 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |
| MC GILL, JOHN | 3709 VALACAMP S.E. | | | | WARREN | OH | 44484-3312 |
| MC GILL, JUNE C | 8537 W PINE ST | | | | ORLAND PARK | IL | 60462-1653 |
| MC GILL, JUNE C | 8537 PINE ST | | | | ORLAND PARK | IL | 60462-1653 |
| MC GILL, MARY D | 9626 WHITETHORN DR | | | | CHARLOTTE | NC | 28277-9050 |
| MC GILL, MELINDA L | 8213 MOUNTAIN LAKE CIR | | | | FT WORTH | TX | 76179-3228 |
| MC GILL, MICHAEL F | 11116 COURTHOUSE BLVD | | | | INVER GROVE HEIGHTS | MN | 55077 |
| MC GILL, PAUL T | 8490 W POLK RD | | | | SUMNER | MI | 48889-9754 |
| MC GILL, PORTER E | RR 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| MC GILL, ROBERT G | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735-8410 |
| MC GILL, RONALD M | 12318 W 82ND TER | | | | LENEXA | KS | 66215-2739 |
| MC GILLIS, MARY | 85 W 5TH ST APT A1 | | | | BAYONNE | NJ | 07002-1168 |
| MC GILLIS, O M | | | | | | | |
| MC GILLIS, THOMAS J | 13125 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| MC GILLIS, THOMAS JOSEPH | 13125 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| MC GILLIVRAY JR, FLOYD | 5263 E 1000 S 92 | | | | ROANOKE | IN | 46783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GILTON, JOHN L | 6204 NE PLEASANT VALLEY RD | | | | KANSAS CITY | MO | 64119-1467 |
| MC GILTON, JOSEPH H | 29821 KELLY RD | | | | ROSEVILLE | MI | 48066-2127 |
| MC GIMPSEY, LILLIE M | APT 138 | 34400 DEQUINDRE ROAD | | | STERLING HTS | MI | 48310-5209 |
| MC GINLAY, THOMAS H | 2133 DIXIE GARDEN LOOP | | | | HOLIDAY | FL | 34690-4410 |
| MC GINLEY, PATRICIA A | 136 PUTNEY LN | | | | MALVERN | PA | 19355-3210 |
| MC GINLEY, RICHARD H | 478 N WHEELER LOOP | | | | SISTERS | OR | 97759-9817 |
| MC GINN, DANIEL J | 6220 COOPER RD | | | | LANSING | MI | 48911-5553 |
| MC GINN, DOROTHY R | APT 503 | 41350 FOX RUN | | | NOVI | MI | 48377-5046 |
| MC GINN, GERALD J | 4952 GREENCROFT RD | | | | SARASOTA | FL | 34235-8236 |
| MC GINN, JAMES R | 368 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-5104 |
| MC GINN, JOHN | 109 ARLINGTON BLVD | | | | N ARLINGTON | NJ | 07031-5845 |
| MC GINN, LINDA L | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MC GINN, MARY L | 1629 LOMBARDY | | | | HIGHLAND | MI | 48356-2844 |
| MC GINNESS, J D | PO BOX 202 | | | | PLYMOUTH | NE | 68424-0202 |
| MC GINNIS I I, RONALD J | PO BOX 1608 PMB 1094 | | | | TOMBALL | TX | 77377-1608 |
| MC GINNIS JR, ELMER S | 3117 WOOD AVE | | | | KANSAS CITY | KS | 66104-4859 |
| MC GINNIS JR, JAMES F | 883 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| MC GINNIS JR., LIONEL | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| MC GINNIS, ARLENE D | 23043 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2316 |
| MC GINNIS, ARLENE D | 23043 BROOKSIDE DR N | | | | DEARBORN HGTS | MI | 48125-2316 |
| MC GINNIS, AUDREY F | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| MC GINNIS, BRADLEY T | G 6439 N HARVARD ST | | | | MOUNT MORRIS | MI | 48458 |
| MC GINNIS, BRUCE H | 6845 E CALLE CERCA | | | | TUCSON | AZ | 85715-4803 |
| MC GINNIS, CAROL J | 4206 N 92ND ST APT 3 | | | | MILWAUKEE | WI | 53222-1637 |
| MC GINNIS, CLAUDE A | PO BOX 358 | | | | CROUSE | NC | 28033-0358 |
| MC GINNIS, CLIFFORD A | 3935 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9295 |
| MC GINNIS, DARWIN K | 431 VILLAGE LN APT 101 | | | | CROSSVILLE | TN | 38555-6149 |
| MC GINNIS, DARWIN K | 431 VILLAGE LN | APARTMENT 101 | | | CROSSVILLE | TN | 38555 |
| MC GINNIS, DIANA | 1120 S OUTTER BELT ROAD | | | | OAK GROVE | MO | 64075 |
| MC GINNIS, DIANA | 1120 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8295 |
| MC GINNIS, DON | 3761 CATBRIER CT | | | | BONITA SPRINGS | FL | 34134-7929 |
| MC GINNIS, DONNA W | 757 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3179 |
| MC GINNIS, ELINOR J | 3117 WOOD AVE | | | | KANSAS CITY | KS | 66104-4859 |
| MC GINNIS, GLADYS E | PO BOX 1775 | | | | BELLEVIEW | FL | 34421-1775 |
| MC GINNIS, GLADYS E | P.O BOX 1775 | | | | BELLEVIEW | FL | 34421-1775 |
| MC GINNIS, GLORIA A | 26235 HICKORY BLVD APT 9D | | | | BONITA SPRINGS | FL | 34134-3786 |
| MC GINNIS, HELEN M | PO BOX 178 | PVT DR 1 WEST LAKE ROAD | | | SILVER SPRINGS | NY | 14550-0178 |
| MC GINNIS, HELEN M | PVT DR 1 W LAKE RD | P O BOX 178 | | | SILVER SPRINGS | NY | 14550-0178 |
| MC GINNIS, JAMES | 6147 DALMATION DR | | | | BETHEL PARK | PA | 15102-4009 |
| MC GINNIS, JAMES A | 5385 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2809 |
| MC GINNIS, JAMES E | 495 PARK AVE | | | | EAST PALESTINE | OH | 44413-1590 |
| MC GINNIS, JAMES E | 8922 WHITEHORN ST | | | | ROMULUS | MI | 48174-4153 |
| MC GINNIS, JAMES L | 13294 COYLE ST | | | | DETROIT | MI | 48227-2504 |
| MC GINNIS, JANET G | 13001 NW 78TH TER | | | | PARKVILLE | MO | 64152-1384 |
| MC GINNIS, JANET M | 3935 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9295 |
| MC GINNIS, JOETTE M | 5421 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| MC GINNIS, KEITH R | 6140 EVERGREEN DR | | | | HALE | MI | 48739-9067 |
| MC GINNIS, LELAND D | 901 MONTGOMERY ST | | | | CLINTON | MO | 64735-1968 |
| MC GINNIS, LUEVENNIE | 117 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| MC GINNIS, MARJORIE J | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| MC GINNIS, MARVIN W | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| MC GINNIS, MARY L | 9 CASSIE LN | | | | WEST ALEXANDRIA | OH | 45381-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GINNIS, MATTHEW R | 6356 BENNETT COURT | | | | SAINT CLOUD | FL | 34771-9479 |
| MC GINNIS, MICHAEL R | 39901 E DORIS NEER RD | | | | OAK GROVE | MO | 64075-7311 |
| MC GINNIS, ORVAL J | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MC GINNIS, ORVAL JAMES | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MC GINNIS, PEGGY L | 5276 GREEN RD | | | | FENTON | MI | 48430-9342 |
| MC GINNIS, RAYMOND L | 933 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3138 |
| MC GINNIS, RICHARD R | 19750 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| MC GINNIS, ROBBIE B | PO BOX 10336 | | | | FORT WORTH | TX | 76114-0336 |
| MC GINNIS, ROBERT A | PO BOX 474 | | | | WHITE PINE | TN | 37890-0474 |
| MC GINNIS, RONALD J | 1501 W COMMERCE AVE LOT 36 | | | | HAINES CITY | FL | 33844-3298 |
| MC GINNIS, ROSEALMA | 2789 SHADY SHORES RD | | | | LUPTON | MI | 48635-9655 |
| MC GINNIS, TERRANCE B | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 |
| MC GINNIS, TERRY L | 3115 THREE BRIDGES RD | | | | MIDLOTHIAN | VA | 23112-4425 |
| MC GINNIS, TIMOTHY P | 1315 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2933 |
| MC GINTY, CHARLES J | 2528 HALCYON DOWNS LOOP | | | | MONTGOMERY | AL | 36117-7755 |
| MC GINTY, RAYMOND E | 2980 HILLBROOK DR | | | | EDEN | NY | 14057-1249 |
| MC GINTY, TERRENCE H | 11050 E MCKEESE RD | | | | SUTTONS BAY | MI | 49682-9378 |
| MC GINTY, TIMOTHY C | 139 FAIRWAY DR | | | | LANGHORNE | PA | 19047-2168 |
| MC GINZIE, ROBERT L | 57 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| MC GIVERN, KATE M | 3420 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| MC GIVNEY, JOYCE A | 34401 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5205 |
| MC GLADDERY, RITA D | 4093 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1907 |
| MC GLADE, THOMAS E | 3667 S JOHN HIX RD APT 2 | | | | WAYNE | MI | 48184-1029 |
| MC GLADE, THOMAS E | 3667 S JOHN HIX | APT 2 | | | WAYNE | MI | 48184 |
| MC GLAMERY, MILDRED N | PO BOX 1272 | | | | MC CAYSVILLE | GA | 30555-1272 |
| MC GLAMERY, MILDRED N | P.O. BOX 1272 | | | | MCCAYSVILLE | GA | 30555-1272 |
| MC GLASHEN, ANN V | 1384 N RIO SANTA CRUZ | | | | GREEN VALLEY | AZ | 85614-3916 |
| MC GLASHEN, DOUGLAS J | 40 WINDINGWOOD DR | | | | KALAMAZOO | MI | 49009-9143 |
| MC GLASHEN, MARY L | 3694 TERRELL ST | | | | WATERFORD | MI | 48329-1140 |
| MC GLAUGHLIN, JERRY G | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| MC GLAUGHLIN, JERRY GARLAND | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| MC GLAUGHLIN, JOHNIE R | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| MC GLAUGHLIN, JOHNIE R | 7080 NORTH OLD STATE AVENUE | | | | HARRISON | MI | 48625-7627 |
| MC GLAUGHLIN, PENNY J | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| MC GLAUN, DONALD W | 1277 MCPHERSON RD | | | | XENIA | OH | 45385-7363 |
| MC GLAUN, EDWARD | 17155 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7227 |
| MC GLAUN, NORVELL | 31 5TH ST | | | | MOUNT CLEMENS | MI | 48043-2518 |
| MC GLAUN, VIOLA | 12826 SUSSEX ST | | | | DETROIT | MI | 48227-2118 |
| MC GLOHON, DEAN M | 6100 EAGLE WATCH CT | | | | NORTH FORT MYERS | FL | 33917-3147 |
| MC GLONE, BETTY J | 475 LAKE SHORE RD | | | | GROSSE POINTE FARMS | MI | 48236-3045 |
| MC GLONE, DENNIS M | 3845 THOMAS AVE | | | | BERKLEY | MI | 48072-3167 |
| MC GLONE, MARIAN | 5804 GUSHING SPRING AVENUE | | | | LAS VEGAS | NV | 89131-2187 |
| MC GLONE, RHODA W | 1272 DAVIS RD | | | | BAINBRIDGE | OH | 45612-9748 |
| MC GLORY, ADDISON B | 77 CRAWFORD ST | | | | PONTIAC | MI | 48341-2110 |
| MC GLORY, ALBERT D | 223 PETERMAN ST | | | | MARKSVILLE | LA | 71351-2361 |
| MC GLORY, BERNELL | 110 N HILLSIDE DR APT 116 | | | | MARKSVILLE | LA | 71351-2702 |
| MC GLOTHIN, BARBARA G | 3121 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| MC GLOTHIN, BARBARA S | 5803 STRATHDON WAY | | | | WATERFORD | MI | 48327-2054 |
| MC GLOTHIN, CHARLES | 316 N 24TH ST | | | | SAGINAW | MI | 48601-6201 |
| MC GLOTHIN, EDITH V | 3205 AVENUE E ENSLEY | | | | BIRMINGHAM | AL | 35218 |
| MC GLOTHIN, ESTELL | 8 WEYMOUTH CT | | | | SAGINAW | MI | 48601-6950 |
| MC GLOTHIN, JAMES | 2213 RASKOB STREET | | | | FLINT | MI | 48504-3486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GLOTHIN, OTIS | 19480 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| MC GLOTHLIN, ALLEN J | 13838 LE CLAIRE AVE | | | | CRESTWOOD | IL | 60445-1726 |
| MC GLOTHLIN, CORINTHIAN | 1510 FARWELL ST | | | | SAGINAW | MI | 48601-1163 |
| MC GLOTHLIN, HORACE C | 602 WESTERN TRL | | | | GEORGETOWN | TX | 78628-2832 |
| MC GLOTHLIN, KENNETH E | 1493 FIELD CREST LN | | | | JASPER | IN | 47546-2875 |
| MC GLOWN, FRED | 1352 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |
| MC GLYNN, LEONARD V | 1148 RIVER ROCK | | | | NEW BRAUNFELS | TX | 78130-2411 |
| MC GLYNN, PATRICK C | 10 MANHATTAN SQ DR APT 3B | | | | ROCHESTER | NY | 14607-3947 |
| MC GOFFIN, SANDRA K | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| MC GOHAN BRABENDER INC | ATTN: PATRICK MC GOHAN | 3931 S DIXIE DR | | | MORAINE | OH | 45439-2313 |
| MC GONAGLE, HAROLD E | PO BOX 2562 | | | | WHITNEY | TX | 76692-5562 |
| MC GONIGAL SANDRA K | PO BOX 3305 | | | | TRINIDAD | CO | 81082-6505 |
| MC GONIGAL, LYNWOOD R | 42009 JIMA BAY | | | | BOYNTON BEACH | FL | 33436-1952 |
| MC GONIGLE, JACQUELINEM | 6221 BANYAN TER | | | | PLANTATION | FL | 33317-2572 |
| MC GONIGLE, MARLYN J | 1605 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| MC GONIGLE, WILLIAM T | APT 3511 | 8810 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-5780 |
| MC GONNELL, LINDA | 38360 N JEAN CT | | | | WESTLAND | MI | 48186-3836 |
| MC GOOKIN, DOBSON B | 111 KATHLEEN TER | | | | CAMILLUS | NY | 13031-1251 |
| MC GORON, HAROLD L | 11432 CHANNEL DR | | | | LAKEVIEW | MI | 48850-9622 |
| MC GORY, F H | 54 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1120 |
| MC GOUGH JR, HUGH J | 16481 158TH ST | | | | BONNER SPRINGS | KS | 66012-7242 |
| MC GOUGH, EVA M | 1396 NIX RD | | | | NAUVOO | AL | 35578-3820 |
| MC GOUGH, HAYWARD | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| MC GOUGH, THOMAS J | 156 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1946 |
| MC GOURTY, MARIE G | PO BOX 1 | C/O CHARLES P. MCGOURTY | | | HUDSON | MA | 01749-0001 |
| MC GOVERN, BARBARA J | 2460 CARRIAGE CT | | | | YPSILANTI | MI | 48197-7429 |
| MC GOVERN, CATHERINE T | 7 SUNNYBROOK LN | THE FAIRWAYS AT LAKE RIDGE | | | LAKEWOOD | NJ | 08701-5726 |
| MC GOVERN, DONALD R | 16000 BENT TREE FOREST CIR APT 1012 | | | | DALLAS | TX | 75248-3415 |
| MC GOVERN, ELIZABETH M | 81 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| MC GOVERN, ELNORA | 16468 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| MC GOVERN, KAROLE | 78673 SUNRISE MOUNTAIN VW | | | | PALM DESERT | CA | 92211-2405 |
| MC GOVERN, LAWRENCE R | 35 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1714 |
| MC GOVERN, MARY A | 4575 PINEHURST AVE | | | | GAYLORD | MI | 49735-9469 |
| MC GOVERN, MARY L | 12965 METTETAL ST | | | | DETROIT | MI | 48227-1289 |
| MC GOVERN, PAULA D | 320 S BROADWAY UNIT R5 | | | | TARRYTOWN | NY | 10591-5406 |
| MC GOVERN, PHILIP G | 2220 DEER RUN TRL | | | | WATERFORD | MI | 48329-2382 |
| MC GOVERN, RANDALL E | 935 SUMMITVILLE DRIVE | | | | WEBSTER | NY | 14580-4130 |
| MC GOVERN, ROGER O | 42 OLD ELM RD | | | | TRUMBULL | CT | 06611-3661 |
| MC GOVERN, THOMAS G | 5624 LAS VIRGENES RD UNIT 16 | | | | CALABASAS | CA | 91302-3413 |
| MC GOVERN, THOMAS G | 5624 LASVIRGENES ROAD | UNIT 16 | | | CALABASAS | CA | 91302 |
| MC GOVNEY, JAMES W | 1680 W CHADWICK RD | | | | DE WITT | MI | 48820-8460 |
| MC GOWAN DEMETRIUS | 19210 STARLANE STREET | | | | SOUTHFIELD | MI | 48075-5899 |
| MC GOWAN, ARTHUR L | 57 CADY ST | | | | ROCHESTER | NY | 14608-2321 |
| MC GOWAN, CARL A | 160 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4304 |
| MC GOWAN, CAROL | 583 ALLEN | | | | ORTONVILLE | MI | 48462-8805 |
| MC GOWAN, CAROL | 583 ALLEN ST | | | | ORTONVILLE | MI | 48462-8805 |
| MC GOWAN, CHARLES W | 12 EXETER PL | | | | ROCHESTER | NY | 14623-4108 |
| MC GOWAN, D M | 1043 ALLOUEZ RD | | | | MARQUETTE | MI | 49855-5271 |
| MC GOWAN, DAVID L | 524 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| MC GOWAN, DAVID M | 7 JEAN DR | | | | HAMILTON SQ | NJ | 08690-3937 |
| MC GOWAN, DAVID R | 252 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| MC GOWAN, DEMETRIUS L | 19210 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GOWAN, DEWITT | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| MC GOWAN, DOLORES P | 3045 FALCON DR | | | | BURTON | MI | 48519-1483 |
| MC GOWAN, DONALD B | 11420 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| MC GOWAN, DONALD E | 2727 S BRENTWOOD DR S | | | | INDEPENDENCE | MO | 64055-2097 |
| MC GOWAN, DONALD E | 3423 SUN BEAR CT | | | | WENTZVILLE | MO | 63385-3490 |
| MC GOWAN, ELLEN M | 6536 SULGRAVE DR | | | | MEMPHIS | TN | 38119-7739 |
| MC GOWAN, EMMITT | 17356 BEECH DALY RD | | | | REDFORD | MI | 48240-2221 |
| MC GOWAN, GERARD H | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612-9437 |
| MC GOWAN, JAMES E | 18 WESTWOOD DR | | | | EWING | NJ | 08628-1912 |
| MC GOWAN, JAMES P | 20 FARWELL DR | | | | BATAVIA | NY | 14020-2506 |
| MC GOWAN, JANE E | 18608 SE 13TH CIR | C/O MARILYN MCGOWAN GROBLER | | | VANCOUVER | WA | 98683-5536 |
| MC GOWAN, JOAN E | 44505 FORD RD APT 715 | | | | CANTON | MI | 48187-5033 |
| MC GOWAN, JOHN R | PO BOX 555 | | | | BUFFALO | NY | 14212-0555 |
| MC GOWAN, JOSEPH P | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 |
| MC GOWAN, LELA E | 57 CADY ST | | | | ROCHESTER | NY | 14608-2321 |
| MC GOWAN, LINDA M | PO BOX 74242 | | | | ROMULUS | MI | 48174-0242 |
| MC GOWAN, M B | 763 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| MC GOWAN, MARION | 763 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| MC GOWAN, MARY L | 14130 PINEHURST | | | | DETROIT | MI | 48238-2238 |
| MC GOWAN, MARY R | 1529 MILLECOQUINS CT | COURT | | | ROCHESTER | MI | 48307-6032 |
| MC GOWAN, MARY ROSE | 1117 NORTH ST | | | | IOLA | KS | 66749-1753 |
| MC GOWAN, MATTIE | 1860 DALEWOOD PL | | | | CINCINNATI | OH | 45237-5718 |
| MC GOWAN, RICHARD M | 17252 MACARTHUR | | | | REDFORD | MI | 48240-2264 |
| MC GOWAN, ROBERT | 18376 LENORE LN | | | | TINLEY PARK | IL | 60487-9503 |
| MC GOWAN, ROBERT E | 37870 CRESTLANE ST | | | | CLINTON TWP | MI | 48036-1704 |
| MC GOWAN, RONALD J | 4762 MCGOWAN DR | | | | SILVERWOOD | MI | 48760-9730 |
| MC GOWAN, ROY E | 1069 EL CAMINO GRANDE | | | | WEIDMAN | MI | 48893-9671 |
| MC GOWAN, TOMMIE A | 5120 HARDLAND AVENUE | | | | FAIRBANKS | AK | 99709-4527 |
| MC GOWAN, VIRGIE | KALEIDA HOUSE - DEACONESS CENTER | BUSINESS OFFICE | | | BUFFALO | NY | 14210-1467 |
| MC GOWAN, VIRGINIA L | 9570 PARDEE | | | | TAYLOR | MI | 48180 |
| MC GOWAN, VIRGINIA L | 9247 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1220 |
| MC GOWAN, VIRGINIA L | 9570 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| MC GOWAN-BELL, MABEL L | 5268 PASADENA AVE | | | | FLUSHING | MI | 48433-2421 |
| MC GOWEN, SAUNDRA M | 1021 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2806 |
| MC GOWEN, STELLA | 1452 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2767 |
| MC GRADE, GEORGE F | 6 CAMILLE LN | | | | EAST PATCHOGUE | NY | 11772-4578 |
| MC GRADY, BRUCE J | 5060 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| MC GRADY, JOSEPH | 572 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1332 |
| MC GRAIL JR, JOHN J | 42339 JENNINGS CT | | | | CANTON | MI | 48188-1124 |
| MC GRAIL JR, JOHN J | 42355 JENNINGS CT | | | | CANTON | MI | 48188-1124 |
| MC GRAIL, ANNE K | 4572 CAHILL DR | C/O THOMAS K MCGRAIL | | | TROY | MI | 48098-4486 |
| MC GRAIL, BETTY E | 105 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1667 |
| MC GRAIL, CARLA R | 7063 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| MC GRAIL, GERALD F | 19370 BARBERRY TRL | | | | ATLANTA | MI | 49709-9749 |
| MC GRAIN, ALBERT B | 3603 SHORELINE DR | | | | LIVONIA | NY | 14487-9645 |
| MC GRAN, JAMES J | 921 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1693 |
| MC GRANDY, JOSEPH J | 3510 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9549 |
| MC GRATH JR, RODERICK L | PO BOX 4113 | C/O MATT MC GRATH | | | FRESNO | CA | 93744-4113 |
| MC GRATH PLUMBING & HEATING | ATTN: THOMAS R MC GRATH | 611 FALLON AVE | | | WILMINGTON | DE | 19804-2111 |
| MC GRATH WAYNE E | 10708 ASHMONT LN | | | | FORT WORTH | TX | 76244 |
| MC GRATH, ARCHIE T | 9360 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GRATH, AUDREY | 10701 S OCEAN DR LOT 811 | | | | JENSEN BEACH | FL | 34957-2639 |
| MC GRATH, BRUCE D | 10364 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| MC GRATH, CATHERINE | 4705 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1028 |
| MC GRATH, CHARLES F | 24 LAKE VIEW RD | | | | EAST WEYMOUTH | MA | 02189-1513 |
| MC GRATH, CLEMENT G | 14417 W RIDGE RD | | | | OAKLEY | MI | 48649-7706 |
| MC GRATH, CLEMENT GEORGE | 14417 W RIDGE RD | | | | OAKLEY | MI | 48649-7706 |
| MC GRATH, DANIEL J | 428 CHILDERS STREET | #8879 | | | PENSACOLA | FL | 32534 |
| MC GRATH, DANIEL P | 8553 SHORT CUT RD | | | | IRA | MI | 48023-2009 |
| MC GRATH, DEBRA | 143 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| MC GRATH, EARL L | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| MC GRATH, GEORGE L | 145 S ORCHARD DR | | | | BOLINGBROOK | IL | 60440-2621 |
| MC GRATH, GEORGE R | 1225 S RAINTREE PL | | | | SPRINGFIELD | MO | 65809-2036 |
| MC GRATH, HAROLD F | 7373 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8552 |
| MC GRATH, JACQUELINE M | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| MC GRATH, JAMES L | 20898 NORTH SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-6139 |
| MC GRATH, JEFFREY M | 19648 GILL RD | | | | LIVONIA | MI | 48152-1166 |
| MC GRATH, JERRY W | 22160 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| MC GRATH, JERRY WAYNE | 22160 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| MC GRATH, JOHN P | 143 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| MC GRATH, JOSEPH K | PO BOX 441 | | | | SUBLETTE | IL | 61367-0441 |
| MC GRATH, JOSEPH M | 6812 S KENNETH AVE | | | | CHICAGO | IL | 60629-5728 |
| MC GRATH, JUDITH ANN | 38405 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3748 |
| MC GRATH, LULA D | 10411 TAKERIDGE CT | | | | CHARLOTTE | NC | 28277-8731 |
| MC GRATH, MARIE | PO BOX 441 | | | | SUBLETTE | IL | 61367-0441 |
| MC GRATH, MARK W | 10533 LAVERGNE AVE | | | | OAK LAWN | IL | 60453-5157 |
| MC GRATH, MICHAEL J | 2027 N EDGEMONT RD | | | | COLUMBUS | OH | 43212-1065 |
| MC GRATH, MICHAEL L | 12940 HOYNE AVE APT 5 | | | | BLUE ISLAND | IL | 60406-2569 |
| MC GRATH, MICHAEL P | 464 JOSEPH ST | | | CARLTON PLACE ON CANADA K7C3T7 | | | |
| MC GRATH, MICHAEL R | 13700 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1975 |
| MC GRATH, PAUL J | 4705 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1028 |
| MC GRATH, RICHARD J | 9360 DUFFIELD RD | | | | GAINES | MI | 48436-9538 |
| MC GRATH, RONALD P | 12135 MACKINAW STRAITS DR | P.O. BOX 212 | | | CHEBOYGAN | MI | 49721-8657 |
| MC GRATH, RUTH I | 8135 BEECHMONT AVE APT W143 | | | | CINCINNATI | OH | 45255-6163 |
| MC GRATH, SANDRA E | 10364 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| MC GRATH, SEAMUS T | 4949 SNYDER LN | APT 269 | | | ROHNERT PARK | CA | 94928-4857 |
| MC GRATH, SEAMUS T | 4949 SNYDER LN APT 269 | | | | ROHNERT PARK | CA | 94928-4857 |
| MC GRATH, SUSAN | 228 HIGHLAND AVE | | | | MONTCLAIR | NJ | 07043 |
| MC GRATH, THELMA T | 2120 OAKWOOD DRIVE | | | | TROY | MI | 48085-3892 |
| MC GRATH, TIMOTHY J | 3501 JUNIPER AVE | | | | JOLIET | IL | 60431-2827 |
| MC GRATH, TIMOTHY V | 210 JUNIPER DR | | | | DAVISON | MI | 48423-1810 |
| MC GRATH, TINA LYNN | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| MC GRATH, VIRGINIA E | 2024 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3335 |
| MC GRAW JR, GEORGE D | 4532 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 |
| MC GRAW, ALBERT B | 4830 W SUNSET BLVD | | | | TAMPA | FL | 33629-6448 |
| MC GRAW, ALBERT J | 4939 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| MC GRAW, DOONAN D | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| MC GRAW, DORIS M | 31770 NORRID CIR | | | | WARREN | MI | 48092-5004 |
| MC GRAW, ELEANOR J | 38158 SLEIGH DR | | | | STERLING HTS | MI | 48310-3058 |
| MC GRAW, ERNESTINE | 4261 HUNTERS CIR E | | | | CANTON | MI | 48188-2378 |
| MC GRAW, FRANCIS | 410 CLEARWATER DR | | | | PERRY | MI | 48872-8787 |
| MC GRAW, GEORGE D | 1166 MEMORY LN | | | | FRANKFORT | MI | 49635-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GRAW, HOPE M | G-9195 N DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| MC GRAW, IRENE B | PO BOX 871183 | | | | CANTON | MI | 48187-6183 |
| MC GRAW, JAMES L | 19255 BEAVERLAND ST | | | | DETROIT | MI | 48219-5504 |
| MC GRAW, JAMES W | 1970 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| MC GRAW, JOE A | 23315 W GRINTON DR | | | | PLAINFIELD | IL | 60586-9071 |
| MC GRAW, JOHN H | 25 HIGHLAND AVE | | | | COLONIE | NY | 12205-5417 |
| MC GRAW, LAWRENCE L | 15558 W BIG SKY DR | | | | SURPRISE | AZ | 85374-4751 |
| MC GRAW, LENA | 4034 23RD ST | | | | WYANDOTTE | MI | 48192-6903 |
| MC GRAW, MICHAEL J | 6010 RIVER TER | | | | TAMPA | FL | 33604-6552 |
| MC GRAW, MICHAEL J | 10542 WHITE LAKE RD | | | | FENTON | MI | 48430-2474 |
| MC GRAW, PHYLLIS A | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| MC GRAW, THOMAS J | 46127 TALLY HO DR | | | | MACOMB | MI | 48044-4630 |
| MC GREAL JR, MICHAEL W | 316 BEULAH RD | | | | PITTSBURGH | PA | 15235-2936 |
| MC GREAL, JAMES J | 1830 MOUNTAIN RANCH AVE | | | | HENDERSON | NV | 89012-6171 |
| MC GREAL, PATRICIA M | 4119 61ST AVE | TERRACE WEST C-108 | | | BRADENTON | FL | 34210 |
| MC GREEVY, FRANK A | PO BOX 63 | | | | LIVINGSTN MNR | NY | 12758-0063 |
| MC GREEVY, KENNETH J | 25106 FAIRGROVE ST | | | | WOODHAVEN | MI | 48183-4428 |
| MC GREEVY, PATRICK E | 53211 SARATOGA RD | | | | FORT WAYNE | IN | 46804 |
| MC GREGGOR, RONALD F | 5675 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135-5062 |
| MC GREGOR, ANNA V | 5829 THORNABY DR | | | | WATERFORD | MI | 48329-3354 |
| MC GREGOR, ARCHIE C | 35 COUNTY 1040 | | | | MOUNT PLEASANT | TX | 75455 |
| MC GREGOR, BARBARA B | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| MC GREGOR, CAROLYN E | 47721 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2953 |
| MC GREGOR, CLARA C | 1628 PEMBROKE DR | | | | PITTSBURGH | PA | 15243-1552 |
| MC GREGOR, FREDERICK | 22412 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3819 |
| MC GREGOR, GEORGE L | 19717 EUREKA ST | | | | DETROIT | MI | 48234-2137 |
| MC GREGOR, JACK W | PO BOX 719 | | | | CONGRESS | AZ | 85332-0719 |
| MC GREGOR, MADELINE M | 4838 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| MC GREGOR, MARY K | 5005 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| MC GREGOR, MELVIN C | 19659 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| MC GREGOR, RAYMOND L | 5829 THORNABY DR | | | | WATERFORD | MI | 48329-3354 |
| MC GREGOR, RICHARD A | 5989 WEISS ST APT L9 | | | | SAGINAW | MI | 48603-2713 |
| MC GREGOR, RICHARD T | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108-9629 |
| MC GREGOR, ROBERT G | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| MC GREGOR, ROBERT L | 5724 PATTERSON DR | | | | TROY | MI | 48085-3925 |
| MC GREGOR, ROSE N | 37 7TH ST W | | | | NOKOMIS | FL | 34275-1567 |
| MC GREGOR, RUDIE A | 2629 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| MC GREGOR, SUZANN J | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108-9629 |
| MC GREGOR, TIMOTHY K | 4167 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| MC GREGOR, VIRGINIA | 3900 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4822 |
| MC GRENERA, JAMES F | 8403 BUDINGEN LN | | | | TINLEY PARK | IL | 60487-7644 |
| MC GREW JR, DOCK | 15014 SUSSEX ST | | | | DETROIT | MI | 48227-2606 |
| MC GREW, DAN | PO BOX 898 | | | | PRUDENVILLE | MI | 48651-0898 |
| MC GREW, DAN B | 991 COLONIAL DR | | | | BATON ROUGE | LA | 70806-7725 |
| MC GREW, DONALD R | 10872 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| MC GREW, DREWIE E | 1366 THOMPSON RD | | | | HOLLY | MI | 48442-9460 |
| MC GREW, FRED E | 6811 S HAZEL ST | | | | PINE BLUFF | AR | 71603-7829 |
| MC GREW, JAMES F | 354 CRESTWAY CT | | | | SALINE | MI | 48176-9269 |
| MC GREW, JAMES J | 1205 WOODRUFF RD | | | | JOLIET | IL | 60432-1321 |
| MC GREW, JUDITH G | 832 ALPINE TRL | | | | FENTON | MI | 48430-2240 |
| MC GREW, MARVIN L | 10218 E MN AVE | | | | GALESBURG | MI | 49053-9640 |
| MC GREW, MATTHEW S | 2104 24TH STREET | | | | ROCK ISLAND | IL | 61201-4535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GREW, MICHELE C | 214 S DIXON AVE | | | | DIXON | IL | 61021-3143 |
| MC GREW, RICKIE C | 1129 BOXWOOD DR | | | | CROWLEY | TX | 76036-4310 |
| MC GREW, V M | PO BOX 87 | | | | MC INDOE FALLS | VT | 05050-0087 |
| MC GREW, WARREN R | 1542 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-1432 |
| MC GRIFF JR, ARON | 2230 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4327 |
| MC GRIFF, EDDIE J | 5814 SW 27 ST | APT 2 | | | WEST PARK | FL | 33023 |
| MC GRIGG, ALFRED | 11322 SKY RIDGE DR | | | | CYPRESS | TX | 77429-3064 |
| MC GROARTY, DOROTHY L | 1038 ACORN TRAIL DR | | | | FLORISSANT | MO | 63031-7443 |
| MC GROARTY, J S | 3524 PHYME DR | | | | ROCKFORD | IL | 61111 |
| MC GROARTY, LORI W | 3 PRINSTON ARMS NORTH | | | | CRANBURY | NJ | 08512 |
| MC GROARTY, VERDINE J | 26600 TOM ALLEN | | | | WARREN | MI | 48089-3524 |
| MC GRODER, GRACE J | 339 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3140 |
| MC GROGAN, THOMAS P | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| MC GRORY, DAVID P | 32 DAILEY DR | | | | YARDVILLE | NJ | 08620-2602 |
| MC GUAN, BRYAN P | 951 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| MC GUAN, MARY F | 951 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| MC GUCKIN, GERALD R | 152 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| MC GUCKIN, JOHN | 19609 HANNA ST | | | | MELVINDALE | MI | 48122-1688 |
| MC GUFFIN, ROBERT E | 18334 CRYSTAL LAKES DR | | | | N ROYALTON | OH | 44133-6088 |
| MC GUGAN, NORMAN G | 5752 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1567 |
| MC GUIGAN, OWEN P | 11400 WATSON RD | | | | BATH | MI | 48808-8412 |
| MC GUIGAN, THOMAS J | PO BOX 10265 | | | | ROCHESTER | NY | 14610-0265 |
| MC GUINNESS, ELLEN B | 1370 TIPPETTVILLE RD | | | | VIENNA | GA | 31092-6212 |
| MC GUINNESS, JAMES R | 447 RODEO DR | | | | INDIANAPOLIS | IN | 46217-6029 |
| MC GUINTY, MICHAEL A | 4757 ROUNDTREE DR | | | | BRIGHTON | MI | 48116 |
| MC GUIRE CHARLES F | 3494 LONG DR | | | | MINDEN | NV | 89423-7712 |
| MC GUIRE CHEVROLET | ERIC MCGUIRE | 7027 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047-3913 |
| MC GUIRE JR, BERNARD C | 472 S CEDAR RUN CT | | | | WILLIAMSTON | MI | 48895-9027 |
| MC GUIRE JR, WAYNE E | PO BOX 37 | | | | GAINES | MI | 48436-0037 |
| MC GUIRE JR, WILLIAM H | 765 RANDOLPH RD | | | | MOGADORE | OH | 44260-9331 |
| MC GUIRE, BARBARA J | 13335 W 9 MILE RD APT 209 | | | | OAK PARK | MI | 48237-2846 |
| MC GUIRE, BEATRICE H | 3551 ONEIL BLVD | | | | MCKEESPORT | PA | 15132-1642 |
| MC GUIRE, BENJAMIN R | 608 SUMMIT ST | | | | BLUEFIELD | VA | 24605-9419 |
| MC GUIRE, CHARLES F | 3494 LONG DR | | | | MINDEN | NV | 89423-7712 |
| MC GUIRE, CHRISTOPHER A | 997 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| MC GUIRE, CURTIS | 15568 ANNE AVE | | | | ALLEN PARK | MI | 48101-2702 |
| MC GUIRE, DAVID M | 3215 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8727 |
| MC GUIRE, DENNIS F | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 |
| MC GUIRE, DENNIS W | 58 LINCOLN AVE | | | | LAMBERTVILLE | NJ | 08530-1029 |
| MC GUIRE, DIANE G | 11653 DUDLEY ST | | | | TAYLOR | MI | 48180-4206 |
| MC GUIRE, DONALD S | 672 DUNKS RD | | | | UNION CITY | MI | 49094-9726 |
| MC GUIRE, DOROTHY I | 5150 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5024 |
| MC GUIRE, ELIZABETH A | 14837 DOGWOOD COURT | | | | PLYMOUTH | MI | 48170-2719 |
| MC GUIRE, ELIZABETH C | 4280 CHESTNUT RIDGE RD | APT P2 | | | AMHERST | NY | 14228-3122 |
| MC GUIRE, ELIZABETH C | 4280 CHESTNUT RIDGE RD APT P2 | | | | AMHERST | NY | 14228-3122 |
| MC GUIRE, EMILY | 58 LINCOLN AVE | | | | LAMBERTVILLE | NJ | 08530 |
| MC GUIRE, ETHELYN G | 106 BLUE RIDGE TRL | | | | ELGIN | TX | 78621-4184 |
| MC GUIRE, FRANK A | 1506 CHRISTOPHER CT | | | | MUNCIE | IN | 47304-5332 |
| MC GUIRE, FRANK J | PO BOX 281 | | | | NEW MIDDLETOWN | OH | 44442-0281 |
| MC GUIRE, GENE L | 205 WENCIN WAY | | | | WEST CHESTER | PA | 19382-1966 |
| MC GUIRE, GLEN | 3988 E V AVE | | | | VICKSBURG | MI | 49097-1047 |
| MC GUIRE, HAROLD H | 2780 PATRICK HENRY ST APT 824 | | | | AUBURN HILLS | MI | 48326-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GUIRE, HAROLD HAYWARD | 2780 PATRICK HENRY ST APT 824 | | | | AUBURN HILLS | MI | 48326-2259 |
| MC GUIRE, HARRIET L | 4685 BURKY DR. | | | | YOUNGSTOWN | OH | 44515 |
| MC GUIRE, IMOGENE R | 417 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| MC GUIRE, JAMES H | 18 PLEASANT AVE, ROOSEVELT | | | | ROOSEVELT | NY | 11575 |
| MC GUIRE, JAMES J | 6201 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4009 |
| MC GUIRE, JAMES J | 4 IROQUOIS TRL | | | | AIRMONT | NY | 10952-4923 |
| MC GUIRE, JOAN A | 13 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5723 |
| MC GUIRE, JOHN B | 13465 BLAKE DR | | | | PORT CHARLOTTE | FL | 33981-2909 |
| MC GUIRE, JOHN C | 708 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2765 |
| MC GUIRE, JOHN F | 1485 STARDUST ST APT 103 | | | | RENO | NV | 89503-4270 |
| MC GUIRE, KATHLEEN R | 2488 LAKE 26 RD | | | | CHARLEVOIX | MI | 49720-9572 |
| MC GUIRE, KEVIN J | 623 CORA PL | | | | RAHWAY | NJ | 07065-3726 |
| MC GUIRE, LARRY G | 30915 W 231ST ST | | | | SPRING HILL | KS | 66083-6080 |
| MC GUIRE, LAURENCE D | 21266 REDBUD CT | | | | WARRENTON | MO | 63383-5725 |
| MC GUIRE, LEE E | 34812 CARBON DR | | | | STERLING HTS | MI | 48312-4934 |
| MC GUIRE, LESTER J | 124 PHILADELPHIA AVE | | | | MASSAPEQUA PARK | NY | 11762-2326 |
| MC GUIRE, LOREN L | 78732 SIENA CT | | | | LA QUINTA | CA | 92253-4950 |
| MC GUIRE, LORRAINE | 1840 CROMPOND RD | BLDG 1 APT B6 | | | PEEKSKILL | NY | 10566 |
| MC GUIRE, MARGARET A | 19 PETER RAFFERTY DR | C/O JAMES P. MCGUIRE | | | HAMILTON SQUARE | NJ | 08690-1817 |
| MC GUIRE, MARY A | 6035 SHELBURNE ST | | | | HUMBLE | TX | 77396-1741 |
| MC GUIRE, MARY J | 13609 ROGER MACK COURT | | | | CHANTILLY | VA | 20151-3386 |
| MC GUIRE, MATTHEW | 316 WILTON RD W | | | | RIDGEFIELD | CT | 06877-5532 |
| MC GUIRE, MELVIN L | PO BOX 71 | | | | ORIENT | NY | 11957-0071 |
| MC GUIRE, MICHAEL R | 127 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| MC GUIRE, NANCY L | 1016 SOLANO DR | | | | AUSTIN | TX | 78750-1409 |
| MC GUIRE, NORMAN A | 809 WILLOW VALLEY LAKES DR | | | | WILLOW STREET | PA | 17584-9036 |
| MC GUIRE, OSCAR | 15744 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| MC GUIRE, PATRICK J | 6319 S STATE HWY 213 | | | | BELOIT | WI | 53511 |
| MC GUIRE, PAUL M | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7870 |
| MC GUIRE, RICHARD W | 8840 SALINE MILAN RD | | | | SALINE | MI | 48176-8826 |
| MC GUIRE, RICKY L | 39327 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| MC GUIRE, ROBERT A | 1403 BALCORTA PL | | | | LADY LAKE | FL | 32159-8601 |
| MC GUIRE, RODNEY P | 111 EAST 12TH STREET | | | | DELPHOS | OH | 45833-1121 |
| MC GUIRE, RODNEY P | 111 E 12TH ST | | | | DELPHOS | OH | 45833-1121 |
| MC GUIRE, ROGER | 27177 72ND AVE | | | | LAWTON | MI | 49065-9631 |
| MC GUIRE, RUTH | 31060 CONCORD DR APT B | | | | MADISON HGTS | MI | 48071 |
| MC GUIRE, SHIRLEY R | 322 SOUTHEAST CALMOSO DRIVE | | | | PORT ST LUCIE | FL | 34983-2116 |
| MC GUIRE, TERRENCE | 324 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3850 |
| MC GUIRE, THOMAS F | 2811 W 100TH PL | | | | EVERGREEN PK | IL | 60805-3536 |
| MC GUIRE, THOMAS G | 1410 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MC GUIRE, THOMAS J | 70485 WELDING RD | | | | RICHMOND | MI | 48062-5223 |
| MC GUIRE, VIRGINIA B | 23575 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2150 |
| MC GUIRE, WILLIAM G | 12261 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| MC GUIRE, WILLIAM H | 3435 STIMSON ROAD | | | | NORTON | OH | 44203-6437 |
| MC GUIRE, WILLIAM J | 11101 CORNERSTONE DR | | | | YARDLEY | PA | 19067-7936 |
| MC GUIRE, WILLIAM R | 16401 N 99TH DR | | | | SUN CITY | AZ | 85351-1251 |
| MC GUIRE, WILLIE V | 17121 REDFORD ST APT 201 | | | | DETROIT | MI | 48219-3274 |
| MC GUIRK REALTY | ATTN:  JAMES D MC GUIRK | 1309 S LINDEN RD # A | | | FLINT | MI | 48532-3443 |
| MC GUIRK, JOHN K | 17719 SHARP RD | | | | SIDNEY | OH | 45365-8571 |
| MC GUIRK, JUDY W | 1835 HICKORY LN | | | | FULTONDALE | AL | 35068-1129 |
| MC GULL, RAYMOND | 1428 S HOMAN AVE | | | | CHICAGO | IL | 60623-1647 |
| MC GULL, RAYMOND | 1000 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GUNAGLE, EVANS T | 3731 RICHLAND ST | | | | TRENTON | MI | 48183-1720 |
| MC GURGAN, PATRICIA S | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 |
| MC GURK, JOYCE L | 4003 154TH ST | | | | URBANDALE | IA | 50323-1915 |
| MC GURTY, RAYMOND J | 39 BENTON ST | | | | TONAWANDA | NY | 14150-2301 |
| MC HALE, MARY | 14 ASHWOOD LN | | | | BASKING RIDGE | NJ | 07920-3207 |
| MC HALE, MARY | 14 ASHWOOD LANE | | | | BASKING RIDGE | NJ | 07920 |
| MC HALE, MICHAEL J | 6550 JIM DE GROAT DR | | | | EL PASO | TX | 79912-7319 |
| MC HALE, PATRICK D | 3291 W GRACELAWN AVE | | | | FLINT | MI | 48504 |
| MC HAN, EDMOND W | 125 RIPPLING BRANCH LN | | | | MURPHY | NC | 28906-2204 |
| MC HANEY, LATOGOS | 187 EARLMORE | | | | PONTIAC | MI | 48341 |
| MC HATTEN, HERAL D | PO BOX 1552 | | | | NORWALK | CA | 90651-1552 |
| MC HATTIE, ALEXANDER J | 7350 195TH AVE | | | | REED CITY | MI | 49677-8258 |
| MC HATTIE, ALEXANDER JOHN | 7350 195TH AVENUE | | | | REED CITY | MI | 49677-8258 |
| MC HENRY, BARBARA J | 3371 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3108 |
| MC HENRY, CHARLES J | 11208 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4955 |
| MC HENRY, DONALD E | 469 TREMAINE AVE | | | | KENMORE | NY | 14217-2537 |
| MC HENRY, DONALD E | 469 TREMAINE ST AVENUE | | | | KENMORE | NY | 14217-2537 |
| MC HENRY, FLONNIE M | 191 SUNRISE DR | | | | BOAZ | AL | 35956-2018 |
| MC HENRY, JOHNNY R | 12766 FLANDERS ST | | | | DETROIT | MI | 48205-3910 |
| MC HENRY, PATRICIA A | 12766 FLANDERS ST | | | | DETROIT | MI | 48205-3910 |
| MC HENRY, PATRICIA A | 8868 AUBURN ST | | | | DETROIT | MI | 48228-2959 |
| MC HENRY, RICHARD O | 10144 JENNINGS RD | | | | NORTH COLLINS | NY | 14111-9711 |
| MC HENRY, ROBERT D | 9045 NEWMAN DR | | | | PORTLAND | MI | 48875-8496 |
| MC HENRY, WENDY K | 9045 NEWMAN DR | | | | PORTLAND | MI | 48875-8496 |
| MC HONE, KENNETH D | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| MC HONE, MIME M | 5821 IVY HILL RD | | | | HILLSBORO | OH | 45133-9605 |
| MC HONE, MIME M | 5770 US HIGHWAY 52 | | | | HILLSBORO | OH | 45133-9541 |
| MC HUGH JR, DONALD P | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| MC HUGH JR, JAMES J | 161 STANFORD RD | | | | VENICE | FL | 34293-6546 |
| MC HUGH KATHARINE I | 11122 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MC HUGH, ARNOLD D | 5524 W HENRY RD | | | | OREGON | IL | 61061-9525 |
| MC HUGH, DOLORES M | 16351 ROTUNDA DR | APT. 180E | | | DEARBORN | MI | 48120 |
| MC HUGH, DONALD E | 2403 LOST CREEK DR | | | | TOLEDO | OH | 43617-1654 |
| MC HUGH, DONALD P | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| MC HUGH, EDWARD A | 135 IVY HILL DR | | | | ABERDEEN | NJ | 07747-1546 |
| MC HUGH, ETHEL | 11 CRAFTS RD | | | | CARMEL | NY | 10512-3701 |
| MC HUGH, GEORGE L | 5648 TOWNLINE RD | | | | WEST VALLEY | NY | 14171-9740 |
| MC HUGH, GEORGE LAWRENCE | 5648 TOWNLINE RD | | | | WEST VALLEY | NY | 14171-9740 |
| MC HUGH, JOHN A | 4540 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| MC HUGH, JOHN T | PO BOX 734 | | | | HOWELL | NJ | 07731-0734 |
| MC HUGH, KATHARINE I | 11122 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MC HUGH, MADELINE J | 4932 LEONA DR | | | | PITTSBURGH | PA | 15227-1342 |
| MC HUGH, MARK J | 2171 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| MC HUGH, MARY A | 35616 HERITAGE LN | | | | FARMINGTON | MI | 48335-3138 |
| MC HUGH, THOMAS E | 2921 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| MC HUTCHION, WILLIAM D | 4393 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8835 |
| MC ILHANY, MATTHEW J | 5208 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| MC ILHARGEY, TERRY L | 35370 DOWNING CT | | | | CLINTON TWP | MI | 48035-3127 |
| MC ILRATH JR, JAMES H | 5385 VINCENT AVE | | | | WATERFORD | MI | 48327-2480 |
| MC ILRATH, EVALYN | 4690 N RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9673 |
| MC ILRATH, ROBERT D | 228 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3463 |
| MC ILROY, GARY L | 97 ASCOT AVE | | | | WATERFORD | MI | 48328-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC ILVRIDE, RICHARD | 5065 HOSNER RD | | | | METAMORA | MI | 48455-9376 |
| MC ILWAIN, NEBRASKA | 295 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MC ILWAIN, NORMAN B | PO BOX 110411 | | | | BIRMINGHAM | AL | 35211-0411 |
| MC ILWAINE, STEPHEN J | 3255 SOUTH DR | | | | CALEDONIA | NY | 14423-1121 |
| MC INALLY, DOUGLAS D | 1070 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| MC INALLY, GEORGE F | 762 SNUG IS | | | | CLEARWATER | FL | 33767-1831 |
| MC INALLY, JACK C | 372 LOVELL RD | | | | OLIVE HILL | KY | 41164-9595 |
| MC INALLY, JAMES F | 1020 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9415 |
| MC INALLY, PHYLLIS J | PO BOX 88 | | | | SILVERWOOD | MI | 48760-0088 |
| MC INALLY, PHYLLIS J | P.O.BOX 88 | | | | SILVERWOOD | MI | 48760-0088 |
| MC INALLY, WILLIAM D | 3859 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| MC INALLY, WILLIAM G | 4224 W POINTE DR | | | | WATERFORD | MI | 48329-4635 |
| MC INAW, MARY J | 337 NEW MARKET CT | | | | CHESTERBROOK | PA | 19087-1212 |
| MC INDOO, WILLIAM H | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78633-4518 |
| MC INERNEY, DONALD P | 6555 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7048 |
| MC INERNEY, TERRY L | 1885 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9441 |
| MC INERNEY, THOMAS J | 3111 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| MC ININCH, BONNIE M | 829 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| MC INNES, COLIN A | 1810 INDIAN PAINT BRUSH RD | | | | SAN ANTONIO | TX | 78232-4931 |
| MC INNES, DAVID A | 31516 ROSENBUSCH DR | | | | WARREN | MI | 48088-2040 |
| MC INNES, GERALD G | 5940 21ST ST N #E-11 | | | | ST PETERSBURG | FL | 33714 |
| MC INNES, HUGH E | 4155 INDEPENDENCE DR | | | | FLINT | MI | 48506-1629 |
| MC INNES, JOHN W | 401 FAIRWOOD RD | | | | PINCKNEY | MI | 48169-9026 |
| MC INNIS, CLIFFORD J | 1340 CAROLINA | | | | MARYSVILLE | MI | 48040-1413 |
| MC INNIS, DANNIE N | 7828 HOMING PIGEON ST | | | | NORTH LAS VEGAS | NV | 89084-3725 |
| MC INNIS, JAMES E | 3100 MINNESOTA AVE #113E | | | | KANSAS CITY | KS | 66102 |
| MC INNIS, JOHN R | 1731 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| MC INNIS, S | 755 PORTLAND | | | | PONT | MI | 48340-2661 |
| MC INNIS, TIMOTHY J | 4530 BAER RD | | | | RANSOMVILLE | NY | 14131-9304 |
| MC INNIS, WILLIAM J | 49882 OXFORD COURT, SITE 201 | | | | SHELBY TOWNSHIP | MI | 48315 |
| MC INTAGGART, JAMES P | S76W19666 PROSPECT DR | | | | MUSKEGO | WI | 53150-9226 |
| MC INTIRE, CARL W | 8401 18 MILE ROAD #83D | | | | STERLING HEIGHTS | MI | 48313 |
| MC INTIRE, HILDA F | 3671 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| MC INTIRE, MARY E | PO BOX 1473 | | | | CLARKSTON | MI | 48347-1473 |
| MC INTIRE, ROBERT L | 3671 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| MC INTOSH JR, ANCE | PO BOX 187 | | | | CRAB ORCHARD | KY | 40419-0187 |
| MC INTOSH JR, GEORGE A | 20919 BENJAMIN ST | | | | ST CLAIR SHORES | MI | 48081 |
| MC INTOSH MD, MARVIN L | 8620 SCHWARTZ ROAD | | | | KANSAS CITY | KS | 66111 |
| MC INTOSH, ALITA | 29631 ROCK CREEK DR. | | | | SOUTHFIELD | MI | 48076-1872 |
| MC INTOSH, BEVERLY J | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738 |
| MC INTOSH, CAROL M | 6524 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| MC INTOSH, CAROL MARIE | 6524 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| MC INTOSH, CAROLEE S | 13760 MC KINLEY RD | | | | MONTROSE | MI | 48457-9059 |
| MC INTOSH, CAROLEE S | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MC INTOSH, CHARLES H | 3732 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8731 |
| MC INTOSH, DAVID S | 19977 OLD POND CT | | | | BEVERLY HILLS | MI | 48025-2910 |
| MC INTOSH, DENNIS | 9776 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-9603 |
| MC INTOSH, DORCAS A | 3847 MARKET ST | | | | SAN FRANCISCO | CA | 94131-1343 |
| MC INTOSH, DOROTHY I | 81914 PASEO REAL AVE | | | | INDIO | CA | 92201-3925 |
| MC INTOSH, DOROTHY I | 81-914 PASEO REAL | | | | INDIO | CA | 92201-3925 |
| MC INTOSH, ELIJAH B | 1693 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3163 |
| MC INTOSH, EUGENE | 2606 RAVINIA LN | | | | WOODRIDGE | IL | 60517-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC INTOSH, FARRIS R | 1009 PALESTINE RD | | | | NEWBERN | TN | 38059-5435 |
| MC INTOSH, FLOYD J | 6521 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| MC INTOSH, GLEN R | 1608 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146-2123 |
| MC INTOSH, GLORIA J | 6658 ROBINRIDGE ST | | | | BRIGHTON | MI | 48116-2018 |
| MC INTOSH, GORDON L | 3152 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4330 |
| MC INTOSH, HERBERT K | 10424 E CENTRAL AVE | | | | SPOKANE | WA | 99217-9668 |
| MC INTOSH, HUBERT | 60 REAR ALLSTON ST | | | | SOMERVILLE | MA | 02143 |
| MC INTOSH, JAMES A | 54201 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1205 |
| MC INTOSH, JAMES C | 1718 W OTTAWA ST | | | | LANSING | MI | 48915-1773 |
| MC INTOSH, JAMES G | 6893 KATAHDIN DR | | | | POLAND | OH | 44514-2168 |
| MC INTOSH, JAMES L | 1617 E MOORE RD | | | | MILFORD | MI | 48381-4083 |
| MC INTOSH, JAMES L | 8720 MARR RD | | | | ALMONT | MI | 48003-9649 |
| MC INTOSH, JAMES L | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| MC INTOSH, JANEIRO M | 6419 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| MC INTOSH, JESSIE L | 5143 KELLIS STORE RD | | | | DE KALB | MS | 39328-7066 |
| MC INTOSH, JOHN D | 312 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| MC INTOSH, JOHN E | 19815 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| MC INTOSH, JOHN EDWARD | 19815 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| MC INTOSH, JOHN J | 3744 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| MC INTOSH, JOHN R | 13806 W POINT DR | | | | GOWEN | MI | 49326-9520 |
| MC INTOSH, KAREN | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| MC INTOSH, LARRY J | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| MC INTOSH, LARRY T | 3214 OLIVE ST | | | | KANSAS CITY | MO | 64109-2159 |
| MC INTOSH, LARRY W | 1550 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1008 |
| MC INTOSH, LUCILLE R | 40503 KOPPERNICK RD | | | | CANTON | MI | 48187-4281 |
| MC INTOSH, M | P O BOX 92 | | | | ATTICACITY | MI | 48412 |
| MC INTOSH, MARGARITA | 70 WOODCHUCK PARKWAY | | | | WHITING | NJ | 08759-3640 |
| MC INTOSH, MARGARITA | 70 WOODCHUCK PKWY | | | | WHITING | NJ | 08759-3640 |
| MC INTOSH, MARTIN J | 129 TWO BUMPS RD | | | | ENNIS | MT | 59729-9162 |
| MC INTOSH, MARY E | 1131 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| MC INTOSH, MARY E | 1131 E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-2557 |
| MC INTOSH, MARY J | 4125 PARK ST N LOT 10A | | | | ST PETERSBURG | FL | 33709-4073 |
| MC INTOSH, MARY T | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9510 |
| MC INTOSH, NORMA J | 33221 STONER DR | | | | STERLING HTS | MI | 48312-6663 |
| MC INTOSH, ORA E | 8225 FREEMAN AVE | | | | KANSAS CITY | KS | 66112-1766 |
| MC INTOSH, PATRICIA | 1505 W MAIN ST | | | | KALAMAZOO | MI | 49006-3103 |
| MC INTOSH, PATRICIA | 1505 W MAIN | | | | KALAMAZOO | MI | 49006-3103 |
| MC INTOSH, RICHARD L | 2931 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| MC INTOSH, ROBERT D | 3617 DUPONT ST | | | | FLINT | MI | 48504-3520 |
| MC INTOSH, ROY D | 310 KALLOCK ST | | | | RICHMOND | KS | 66080 |
| MC INTOSH, STEVEN R | 3330 10TH ST | | | | MONROE | MI | 48162-4857 |
| MC INTOSH, SYLVIA D | 5274 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| MC INTOSH, VELMA R | 3539 BUTTERNUT ROAD | | | | SAGINAW | MI | 48604-9506 |
| MC INTOSH, WILLIAM D | 3600 2 MILE RD | | | | ATHENS | MI | 49011-9704 |
| MC INTOSH- ALLEN, STELLA M | PO BOX 117 | | | | VANDALIA | MI | 49095-0117 |
| MC INTYRE BROTHERS INC | 1020 7TH ST | PO BOX 67 | | | BEDFORD | IN | 47421-2324 |
| MC INTYRE BROTHERS INC | PO BOX 67 | | | | BEDFORD | IN | 47421 |
| MC INTYRE JR, FLOYD A | 1563 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| MC INTYRE JR, JAMES C | 2644 LUPINE CIR | | | | NAPERVILLE | IL | 60564-4979 |
| MC INTYRE JR, MATTHEW | 1007 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| MC INTYRE LEE, DOROTHY | 1036 CABOT DR | | | | FLINT | MI | 48532-2632 |
| MC INTYRE, ANNA R | 9198 SEMINOLE | | | | DETROIT | MI | 48239-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC INTYRE, BARBARA R | 267 FORTHTON DR | | | | TROY | MI | 48084-5454 |
| MC INTYRE, BETTY A | 8020 TROXAWAY COURT | | | | LEWISVILLE | NC | 27023-9706 |
| MC INTYRE, CHARLES E | 2700 W LONG LAKE RD | | | | TROY | MI | 48098-5407 |
| MC INTYRE, CHARLOTTE A | 3985 CHATHAM WAY | | | | SANTA MARIA | CA | 93455-3462 |
| MC INTYRE, COLUMBINE E | 5082 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9744 |
| MC INTYRE, D R | | | | | | | |
| MC INTYRE, DANIEL E | 502 15TH ST TERR | | | | OSAWATOMIE | KS | 66064 |
| MC INTYRE, DANNY E | 400 MORROW ST | | | | KALAMAZOO | MI | 49048-9575 |
| MC INTYRE, DARWIN L | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| MC INTYRE, DON L | 14302 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2846 |
| MC INTYRE, DOROTHY I | 411 GREENSFERRY ROAD | | | | JACKSON | MO | 63755-1351 |
| MC INTYRE, DORTHIE J | 13074 CHURCHILL DR | | | | STERLING HTS | MI | 48313-1917 |
| MC INTYRE, EDWARD E | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| MC INTYRE, FRED | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MC INTYRE, GERALD D | 6317 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| MC INTYRE, GERALD J | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 |
| MC INTYRE, GLORIA D | 6169 TRENTON DR | | | | FLINT | MI | 48532-3242 |
| MC INTYRE, GRACE M | 1136 CREEKSIDE VILLAGE WAY | | | | SEYMOUR | TN | 37865-5257 |
| MC INTYRE, HENRIETTA R | 451 BALDWIN | | | | ROCHESTER | MI | 48307 |
| MC INTYRE, IRA F | 2905 PRAIRIE AVENUE | | | | MATTOON | IL | 61938-2303 |
| MC INTYRE, JAMES B | 13807 SE 14TH ST | | | | VANCOUVER | WA | 98683-7010 |
| MC INTYRE, JAMES O | 677 WHITE OAK RD | | | | FALMOUTH | VA | 22405-5730 |
| MC INTYRE, JAMES R | 11749 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2268 |
| MC INTYRE, JOHN C | 6435 WOODLAND AVE | | | | SHELBY TWP | MI | 48316-2582 |
| MC INTYRE, JOHN E | 824 GLASPIE ROAD | | | | OXFORD | MI | 48371-5023 |
| MC INTYRE, JOHN J SONS INC | 514 KNORR ST | | | | PHILADELPHIA | PA | 19111-4604 |
| MC INTYRE, JOYCE | 7290 ASHARD RD | | | | LAKE | MI | 48632-8529 |
| MC INTYRE, JOYCE M | 12602 NE 32ND ST | | | | BELLEVUE | WA | 98005-1614 |
| MC INTYRE, KENNY A | 2801 LIATRIS LN | | | | CHARLOTTE | NC | 28213-9263 |
| MC INTYRE, LESTER L | 2021 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2919 |
| MC INTYRE, MARY J | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MC INTYRE, RICHARD D | 1513 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| MC INTYRE, ROBERT L | 6169 TRENTON DR | | | | FLINT | MI | 48532-3242 |
| MC INTYRE, SHARON L | 3305 CRANSTON RD | | | | MOREHEAD | KY | 40351-8428 |
| MC INTYRE, SHARYN A | 7153 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| MC INTYRE, SUZANNE C | 9121 N YUMA TRL | | | | NEGLEY | OH | 44441-9762 |
| MC INTYRE, VALERIE | 3477 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458 |
| MC INTYRE, W A | 6A JUNIPER LN | | | | WHITING | NJ | 08759-1741 |
| MC INTYRE, WALLACE H | 2797 NE 51ST ST APT 504 | WATERWAY LANDINGS | | | FT LAUDERDALE | FL | 33308-4115 |
| MC INTYRE, WILLIAM F | 4325 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8369 |
| MC INTYRE, WILLIAM J | 35996 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| MC ISAAC, GREGORY J | 19456 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| MC ISAAC, JOYCE B | 22797 SNAPTAIL CT | | | | ESTERO | FL | 33928-2355 |
| MC ISAAC, NEIL R | 12852 MASONIC BLVD | | | | WARREN | MI | 48088-1217 |
| MC ISAAC, SHEILA A | 9550 RATTALEE LAKE ROAD | | | | CLARKSTON | MI | 48348 |
| MC ISAAC, THOMAS H | 92 ADAMS ST | | | | ABINGTON | MA | 02351-2028 |
| MC IVER II, JAMES E | 4233 JONESBORO RD | L-11 | | | FOREST PARK | GA | 30297 |
| MC IVER, LAURA C | 6301 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1514 |
| MC IVER, MARY A | 1545 HICKORY LEVEL RD | | | | VILLA RICA | GA | 30180 |
| MC IVER, VIRGIE M | 186 BERRY ST | | | | CAMDEN | TN | 38320-1337 |
| MC IVOR, CLARENCE L | G 4334 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MC IVOR, JAMES L | PO BOX 2365 | | | | GRANBURY | TX | 76048-7365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC JAMES, GLENN E | 6040 WISE RD | | | | LANSING | MI | 48911-4505 |
| MC JUNKINS, GLADYS M | 8539 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1850 |
| MC JUNKINS, MARY E | 7500 CALLAGHAN ROAD #208 | | | | SAN ANTONIO | TX | 78229-2835 |
| MC KAHAN, JOHN W | 7102 GRENLOCK DR | | | | SYLVANIA | OH | 43560-1164 |
| MC KAIG, DEAN E | 40260 WILLIAM DR | | | | STERLING HTS | MI | 48313-4073 |
| MC KAMEY, GARY W | 2822 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| MC KAMEY, RUTH M | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| MC KAN, RONALD | 17 LISLE AVE | | | | BINGHAMTON | NY | 13901-3906 |
| MC KANNA, MICHAEL J | 2375 SUNSET BLUFF DR | | | | HOLLAND | MI | 49424-2234 |
| MC KANNA, NORL W | 726 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2949 |
| MC KANNA, REVA | 1264 GRACE ST | | | | MANSFIELD | OH | 44905-2211 |
| MC KANOBB, RICARDO A | APT 21I | 3300 WALL BOULEVARD | | | GRETNA | LA | 70056-8619 |
| MC KARNEN, ROBERT A | 2246 MOUNTAIN PINE RD LOT 17 | | | | HOT SPRINGS | AR | 71913-1501 |
| MC KAY JR, BRADLEY | 4051 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| MC KAY JR, CHARLES | 4149 HARRIET ST | | | | INKSTER | MI | 48141-2946 |
| MC KAY JR, JAMES W | 4623 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9632 |
| MC KAY JR, JOE T | 20524 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| MC KAY, ALBERT L | 2710 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1432 |
| MC KAY, ALDONIA | 20108 GILCHRIST ST | | | | DETROIT | MI | 48235-2437 |
| MC KAY, AMY M | 1820 W STOLL RD | | | | DEWITT | MI | 48820-8638 |
| MC KAY, ARTHUR B | 1045 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MC KAY, BETTY R | 2706 AVENUE OF THE WOODS | | | | LOUISVILLE | KY | 40241-6283 |
| MC KAY, BONNIE M | 49149 VILLAGE POINTE DR | C/O THOMAS W MCKAY | | | SHELBY TWP | MI | 48315-3945 |
| MC KAY, CARL H | 2177 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| MC KAY, CAROL L | 6204 S CRESTLINE ST | | | | SPOKANE | WA | 99223-6827 |
| MC KAY, CARTER W | 6616 HAKE RD | | | | AKRON | NY | 14001-9667 |
| MC KAY, CYNTHIA S | 2105 W ACADIA ST | | | | HARLINGEN | TX | 78552-7473 |
| MC KAY, DAVID L | 1396 106TH AVE | | | | OTSEGO | MI | 49078-9701 |
| MC KAY, DELPHINE C | 14580 SMOKE TREE CT | | | | SHELBY TWP | MI | 48315-4320 |
| MC KAY, DONALD E | 4020 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1439 |
| MC KAY, DONALD J | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| MC KAY, DONALD L | 2287 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| MC KAY, DOROTHY A | 2708 MAIN ST | APT #6 | | | MUNHALL | PA | 15120 |
| MC KAY, DOUGLAS L | 63175 W CHARLESTON DR | | | | WASHINGTON TOWNSHIP | MI | 48095-2431 |
| MC KAY, FLORENCE J | 2518 OVERBROOK | | | | HIGHLAND | MI | 48357-4234 |
| MC KAY, GARY G | 9819 BURSON DR | | | | BRIGHTON | MI | 48116-1925 |
| MC KAY, GEORGE | 3201 E VERMONT AVE | | | | PHOENIX | AZ | 85018-1468 |
| MC KAY, GERALD L | 92 DEERFIELD PINES DR | | | | NORTH BRANCH | MI | 48461-9613 |
| MC KAY, GERALDINE Z | 6555 W 75TH ST APT 305 | | | | OVERLAND PARK | KS | 66204-0047 |
| MC KAY, GLENN E | 1629 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-4706 |
| MC KAY, GRACE | 20-21 CARLTON PL | | | | FAIR LAWN | NJ | 07410-2701 |
| MC KAY, HERBERT F | 4223 CLARA ST | | | | CUDAHY | CA | 90201-5009 |
| MC KAY, HERBERT F | 4223 CLARA | | | | CUDAHY | CA | 90201-5009 |
| MC KAY, IRENE L | 605 JOHN ANDERSON HIGHWAY | | | | FLAGLER BEACH | FL | 32136-4402 |
| MC KAY, ISABELLA | 4057 CRESCENT DR | CANTERBURY GARDENS | | | NORTH TONAWANDA | NY | 14120-3828 |
| MC KAY, JACKIE G | 28600 ASPEN DR | | | | NORTH OLMSTED | OH | 44070-5107 |
| MC KAY, JEROLYN L | 2175 E NICHOLS DR | | | | CENTENNIAL | CO | 80122-3200 |
| MC KAY, JERRY D | 2518 OVERBROOK | | | | HIGHLAND | MI | 48357-4234 |
| MC KAY, JOHN S | 75 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626-3505 |
| MC KAY, KAREN A | 824 E HURON ST | | | | MILFORD | MI | 48381-2420 |
| MC KAY, KAREN L | 1625 ALINE DR | | | | GROSSE POINTE | MI | 48236-1058 |
| MC KAY, KEITH H | PO BOX 26 | | | | ELLSWORTH | MI | 49729-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KAY, KYOKO H | 30580 WARREN RD | | | | WESTLAND | MI | 48185-2904 |
| MC KAY, LAWRENCE | 7709 SKYLARK DR SE | | | | GRAND RAPIDS | MI | 49508-7284 |
| MC KAY, LISA J | 606 ASHLUND AVENUE | | | | WAKEFIELD | MI | 49968-1406 |
| MC KAY, LLOYD E | 1226 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9303 |
| MC KAY, LUCILLE | 3605 CASSIUS STREET | | | | FLINT | MI | 48505-4084 |
| MC KAY, MARIAN L | 822 ALDERMAN ST | | | | BELDING | MI | 48809-2202 |
| MC KAY, MARVIN D | 12730 MCCOMB RD | | | | LACHINE | MI | 49753-9402 |
| MC KAY, MARY L | 4366 DELHI DR | | | | KETTERING | OH | 45432-3426 |
| MC KAY, MAXINE A | 21420 KEATING WAY | | | | LUTZ | FL | 33549-8754 |
| MC KAY, MICHAEL A | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MC KAY, MIRIAM | 2016 W 11TH ST | | | | LORAIN | OH | 44052-1102 |
| MC KAY, PATRICIA | 75 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626 |
| MC KAY, RITA | 3 DAWN WAY | | | | TOMS RIVER | NJ | 08757-6536 |
| MC KAY, ROBERT | 6836 SHOREY LN | | | | CORDOVA | TN | 38018-7916 |
| MC KAY, ROBERT B | 1235 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| MC KAY, ROBERT D | 5069 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| MC KAY, STEVEN W | 710 HAMPTON ST | | | | CHESANING | MI | 48616-1623 |
| MC KAY, SUSAN J | 14 WHARF DR | | | | SALEM | SC | 29676-4633 |
| MC KAY, SUZANNE R | 106 LA CUMBRE CIR | | | | SANTA BARBARA | CA | 93105-4473 |
| MC KAY, TERRY E | 1820 W STOLL RD | | | | DEWITT | MI | 48820-8638 |
| MC KAY, THOMAS A | 2005 PROPER AVE | | | | BURTON | MI | 48529-2047 |
| MC KAY, TIMOTHY D | 5805 IVAN RD | | | | SARANAC | MI | 48881-8504 |
| MC KAY, WILLIAM D | 644 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MC KAY, WILLIAM R | 6125 PERRYVILLE RD | | | | HOLLY | MI | 48442-9481 |
| MC KEACHIE, DUANE D | 1511 SUN TERRACE DR | | | | FLINT | MI | 48532-2244 |
| MC KEAGE, DARYL M | 1496 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9785 |
| MC KEAN BRIAN | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| MC KEAN, BRADLEY N | 6834 CANYON RUN DR | | | | EL PASO | TX | 79912-7448 |
| MC KEAN, BRIAN P | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| MC KEAN, JAMES J | 10604 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-5213 |
| MC KEAN, JAMES JOSEPH | 10604 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-5213 |
| MC KECHNIE, GORDON B | 5424 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4142 |
| MC KEDY, GEORGE E | 3253 SENECA AVE | | | | NIAGARA FALLS | NY | 14305-3340 |
| MC KEE JR, CLAIRE | 522 HEATHER DR | | | | HARBOR SPRINGS | MI | 49740-9298 |
| MC KEE JR, JAMES | 4517 S LAMON AVE | | | | CHICAGO | IL | 60638-1957 |
| MC KEE JR, ROBERT | 28822 RAVENWOOD STREET | | | | FARMINGTN HLS | MI | 48334-2754 |
| MC KEE, ALBERT G | 3000 E B AVE | | | | PLAINWELL | MI | 49080-9602 |
| MC KEE, ANNABEL | 35736 SHELLY DRIVE | | | | LEESBURG | FL | 34788-2860 |
| MC KEE, ANNABEL | 35736 SHELLEY DR | | | | LEESBURG | FL | 34788-2860 |
| MC KEE, ANTHONY G | 2486 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| MC KEE, CARL L | 2411 OAK RIDGE RD | | | | WEST POINT | MS | 39773-8519 |
| MC KEE, DAVID A | 1551 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1703 |
| MC KEE, DAVID M | 5053 CARRIGAN RD | | | | CLYDE | MI | 48049-2008 |
| MC KEE, DUANE P | 72 HERITAGE EST | | | | ALBION | NY | 14411-9772 |
| MC KEE, EDWARD J | 18456 DENBY | | | | REDFORD | MI | 48240-2049 |
| MC KEE, EDWINA G | 1196 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| MC KEE, ELEANOR J | 665 GALLOPING BEND CT | | | | AUBURN | GA | 30011-4668 |
| MC KEE, FLOYD B | 3883 PUTNAM RD | | | | HALE | MI | 48739-8702 |
| MC KEE, GERALD R | 4438 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 |
| MC KEE, GORDON D | 1701 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| MC KEE, HAROLD I | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| MC KEE, HARRY H | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KEE, HERBERT S | 384 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| MC KEE, HERBERT S. | 384 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| MC KEE, HOWARD L | 3612 KINGS CORNER RD | | | | OSCODA | MI | 48750-9697 |
| MC KEE, HUGH M | PO BOX 717 | 611 COVE DR | | | PORT AUSTIN | MI | 48467-0717 |
| MC KEE, ILA B | 5891 WINDSOR CIR | | | | MERIDIAN | MS | 39305-9705 |
| MC KEE, JAMES L | 1666 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2534 |
| MC KEE, JERRY H | 311 LEAHY MILL CT | | | | MATTHEWS | NC | 28104-9746 |
| MC KEE, JOAN | 515 21ST ST APT 3 | | | | SACRAMENTO | CA | 95811 |
| MC KEE, JOHN E | 5112 SAMUEL PINCKNEY DR | | | | BELMONT | NC | 28012-8653 |
| MC KEE, JOHN R | 4131 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| MC KEE, JOHNNIE M | 3362 W HANCOCK | | | | DETROIT | MI | 48208-1860 |
| MC KEE, KENNETH | 33480 UTICA RD | | | | FRASER | MI | 48026-3561 |
| MC KEE, LEONA | 205 S FARMER ST | APT B | | | OTSEGO | MI | 49078 |
| MC KEE, LEONA | 205 S FARMER ST APT B | | | | OTSEGO | MI | 49078-1370 |
| MC KEE, MARY E | 1366 E 25TH ST | | | | TULSA | OK | 74114-2702 |
| MC KEE, MARY M | 528 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73139-4308 |
| MC KEE, MICHAEL J | PO BOX 291 | | | | LAPEER | MI | 48446-0291 |
| MC KEE, NADINE | 1379 W KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| MC KEE, NADINE | 1379 W KNICKERBOCKER | | | | FLINT | MI | 48505-1128 |
| MC KEE, OTHALEAN | 4385 W VASSAR AVE | | | | FRESNO | CA | 93722-8001 |
| MC KEE, PATRICK J | 502 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3562 |
| MC KEE, PATRICK R | PO BOX 695 | | | | FLINT | MI | 48501-0695 |
| MC KEE, R B | 47 GARNET DR | | | | BUFFALO | NY | 14227-2449 |
| MC KEE, RANDYE C | 3415 OAK RIDGE AVE | | | | LUBBOCK | TX | 79407-1825 |
| MC KEE, RICHARD J | 1400 ORMOND RD | | | | WHITE LAKE | MI | 48383-2230 |
| MC KEE, ROBERT K | 10240 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3770 |
| MC KEE, ROBERT L | 3511 PILGRIM HWY | | | | FRANKFORT | MI | 49635-9587 |
| MC KEE, ROBERT T | 8851 N ORACLE RD APT 241 | | | | TUCSON | AZ | 85704-7456 |
| MC KEE, THOMAS W | 12321 SMOKEY DRIVE | | | | HUDSON | FL | 34669-2769 |
| MC KEEHAN, GLORIA J | 1544 LYNNE CT | | | | REDLANDS | CA | 92373-7143 |
| MC KEEHAN, MARY M | 1439 PARKVIEW ST | | | | MANTECA | CA | 95337-5178 |
| MC KEEHAN, WILLIAM R | 24504 W JANET LN | | | | CHANNAHON | IL | 60410-9729 |
| MC KEEL, CHARLES R | 218 S 1ST ST | | | | SHARPSVILLE | PA | 16150-1302 |
| MC KEEL, WILLIAM T | 129 TAHLEQUAH LN | | | | LOUDON | TN | 37774-2126 |
| MC KEEN, ALEXANDER C | 5071 CHAMPLAIN CIR | | | | WEST BLOOMFIELD | MI | 48323-3530 |
| MC KEEN, ANN M | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MC KEEN, MARK J | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MC KEEN, ROBERT W | 14163 MONTAUK LN | | | | FORT MYERS | FL | 33919-7394 |
| MC KEEN, RUSSELL L | 2019 MARIE DRIVE | | | | LAKE ORION | MI | 48360-2801 |
| MC KEES TIRE & AUTO REPAIR | ATTN: STEVEN MC KEE | 2105 N WASHINGTON ST | | | KOKOMO | IN | 46901-5839 |
| MC KEEVER, GERALD J | 6165 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| MC KEEVER, KEVIN | 17525 ISLETON AVE | | | | LAKEVILLE | MN | 55044-8716 |
| MC KEEVER, LEON | 11826 S EVELYN CIR | | | | HOUSTON | TX | 77071-3404 |
| MC KEEVER, RONALD L | 4240 BELL HWY | | | | EATON RAPIDS | MI | 48827-7002 |
| MC KEEVER, ROY C | 1311 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-4673 |
| MC KEITH, CLOA V | 29109 PHILADELPHIA DR | | | | CHESTERFIELD | MI | 48051-3785 |
| MC KEITH, RAMONA W | 1588 WOOD GLEN DR | | | | JACKSON | MS | 39204-4442 |
| MC KEITHEN, BETTY C | 890 MACLAND RD UNIT 3003 | | | | DALLAS | GA | 30132-9414 |
| MC KEITHEN, CAROL D | PO BOX 695 | | | | SUMMERDALE | AL | 36580-0695 |
| MC KEITHEN, RITA C | 29 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711-5648 |
| MC KELLAR, DENIS | 6109 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3418 |
| MC KELLAR, JOSEPH M | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC KELLAR, MALCOLM R | 880 N PEMBERTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1441 |
| MC KELLERY, JOHN W | 26686 CREEKSIDE APT 202 | | | | SOUTHFIELD | MI | 48034-1581 |
| MC KELLIPS, RICHARD L | 14623 TILLMAN RD | | | | SMITHVILLE | MO | 64089-8961 |
| MC KELRY, JESSIE B | 676 BENDING BRK | | | | FLUSHING | MI | 48433-3017 |
| MC KELVEY, ANDREW E | 569 ENGELMAN DR | | | | IMPERIAL | PA | 15126-1153 |
| MC KELVEY, BEVERLY A | 5230 RENEE ST | | | | LANSING | MI | 48911-3432 |
| MC KELVEY, FRANKLIN J | 263 E ALBERT ST | | | | RAHWAY | NJ | 07065-4935 |
| MC KELVEY, GENE | 5405 NW 64TH ST | | | | WARR ACRES | OK | 73132-7738 |
| MC KELVEY, JANIE M | 644 N MARKWELL AVE | | | | OKLAHOMA CITY | OK | 73127-4826 |
| MC KELVEY, JIMMY R | 50333 WILLIS RD #433 | | | | BELLEVILLE | MI | 48111 |
| MC KELVEY, JOAN | PO BOX 12 | | | | HUMMELSTOWN | PA | 17036-0012 |
| MC KELVEY, KENNETH E | 29158 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1337 |
| MC KELVEY, KENT W | 29581 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| MC KELVEY, ROSE | 692 MADISON ST | | | | BROOKLYN | NY | 11221-2106 |
| MC KELVEY, ROSE | 692 MADISON STREET | | | | BROOKLYN | NY | 11221-2106 |
| MC KELVY, JERRY L | 6808 E 129TH ST | | | | GRANDVIEW | MO | 64030-2614 |
| MC KENDRICK, JAMES M | 35700 GLEN ST | | | | WESTLAND | MI | 48186-4198 |
| MC KENNA MOTORS, INC. | WILLIAM MC KENNA | 5325 NE 14TH ST | | | DES MOINES | IA | 50313-2007 |
| MC KENNA MOTORS/MED. DUTY | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MC KENNA SERVICE CO | 901 E ORCHARD ST UNIT J | | | | MUNDELEIN | IL | 60060-3016 |
| MC KENNA TRUCK CENTER | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MC KENNA, BETTY J | 1897 PALM SPRINGS ST | | | | SARASOTA | FL | 34234-4116 |
| MC KENNA, BEVERLY J | 13463 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| MC KENNA, BRUCE M | 42 BURGARD PL | | | | BUFFALO | NY | 14211-2424 |
| MC KENNA, CHARLES T | 315 STONY LAKE DRIVE | | | | OXFORD | MI | 48371-6741 |
| MC KENNA, CYNTHIA | 12859 PROSPECT AVE | | | | WARREN | MI | 48089-4811 |
| MC KENNA, DOROTHY | 5734 PARKWALK CIR E | | | | BOYNTON BEACH | FL | 33472-2345 |
| MC KENNA, EDWARD R | 7324 RIVERSIDE DR | | | | CLAY | MI | 48001-4250 |
| MC KENNA, FRANCES | 8316 BAILEY DR SE | | | | ADA | MI | 49301-9635 |
| MC KENNA, GERALD R | 300 WESTERN AVE APT E446 | | | | LANSING | MI | 48917-3766 |
| MC KENNA, GORDON J | 4120 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302-2020 |
| MC KENNA, HOWARD W | 20433 LINCOLN HILLS CT | | | | BEVERLY HILLS | MI | 48025-2770 |
| MC KENNA, JACK C | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| MC KENNA, JAMES | 38977 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| MC KENNA, JAMES A | 28018 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48081-1560 |
| MC KENNA, JAMES E | 4439 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4661 |
| MC KENNA, JAMES F | 6776 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9795 |
| MC KENNA, JAMES H | 4140 TANGLEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301-1218 |
| MC KENNA, JAMES H | 4789 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762-5031 |
| MC KENNA, JAMES P | 112 SUNRISE AVE | | | | WILLOWBROOK | IL | 60527-6158 |
| MC KENNA, JAMES W | 720 ELMWOOD DR | | | | IONIA | MI | 48846-1043 |
| MC KENNA, JOHN J | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| MC KENNA, JOHN J | 421 VALLEYBROOK RD | | | | HIXSON | TN | 37343-3067 |
| MC KENNA, JOHN JOSEPH | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| MC KENNA, JOSEPH E | 50 BELVEDERE DR | | | | BRISTOL | RI | 02809-4910 |
| MC KENNA, LAWRENCE M | 55519 CLEVELAND | | | | SHELBY TWP | MI | 48316-1117 |
| MC KENNA, MATTHEW P | 161 BEAUTYLINE DR | | | | SALIX | PA | 15952-9412 |
| MC KENNA, MICHAEL E | 534 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| MC KENNA, PAULINE P | 6227 PORTER RD | | | | GRAND BLANC | MI | 48439-8541 |
| MC KENNA, ROBERT J | 2335 MONTGOMERY ST | | | | BETHLEHEM | PA | 18017-4851 |
| MC KENNA, ROBERT J | 10058 COVE DR | | | | MINNETONKA | MN | 55305-5801 |
| MC KENNA, ROBERT R | 184 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KENNA, VILMA | 161 BEAUTYLINE DRIVE | | | | SALIX | PA | 15952-9412 |
| MC KENNA, W H | DIVISIONAL COMPTROLLER | 2860 CLARK AVE | | | DETROIT | MI | 48210 |
| MC KENNEY, CLYDELL | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| MC KENNEY, DOROTHY E | 2921 84TH ST SW | | | | BYRON CENTER | MI | 49315-8843 |
| MC KENNEY, JOHN B | 9033 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8385 |
| MC KENNY, GENEVIEVE T | 76 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1238 |
| MC KENNY, JUNE | 9320 IVANHOE DR | | | | PLYMOUTH | MI | 48170-3409 |
| MC KENTRY, KIMBERLY | 446 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1234 |
| MC KENTY, SANDRA R | 24502 WINONA ST | | | | DEARBORN | MI | 48124-1552 |
| MC KENZIE ENTERPRISE | PO BOX 1200 | | | | TALLAHASSEE | FL | 32302-1200 |
| MC KENZIE JR, HAYWORD | 59 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| MC KENZIE JR, JOHNNY | 34 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| MC KENZIE JR, JOHNNY | PO BOX 432164 | | | | PONTIAC | MI | 48343-2164 |
| MC KENZIE MOVING & FREIGHT | ATTN: LARRY MC KENZIE | 375 FRANKLIN RD | | | PONTIAC | MI | 48341-2429 |
| MC KENZIE PRODUCTIONS | ATTN: BRUCE MC KENZIE | 30 N SAGINAW ST # 305 | | | PONTIAC | MI | 48342-2168 |
| MC KENZIE TANK LINES | 1020 KENNEDY AVENUE | | | | SCHERERVILLE | IN | 46375 |
| MC KENZIE TANK LINES #19 | 11500 CHOATE RD | | | | PASADENA | TX | 77507-1726 |
| MC KENZIE TANK LINES INC | PO BOX 1200 | | | | TALLAHASSEE | FL | 32302-1200 |
| MC KENZIE, AGNES F | 5520 BLUE GRASS WAY | | | | HILLIARD | OH | 43026-8442 |
| MC KENZIE, AGNES F | 5520 BLUEGRASS WAY | | | | HILLIARD | OH | 43026-8442 |
| MC KENZIE, AUBREY A | 175 DENBY ST | | | | ROMEO | MI | 48065-5227 |
| MC KENZIE, CHARLES E | 3809 LATTASBURG RD LOT 2 | | | | WOOSTER | OH | 44691-7658 |
| MC KENZIE, CHARLES E | 2214 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| MC KENZIE, CONNIE A | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| MC KENZIE, CURTISS L | 6625 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1418 |
| MC KENZIE, DALE M | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| MC KENZIE, DEBORAH M | 3729 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| MC KENZIE, DELIA | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| MC KENZIE, DELIA | 3012 TELHERST CT | | | | MORAINE | OH | 45439-1421 |
| MC KENZIE, DENNIS J | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9237 |
| MC KENZIE, DERRICK A | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| MC KENZIE, DERRICK ANDRE | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| MC KENZIE, DEWAYNE E | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| MC KENZIE, DEWAYNE EUGENE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| MC KENZIE, DONALD E | 1029 RUIE RD | | | | N TONAWANDA | NY | 14120-1763 |
| MC KENZIE, DONALD R | 2676 LOCHBUIE CIR | | | | LOVELAND | CO | 80538-5384 |
| MC KENZIE, EDWARD E | 152 W DREW LN | | | | CLYDE | OH | 43410-1845 |
| MC KENZIE, EDWARD V | 1423 WINNIE DR | | | | OXFORD | MI | 48371-6049 |
| MC KENZIE, ELAINE R. | 192 APOLLO AVE | | | | FLUSHING | MI | 48433-9325 |
| MC KENZIE, ELIZABETH S | 23331 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-1501 |
| MC KENZIE, ELSIE L | 710 BIRCH | | | | HANNIBAL | MO | 63401-5003 |
| MC KENZIE, ELSIE L | 1508 LINDELL AVENUE | | | | HANNIBAL | MO | 63401-5925 |
| MC KENZIE, ERNEST F | 41108 PAIGN DR | | | | STERLING HTS | MI | 48313-3359 |
| MC KENZIE, FITZ H | 8664 OLD HIGHWAY 75 | | | | PINSON | AL | 35126-2129 |
| MC KENZIE, FREDERICK J | 1847 SITKA AVE | | | | SIMI VALLEY | CA | 93063-3255 |
| MC KENZIE, GAROLD R | 568 WAVERLY RD | | | | DIMONDALE | MI | 48821-9710 |
| MC KENZIE, GOLDIE C | 500 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3125 |
| MC KENZIE, IDA M | 602 W MCCLELLAN | | | | FLINT | MI | 48505-4077 |
| MC KENZIE, IRENE | 2240 SE 172ND TER | | | | SILVER SPRINGS | FL | 34488-5937 |
| MC KENZIE, JACK A | PO BOX 100985 | | | | FORT WORTH | TX | 76185-0985 |
| MC KENZIE, JAMES J | LAKE DR.-RD#1 LAKE HAUTO | | | | NESQUEHONING | PA | 18240 |
| MC KENZIE, JOHN M | 8855 RIVER TRACE DR | | | | DULUTH | GA | 30097-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC KENZIE, JOSEPH H | 4339 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-2252 |
| MC KENZIE, KAREN D | 9003 LUCERNE CT | | | | WAXHAW | NC | 28173-6666 |
| MC KENZIE, KAREN L | 26660 CEDAR CREEK CT | | | | TEHACHAPI | CA | 93561-9663 |
| MC KENZIE, KEITH W | 43598 RIVERWAY DR | | | | CLINTON TWP | MI | 48038-1393 |
| MC KENZIE, LARRY W | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116-6627 |
| MC KENZIE, MARK A | 2208 KALAMA AVE | | | | ROYAL OAK | MI | 48067-4079 |
| MC KENZIE, MINNIE | C/O TONY MCKENZIE | PO BOX 36790 | | | GROSSE POINTE | MI | 48236 |
| MC KENZIE, MINNIE | PO BOX 36790 | | | | GROSSE POINTE | MI | 48236 |
| MC KENZIE, NEAL B | 12113 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| MC KENZIE, NORMA M | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| MC KENZIE, OLGA | 3901 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| MC KENZIE, PHILLIP B | 10302 WAYBURN ST | | | | DETROIT | MI | 48224-2419 |
| MC KENZIE, ROLAND L | 242 ALLAMANDA CIR | | | | VENICE | FL | 34285-7003 |
| MC KENZIE, SHIRLEY A | 11508 ELMWOOD AVE N | | | | CHAMPLIN | MN | 55316-2665 |
| MC KENZIE, SUZANNE L | 1403 KINGSBURY RD | | | | WASHINGTON | IL | 61571-9253 |
| MC KENZIE, TED A | 5110 CLARK RD | | | | BATH | MI | 48808-9756 |
| MC KENZIE, THOMAS R | 4050 LAKELAND AVE | | | | WINSTON SALEM | NC | 27101-2131 |
| MC KENZIE, VICTORIA P | 25630 SOUTHFIELD ROAD | 108 | | | SOUTHFIELD | MI | 48075 |
| MC KENZIE, WILLIE MAE | 40 GREEN ACORN LN | | | | HENRIETTA | NY | 14467-9202 |
| MC KEON, DELORES | 1 ATLANTIC AVE APT 7 | | | | FARMINGDALE | NY | 11735-2767 |
| MC KEON, JOSEPH A | 6717 THOMAS AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55423-1958 |
| MC KEON, LINDA U | 32600 COLONY HILL DR | | | | FRANKLIN | MI | 48025-1016 |
| MC KEON, VIRGIL M | 3275 N FRASER RD | | | | PINCONNING | MI | 48650-9426 |
| MC KEOWN, ALVIN | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| MC KEOWN, ARCHIE S | 15393 15 MILE RD APT 317 | | | | CLINTON TOWNSHIP | MI | 48035-2197 |
| MC KEOWN, CLAUDETTE D | 2871 E 77TH ST | | | | CHICAGO | IL | 60649-4445 |
| MC KEOWN, CLAUDETTE D | 2871 E. 77TH ST. | | | | CHICAGO | IL | 60649-4445 |
| MC KEOWN, DEMETRIUS R | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| MC KEOWN, JAMES E | 1176 WILDWOOD DR | | | | WOOSTER | OH | 44691-5718 |
| MC KEOWN, KATHI M | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| MC KEOWN, KATHI MARIE | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| MC KEOWN, WENDELL A | PO BOX 189 | | | | LAINGSBURG | MI | 48848-0189 |
| MC KERNAN, JAMES J | 21221 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-5211 |
| MC KERNAN, MICHAEL D | 11312 CHIVALRY CHASE LN | | | | SPOTSYLVANIA | VA | 22551-8923 |
| MC KERNAN, THOMAS H | 543 AMHERST DR | | | | GOLETA | CA | 93117-1763 |
| MC KERVEY, DENNIS A | 4860 FOREST AVE | | | | WATERFORD | MI | 48328-1124 |
| MC KERVEY, EDWARD J | 2392 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| MC KERVEY, KAREN S | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| MC KERVEY, LOUIS N | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| MC KERVEY, PATRICK T | 6155 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MC KERVEY, ROBERT T | 26 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| MC KERVEY, THOMAS J | 2895 DELAND RD | | | | WATERFORD | MI | 48329-3421 |
| MC KESSON, LEVESTER | 16604 FORT COFFEE RD | | | | SPIRO | OK | 74959-4156 |
| MC KESSY, PHILLIP J | 1127 VAIL CT | | | | LANSING | MI | 48917-4000 |
| MC KIAN, FRANK C | 757 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4089 |
| MC KIAN, MICHAEL G | 601 LINCOLN LAWNS DR NW | | | | WALKER | MI | 49534-4551 |
| MC KIBBEN, FRANCES | 810 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3737 |
| MC KIBBEN, JENET J | C 20 20259 | | | | CONTINENTAL | OH | 45831 |
| MC KIBBEN, KENNETH D | 325 SHAMROCK LN | | | | DEFIANCE | OH | 43512-3667 |
| MC KIBBEN, RICHARD D | 8164 REESE RD | | | | CLARKSTON | MI | 48348-2763 |
| MC KIBBEN, VERON L | 11325 PALM DR | | | | WARREN | MI | 48093-6561 |
| MC KIBBIN, EDWARD J | 3333 WINDING WAY | | | | KETTERING | OH | 45419-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KIBBIN, JACKIE L | 118 W PAYTON ST | | | | GREENTOWN | IN | 46936-1139 |
| MC KIBBIN, RANDY W | 1965 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| MC KIBBIN, THERESA | 190 POINCIANA PKWY | | | | BUFFALO | NY | 14225-5210 |
| MC KIBBON, WILLIAM J | 725 LOCKWOOD AVE | | | | PETOSKEY | MI | 49770-3161 |
| MC KIDDIE, GRACE W | 138 SHEFFIELD DR | | | | TROY | MI | 48083-1070 |
| MC KIE, WARREN | 20148 KLINGER ST | | | | DETROIT | MI | 48234-1744 |
| MC KIEARNAN, RAYMOND R | 3401 W BUS 83 116 LOT 450 | | | | HARLINGEN | TX | 78552 |
| MC KIERNAN, ELVIRA M | 20 OAK PARK AVE | | | | DARIEN | CT | 06820-4007 |
| MC KIERNAN, GEORGE S | 17 ROCKBROOK DR | | | | CAMDEN | ME | 04843-1616 |
| MC KIERNAN, MARJORIE C | 8399 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8397 |
| MC KIERNAN, PHILIP J | PO BOX 8243 | | | | HOLLAND | MI | 49422-8243 |
| MC KILLIP, CATHERINE L | 6118 E DALLAS ST | | | | MESA | AZ | 85205-6708 |
| MC KILLIP, JOAN E | 308 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5017 |
| MC KILLIP, JOHN D | 9006 MCILVAIN DR | | | | INDIANAPOLIS | IN | 46256-2244 |
| MC KILLOP, WAYNE P | 52 CORNELL CIR | | | | BROOMALL | PA | 19008-2906 |
| MC KIM, DONNIE R | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| MC KIM, DONNIE RALPH | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| MC KIM, ELVIN K | 6552 NORTH 2300TH STREET | | | | PARIS | IL | 61944-6046 |
| MC KIM, JERRY E | 10908 LIMA CENTER RD | | | | MANCHESTER | MI | 48158-9553 |
| MC KIM, JOHN F | 3710 DESOTO BLVD | | | | PALM HARBOR | FL | 34683-1617 |
| MC KIM, MARK A | 60630 VAN DYKE | | | | WASHINGTON | MI | 48094 |
| MC KIM-FULTZ, NADENE M | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| MC KINCH, NORMA J | PO BOX 43 | | | | SARANAC | MI | 48881-0043 |
| MC KINDRA, PHILIP N | 2443 N 107TH TER | | | | KANSAS CITY | KS | 66109-3628 |
| MC KINLAY, JOHN C | 5250 WILLOW AVE | | | | NEWAYGO | MI | 49337-8979 |
| MC KINLAY, JOHN CRAIG | 5250 WILLOW AVE | | | | NEWAYGO | MI | 49337-8979 |
| MC KINLAY, RICHARD J | 17 WEST 730 BUTTERFIELD #205 | | | | OAKBROOK TERRACE | IL | 60181 |
| MC KINLEY ANDREWS JR | 314 W HANRAHAN RD | | | | GRIFTON | NC | 28530-8507 |
| MC KINLEY DUNSON | 1809 W RIVERVIEW | | | | DAYTON | OH | 45407-1920 |
| MC KINLEY MORGAN | 1713 MARLOWE DR | | | | FLINT | MI | 48504-7022 |
| MC KINLEY MORRIS | 17715 STONEBRIDGE DR | | | | HAZEL CREST | IL | 60429-2013 |
| MC KINLEY SCOTT | 452 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| MC KINLEY WOODARD | 302 W 114TH ST | | | | CHICAGO | IL | 60628-4108 |
| MC KINLEY, DONALD D | 830 ANDOVER DR | | | | DEWITT | MI | 48820-9509 |
| MC KINLEY, ELDON J | 699 HOOPEE HILL RD | | | | HARTFORD | KY | 42347-9666 |
| MC KINLEY, ELIZABETH A | 830 ANDOVER DRIVE | | | | DEWITT | MI | 48820-9509 |
| MC KINLEY, ELIZABETH A | 830 ANDOVER DR | | | | DEWITT | MI | 48820-9509 |
| MC KINLEY, GLORIA J | 25 MEADOW HILL DR | | | | POPLARVILLE | MS | 39470-3382 |
| MC KINLEY, HARRY P | 1150 FIFE AVE | | | | WILMINGTON | OH | 45177-2432 |
| MC KINLEY, HERBERT W | 10545 S 82ND AVE | | | | PALOS HILLS | IL | 60465-1833 |
| MC KINLEY, HIGH W | PO BOX 82 | | | | FLORA | IN | 46929-0082 |
| MC KINLEY, JAMES P | 595 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| MC KINLEY, JAMES PHILLIP | 595 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| MC KINLEY, MICHAEL J | 4319 SHATTUCK RD | | | | SAGINAW | MI | 48603-3065 |
| MC KINLEY, MICHAEL R | 494 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| MC KINLEY, MICHAEL RICHARD | 494 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| MC KINLEY, PATRIC R | 104 APPLEGATE RD | | | | FAIRFIELD | CT | 06825-2739 |
| MC KINLEY, RICHARD A | 460 ASHTON DR | | | | FALLING WTRS | WV | 25419-4814 |
| MC KINLEY, WALLACE D | 21335 CLARA PL | | | | SEDRO WOOLLEY | WA | 98284-8718 |
| MC KINLEY, WILLIAM L | 11499 DODSON RD | | | | BROOKVILLE | OH | 45309-9683 |
| MC KINNA, PATRICIA A | 5631 HARDWOOD FOREST DR | | | | HOUSTON | TX | 77088-2834 |
| MC KINNELL, WILLIAM | 131 W FIRST ST | | | | OCEAN ISLE BEACH | NC | 28469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KINNEY SR, JERRY W | 206 OLD MIDDLEWAY RD | | | | KEARNEYSVILLE | WV | 25430-5635 |
| MC KINNEY, ALICE SUE | PO BOX 322 | | | | HOHENWALD | TN | 38462 |
| MC KINNEY, ALLEN L | 520 FURNACE ST | | | | ELYRIA | OH | 44035-3530 |
| MC KINNEY, BARBARA L | 2151 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7811 |
| MC KINNEY, BEVELEY B | 1006 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| MC KINNEY, CHARLES L | 2770 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2904 |
| MC KINNEY, CHARLES R | 617 N OLD WOODWARD AVE APT 7 | | | | BIRMINGHAM | MI | 48009-1398 |
| MC KINNEY, CLARENCE | PO BOX 378 | | | | IDLEWILD | MI | 49642-0378 |
| MC KINNEY, CLARENCE | 18651 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| MC KINNEY, CLARENCE E | 182 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7643 |
| MC KINNEY, CLEMSON O | 36550 GRAND RIVER AVE  APT 607A | | | | FARMINGTON | MI | 48335-3003 |
| MC KINNEY, DALLAS R | 9770 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| MC KINNEY, DANNY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| MC KINNEY, DE LANE | PO BOX 10234 | | | | LANSING | MI | 48901-0234 |
| MC KINNEY, DENNIS M | 4912 WOODBURNE RD NW | | | | ALBUQUERQUE | NM | 87114-4518 |
| MC KINNEY, DONALD | 22342 N FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3107 |
| MC KINNEY, EARL W | 4850 EWELL ROAD | | | | LAKELAND | FL | 33811-1710 |
| MC KINNEY, EDDIE | 125 N PARK AVE | | | | SAGINAW | MI | 48607-1545 |
| MC KINNEY, EDGAR E | 1337 BROADBOTTOM RD | | | | PIKEVILLE | KY | 41501-2810 |
| MC KINNEY, EDITH D | 2026 E HIGHWAY 619 | | | | JAMESTOWN | KY | 42629-7921 |
| MC KINNEY, EDITH D | 2026 HWY 619 E | | | | JAMESTOWN | KY | 42629-7921 |
| MC KINNEY, EMILY F | 19131 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| MC KINNEY, FRANCES B | 6639 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| MC KINNEY, G E | 5296 PINE AIRES DR | | | | STERLING HEIGHTS | MI | 48314-1346 |
| MC KINNEY, GEORGIA A | LAKE HAVEN #480 | 1415 MAIN ST | | | DUNEDIN | FL | 34698 |
| MC KINNEY, GREGORY J | 14358 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2127 |
| MC KINNEY, HUGH F | 17365 MUIRLAND ST | | | | DETROIT | MI | 48221-2708 |
| MC KINNEY, HUGH F | 18900 APPOLINE ST | | | | DETROIT | MI | 48235-1317 |
| MC KINNEY, JACK G | 5410 WATERS ST | | | | ZEPHYRHILLS | FL | 33542-5118 |
| MC KINNEY, JAMES E | 2719 S OUTER DR | | | | SAGINAW | MI | 48601-6687 |
| MC KINNEY, JAMES J | 7705 SAILWINDS TASS | | | | PORT RICHEY | FL | 34668 |
| MC KINNEY, JERRY R | 75 ROYAL DR | | | | KANSAS CITY | KS | 66111-2131 |
| MC KINNEY, JOHN R | 5921 WILD ORCHID TRL | | | | RALEIGH | NC | 27613-8551 |
| MC KINNEY, JOSEPH E | PO BOX 904 | | | | FERNLEY | NV | 89408-0904 |
| MC KINNEY, LARRY J | 3140 N 38TH ST | | | | KANSAS CITY | KS | 66104-3723 |
| MC KINNEY, LARRY R | 3529 ROMENCE RD | | | | PORTAGE | MI | 49024-3907 |
| MC KINNEY, LENA | 888 S 18TH ST | | | | NEWARK | NJ | 07108-1132 |
| MC KINNEY, LENA | 888 SOUTH 18TH STREET | | | | NEWARK | NJ | 07108-1132 |
| MC KINNEY, LEROY | 1014 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| MC KINNEY, LINDA F | 3140 N 38TH ST | | | | KANSAS CITY | KS | 66104-3723 |
| MC KINNEY, LOIS T | 613 SOUTH 10TH STREET | | | | HUGO | OK | 74743-4822 |
| MC KINNEY, LOIS T | 613 S. TEN | | | | HUGO | OK | 74743 |
| MC KINNEY, LONNIE H | 3910 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2646 |
| MC KINNEY, MARY L | 1335 S MINTER WAY | | | | GRAIN VALLEY | MO | 64029-9641 |
| MC KINNEY, MICHAEL L | 4736 BEECH HAVEN DR | | | | SHELBY TOWNSHIP | MI | 48317-4122 |
| MC KINNEY, PALMER | 800 S YORK ST APT 3401 | | | | GASTONIA | NC | 28052-5517 |
| MC KINNEY, PAUL D | 2894 PETTIS AVE NE | | | | ADA | MI | 49301-9289 |
| MC KINNEY, PEARL L | 200 TEXAS ST | | | | BUFFALO | NY | 14215 |
| MC KINNEY, RALPH E | 6320 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-4647 |
| MC KINNEY, RICHARD E | 18922 CRESTVIEW CT | | | | WESTFIELD | IN | 46074-9256 |
| MC KINNEY, ROBERT L | 741 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| MC KINNEY, STANLEY E | 1538 BLACKBIRD LN | | | | HOWELL | MI | 48855-6449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KINNEY, STELLA M | 225 NORFLEET DR APT 105 | | | | SOMERSET | KY | 42501-1993 |
| MC KINNEY, STEPHEN C | PO BOX 263 | | | | EXCELSIOR SPG | MO | 64024-0263 |
| MC KINNEY, T R | 9538 E GARY ST | | | | MESA | AZ | 85207-2609 |
| MC KINNEY, VERNON L | 11146 S DEERPATH LN | | | | PALOS HILLS | IL | 60465-2105 |
| MC KINNEY, WILEY | 3800 OTTO RD | | | | CHARLOTTE | MI | 48813-8701 |
| MC KINNEY, WILLIAM A | 879 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| MC KINNEY, WILLIAM C | 9202 BALDWIN CIR | | | | HOLLY | MI | 48442-9375 |
| MC KINNEY, WILLIAM M | 135 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| MC KINNEY, WILLIAM P | 34475 WHEELBARROW LN | | | | WILDOMAR | CA | 92595-9243 |
| MC KINNEY, WILLIAM T | 4042 CHERRYBROOK LOOP | | | | FORT MYERS | FL | 33966-7003 |
| MC KINNEY, ZOLLIE N | 17330 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-5927 |
| MC KINNIE, GEORGE E | 1917 FLORENCE ST | | | | DETROIT | MI | 48203-2655 |
| MC KINNIE, GLENDA F | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MC KINNIE, SHERLI G | 219 MYRTLE AVE | | | | SCOTCH PLAINS | NJ | 07076-1038 |
| MC KINNIS, CLIFFORD A | 3619 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| MC KINNIS, GRACE I | 417 ROBIN RD | | | | AMHERST | NY | 14228-1116 |
| MC KINNIS, KIM B | 307 E CLINTON ST | | | | DURAND | MI | 48429-1442 |
| MC KINNIS, KIM BRADFORD | 307 E CLINTON ST | | | | DURAND | MI | 48429-1442 |
| MC KINNIS-WILLIAMS, CARMALETA | 1923 PACHEA TRL | | | | ROUND ROCK | TX | 78665-2804 |
| MC KINNON JR, ARTHUR J | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| MC KINNON JR, BENARD | 3012 BETHEL CHURCH RD | | | | BETHEL PARK | PA | 15102-1202 |
| MC KINNON, ANDREW J | 4165 BYRON RD | | | | HOWELL | MI | 48855-9308 |
| MC KINNON, BENARD | 205 S 9TH AVE | | | | MAYWOOD | IL | 60153-1522 |
| MC KINNON, BERTHENA | 70 RICKERT AVE | | | | BUFFALO | NY | 14211-1120 |
| MC KINNON, BERTHENA | 70 RICKERT AVENUE | | | | BUFFALO | NY | 14211-1120 |
| MC KINNON, BEVERLY J | 6902 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| MC KINNON, DELOYD | 8501 S YATES BLVD | | | | CHICAGO | IL | 60617-2317 |
| MC KINNON, DOROTHY | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| MC KINNON, ELISABETH | 1587 BRUSH CREEK DR | | | | WINDER | GA | 30680-3388 |
| MC KINNON, GASTON | 5042 W GLADYS AVE | | | | CHICAGO | IL | 60644-4842 |
| MC KINNON, JAMES R | 2239 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MC KINNON, JENNIE M | P O BOX 250351 | | | | MONTGOMERY | AL | 36125 |
| MC KINNON, JENNIE M | PO BOX 250351 | | | | MONTGOMERY | AL | 36125-0351 |
| MC KINNON, JUNE A | PO BOX 251 | | | | HIGHLAND | MI | 48357-0251 |
| MC KINNON, KENNETH D | 14209 FREEMAN ST | | | | WARREN | MI | 48089-3461 |
| MC KINNON, LONNIE L | 262 J T JONES RD | | | | BROXTON | GA | 31519 |
| MC KINNON, MARIANNE L | PO BOX 1601 | | | | RIDGELAND | MS | 39158-1601 |
| MC KINNON, MARY A | 7000 32 MILE RD | | | | WASHINGTON | MI | 48095-1206 |
| MC KINNON, MARY L | 905 STEPHANIE LN | | | | WINNEBAGO | IL | 61088-8333 |
| MC KINNON, MYRTLE | 5815 PEART RD | | | | MORRIS | IL | 60450 |
| MC KINNON, RICHARD L | 4510 MERRIMAN RD | | | | JACKSON | MI | 49201-8360 |
| MC KINNON, SANDRA L | 8533 CEDAR ST | | | | ORLAND PARK | IL | 60462-1619 |
| MC KINNON, THOMAS J | 1006 45TH AVE E | | | | ELLENTON | FL | 34222-2729 |
| MC KINSEY, KEDRICK A | 11302 W 69TH ST | | | | SHAWNEE | KS | 66203-3746 |
| MC KINSEY, ROBERT L | 1035 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| MC KINSTRY JR., LEROY | 800 RIDGEVIEW ROAD | | | | MARION | SC | 29571-6044 |
| MC KINSTRY SR, HAROLD K | 2800 MORGAN ST | | | | SAGINAW | MI | 48602-3553 |
| MC KINSTRY, NEIL D | 11731 LAKE 15 RD | | | | ATLANTA | MI | 49709-9054 |
| MC KINSTRY, RONALD C | 4485 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| MC KINSTRY, WILLIAM J | GREENFIELD HOME | ROOM 123, BED 1 | 5949 BROADWAY | | LANCASTER | NY | 14086 |
| MC KINZIE, DAVID W | 1282 KINGBIRD LN | | | | CHOCTAW | OK | 73020-7116 |
| MC KINZIE, MARTIN L | 229 CROSBY ST | | | | FLINT | MI | 48503-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KISSEN SR, THEODORE W | 4802 VAN COUVER AVE SW | | | | WYOMING | MI | 49519-4588 |
| MC KISSICK, WILLIAM D | 488 SMITHS FERRY ROAD | | | | MIDLAND | PA | 15059-2034 |
| MC KITTRICK, GARRY E | 1661 E 6TH ST | | | | RENO | NV | 89512-3786 |
| MC KITTRICK, ROBERT R | 1605 ELM CREEK VW APT 419 | | | | COLORADO SPRINGS | CO | 80907-7187 |
| MC KITTRICK, WILLIE D | 12226 E 38TH ST | | | | TULSA | OK | 74146-3112 |
| MC KNEELEN, BILLIE D | 1658 PYATT RD | | | | HARTVILLE | MO | 65667-7247 |
| MC KNIGHT JR, JOHN B | 23870 MIDDLEBELT RD APT 1110 | | | | FARMINGTON HILLS | MI | 48336-2947 |
| MC KNIGHT, BEVERLYN P | 9 CLEMSON ST | | | | CHARLESTON | SC | 29403-3325 |
| MC KNIGHT, FRANKLIN V | 7022 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234-7256 |
| MC KNIGHT, GEORGE C | 42160 WOODWARD AVE UNIT 71 | | | | BLOOMFIELD | MI | 48304-5161 |
| MC KNIGHT, JAIME L | 8559 TRACE RIDGE PKWY | | | | KELLER | TX | 76248-6972 |
| MC KNIGHT, JAMES R | 10990 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| MC KNIGHT, JAMES R | 8940 E MONROE RD | APT G1 | | | DURAND | MI | 48429 |
| MC KNIGHT, JOHN A | 8052 DINSMORE ST | | | | BROOKSVILLE | FL | 34613-5911 |
| MC KNIGHT, JOYCE A | 37 FEDERAL AVE | | | | BUFFALO | NY | 14215-2101 |
| MC KNIGHT, KAREN A | 124 KNOLLWOOD CIRCLE | | | | BANDERA | TX | 78003-3974 |
| MC KNIGHT, KAREN A | 10049 LAPEER RD | | | | DAVISON | MI | 48423 |
| MC KNIGHT, KEITH D | PO BOX 206 | | | | BANCROFT | MI | 48414-0206 |
| MC KNIGHT, LAVONIA | 39200 7TH AVE | | | | ZEPHYR HILLS | FL | 33542 |
| MC KNIGHT, LEVI | 135 MELVILLE ST | | | | ROCHESTER | NY | 14609-5157 |
| MC KNIGHT, LLOYD | 11470 WING DR | | | | CLIO | MI | 48420-1548 |
| MC KNIGHT, MAMIE R | APT 1110 | 2307 FAIR OAKS DRIVE | | | ARLINGTON | TX | 76011-2001 |
| MC KNIGHT, MARCH | 501 BLUEBILL DR | | | | NEW CASTLE | DE | 19720-8932 |
| MC KNIGHT, OBYDEE | 3043 LUDLOW RD | | | | SHAKER HTS | OH | 44120-2812 |
| MC KNIGHT, ORRETA | 4476 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| MC KNIGHT, PAUL W | 19 CHICKADEE LN | | | | TERRE HAUTE | IN | 47803-1401 |
| MC KNIGHT, ROBERT C | 5586 SONOMA DR | | | | PLEASANTON | CA | 94566-7747 |
| MC KNIGHT, ROBERT E | R 709 B GARDEN AVENUE | | | | CONNELLSVILLE | PA | 15425 |
| MC KNIGHT, ROY | 1946 HALE MOUNTAIN RD | | | | CLINCHCO | VA | 24226-8438 |
| MC KNIGHT, ROY | RT 1 BOX 714 | | | | CLINCHCO | VA | 24226-9761 |
| MC KNIGHT, ROY N | 7384 POTTER RD | | | | FLUSHING | MI | 48433-9414 |
| MC KNIGHT, SHIRLEY F | 2827 N 39TH ST | | | | KANSAS CITY | KS | 66104-2504 |
| MC KNIGHT, WALTER F | 124 KNOLLWOOD CIR | | | | BANDERA | TX | 78003-3974 |
| MC KNIGHT, WILLIAM L | 9342 E OLIVE LN N | | | | SUN LAKES | AZ | 85248-6504 |
| MC KNIGHT, WILLIAM R | 223 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8341 |
| MC KNIGHT, WILLIAM R | 6628 NORTHPOINT DR | | | | TROY | MI | 48085-1422 |
| MC KNIGHT, WILLIAM S | 37142 SOLITUDE DR | | | | SELBYVILLE | DE | 19975-3825 |
| MC KOIN, WILLIAM J | 1494 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| MC KONE, JACK C | 11603 S STATE RD | | | | MORRICE | MI | 48857-8756 |
| MC KONE, LARRY F | 230 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-8413 |
| MC KOUEN, GERALD F | 4123 BARTON RD | | | | LANSING | MI | 48917-1609 |
| MC KOUEN, OPAL M | 2210 BEDFORD RD | | | | LANSING | MI | 48911-1641 |
| MC KOWN, ALBERT J | 277 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| MC KOWN, ALMEDIE K | 42 WEST ST | | | | SHELBY | OH | 44875-1150 |
| MC KOWN, GARY G | 1008 MARTIN ST | | | | EXCELSIOR SPG | MO | 64024-1928 |
| MC KOWN, GARY M | 3542 VANGUARD DRIVE | | | | FRISCO | TX | 75034-6680 |
| MC KOWN, RONALD D | 32208 PALMER RD | | | | WESTLAND | MI | 48186-4759 |
| MC KOY, LARRY B | 9940 47TH AVE N.121-C | | | | SAINT PETERSBURG | FL | 33708 |
| MC KRILL, KEITH A | 1689 BLACK BARK LN | | | | TRAVERSE CITY | MI | 49686-8274 |
| MC LACHLAN, JOHN | APT 370 | 2711 NORTH HALIFAX AVENUE | | | DAYTONA BEACH | FL | 32118-3155 |
| MC LACHLAN, JOHN | 2711 N HALIFAX AVE 370 | | | | DAYTONA BEACH | FL | 32118 |
| MC LACHLAN, MARJORIE C | 7481 MECEOLA RD | | | | EVART | MI | 49631-8773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LAIN, BILLY J | PO BOX 126 | | | | NORTH JACKSON | OH | 44451-0126 |
| MC LAIN, DAVID L | 3501 CEDAR SPRINGS DR SW | | | | CONCORD | NC | 28027-9103 |
| MC LAIN, EUNICE | 7624 E SANDALWOOD DR | | | | SCOTTSDALE | AZ | 85250-7731 |
| MC LAIN, KEITH D | 6206 SURREY LN | | | | BURTON | MI | 48519-1318 |
| MC LAIN, KENNETH E | 280 CHANDLER ST | | | | PONTIAC | MI | 48342-2802 |
| MC LAIN, KURT D | 8020 TIYANOGA TRL | | | | CLARKSTON | MI | 48348-4635 |
| MC LAIN, RICHARD G | 7624 E SANDALWOOD DR | | | | SCOTTSDALE | AZ | 85250-7731 |
| MC LAIN, RICHARD L | 1397 BROOKSTONE DR | | | | FAIRBORN | OH | 45324-8511 |
| MC LAIN, RITA C | 325 N 4TH ST | | | | DUPO | IL | 62239-1224 |
| MC LAIN, RITA C | 325 N FOURTH ST | | | | DUPO | IL | 62239 |
| MC LANE, CARROLL L | 308 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1436 |
| MC LANE, DEREK E | 55776 LANCEWOOD DR | | | | SHELBY TWP | MI | 48316-5808 |
| MC LANE, JAMES B | 4910 LIMA CENTER RD | | | | ANN ARBOR | MI | 48103-9265 |
| MC LANE, MARGARET E | 4910 LIMA CENTER RD | | | | ANN ARBOR | MI | 48103-9265 |
| MC LANE, MARY ANN | 4651 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9634 |
| MC LANE, OTIS A | 5201 PECK RD | | | | NORTH BRANCH | MI | 48461-9367 |
| MC LANE, ROBERT E | 4081 S STATE RD | | | | DAVISON | MI | 48423-8721 |
| MC LANSON, ROBERT | 1900 S COLDWATER RD | | | | MT PLEASANT | MI | 48858-9630 |
| MC LAREN ENGINES INC | 32233 8 MILE RD | | | | LIVONIA | MI | 48152-1361 |
| MC LAREN FLINT TWP DRAWING STA | 1314 S LINDEN RD | | | | FLINT | MI | 48532-3456 |
| MC LAREN HOMEWOOD VILLAGE | ATTN:  DEANNA COLBY | 4444 W COURT ST | | | FLINT | MI | 48532-4329 |
| MC LAREN MEDICAL MGT | ATTN:  LINDA WEIRAUCH | 1314 S LINDEN RD # B | | | FLINT | MI | 48532-3456 |
| MC LAREN OB-GYN ASSOC | ATTN:  RENEE COLEMAN | 1010 N LINDEN RD | | | FLINT | MI | 48532-2339 |
| MC LAREN OB-GYN ASSOC | ATTN:  VICTORIA R BROOKS | 1314 S LINDEN RD | | | FLINT | MI | 48532-3456 |
| MC LAREN, DANIEL T | 1058 SAN LUCIA DR SE | | | | GRAND RAPIDS | MI | 49506-3457 |
| MC LAREN, JOHN T | 510 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2244 |
| MC LAREN, LEONARD D | 5785 SNOVER RD | | | | DECKER | MI | 48426-9701 |
| MC LAREN, MARGUERITE L | 5378 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 |
| MC LAREN, ROBERT | 4121 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2024 |
| MC LAREN, SARAH K | 5151 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433-1078 |
| MC LAREN, TERRY L | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| MC LAREN, TERRY LEE | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| MC LAREN, THOMAS A | 481 JOHN WILLIAMS ROAD | | | | DELHI | NY | 13753-2248 |
| MC LARNEY, ANGELA | 28500 DINO CIRCLE TWSP | | | | CHESTERFIELD | MI | 48047 |
| MC LARNEY, HUGH P | 7735 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3335 |
| MC LARNON, BRYAN P | 4 DUFFIE PL | | | | PISCATAWAY | NJ | 08854-2146 |
| MC LARTY, ANITA J | 1133 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| MC LARTY, CHRISTOPHER M | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| MC LARTY, KAMALA L | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| MC LARTY, SUSAN T | 1318 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| MC LARY, MARJORIE G | 7656 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| MC LAUCHLAN, JACK C | 331 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3411 |
| MC LAUCHLIN, CHAD A | 13450 NORTH RD | | | | FENTON | MI | 48430-1073 |
| MC LAUCHLIN, DIANNE R | 2302 TREELANE AVE | | | | MONROVIA | CA | 91016-4948 |
| MC LAUCHLIN, RONALD K | 8595 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4321 |
| MC LAUCHLIN, WILLIAM J | 18367 N COOK DR | | | | MARICOPA | AZ | 85238-4656 |
| MC LAUGHLIN BROTHERS, INC. | 216 RIVER AVE N | | | | BELMOND | IA | 50421-1035 |
| MC LAUGHLIN, ALAN W | 273 ANNE MARIE CT | | | | HINCKLEY | OH | 44233-9228 |
| MC LAUGHLIN, ALICE E | 61961 YORKTOWN DR UNIT 1 | | | | SOUTH LYON | MI | 48178-1716 |
| MC LAUGHLIN, ALLEN B | 533 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MC LAUGHLIN, ALLEN BRAND | 533 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MC LAUGHLIN, ANNA E | 4800 CLINTONVILLE RM 306B | | | | CLARKSTON | MI | 48346-4297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LAUGHLIN, ARTHUR | 11577 CLEARWATER DRIVE | | | | FENTON | MI | 48430-8609 |
| MC LAUGHLIN, BETTY J | 1390 WREN STREET | | | | WIXOM | MI | 48393-1559 |
| MC LAUGHLIN, BEVERLY A | 1710 PICASSO PL | | | | LADY LAKE | FL | 32162-8505 |
| MC LAUGHLIN, BEVERLY L | 503 AUBURN COVE CIR | | | | VENICE | FL | 34292-5376 |
| MC LAUGHLIN, BRIAN P | 5120 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| MC LAUGHLIN, CARL E | 9850 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9206 |
| MC LAUGHLIN, CHARLENE G | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| MC LAUGHLIN, CHERI L | 13059 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| MC LAUGHLIN, DANIEL L | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| MC LAUGHLIN, DEBORAH A | 17669 DELAWARE AVE | | | | REDFORD | MI | 48240-2340 |
| MC LAUGHLIN, DENNIS J | 4836 STADLER RD | | | | MONROE | MI | 48162-9424 |
| MC LAUGHLIN, DONALD L | 907 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| MC LAUGHLIN, DORVAL K | 20300 FORT ST APT 151 | | | | RIVERVIEW | MI | 48193-4550 |
| MC LAUGHLIN, DUANE E | 3515 COUNTY ROAD 10 | | | | DELTA | OH | 43515-9451 |
| MC LAUGHLIN, EARLENE E | 3582 RODERIGO AVE | | | | NORTH PORT | FL | 34286-3917 |
| MC LAUGHLIN, EDWARD F | 1710 PICASSO PL | | | | LADY LAKE | FL | 32162-8505 |
| MC LAUGHLIN, FRANCIS J | 100 WARREN ST APT 105B | | | | WATERTOWN | MA | 02472-1726 |
| MC LAUGHLIN, FRANCIS M. | 15967 TITAN AVE | | | | ALTAMONT | MO | 64620-8126 |
| MC LAUGHLIN, HARVEY P | 58221 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2197 |
| MC LAUGHLIN, HENRY | 20203 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4404 |
| MC LAUGHLIN, JAMES C | 1432 S DUFFIELD RD | | | | LENNON | MI | 48449-9720 |
| MC LAUGHLIN, JANE S | PO BOX 495 | | | | CORBETT | OR | 97019-0495 |
| MC LAUGHLIN, JANICE M | 238 LUDINGTON ST | | | | BUFFALO | NY | 14206-1426 |
| MC LAUGHLIN, JOHN H | 456 WOODLAWN AVE | | | | WEBSTER GROVES | MO | 63119-3639 |
| MC LAUGHLIN, JOHN J | 330 CLYMER AVE | | | | MORRISVILLE | PA | 19067-2272 |
| MC LAUGHLIN, JOHN L | 3871 HURON ST | | | | NORTH BRANCH | MI | 48461-6156 |
| MC LAUGHLIN, JOHN M | 126 LYNNWOOD AVE | | | | BELLE VERNON | PA | 15012-2241 |
| MC LAUGHLIN, JOHN P | 3304 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-4833 |
| MC LAUGHLIN, JUDITH A | 3200 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| MC LAUGHLIN, LAWRENCE J | 4664 MARLOW DR | | | | WARREN | MI | 48092-2370 |
| MC LAUGHLIN, LAWRENCE J | 1525 TAITWOOD RD | | | | CENTERVILLE | OH | 45459-5438 |
| MC LAUGHLIN, LEE ROY S | 6909 CONSTITUTION DR | | | | WATAUGA | TX | 76148-1942 |
| MC LAUGHLIN, LEO W | 36 WAMPUM TRL S | | | | WAKEFIELD | RI | 02879-2010 |
| MC LAUGHLIN, LORENE E | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| MC LAUGHLIN, LOUIS J | 371 INDIAN CHURCH RD | BUILDING 4 | | | WEST SENECA | NY | 14224 |
| MC LAUGHLIN, LULA S | 27 EMERSON PLACE | | | | BUFFALO | NY | 14209-1737 |
| MC LAUGHLIN, LULA S | 27 EMERSON PL | | | | BUFFALO | NY | 14209-1737 |
| MC LAUGHLIN, LYNN J | 1488 WEDGEWOOD DR | | | | SALINE | MI | 48176-9287 |
| MC LAUGHLIN, MARCIA Y | 4299 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1264 |
| MC LAUGHLIN, MARLENE J | 1271 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| MC LAUGHLIN, MARY JANE | 9160 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| MC LAUGHLIN, MATTHEW J | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| MC LAUGHLIN, NANCY | 810 ELIZABETH ST | | | | MCKEESPORT | PA | 15133-2318 |
| MC LAUGHLIN, NANCY A | 3830 CHENLOT | | | | WATERFORD | MI | 48328-4303 |
| MC LAUGHLIN, NITA F | 1420 SHERWOOD DR | | | | ANDERSON | IN | 46012-2826 |
| MC LAUGHLIN, PHILLIP J | 9232 STANSEL CIR | | | | CENTERVILLE | OH | 45458-3695 |
| MC LAUGHLIN, REBECCA A | 14579 N MCCAULEY LN | | | | MOUNT VERNON | IL | 62864-7969 |
| MC LAUGHLIN, RICHARD | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| MC LAUGHLIN, RICHARD J | 69 BRIARHILL DR | | | | BUFFALO | NY | 14224-1901 |
| MC LAUGHLIN, RICHARD P | 20 STONEGATE RD | | | | OSSINING | NY | 10562-3939 |
| MC LAUGHLIN, RICHARD Y | 870 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| MC LAUGHLIN, ROBERT S | 4554 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC LAUGHLIN, RUSSELL A | 11230 CLARK RD | | | | DAVISBURG | MI | 48350-2729 |
| MC LAUGHLIN, RUTH M | 28429 STATE HIGHWAY J | | | | ALTAMONT | MO | 64620-8112 |
| MC LAUGHLIN, SHARON K | 6444 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| MC LAUGHLIN, THERESA C | 1009 DAHULIA LANE | | | | JEANETTE | PA | 15644 |
| MC LAUGHLIN, TIMOTHY R | 10000 EAGLE RD | | | | DAVISBURG | MI | 48350-2119 |
| MC LAUGHLIN, WALTER M | 47345 VICTORIAN SQ N | | | | CANTON | MI | 48188-6325 |
| MC LAUGHLIN, WANDA J | 1110 CHILTON DR. | | | | WYLIE | TX | 75098 |
| MC LAUGHLIN, WILLIAM J | 20201 LORAIN RD APT 817 | | | | FAIRVIEW PARK | OH | 44126-3476 |
| MC LAURIN, ARNELL D | 8121 AGNES ST | | | | DETROIT | MI | 48214-2686 |
| MC LAURIN, CALVIN H | 418 E 309TH ST | | | | WILLOWICK | OH | 44095-3714 |
| MC LAURIN, CHARLES R | 1705 E WEBSTER RD | | | | FLINT | MI | 48505-2451 |
| MC LAURIN, ELBERT C | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138-4101 |
| MC LAURIN, GLORIA J | PO BOX 19751 | | | | DETROIT | MI | 48219-0751 |
| MC LAURIN, GREGORY S | 16144 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48159-9520 |
| MC LAURIN, IDA M | 2904 TIEMANN AVE | | | | BRONX | NY | 10469-3322 |
| MC LAURIN, IDA M | 2904 TIEMAN AVENUE | | | | BRONX | NY | 10469-3322 |
| MC LAURIN, JACK | 4301 WARRINGTON DR | | | | FLINT | MI | 48504-2029 |
| MC LAURIN, JAMES | 920 NE 32ND ST | | | | OKLAHOMA CITY | OK | 73105-7626 |
| MC LAURIN, MAXINE | 4436 BEECHER RD | | | | FLINT | MI | 48532-2609 |
| MC LAURINE, REDELIA | APT 105 | 42282 PARKSIDE CIRCLE | | | STERLING HTS | MI | 48314-3435 |
| MC LAVISH, JOSEPH E | 2226 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| MC LAVISH, RAYMOND D | 5157 SILENT LOOP APT 103 | | | | NEW PORT RICHEY | FL | 34652-3513 |
| MC LAWHORN, BARREDELL | PO BOX 7221 | | | | MACON | GA | 31209-7221 |
| MC LAWHORN, LELA T | G3350 WEST CARPENTER ROAD | | | | FLINT | MI | 48504 |
| MC LAY, BARBARA J | 3626 W. ROSE CITY RD. | | | | WEST BRANCH | MI | 48661-8465 |
| MC LAY, BARBARA J | 3626 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8465 |
| MC LEAN DAME, JANET L | 10110 MILDRED DR | | | | HAGERSTOWN | MD | 21740-9547 |
| MC LEAN MARYHELEN A | 1133 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| MC LEAN MIDWEST CORP | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-2784 |
| MC LEAN, ALEX M | 1834 DALTON DR | | | | THE VILLAGES | FL | 32162-7544 |
| MC LEAN, ALFRED W | 30315 INDIGO ST | | | | ROSEVILLE | MI | 48066-1409 |
| MC LEAN, ALFRED WILLIAM | 30315 INDIGO ST | | | | ROSEVILLE | MI | 48066-1409 |
| MC LEAN, ANDRUS B | 1451 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| MC LEAN, BARBARA J | 906 W OAK ST | | | | VASSAR | MI | 48768-1117 |
| MC LEAN, BESSIE M | 5153 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473-8543 |
| MC LEAN, BESSIE M | G 5201 WOODHAVEN COURT | APT #602 | | | FLINT | MI | 48532 |
| MC LEAN, BETTY M | 6902 18TH AVE W | | | | BRADENTON | FL | 34209-4945 |
| MC LEAN, BETTY M | 6902 18TH AVENUE WEST | | | | BRADENTON | FL | 34209-4945 |
| MC LEAN, BILLY J | ROUTE =2 | | | | WESTPOINT | TN | 38486 |
| MC LEAN, BRUCE E | 30943 COPPER LN | | | | NOVI | MI | 48377-4537 |
| MC LEAN, CAROLYN L | 834 MAJOR ST | | | | FLINT | MI | 48507-2563 |
| MC LEAN, CLIFFORD R | 2105 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1376 |
| MC LEAN, DAVID H | 723 W COUNTRY RD | | | | COLUMBUS | KS | 66725-3001 |
| MC LEAN, DAVID HARRY | 723 W COUNTRY RD | | | | COLUMBUS | KS | 66725-3001 |
| MC LEAN, DENNIS A | 12706 SW OVERGAARD ST | | | | TIGARD | OR | 97224-3021 |
| MC LEAN, DENNIS L | 127 STARLING ST | | | | COMMERCE TWP | MI | 48382-4069 |
| MC LEAN, DOROTHY J | 1401 LOCHAVEN CT APT 3 | | | | WATERFORD | MI | 48327-4212 |
| MC LEAN, DOUGLAS E | 3064 MAPLEWOOD DR | | | | FORT GRATIOT | MI | 48059-2833 |
| MC LEAN, EDWARD W | PO BOX 2568 | | | | DAVIDSON | NC | 28036-2568 |
| MC LEAN, ERVIN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| MC LEAN, FARRIS M | 1088 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| MC LEAN, FARRIS M | 150 DOGWOOD DR | | | | OAKLAND | MI | 48363-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LEAN, GARY M | 15590 GARRISON LN | | | | SOUTHGATE | MI | 48195-2655 |
| MC LEAN, GEORGE A | 269 ROCKFORD CICLE | | | | WHITE LAKE | MI | 48386 |
| MC LEAN, GLEN G | 2481 RIVER WOODS DR N | | | | CANTON | MI | 48188-3286 |
| MC LEAN, GLEN GORDON | 2481 RIVER WOODS DR N | | | | CANTON | MI | 48188-3286 |
| MC LEAN, HERBERT F | 2350 NICHOLS ST | | | | TRENTON | MI | 48183-2458 |
| MC LEAN, JAMES A | 358 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| MC LEAN, JAMES A | 18843 STOCKTON DR | | | | NOBLESVILLE | IN | 46062-8102 |
| MC LEAN, JAMES ALLAN | 358 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| MC LEAN, JAMES R | 6510 BURNHAM CIR | | | | PONTE VEDRA BEACH | FL | 32082-2505 |
| MC LEAN, JENNIFER J | 7368 OLDENBURG LN | | | | PORTAGE | MI | 49024-3036 |
| MC LEAN, JOSEPHINE J | 43855 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| MC LEAN, KENNETH W | 7553 SLOAN ST | | | | TAYLOR | MI | 48180-2453 |
| MC LEAN, LEROY J | 107 BUTTONWOOD CIR | | | | SEMINOLE | FL | 33777-3935 |
| MC LEAN, LOIS E | 847 E COLONIAL CIR | | | | DAYTONA BEACH | FL | 32117-3217 |
| MC LEAN, MARY E | 105 MILDRED | | | | BEEBE | AR | 72012-9418 |
| MC LEAN, MATTHEW A | 1159 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624-7623 |
| MC LEAN, MIGUEL | 8212 ESPERANZA ST | | | | ORLANDO | FL | 32817-2417 |
| MC LEAN, RAY | 2371 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9736 |
| MC LEAN, ROB ROY A | 59 GEDDES ST | | | | HOLLEY | NY | 14470-1144 |
| MC LEAN, ROBERT G | 31308 JAY DR | | | | WARREN | MI | 48093-1746 |
| MC LEAN, SCOTT C | 400 JULIET DR | | | | ALMONT | MI | 48003-8613 |
| MC LEAN, SCOTT M | 240 WASHINGTON PKWY | | | | STRATFORD | CT | 06615-7814 |
| MC LEAN, THOMAS F | 1226 WENTWOOD DR | | | | IRVING | TX | 75061-4457 |
| MC LEAN, THOMAS R | 7740 LUANN ST | | | | SAGINAW | MI | 48609-4905 |
| MC LEAN, THOMAS RICHARD | 7740 LUANN STREET | | | | SAGINAW | MI | 48609-4905 |
| MC LEAN, THOMAS V | 15957 ORCHARD POINT DR | | | | SPRING LAKE | MI | 49456-2344 |
| MC LEAN, TIMOTHY M | 5612 MOTTLAND CT | | | | OXFORD | MI | 48371-1082 |
| MC LEAN, WILDA | 1359 TINSMAN RD | | | | FENTON | MI | 48430-1637 |
| MC LEAN, WILLIAM E | 883 W HIGHWAY 246 | | | | BUELLTON | CA | 93427-9494 |
| MC LEAN, WILLIAM E | 36612 LANSBURY LN | | | | FARMINGTON | MI | 48335-2932 |
| MC LEAN, WILLIAM L | 3139 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2742 |
| MC LEAR, GARY M | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| MC LEAR, GARY M | 7951 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119 |
| MC LEAR, HILDE N | 7951 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119 |
| MC LEAR, HILDE N | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| MC LEARY, WILLIAM B | 1831 OLD HUMBOLDT RD | | | | HUMBOLDT | TN | 38343-8415 |
| MC LEISH I, JAMES H | 1399 20 MILE RD | | | | BARRYTON | MI | 49305-9703 |
| MC LEISH, HUGH P | 6104 N MISTY OAK TER | | | | BEVERLY HILLS | FL | 34465-2575 |
| MC LEISH, VERA M | 9 SUNNYSIDE TER | | | | EAST ORANGE | NJ | 07018-2315 |
| MC LELLAN, DAVID R | 8611 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9193 |
| MC LELLAN, MARY A | 2178 LA COSTA VILLAGE BLVD | | | | PORT ORANGE | FL | 32129-7876 |
| MC LELLAND, ALEXANDER J | 19415 BRANDYWINE ST | | | | RIVERVIEW | MI | 48193-7801 |
| MC LEMORE, BILLY A | 4707 E CARTER DR | | | | PHOENIX | AZ | 85042-6417 |
| MC LEMORE, CECIL J | 8924 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| MC LEMORE, CLAUDIA G | 1844 BOSTON RD | | | | HINCKLEY | OH | 44233-9440 |
| MC LEMORE, DAVID E | 20194 IRVINGTON ST | | | | DETROIT | MI | 48203-1111 |
| MC LEMORE, JOYCE M | 2909 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4908 |
| MC LEMORE, JUANITA | P.O. BOX 4352 | | | | FLINT | MI | 48504-0352 |
| MC LEMORE, JUANITA | PO BOX 4352 | | | | FLINT | MI | 48504-0352 |
| MC LEMORE, KERRY O | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149-6859 |
| MC LEMORE, MARVIN L | 14254 NORTHLAWN ST | | | | DETROIT | MI | 48238-2439 |
| MC LEMORE, MARY L | 739 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LEMORE, NANCY M | 20541 CHARLTON SQ APT 111 | | | | SOUTHFIELD | MI | 48076-4006 |
| MC LEMORE, ORLANDRIS P | 1327 WELCH BLVD | | | | FLINT | MI | 48504-7303 |
| MC LEMORE, RAY E | 7806 TROUP AVENUE | | | | KANSAS CITY | KS | 66112 |
| MC LEMORE, RAY E | 7806 TROUP AVE | | | | KANSAS CITY | KS | 66112-2226 |
| MC LEMORE, WILLIE J | 23300 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4885 |
| MC LENDON, HELEN M | 9707 WYNCHASE CIR | | | | MONTGOMERY | AL | 36117-5184 |
| MC LENDON, KENNETH T | 302 E JOPPA RD APT 1612 | | | | TOWSON | MD | 21286-4111 |
| MC LENIGAN, PAUL | 19 DUTCHMILL DR | | | | WILLIAMSVILLE | NY | 14221-1747 |
| MC LENNA SR, CHARLES H | 14229 COLE RD | | | | LINDEN | MI | 48451-9743 |
| MC LENNA, LEONA M | 14229 COLE RD. | | | | LINDEN | MI | 48451 |
| MC LENNA, LEONA M | 14229 COLE RD | | | | LINDEN | MI | 48451-9743 |
| MC LENNAN, GERALD L | 708 W SHADY LN | | | | NEW ALBANY | MS | 38652-1605 |
| MC LENNAN, MARY | 13272 LILLIAN LN | | | | STERLING HTS | MI | 48313-2638 |
| MC LENNAN, MILES W | 946 SAINT MARYS LN | | | | SANTA BARBARA | CA | 93111-1035 |
| MC LENNAN, P G | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006-1813 |
| MC LENNAN, RONALD G | 9555 KIES RD | | | | MANCHESTER | MI | 48158-9544 |
| MC LENNAN, THOMAS B | 2478 CARRIAGE CT | | | | INDIALANTIC | FL | 32903-2478 |
| MC LENNAN, VIRGINIA J | 3500 W JEFFERSON BOX =47 | | | | TRENTON | MI | 48183-4214 |
| MC LENON, EDWARD | 115 E LINCOLN ST | | | | CHARLEVOIX | MI | 49720 |
| MC LEOD CO PC | ATTN: JAMES D MC LEOD | 31 OAKLAND AVE | | | PONTIAC | MI | 48342-2019 |
| MC LEOD JR, JAMES G | 2050 LARISSA CT | | | | TRINITY | FL | 34655-4956 |
| MC LEOD JR, LAURENCE K | 9530 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2352 |
| MC LEOD JR, ROY E | 418 S MAGNOLIA AVE | | | | LANSING | MI | 48912-2930 |
| MC LEOD USA | 700 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46225-1232 |
| MC LEOD, ARCHIE R | 15590 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1818 |
| MC LEOD, ARNOLD R | 755 4TH AVE | | | | LAKE ODESSA | MI | 48849-1209 |
| MC LEOD, BERENE D | 414 COURTLAND DR | | | | SANFORD | NC | 27330-5515 |
| MC LEOD, CHARLES | 190 SHERIFF ST | | | | ELYRIA | OH | 44035-2554 |
| MC LEOD, CHARLES W | 52251 FISH CREEK DR | | | | MACOMB | MI | 48042-5694 |
| MC LEOD, DANIEL G | 910 PRATT ST | | | | CROWN POINT | IN | 46307-3041 |
| MC LEOD, DENNIS A | 68 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2819 |
| MC LEOD, DONALD | 5406 ARBORETUM TRL | | | | HOWELL | MI | 48843-7388 |
| MC LEOD, E H | 1 SHOAL CT APT 61 | | | | SACRAMENTO | CA | 95831-1437 |
| MC LEOD, GERALD A | 7775 32 MILE RD | | | | BRUCE TWP | MI | 48065-4202 |
| MC LEOD, GREGORY D | 11875 TIPTON HWY | | | | TIPTON | MI | 49287-9718 |
| MC LEOD, HARRY S | 3552 PINELAND PTE. | | | | GLADWIN | MI | 48624 |
| MC LEOD, JAMES D | 340 OLD MILL RD SPC 150 | | | | SANTA BARBARA | CA | 93110-3810 |
| MC LEOD, JOHN S | 28978 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2112 |
| MC LEOD, JON R | 13635 HYDE RD | | | | HARTLAND | MI | 48353-3217 |
| MC LEOD, KENNETH H | 7304 N VALERIE ST | | | | SPOKANE | WA | 99208-4951 |
| MC LEOD, MARY L | 1497 TENNYSON DR | | | | TEMPERANCE | MI | 48182-3206 |
| MC LEOD, MAX J | 11210 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9120 |
| MC LEOD, MILDRED S | 7618 TWIN HILLS DR | | | | HOUSTON | TX | 77071-1418 |
| MC LEOD, NORMAN M | 3987 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| MC LEOD, PATRICIA M | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 |
| MC LEOD, PATRICIA M | 309 TIFFANY CT | | | | GIBSONIA | PA | 15044-6213 |
| MC LEOD, ROBERT J | 1450 E HAMILTON AVE | | | | FLINT | MI | 48506-3533 |
| MC LEOD, ROBERT J | 3131 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| MC LEOD, RODERICK J | 736 LING RD APT 4 | | | | ROCHESTER | NY | 14612-2555 |
| MC LEOD, RUBY M | 1721 CHELSEA CIRCLE | | | | FLINT | MI | 48503-4705 |
| MC LEOD, SHEILA | 6980 DEERHILL DR | | | | CLARKSTON | MI | 48346-1224 |
| MC LEOD, THEODORE A | 1710 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LEOD, WAYNE A | PO BOX 38 | | | | FRANCESTOWN | NH | 03043-0038 |
| MC LEOD, WILLIAM B | 507 S SUNSET LN | | | | RAYMORE | MO | 64083-9235 |
| MC LEOD-BLAKENEY, BARBARA J | 555 MAGNOLIA AVE. 2ND FL. | | | | ELIZABETH | NJ | 07206 |
| MC LERNON, JAMES W | 3510 SE CAMBRIDGE DR | | | | STUART | FL | 34997-5616 |
| MC LEROY, WENDELL G | 9938 MANSFIELD ST | | | | DETROIT | MI | 48227-1604 |
| MC LILLY, LOUIS C | 613 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| MC LILLY, LOUIS CALVIN | 613 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| MC LIMANS, KATHRYN L | 2613 E OREGON TRAIL | | | | JANESVILLE | WI | 53546-9554 |
| MC LIN, JACOB | 7927 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4511 |
| MC LIN, PAULA S | 4451 MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| MC LIN, THOMAS S | 8923 NATIONAL RD. | | | | BROOKVILLE | OH | 45309-9665 |
| MC LINDEN, JOAN B | 83 SPRING LAKE DR | | | | STAFFORD | VA | 22556-6558 |
| MC LINTOCK, LAWRENCE E | 4894 OAK PARK DR | | | | CLARKSTON | MI | 48346-3934 |
| MC LOGAN, LAURA A | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| MC LOSKY, MITCHELL W | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 |
| MC LOUGHLIN, JAMES D | 1315 S QUEEN ST | | | | PALMYRA | PA | 17078-3551 |
| MC LOUGHLIN, JANET | 770 JAMES ST | | | | SYRACUSE | NY | 13203-2117 |
| MC LOUGHLIN, MALACHY | 10421 S TRUMBULL AVE | | | | CHICAGO | IL | 60655-2430 |
| MC LOUGHLIN, WILLIAM G | 124 MAPLEWOOD AVE | | | | SYRACUSE | NY | 13205-3112 |
| MC LOUTH CHEVROLET, INC. | 1338 W MAIN STREET | | | | MACEDON | NY | 14502 |
| MC LOUTH CHEVROLET, INC. | RICHARD MCLOUTH | 1338 W MAIN STREET | | | MACEDON | NY | 14502 |
| MC LUSKIE, EILEEN | 2690 TYLER AVE | | | | BERKLEY | MI | 48072-1334 |
| MC MACHINERY SYSTEMS INC | 1500 MICHAEL DR STE E | | | | WOOD DALE | IL | 60191 |
| MC MACKEN, HAROLD D | 1088 E DAVIS RD | | | | HOWELL | MI | 48843-8840 |
| MC MAHAN, ALICE A | 8405 NORTHERN ST | | | | RAYTOWN | MO | 64138-3447 |
| MC MAHAN, CARL C | 6114 STOP61A | | | | ZAPATA | TX | 78076-2908 |
| MC MAHAN, CHARLES E | 4432 JAMES DR | | | | CHATTANOOGA | TN | 37416-2901 |
| MC MAHAN, CHERYL C | 3006 HONEY CT | | | | KOKOMO | IN | 46902-3919 |
| MC MAHAN, CHERYL C | 2784 E COUNTY RD 50 NORTH | | | | KOKOMO | IN | 46901 |
| MC MAHAN, DAVID R | 17288 CRESCENT MOON DR | | | | NOBLESVILLE | IN | 46060-7202 |
| MC MAHAN, DONALD E | 2318 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| MC MAHAN, ERMA L | G-3190 EAST DODGE ROAD | | | | CLIO | MI | 48420 |
| MC MAHAN, GARY C | 2403 N WASHINGTON AVE APT 103 | | | | DALLAS | TX | 75204-3739 |
| MC MAHAN, HAROLD R | 38 CURTIS CT | GATE 'N GREEN | | | BROOMFIELD | CO | 80020-1102 |
| MC MAHAN, HARRY D | 345 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8870 |
| MC MAHAN, JACK D | 14503 HOGAN RD | | | | LINDEN | MI | 48451-8783 |
| MC MAHAN, KEVIN M | 6400 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| MC MAHAN, MARIAN C | 4324 REDTAIL HAWK DR | | | | JACKSONVILLE | FL | 32257-8114 |
| MC MAHAN, RALPH E | 3216 8TH AVE | | | | SAINT JAMES CITY | FL | 33956-2128 |
| MC MAHAN, REX V | 118 FOREST VIEW CIR | | | | HOT SPRINGS | AR | 71913-6557 |
| MC MAHAN, STEVEN A | 8475 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| MC MAHAN, W G | 1818 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| MC MAHAN, WALLACE L | 314 E SUSAN DR | | | | OAK CREEK | WI | 53154-3006 |
| MC MAHON JR, PAUL J | 203 EUGENE ST | | | | FOLSOM | LA | 70437-5616 |
| MC MAHON MARTIN S | 83 EUSTIS ST | | | | REVERE | MA | 02151-3113 |
| MC MAHON MOTORS, INC. | 100 E MAIN ST | | | | DURAND | WI | 54736-1143 |
| MC MAHON MOTORS, INC. | DAVID MC MAHON | 100 E MAIN ST | | | DURAND | WI | 54736-1143 |
| MC MAHON SR, THOMAS M | 3304 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4378 |
| MC MAHON, BONNIE J | 5569 PARTRIDGE CIR | | | | WEST CHESTER | OH | 45069-1843 |
| MC MAHON, BONNIE J | 1432 BUCKEYE CIRCLE | | | | SALEM | OH | 44460-1119 |
| MC MAHON, CAROL J | 6122 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| MC MAHON, CHARLES D | 6821 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MAHON, CHARLES J | 42 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1131 |
| MC MAHON, DEBORAH K | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| MC MAHON, DEBORAH KAY | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| MC MAHON, EDWARD J | 601 KING GEORGE DR APT 335 | | | | FORT WORTH | TX | 76112-8717 |
| MC MAHON, ELVERA J | 2114 NINUS DR | APT 2 | | | HIGH RIDGE | MO | 63049 |
| MC MAHON, GARY E | 6122 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| MC MAHON, GREGORY T | 1843 S 14TH ST | | | | KANSAS CITY | KS | 66103-1013 |
| MC MAHON, JAMES | 347 RARITAN ROAD | | | | LINDEN | NJ | 07036-5136 |
| MC MAHON, JAMES D | 5518 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3101 |
| MC MAHON, JAMES F | 54825 HENNINGTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1205 |
| MC MAHON, JOHN J | 2656 CLUB VALLEY DR NE | | | | MARIETTA | GA | 30068-3520 |
| MC MAHON, JOHN J | 4664 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| MC MAHON, JOSEPH E | 284 POCO CT | | | | ROCHESTER HLS | MI | 48307-3850 |
| MC MAHON, JUNE A | 147 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1703 |
| MC MAHON, KEVIN | 1241 N MCMULLEN BOOTH RD | 1241 MC MULLEN BOOTH RD | | | CLEARWATER | FL | 33759-3232 |
| MC MAHON, LARRY B | 806 S GREEN CIR | | | | VENICE | FL | 34285-2920 |
| MC MAHON, LINDA M | 343 COLUMBINE CT | | | | YORKTOWN HEIGHTS | NY | 10598-4919 |
| MC MAHON, MARION L | 5523 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017-3028 |
| MC MAHON, MARY C | 6821 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9226 |
| MC MAHON, MARY E | 3634 DAVID K DR | | | | WATERFORD | MI | 48329-1341 |
| MC MAHON, MAUREEN F | 14383 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| MC MAHON, MICHAEL J | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2508 |
| MC MAHON, NEIL S | 8416 REGAL WAY | | | | PALMETTO | FL | 34221-9562 |
| MC MAHON, NOREEN C | 19 ARPAD ST | | | | HICKSVILLE | NY | 11801-2202 |
| MC MAHON, PATRICK J | 1612 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1060 |
| MC MAHON, PEARL | 12 OAKWOOD AVE | | | | BLOOMFIELD | NJ | 07003-6025 |
| MC MAHON, RALPH S | 274 SAMPLES CHAPEL RD SE | | | | CLEVELAND | TN | 37323-8902 |
| MC MAHON, SHIRLEE J | 1617 MOHICAN RD | | | | STOW | OH | 44224-3217 |
| MC MAHON, THOMAS G | 1425 ROYAL PARK BLVD | | | | SOUTH PARK | PA | 15129-8932 |
| MC MAHON, THOMAS M | 3304 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4378 |
| MC MAHON, WALTER F | 1016 STILL MEADOW XING | | | | CHARLOTTESVILLE | VA | 22901-6200 |
| MC MAHON, WILLIAM E | 662 MEADOW LN | | | | NYA | MN | 55397-4611 |
| MC MAIN, STAN M | 5899 SW REED LN | | | | TRIMBLE | MO | 64492-8129 |
| MC MALL, HOWARD R | 2924 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| MC MAN, DORIS | 1923 FOSTER ST RTE 3 | | | | BIRCH RUN | MI | 48415 |
| MC MANAMAN, BEVERLY A | 7286 BEAR TREE RD NE | | | | KALKASKA | MI | 49646-9560 |
| MC MANIGELL, W A | 3347 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 |
| MC MANN, DONNA M | 519 LOUISE ST | | | | RAVENNA | OH | 44266-1417 |
| MC MANN, EARL B | 4580 OVERLOOK DR NE APT 299 | | | | SAINT PETERSBURG | FL | 33703-4365 |
| MC MANN, LARRY R | 69 FRANKLIN LN | | | | DAVISON | MI | 48423-2609 |
| MC MANN, RICHARD A | 1641 MCCULLOCH BLVD | #25 244 | | | LAKE HAVASU CITY | AZ | 86403 |
| MC MANN, ROLAND M | 1410 BENNETT RD | | | | LANSING | MI | 48906-1870 |
| MC MANN, VIRGINIA | 5932 ELLENDALE DR | | | | LANSING | MI | 48911-5036 |
| MC MANN, WILBUR W | 7224 E CAROL AVE | | | | MESA | AZ | 85208-2089 |
| MC MANUS JR, JOHN E | 15882 FOREST SIDE DR | | | | GRAND HAVEN | MI | 49417-9487 |
| MC MANUS JR, JOSEPH P | 6227 ORCHARD LN | | | | FORT WAYNE | IN | 46809-2230 |
| MC MANUS, AGNES M | PO BOX 15 | | | | DEWITT | MI | 48820-0015 |
| MC MANUS, BEVERLY A | 3579 HI LURE DR RT 1 | | | | LAKE ORION | MI | 48362 |
| MC MANUS, DARRELL R | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| MC MANUS, DONALD V | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| MC MANUS, JAMES A | 26560 MARILYN AVE | | | | WARREN | MI | 48089-4633 |
| MC MANUS, JAMES E | 4200 N HARDESTY AVE | | | | KANSAS CITY | MO | 64117-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC MANUS, JERRY W | 7410 GILDART RD | | | | EATON RAPIDS | MI | 48827-9547 |
| MC MANUS, JOAN M | 3841 COVERT RD | | | | WATERFORD | MI | 48328-1201 |
| MC MANUS, KATHY A | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 |
| MC MANUS, LLOYD B | 947 HIGHWAY 334 | | | | OXFORD | MS | 38655-9467 |
| MC MANUS, MARK F | 1812 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-4303 |
| MC MANUS, MICHAEL F | 8 ROBIN RD | | | | HOWELL | NJ | 07731-2048 |
| MC MANUS, ROBERT J | 3841 COVERT RD | | | | WATERFORD | MI | 48328-1201 |
| MC MANUS, ROSEMARIE S. | 20620 RICHARD AVE | | | | BROWNSTOWN TWP | MI | 48183-4802 |
| MC MANUS, SUSAN | 9 JEFFERSON RD E | | | | PITTSFORD | NY | 14534 |
| MC MANUS, WILLIAM J | 11458 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| MC MANUS, WILLIAM M | 8636 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9299 |
| MC MARLIN, SHIRLEY M | 120 WETZEL RD | | | | GLENSHAW | PA | 15116-2235 |
| MC MARTIN, THOMAS R | 2403 ROSELAWN ST | | | | WOLVERINE LAKE | MI | 48390-1944 |
| MC MASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 |
| MC MASTER, CHARLES H | 601 GREEN ST | | | | BROWNSVILLE | PA | 15417-2109 |
| MC MASTER, CHARLES R | PO BOX 279 | | | | HILLER | PA | 15444-0279 |
| MC MASTER, DAVID B | 106 COSHWAY PL | | | | TONAWANDA | NY | 14150-5271 |
| MC MASTER, DAVID L | 114 CLARE ST #2 | | | | LANSING | MI | 48917 |
| MC MASTER, DONALD F | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| MC MASTER, GERALD F | 844 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| MC MASTER, JANEEN C | 5179 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| MC MASTER, JOHN W | 1668 PHEASANT RUN | | | | NILES | OH | 44446-4135 |
| MC MASTER, MARLENE | 511 BAYSHORE DR APT 705 | | | | FORT LAUDERDALE | FL | 33304 |
| MC MASTER, MARY E | 6450 HARRIETT ST. | | | | WATERFORD | MI | 48327 |
| MC MASTER, MICHAEL E | 12490 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686 |
| MC MASTER, ROBERT C | 4583 SHEPHARD RD | | | | BATAVIA | OH | 45103-1037 |
| MC MASTER, RUBY F | 2481 S BUHL RD | | | | MIKADO | MI | 48745-9707 |
| MC MASTER, STEPHEN L | 410 2ND AVENUE | | | | THREE RIVERS | MI | 49093-1106 |
| MC MASTER, SUSAN R | 9395 FLORIDA ST | | | | LIVONIA | MI | 48150-3801 |
| MC MASTER, WILLIAM F | 39 CHATSWORTH AVE | | | | KENMORE | NY | 14217-1401 |
| MC MASTER-CARR SUPPLY CO | 6100 FULTON INDUSTRIAL BLVD SW | PO BOX 740100 | | | ATLANTA | GA | 30336-2853 |
| MC MASTER-CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680-4355 |
| MC MASTER-CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO | PO BOX 54960 | 9630 NORWALK BLVD | | | LOS ANGELES | CA | 90054-0960 |
| MC MASTER-CARR SUPPLY CO | PO BOX 94930 | 200 AURORA INDUSTRIAL PKY | | | CLEVELAND | OH | 44101-4930 |
| MC MASTER-CARR SUPPLY CO | | | | | | | |
| MC MASTER-CARR SUPPLY CO | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810-1323 |
| MC MASTER-CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | PO BOX 680 | | | ELMHURST | IL | 60126-2081 |
| MC MASTER-CARR SUPPLY COMPANY INC | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810-1323 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 54960 | 9630 NORWALK BLVD | | | LOS ANGELES | CA | 90054-0960 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 94930 | 200 AURORA INDUSTRIAL PKY | | | CLEVELAND | OH | 44101-4930 |
| MC MASTERS JR, JOHN W | 7200 CONNAN LN | | | | CHARLOTTE | NC | 28226-8269 |
| MC MASTERS, CLIFFORD | PO BOX 2384 | | | | CORINTH | MS | 38835-2384 |
| MC MASTERS, HARDY D | PO BOX 1772 | | | | TULLAHOMA | TN | 37388-1772 |
| MC MASTERS-KOSS CO | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2263 |
| MC MASTERS-KOSS CO | JOHN SCOTT | 4224 NORMANDY COURT | | | MURFREESBORO | TN | 37130 |
| MC MATH, TOMMIE N | 3924 19TH ST | | | | ECORSE | MI | 48229-1386 |
| MC MEECHAN, PAULINE | 256 CLEVELAND DRIVE | | | | KENMORE | NY | 14223-1002 |
| MC MEECHAN, SHIRLEY J | 17402 N 36TH LN | | | | GLENDALE | AZ | 85308-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MEECHAN, THOMAS W | 256 CLEVELAND DR | | | | KENMORE | NY | 14223-1002 |
| MC MEEKIN, MARTHA A | 18436 DONEGAL CT | | | | NORTHVILLE | MI | 48168-1803 |
| MC MEEKIN, SHIRLEY A | 18323 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2627 |
| MC MENAMIN, ROBERT W | 2667 DAYTON DR | | | | TROY | MI | 48085-4024 |
| MC MENAMIN, SHIRLEY R | 2667 DAYTON DR | | | | TROY | MI | 48085-4024 |
| MC MENAMY, EDWARD C | 17161 HENRY ST | | | | MELVINDALE | MI | 48122-1075 |
| MC MENEMY, MICHAEL J | 2213 MISSOURI AVENUE | | | | FLINT | MI | 48506-3862 |
| MC MICAN, JOHN C | 272 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1452 |
| MC MICAN, JOHN CALVIN | 272 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1452 |
| MC MICHAEL, BRIAN L | 43266 GINA DR | | | | STERLING HTS | MI | 48314-6301 |
| MC MICHAEL, CHARLES F | 1528 47TH AVENUE DR E | | | | ELLENTON | FL | 34222-2658 |
| MC MICHAEL, FRANCES L | PO BOX 1442 | C/O DOROTHY RIGGS | | | FAIRFIELD BAY | AR | 72088-1442 |
| MC MICHAEL, IVA M | 5254 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| MC MICHAEL, JOHN L | 2350 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| MC MICHAEL, JOSEPH | 18925 INDIANA ST | | | | DETROIT | MI | 48221-2051 |
| MC MICHAEL, LILLIAN O | PO BOX 19111 | | | | DETROIT | MI | 48219-0111 |
| MC MICHAEL, MARK S | 5676 FORDHAM CIR | | | | CANTON | MI | 48187-3342 |
| MC MICHAEL, MARK STEVEN | 5676 FORDHAM CIR | | | | CANTON | MI | 48187-3342 |
| MC MICHAEL, MARVIN | 4882 W SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3964 |
| MC MICHAEL, MONA E | 806 THOMPSON AVE | C/O RODNEY THOMPSON | | | LEHIGH ACRES | FL | 33972-3312 |
| MC MICHAEL, RUSSELL C | 2705 S MERIDIAN RD | | | | JACKSON | MI | 49203-4877 |
| MC MILLAN DOOLITTLE LLP | 350 W HUBBARD ST STE 240 | | | | CHICAGO | IL | 60654-6972 |
| MC MILLAN JR, ALLAN R | 55315 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5205 |
| MC MILLAN JR, GEORGE O | 1317 BUHL TER | | | | FARRELL | PA | 16121-1239 |
| MC MILLAN JR, HUGH G | 68 HULBURT AVE | | | | FAIRPORT | NY | 14450-2408 |
| MC MILLAN TOWNSHIP | PO BOX 442 | | | | NEWBERRY | MI | 49868-0442 |
| MC MILLAN, ALBERTA M | 26241 HUNTINGTON ST | C/O GERALD DEHN | | | ROSEVILLE | MI | 48066-3415 |
| MC MILLAN, ARTHUR J | 937 BRAMBLEWOOD DR | | | | CASTLE ROCK | CO | 80108-3642 |
| MC MILLAN, DIANA M | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| MC MILLAN, DWIGHT D | 630 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| MC MILLAN, DWIGHT DAVID | 630 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| MC MILLAN, ELDON R | 1720 N. M-211 RD. | | | | ONAWAY | MI | 49765 |
| MC MILLAN, FRANK P | 5002 PACIFIC ST | | | | DETROIT | MI | 48204-3753 |
| MC MILLAN, GEORGE L | 326 NORTH HAMPTON | | | | BUFFALO | NY | 14208 |
| MC MILLAN, GERALD | 48 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| MC MILLAN, JERRY L | 18080 M-33 NORTH | | | | ATLANTA | MI | 49709 |
| MC MILLAN, LARRY D | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| MC MILLAN, NELSON M | 2712 NE HIGHWAY 61 | SERVICE RD | | | WENTZVILLE | MO | 63385 |
| MC MILLAN, OMIE R | 3141 CHICAGO PLACE | | | | SOUTH CHICAGO HEIGHT | IL | 60411 |
| MC MILLAN, RAYMOND W | 314 NEWPORT ST | | | | DETROIT | MI | 48215-3171 |
| MC MILLAN, RICHARD K | 8351 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| MC MILLAN, ROBERT J | 8141 E ATHERTON RD | | | | DAVISON | MI | 48423-8786 |
| MC MILLAN, ROBERT M | 1008 OTTER MILL WAY | | | | SUN CITY CENTER | FL | 33573-7045 |
| MC MILLAN, ROGER J | 12912 GRANDMONT AVE | | | | DETROIT | MI | 48227-1285 |
| MC MILLAN, WALDO G | 2916 HUMMINGBIRD LN | | | | SIGNAL HILL | CA | 90755-5626 |
| MC MILLEN JR, GAROLD R | 11464 MCCRUMB RD | | | | PORTLAND | MI | 48875-9413 |
| MC MILLEN JR, GEORGE L | 7675 E ML AVE | | | | KALAMAZOO | MI | 49048-9512 |
| MC MILLEN JR, LEWIS E | 1910 CHEROKEE ST | | | | LEAVENWORTH | KS | 66048-2120 |
| MC MILLEN, ANN L | 640 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| MC MILLEN, CRAIG M | 4457 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| MC MILLEN, DAVID R | 11955 RUSTY LN | | | | DAVISBURG | MI | 48350-3832 |
| MC MILLEN, HARVEY | 1386 ADRIEL DR | | | | FORT COLLINS | CO | 80524-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MILLEN, MITCHELL A | 19 WHITE SWAN DR | | | | NEW MILFORD | CT | 06776-2354 |
| MC MILLEN, PATRICIA E. | 22 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1318 |
| MC MILLEN, TERRY E | 88 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1861 |
| MC MILLIAN JR, JOHN D | 20489 WISCONSIN ST | | | | DETROIT | MI | 48221-1133 |
| MC MILLIAN LOTHAR | 482 E 22ND ST | | | | UPLAND | CA | 91784-8928 |
| MC MILLIAN, GEORGE | 2722 162ND ST | | | | HAMMOND | IN | 46323-1012 |
| MC MILLIAN, JUANITA M | 346 HEDSTROM DR | | | | AMHERST | NY | 14226-2556 |
| MC MILLIAN, LEON A | 16530 WARD ST | | | | DETROIT | MI | 48235-4233 |
| MC MILLIAN, MARILYN V | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, MARILYN VALORI | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, MARY | 17625 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3107 |
| MC MILLIAN, MARY A | 1121 SAM LEE RD | | | | SCRANTON | SC | 29591-5454 |
| MC MILLIAN, MARY ANN | 601 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| MC MILLIAN, OLIE | 9054 NORTHLAWN ST | | | | DETROIT | MI | 48204-2786 |
| MC MILLIAN, PHILLIP B | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, PHILLIP BERNARD | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, RONALD D | PO BOX 171 | | | | BASEHOR | KS | 66007-0171 |
| MC MILLIAN, WILLIE A | 16526 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2540 |
| MC MILLIN, CARL E | 6033 NELSON CT | | | | BURTON | MI | 48519-1662 |
| MC MILLIN, FLOYD B | 1640 REGENE ST | | | | WESTLAND | MI | 48186-9725 |
| MC MILLIN, GARY J | 28575 SOMERSET ST | | | | INKSTER | MI | 48141-1174 |
| MC MILLIN, GARY JAMES | 28575 SOMERSET ST | | | | INKSTER | MI | 48141-1174 |
| MC MILLIN, GARY T | 15200 EMERALD COAST PKWY UNIT 706 | | | | DESTIN | FL | 32541-8504 |
| MC MILLIN, GERALD M | 4362 MAYA LN | P.O. BOX 164 | | | SWARTZ CREEK | MI | 48473-1593 |
| MC MILLIN, JAMES D | 8115 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| MC MILLIN, JAMES L | 1352 E COOK RD | | | | GRAND BLANC | MI | 48439-8370 |
| MC MILLIN, JERRY W | 245 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| MC MILLIN, MARION J | 869 NW NEGUS PL | | | | REDMOND | OR | 97756-1111 |
| MC MILLIN, PAULA J | 2561 PARKWOOD DR | | | | GREEN BAY | WI | 54304-1941 |
| MC MILLIN, ROBERT D | 869 NW NEGUS PL | | | | REDMOND | OR | 97756-1111 |
| MC MILLIN, ROBERT J | 335 CALLE HERMOSO | | | | SANTA BARBARA | CA | 93108-1807 |
| MC MILLIN, SUSAN D | 11373 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| MC MILLION JR., NATHANIEL | 819 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| MC MILLION, ADOLPHUS | 621 PIPTON ST | | | | KOSCIUSKO | MS | 39090 |
| MC MILLION, EVELYN F | 1604 MOLL STREET | | | | N TONAWANDA | NY | 14120-2242 |
| MC MILLION, EVELYN F | 1604 MOLL ST | | | | N TONAWANDA | NY | 14120-2242 |
| MC MILLION, VIRGINIA | 2913 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| MC MILLON, T R | 620 FRANKLIN DR | | | | ARDMORE | OK | 73401-1014 |
| MC MINN COUNTY TRUSTEE | 6 EAST MADISON AVENUE | | | | ATHENS | TN | 37303 |
| MC MINN JR., LEONARD J | 7480 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| MC MINN, DAVID W | 2950 HIDDEN PNES | | | | MILFORD | MI | 48381-1435 |
| MC MINN, DOROTHY K | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| MC MINN, GLENN M | 7001 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-9183 |
| MC MINN, JAMES | 4550 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 |
| MC MINN, WILLIAM | 265 OTTAWA DR | | | | TROY | MI | 48085-1577 |
| MC MOIL, JAMES W | 1206 S MAIN ST | | | | MEDINA | NY | 14103-1746 |
| MC MONAGLE STELLA | 744 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301-2038 |
| MC MONAGLE, JEWEL | 607 E CHURCH ST | | | | NEW BROCKTON | AL | 36351-6539 |
| MC MONAGLE, JOSEPH M | 607 E CHURCH ST | | | | NEW BROCKTON | AL | 36351-6539 |
| MC MONAGLE, LAWREN C | 224 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1137 |
| MC MONAGLE, ROBERT D | 6475 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| MC MORRIS JR., JOHN D | 8317 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MORRIS JR., JOHN DAVID | 8317 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |
| MC MORRIS, JEAN S | 10775 BYRON RD | | | | BYRON | MI | 48418-9124 |
| MC MULLAN, LUCILLE L | 1369 LAPEER RD | | | | FLINT | MI | 48503-2715 |
| MC MULLAN, MARGARET E | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| MC MULLEN JR, LYLE B | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| MC MULLEN, ALFRED H | 4307 CLIFFWOOD CIR | | | | AUSTIN | TX | 78759-7306 |
| MC MULLEN, BARBARA | 310 LOOKOUT AVE APT 601 | | | | HACKENSACK | NJ | 07601-3632 |
| MC MULLEN, BERNARD L | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MC MULLEN, BETTY L | 3528 LOVESIDE TERRACE | | | | LANSING | MI | 48917-4335 |
| MC MULLEN, DALE E | 3908 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| MC MULLEN, DARWIN | 713 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7228 |
| MC MULLEN, DARWIN | 713 W HAMILTON AVE | | | | FLINT | MI | 48504-7228 |
| MC MULLEN, DELORES K | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625-1333 |
| MC MULLEN, DOUGLAS K | 1017 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| MC MULLEN, HAROLD F | 424 OLIVE ST | | | | TRUMANN | AR | 72472-3613 |
| MC MULLEN, IRENE S | 18265 SW 65TH LOOP | | | | DUNNELLON | FL | 34432-2330 |
| MC MULLEN, JAMES M | 4369 PRATT LAKE RD | | | | GLADWIN | MI | 48624-7603 |
| MC MULLEN, JAMES R | 633 FOUSE AVE | | | | AKRON | OH | 44310-4062 |
| MC MULLEN, KEITH D | 5106 HEMINGWAY | | | | OTTER LAKE | MI | 48464 |
| MC MULLEN, KEITH DALE | 5106 HEMINGWAY | | | | OTTER LAKE | MI | 48464 |
| MC MULLEN, LARRY R | RURAL ROUTE 4 BOX 85 C. | | | | SHELBYVILLE | IL | 62565 |
| MC MULLEN, LILLETTE M | 3805 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 |
| MC MULLEN, MARGARET V | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MC MULLEN, MARY T | 7617 W. 158 CT. | | | | ORLAND PARK | IL | 60462-5070 |
| MC MULLEN, MARY T | 7617 W 158TH CT | | | | ORLAND PARK | IL | 60462-5070 |
| MC MULLEN, PATRICIA A | 59 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805-2622 |
| MC MULLEN, RALPH R | 1412 IRENE AVE | | | | FLINT | MI | 48503-3552 |
| MC MULLEN, ROBERT E | 181 S. CHURCH STREET BOX 226 | | | | CARROLLTOWN | PA | 15722 |
| MC MULLEN, SANDRA K | 420 OAK ST | | | | HUDSON | MI | 49247-1234 |
| MC MULLEN, TONYA | 3134 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| MC MULLEN, WILLIAM J | 342 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2111 |
| MC MULLIN, BEVERLY ANN | 1023 LYNBROOK ST NW | | | | PALM BAY | FL | 32907 |
| MC MULLIN, DANIEL J | 4350 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| MC MULLIN, DIANE J | 37 HIGHWAY TO HEAVEN | | | | CROSS HILL | SC | 29332-5635 |
| MC MULLIN, MARY D | 70 ARDMORE RD | | | | NEEDHAM | MA | 02494-1833 |
| MC MUNIGLE, ROBERT H | 4525 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| MC MURCHIE, BONNY K | 9912 DELLRIDGE RD | | | | BLOOMINGTON | MN | 55425-2618 |
| MC MURDY, BETTY E | PO BOX 43 | | | | HILTON | NY | 14468-0043 |
| MC MURPHY, DOLORES | 46010 JEFFERSON | | | | CHESTERFIELD | MI | 48047-5357 |
| MC MURRAN, WILLIS R | 18830 BRINKER ST | | | | DETROIT | MI | 48234-1540 |
| MC MURRAY FABRICS INC | 105 VANN PL | | | | ABERDEEN | NC | 28315-8612 |
| MC MURRAY FABRICS INC | 3510 CAPTIAL CITY BLVD | | | | LANSING | MI | 48906 |
| MC MURRAY FABRICS INC | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PL | | | ABERDEEN | NC | 28315-8612 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PLACE | | | FLINT | MI | 48505 |
| MC MURRAY FABRICS INC | BOB PICKENS | 480 N. WALNUT STREET | | | ELGIN | IL | 60123 |
| MC MURRAY FABRICS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL DO 11111 DOMINICAN REPUBLIC | | | |
| MC MURRAY JR, HOMER D | 15 STEVENS | APT 411 | | | ANDOVER | MA | 01810 |
| MC MURRAY, ANN L | 2117 AMY ST | | | | BURTON | MI | 48519-1107 |
| MC MURRAY, DOROTHY M | 7651 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MURRAY, STEPHEN P | 17095 LADUE RD | | | | HOLLEY | NY | 14470-9509 |
| MC MURRAY, WANDA J | 7516 N STATE RD | | | | DAVISON | MI | 48423-9324 |
| MC MURRAY, WILLIAM R | 38962 STEINER CT | | | | CLINTON TWP | MI | 48038-3239 |
| MC MURROUGH, BRIAN | 85 MONROE ST | | | | HONEOYE FALLS | NY | 14472-1030 |
| MC MURRY, ELRITA G | 3015 CRAPE MYRTLE CIR | | | | CHINO HILLS | CA | 91709-4236 |
| MC MURRY, WILLIAM C | 2898 96TH AVE | | | | ZEELAND | MI | 49464 |
| MC MURRY, WILLIAM S | 2607 SUNLIGHT DR | | | | ARLINGTON | TX | 76006-3634 |
| MC MURTERY, CYNTHIA J | 35709 SCHLEY ST | | | | WESTLAND | MI | 48186-8308 |
| MC MURTRY, ANGELINE A | 4304 W 94TH ST | | | | OVERLAND PARK | KS | 66207-2644 |
| MC MURTRY, ANGELINE A | 1649 CORRINGTON | | | | KANSAS CITY | MO | 64126-2777 |
| MC MURTRY, DAVID L | 840 LEWERENZ | | | | DETROIT | MI | 48209 |
| MC MURTRY, JUANITA | 19341 WISCONSIN ST | | | | DETROIT | MI | 48221-1530 |
| MC NAB, ERNEST A | 23 PINE CIR | | | | CHEEKTOWAGA | NY | 14225-3911 |
| MC NABB SAW SVC | ATTN: EUGENE MC NABB | 1345 BALDWIN AVE | | | PONTIAC | MI | 48340-1917 |
| MC NABB, DELLA | 190 FRANCIS LN | | | | ORTONVILLE | MI | 48462-9702 |
| MC NABB, DONALD E COMPANY | 31250 S MILFORD RD | PO BOX 0448 | | | MILFORD | MI | 48381-3762 |
| MC NABB, EUGENE E | 2981 JUDAH RD | | | | ORION | MI | 48359-2151 |
| MC NABB, EVELYN J | 7092 GRAND OAK | | | | GRAND BLANC | MI | 48439 |
| MC NABB, HERSCHEL R | 324 WENDY LN | BRISTOL VILLAGE | | | WAVERLY | OH | 45690-1558 |
| MC NABB, JANICE D | 1307 BENT DR | | | | FLINT | MI | 48504-1903 |
| MC NABB, JERRY M | PO BOX 34 | | | | EXETER | MO | 65647-0034 |
| MC NABB, JOHNNIE L | PO BOX 152 | | | | EXETER | MO | 65647-0152 |
| MC NABB, JOSEPH N | 1005 ROYAL OAKS DR | | | | BIRMINGHAM | AL | 35244-2805 |
| MC NABB, TIMOTHY J | 3269 CONTINENTAL DR | | | | KENNER | LA | 70065-2611 |
| MC NABB, TIMOTHY J | 8935 N LATHROP DR | | | | KANSAS CITY | MO | 64155-2532 |
| MC NAIL, JOHNNY A | 46096 HIGHWAY 21 | | | | CENTERVILLE | MO | 63633-8232 |
| MC NAIR, ADDIE L | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MC NAIR, ALBERT | 1811 BRANDON AVE | | | | POLAND | OH | 44514-1206 |
| MC NAIR, BETTY | 24 MARTIN PLACE | | | | IRVINGTON | NJ | 07111 |
| MC NAIR, CHARLES E | 13551 RUTLAND ST | | | | DETROIT | MI | 48227-1340 |
| MC NAIR, CHRISTINE | 83 21ST ST | | | | IRVINGTON | NJ | 07111-4558 |
| MC NAIR, DEBORAH | 5546 MOUNTAIN SPRINGS CIR | | | | STONE MOUNTAIN | GA | 30088-3449 |
| MC NAIR, DELORES A | 1509 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| MC NAIR, GEORGE C | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MC NAIR, GEORGE CHARLES | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MC NAIR, MERRELL W | 202 GRAND ST | | | | NEWBURGH | NY | 12550 |
| MC NAIR, OPAL | 1239 WATKINS CV | | | | EASTPOINT | FL | 32328-3122 |
| MC NAIR, VALERIE L | 7183 WARRIOR TRL APT 316 | | | | INDIANAPOLIS | IN | 46260-3993 |
| MC NALL, MARY K | 2850 AMSDELL RD UNIT 7 | | | | HAMBURG | NY | 14075-7800 |
| MC NALLEY AUTO SALES | ATTN: JIM MC NALLEY | 11401 N SAGINAW ST | | | MT MORRIS | MI | 48458-2010 |
| MC NALLEY OFFICE & UPHOLSTERY | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7070 |
| MC NALLY III, JOSEPH E | PO BOX 391 | | | | COMSTOCK | MI | 49041-0391 |
| MC NALLY, ALICE A | 3920 ASHFORD ST | | | | WHITE LAKE | MI | 48383-1700 |
| MC NALLY, BARBARA A | 6601 OAKLAND AVE | | | | RIVERDALE | MD | 20737-1626 |
| MC NALLY, BETTY T | 4 HIGHLAND TER | APT 403 | | | PLYMOUTH | MA | 02360-6367 |
| MC NALLY, BRUCE A | 7428 RIVIERA CV | | | | LAKEWOOD RANCH | FL | 34202-5044 |
| MC NALLY, BRUCE A | 4044 N 300 E | | | | ANDERSON | IN | 46012-9521 |
| MC NALLY, CHARLES C | 2665 GANNON RD | | | | HOWELL | MI | 48855-8313 |
| MC NALLY, DOROTHY R | 2940 ACADEMY ST | | | | DEARBORN | MI | 48124-3352 |
| MC NALLY, EMILY M | 2403 GARFIELD AVE | | | | BAY CITY | MI | 48708-8641 |
| MC NALLY, EMILY M | 2403 GARFIELD | | | | BAY CITY | MI | 48708-8641 |
| MC NALLY, FRANCIS R | 3302 SUDLERSVILLE S | | | | LAUREL | MD | 20724-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NALLY, GARY | 49194 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3424 |
| MC NALLY, GARY W | 12208 E 52ND TER S | | | | INDEPENDENCE | MO | 64055-5648 |
| MC NALLY, GEORGE W | APT 2 | 1536 WEST RIDGE STREET | | | MARQUETTE | MI | 49855-3151 |
| MC NALLY, GEORGE W | 1536 W RIDGE ST 2 | | | | MARQUETTE | MI | 49855 |
| MC NALLY, HELEN K | 340 ALLAMANDA CIR | | | | VENICE | FL | 34285-7045 |
| MC NALLY, HENRY O | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 |
| MC NALLY, JOHN M | 41713 BEDFORD DR | | | | CANTON | MI | 48187-3705 |
| MC NALLY, KEVIN S | PO BOX 1877 | | | | DUXBURY | MA | 02331-1877 |
| MC NALLY, LILLIAN V | 20267 FAIRWOOD DR | | | | NEVIS | MN | 56467-4224 |
| MC NALLY, MARGIE S | 8400 FOLDENAUER DR | | | | HOWELL | MI | 48843-7187 |
| MC NALLY, MARJORIE | 22116 TENNY STREET | | | | DEARBORN | MI | 48124-2846 |
| MC NALLY, MARY C | 2686 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2683 |
| MC NALLY, MARY V | 4 DICKERMAN RD | | | | NORTH EASTON | MA | 02356-1303 |
| MC NALLY, RITA L | 104 W GREEN ST | | | | BENSENVILLE | IL | 60106-2476 |
| MC NALLY, TAMMY | PO BOX 413 | | | | PALATKA | FL | 32178-0413 |
| MC NALLY, WILLIAM R | 125 TRIPLE CROWN POINTE | | | | FAYETTEVILLE | GA | 30215 |
| MC NALLY-NIMERGOOD CO (INC) | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601-5961 |
| MC NAMARA JR, JOHN J | 3538 BUCK HEAD RD | | | | BAXLEY | GA | 31513-8220 |
| MC NAMARA JR, MICHAEL G | 6522 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MC NAMARA, BERNARD W | PO BOX 404 | | | | PORTAGE | MI | 49081-0404 |
| MC NAMARA, BRIAN J | 220 GEORGE ST | | | | SOUTH AMBOY | NJ | 08879-1738 |
| MC NAMARA, DENNIS R | 214 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| MC NAMARA, DIANE | 35 DIVISION ST | | | | NORTH TONAWANDA | NY | 14120-6206 |
| MC NAMARA, DONALD H | 41406 N CLEAR CROSSING RD | | | | ANTHEM | AZ | 85086-1076 |
| MC NAMARA, EDWARD M | 8437 ABBINGTON CIR APT 611 | | | | NAPLES | FL | 34108-7732 |
| MC NAMARA, EILEEN M | 88 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| MC NAMARA, ELAINE C | 816 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111-4133 |
| MC NAMARA, FRANCIS K | 157 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| MC NAMARA, HELEN R | 3453 SHEPHERD LN | | | | CANTON | MI | 48188-3311 |
| MC NAMARA, JAMES P | 432 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| MC NAMARA, JOHN C | 2 HICKORY HILL RD APT D | | | | BUFFALO | NY | 14221-2539 |
| MC NAMARA, JOHN J | 6015 VERDE TRL S APT L215 | | | | BOCA RATON | FL | 33433-4448 |
| MC NAMARA, JOHN J | 1122 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| MC NAMARA, JOHN P | 347 WINKS RD | | | | CENTRAL SQ | NY | 13036-2235 |
| MC NAMARA, KATHLEEN T | PO BOX 1516 | | | | ELMHURST | IL | 60126-8516 |
| MC NAMARA, KEVIN J | 10376 STOLL RD | | | | HASLETT | MI | 48840-9209 |
| MC NAMARA, LOIS | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| MC NAMARA, LOIS | 2750 WHEATLAND RD | | | | PITTSFORD | MI | 49271-9629 |
| MC NAMARA, MADELYN | 6015 VERDE TRL S APT L215 | | | | BOCA RATON | FL | 33433-4448 |
| MC NAMARA, MARJORIE M | 804 HARRISON ST | | | | HARBOR SPRINGS | MI | 49740-1031 |
| MC NAMARA, MARTHA E | 35 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| MC NAMARA, MARY A | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240-1134 |
| MC NAMARA, MARY M | 12627 W WESTGATE DR | | | | SUN CITY WEST | AZ | 85375-5136 |
| MC NAMARA, NANCY K | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| MC NAMARA, OWEN G | 2080 BARCELONA DR | | | | FLORISSANT | MO | 63033-2803 |
| MC NAMARA, RICHARD B | 201 PARKHURST BLVD | | | | BUFFALO | NY | 14223 |
| MC NAMARA, RICHARD B | S5816 WALDEN DRIVE | | | | LAKE VIEW | NY | 14085 |
| MC NAMARA, RICHARD E | 616 CASHMERE CT | | | | SANFORD | NC | 27332-7412 |
| MC NAMARA, ROBERT R | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| MC NAMARA, SEAN P | 9463 SILVERDALE COURT | | | | BRENTWOOD | TN | 37027-8642 |
| MC NAMARA, STEPHEN | 212 COX AVE | | | | MORRISVILLE | PA | 19067-2202 |
| MC NAMARA, TERRENCE R | 10880 CAROL RDG | | | | HOLLY | MI | 48442-8026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NAMARA, THOMAS | 1230 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5801 |
| MC NAMARA, THOMAS P | 6646 POWDERHORN DR | | | | CANTON | MI | 48187-2635 |
| MC NAMARA, TIMOTHY M | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MC NAMARA-JR, EDWARD J | 5 THE BLVD | | | | BRICK | NJ | 08724-1926 |
| MC NAMEE, COLLEEN Q | 118 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| MC NAMEE, DONNA MAE | 100 DUBLIN CT APT 313 | | | | MANKATO | MN | 56001-5290 |
| MC NAMEE, JOHN W | 1258 LOUISE DR | | | | XENIA | OH | 45385-1733 |
| MC NAMEE, MARK G | 322 HIGHVIEW RD | | | | HUDSON | WI | 54016-7127 |
| MC NAMEE, MARY K | 260 CALIFORNIA RD | | | | YORKTOWN HEIGHTS | NY | 10598-4908 |
| MC NANY JR, LESTER J | 824 GOLFSIDE LN | | | | SEBRING | FL | 33872-4352 |
| MC NARY, KATHLEEN B | 823 LINDEN ST | | | | CHARLOTTE | MI | 48813-1725 |
| MC NARY, MARY E | 424 5TH AVE | | | | THREE RIVERS | MI | 49093-1115 |
| MC NARY, MAURICE | 18 CHARLOTTE ST | | | | PONTIAC | MI | 48342-1414 |
| MC NARY, SHANE P | 421 WARREN ST | | | | CHARLOTTE | MI | 48813-1968 |
| MC NARY, TIMOTHY I | 1509 CORBETT ST | | | | LANSING | MI | 48910-1144 |
| MC NATT JR, THOMAS W | 10025 FOREST VIEW DR | | | | WACO | TX | 76712-3110 |
| MC NATT, ANGELINE S | 16405 E FAIRLYNN DR | | | | FOUNTAIN HILLS | AZ | 85268-2851 |
| MC NATT, ELIZABETH A | P O BOX 807 | | | | RUSSELLVILLE | AL | 35653 |
| MC NATT, GAIL F | 1813 SHADY DR | | | | FARRELL | PA | 16121-1342 |
| MC NATT, JOHN R | 58 LEE AVE | | | | WASHINGTON | PA | 15301-2734 |
| MC NAUGHT, ERLEAN | 5032 GALLEON XING | | | | DECATUR | GA | 30035-3060 |
| MC NAUGHT, RONALD J | 5032 GALLEON XING | | | | DECATUR | GA | 30035-3060 |
| MC NAUGHTON, NANCY J | 26421 WOODLAND DRIVE | | | | CHESTERFIELD | MI | 48051-3078 |
| MC NAUGHTON, RONALD D | 3121 SOUTH 49 ROAD | | | | CADILLAC | MI | 49601-9584 |
| MC NEA, BETTY J | 2065 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| MC NEA, LE DONNA S | G3520 HOGARTH | | | | FLINT | MI | 48532-4930 |
| MC NEA, LE DONNA S | G3520 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| MC NEA, MICHAEL G | 5475 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MC NEAL, ANTHONY | 3155 SLOAN ST | | | | FLINT | MI | 48504-3241 |
| MC NEAL, ANTHONY | 409 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| MC NEAL, ANTHONY B | 30066 PONDSVIEW DR | | | | FRANKLIN | MI | 48025-1524 |
| MC NEAL, CLARENCE | 29632 FARMBROOK VILLA CT | | | | SOUTHFIELD | MI | 48034-1002 |
| MC NEAL, COLLIN | 208 ELIZABETH AVE APT A2D | | | | LINDEN | NJ | 07036 |
| MC NEAL, CRAS M | 1047 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 |
| MC NEAL, DOROTHY M | 212 SERENITY CIRCLE | | | | ANDERSON | IN | 46013 |
| MC NEAL, EUNISTEEN | 1310 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| MC NEAL, GEORGE A | 106 S HOLMAN ST | | | | DURHAM | NC | 27701-4131 |
| MC NEAL, GEORGE L | PO BOX 73 | | | | KELLER | TX | 76244-0073 |
| MC NEAL, GEORGE W | 1705 S 23RD ST | | | | ROGERS | AR | 72758-5635 |
| MC NEAL, GLENN R | 15115 ASHTON RD | | | | DETROIT | MI | 48223-2372 |
| MC NEAL, HARRIS G | 4475 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| MC NEAL, JAMES E | PO BOX 352103 | | | | TOLEDO | OH | 43635-2103 |
| MC NEAL, JERROLD M | 10100 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| MC NEAL, KIM L | 150 PARISH LN APT 616 | | | | ROANOKE | TX | 76262-6679 |
| MC NEAL, LAVERNE | 307 W 112TH ST | | | | CHICAGO | IL | 60628-4130 |
| MC NEAL, LEONARD M | 2764 MARLINGTON RD | | | | WATERFORD | MI | 48329-3644 |
| MC NEAL, LEROY | 1310 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| MC NEAL, LOUIS L | 1349 E 85TH ST | | | | CHICAGO | IL | 60619-6427 |
| MC NEAL, RONALD D | 1993 OPAL LAKE RD | | | | GAYLORD | MI | 49735-8739 |
| MC NEAL, SARAH A | 2295 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2050 |
| MC NEAL, TERRENCE H | 6434 BIRCH LN | | | | HUNTINGDON | PA | 16652-7559 |
| MC NEAL, WILLIAM | 5704 DUPONT ST | | | | FLINT | MI | 48505-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NEAL, WILLIAM J | 5306 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3055 |
| MC NEAL-SMITH, SHEILETHA E | 606 PIEDMONT DR | | | | WESTFIELD | IN | 46074-8826 |
| MC NEALY, NELSON E | 8 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 |
| MC NEARY, ROCHELLE | 2794 NORTH 162ND LANE | | | | GOODYEAR | AZ | 85395-2098 |
| MC NEASE, CHARLES D | 4541 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| MC NEE, JEAN J | 1371 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| MC NEE, MARIA I | 428 S MEADE ST | | | | FLINT | MI | 48503-2287 |
| MC NEEL, LARRY E | 10721 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1634 |
| MC NEELEY, ALLEN L | PO BOX 704 | | | | STERLING HEIGHTS | MI | 48311-0704 |
| MC NEELEY, STANLEY S | PO BOX 7781 | | | | MONROE | LA | 71211-7781 |
| MC NEELEY, STANLEY S | PO BOX 1038 | | | | MONROE | LA | 71210-1038 |
| MC NEELY, ALICE F | 700 N PERRY ST | | | | PONTIAC | MI | 48342-1565 |
| MC NEELY, CHARLES E | 700 N PERRY ST | | | | PONTIAC | MI | 48342-1565 |
| MC NEELY, JACK | 2717 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4564 |
| MC NEELY, JAMES | 6806 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| MC NEELY, MARTHA D | 16300 E PACIFIC | | | | INDEPENDENCE | MO | 64050 |
| MC NEELY, MICHAEL E | 21615 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1490 |
| MC NEELY, PHYLLIS J | 6538 FERNHURST | | | | PARMA HTS | OH | 44130-2830 |
| MC NEELY, ROBERT A | 9776 NE MURDEN COVE DR | | | | BAINBRIDGE ISLAND | WA | 98110-1332 |
| MC NEELY, WILLIAM D | 6247 BRYANT POND DR | | | | HOUSTON | TX | 77041-5849 |
| MC NEES, JAMES L | 685 MARSH RD | | | | PLAINWELL | MI | 49080-9541 |
| MC NEESE, DAVID W | 5 BREEZY HILL DR | | | | STAFFORD | VA | 22556-1232 |
| MC NEICE, AGNES L | 3449 PASADENA | | | | ORION | MI | 48359-2058 |
| MC NEICE, KENNETH O | 3741 S LUCERNE DR | | | | BAY CITY | MI | 48706-9237 |
| MC NEIL JR., CHARLES R | 166 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| MC NEIL, BETTY L | 4495 SASHABAW RD | | | | WATERFORD | MI | 48329-1961 |
| MC NEIL, BRET A | 3939 E COUNTY ROAD 500 S | | | | MIDDLETOWN | IN | 47356-9508 |
| MC NEIL, DAVID M | 2800 BIMINI PL | | | | TUSCALOOSA | AL | 35406-1007 |
| MC NEIL, DOLORES | 44273 CRAFTSBURY CT | | | | CANTON | MI | 48187-2107 |
| MC NEIL, DOLORES M | 5500 KRISTA ST | | | | BAKERSFIELD | CA | 93313-3121 |
| MC NEIL, DORETHEA | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| MC NEIL, DOROTHY L | 33687 LAKE RD #817 | BEACH PARK TOWER | | | AVON LAKE | OH | 44012-1051 |
| MC NEIL, DOROTHY L | 33687 LAKE RD APT 817 | BEACH PARK TOWER | | | AVON LAKE | OH | 44012-1051 |
| MC NEIL, EDMUND A | 8844 NORWICH ST | | | | LIVONIA | MI | 48150-3619 |
| MC NEIL, ETHEL | 228 BORDEN AVE | | | | TRENTON | NJ | 08610-4603 |
| MC NEIL, ETHYL L | 1053 TREVOR PLACE | | | | DETROIT | MI | 48207-3809 |
| MC NEIL, ETHYL L | 1053 TREVOR PL | | | | DETROIT | MI | 48207-3809 |
| MC NEIL, GARY D | 171 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| MC NEIL, HENRY A | 19254 REVERE ST | | | | DETROIT | MI | 48234-1708 |
| MC NEIL, HERMAN S | 8363 CREEK RIDGE CV | | | | GERMANTOWN | TN | 38139-6315 |
| MC NEIL, JACK A | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| MC NEIL, JACQUELINE M | 32508 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| MC NEIL, JAMES D | 10127 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MC NEIL, JAMES E | 685 N LA CUMBRE RD | | | | SANTA BARBARA | CA | 93110-2510 |
| MC NEIL, JAMES F | 435 HOLLY RD | | | | MARSHFIELD | MA | 02050-1758 |
| MC NEIL, JAMES V | 141 SOUTHPOINTE DR | | | | JACKSON | TN | 38305-9608 |
| MC NEIL, KENNETH P | 6252 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33542-2757 |
| MC NEIL, LARRY J | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| MC NEIL, LAWRENCE D | 40 FORTUNE LN | | | | BREVARD | NC | 28712-4497 |
| MC NEIL, LONNIE E | 941 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1259 |
| MC NEIL, LUCIE M | 1621 RIVERS EDGE CT | | | | ADRIAN | MI | 49221-3795 |
| MC NEIL, MILDRED | 440 ELIZABETH AVE APT9-F | | | | NEWARK | NJ | 07112-2665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NEIL, PAMELA J | 924 FAIRWINDS CT | | | | LEBANON | OH | 45036 |
| MC NEIL, RICHARD J | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| MC NEIL, RICHARD M | 615 E 11 MILE RD APT 33 | | | | ROYAL OAK | MI | 48067-1985 |
| MC NEIL, SHIRLEY A. | PO BOX 271549 | | | | MEMPHIS | TN | 38167-1549 |
| MC NEIL, STANLEY | 413 GARDENDALE ST | | | | FERNDALE | MI | 48220-2463 |
| MC NEIL, TAMMORA K | 3939 E COUNTY ROAD 500 S | | | | MIDDLETOWN | IN | 47356-9508 |
| MC NEIL, TERRY L | 941 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1259 |
| MC NEILAN, ISABEL J | 2530 RUSK RD | | | | TROY | OH | 45373-9734 |
| MC NEILL JOHN | 2637 EAGLE CV | | | | PARK CITY | UT | 84060 |
| MC NEILL, ALICE C | 809 MCNEIL ST | | | | SPRING LAKE | NC | 28390-2634 |
| MC NEILL, BOBBIE | 9961 FM 47 | | | | WILLS POINT | TX | 75169-6753 |
| MC NEILL, CARL H | 385 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| MC NEILL, CORNIA E | 1016 E BLANCKE ST | | | | LINDEN | NJ | 07036-2254 |
| MC NEILL, GAYLAND L | 9961 FM 47 | | | | WILLS POINT | TX | 75169-6753 |
| MC NEILL, IRENE J | 1749 MONTICELLO ST APT 3 | | | | TRENTON | MI | 48183-2057 |
| MC NEILL, IRENE J | 1749 MONTCELLO APT 03 | | | | TRENTON | MI | 48183-2057 |
| MC NEILL, JUDITH D | 11267 CHIPPEWA DR | | | | WARREN | MI | 48093-5576 |
| MC NEILL, MARLIN C | 2409 RIDGEDALE DR | | | | CARROLLTON | TX | 75006-7727 |
| MC NEILL, MILTON W | 809 MCNEIL ST | | | | SPRING LAKE | NC | 28390-2634 |
| MC NEILL, PATRICIA A | 1820 MALONE PL | | | | RALEIGH | NC | 27610-4132 |
| MC NEILL, WILLIAM K | 30245 W 86TH ST | | | | DE SOTO | KS | 66018-8135 |
| MC NEILLY, GERALD R | 16770 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| MC NEILLY, JEANNE R | 210 S LINCOLN ST | | | | BRAIDWOOD | IL | 60408-1567 |
| MC NELLY, KEITH A | 19191 GAYLORD | | | | REDFORD | MI | 48240-2614 |
| MC NELLY, KENNETH W | 36493 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| MC NEMAR JR, JAMES B | 1608 MILLERSVILLE RD | | | | MILLERSVILLE | MD | 21108-2118 |
| MC NEMAR, S R | 1001 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| MC NEMAR, S. R | 1001 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| MC NERNEY, RITA T | 10 SOUTH ST | | | | BASS RIVER | MA | 02664-6021 |
| MC NETT, GERALD R | 5632 ELAINE AVE | | | | KALAMAZOO | MI | 49048-5860 |
| MC NETT, JOHN K | 111 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MC NETT, JOHN KENNETH | 111 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MC NETT, PHILLIP D | 510 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-9272 |
| MC NEW, BETTY W | 2517 MANOR OAK DR | | | | MODESTO | CA | 95355-9446 |
| MC NEW, RAYMOND I | C/O MARY L BARNES | 620 NE FAIRINGTON CT | | | LEES SUMMIT | MO | 64064-1313 |
| MC NICHOL I I I, ANTHONY D | 3002 PORTOFINO ISLE APT J1 | | | | COCONUT CREEK | FL | 33066-1214 |
| MC NICHOL, ARTHUR J | 31524 JUNIPER LN | | | | WARREN | MI | 48093-1625 |
| MC NICHOL, MARIE REGINA | 425 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| MC NICHOLS, DEBRA J | 1201 PRINCETON AVE | | | | LANSING | MI | 48915-2143 |
| MC NICHOLS, MARYANN | 14308 COOLBANK DR | | | | LA MIRADA | CA | 90638-2053 |
| MC NIEL, BERNARD D | 11093 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| MC NIEL, JERRY L | 144 ALBATROSS RD | | | | ROTONDA WEST | FL | 33947-2893 |
| MC NIEL, MELVIN T | 7590 CANADA ROAD | | | | BIRCH RUN | MI | 48415 |
| MC NIFF, EDWARD J | 376 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |
| MC NIFF, JAMES H | 3281 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| MC NINCH, LOIS M | 4440 HAVERSTRAW DR | | | | DUNWOODY | GA | 30338-6604 |
| MC NINCH, OWEN T | 320 KNOX AVE | | | | DAYTON | OH | 45427-1727 |
| MC NINNEY, TERRY L | 968 QUEENS DR | | | | YARDLEY | PA | 19067-4528 |
| MC NINNEY, THERESA | 77 MANOR LN | | | | YARDLEY | PA | 19067-1826 |
| MC NITT, DAVID C | 6330 W HERBISON RD | | | | DEWITT | MI | 48820-7832 |
| MC NITT, GENE G | 4425 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| MC NORGAN III, DAVID J | 33466 UNICORN CT | | | | WESTLAND | MI | 48185-7802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NULTY, BRENNAN H | 100 INDIAN TRL | | | | LAKE ORION | MI | 48362-1264 |
| MC NULTY, CATHERINE R | 1344 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| MC NULTY, ELLEN T | PO BOX 64692 | | | | TUCSON | AZ | 85728-4692 |
| MC NULTY, FRANK W | 1307 JENKINS LAGOON DR S | | | | JOHNS ISLAND | SC | 29455-6410 |
| MC NULTY, GERARD F | 2954 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| MC NULTY, GURVIS | 47874 CHERRY HILL RD | | | | CANTON | MI | 48187-4845 |
| MC NULTY, HELEN | 31310 PARDO ST APT 6 | | | | GARDEN CITY | MI | 48135-1843 |
| MC NULTY, JOHN W | 1040 JUDSON AVE | | | | EVANSTON | IL | 60202-1321 |
| MC NULTY, RICHARD M | 122 GLENVIEW ST | | | | UPTON | MA | 01568-1217 |
| MC NULTY, ROSEMARY | 1707 DELAWARE AVE | | | | WHITE OAK | PA | 15131-1658 |
| MC NULTY, THOMAS J | 2197 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1101 |
| MC NURE, TOM P | 2504 COPAS RD | | | | OWOSSO | MI | 48867-9608 |
| MC NURE, TOMMY | 3415 OAKWOOD BLVD S | | | | SARASOTA | FL | 34237-7415 |
| MC NURLEN, NORVIL D | 8 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1137 |
| MC NUTT, AMELIA M | 2885 EGGERT RD | | | | TONAWANDA | NY | 14150-8139 |
| MC NUTT, ARTHUR C | 5321 KNOX DR | | | | THE COLONY | TX | 75056-2155 |
| MC NUTT, ARTHUR C | 106 E SOUTH ST | | | | MARIONVILLE | MO | 65705-9036 |
| MC NUTT, DENISE M | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| MC NUTT, DOUGLAS K | 9302 E BROADWAY RD LOT 169 | | | | MESA | AZ | 85208-2494 |
| MC NUTT, FLOYD J | 2885 EGGERT RD | | | | TONAWANDA | NY | 14150-8139 |
| MC NUTT, FREDERICK J | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| MC NUTT, GARY L | 42316 PROCTOR RD | | | | CANTON | MI | 48188-1149 |
| MC NUTT, JACQUELYN D | 800 WINTERCREEPER DR | | | | LONGS | SC | 29568-9263 |
| MC NUTT, NELLIE F | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| MC NUTT, REBECCA S | 625 LONGHORN DR | | | | O FALLON | MO | 63368-6933 |
| MC NUTT, RICHARD C | 4 WOODBRIDGE WAY | | | | EVANS | GA | 30809-5606 |
| MC NUTT, ROBERT J | 771 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3169 |
| MC NUTT, ROGER D | 6364 HIGHWAY 62 W | | | | GASSVILLE | AR | 72635-8226 |
| MC NUTT, WILLIAM K | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| MC NUTT, WILLIAM KELLY | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| MC OMBER, MARY I | 228 WOODRIDGE AVE | | | | CHEEKTOWGA | NY | 14225 |
| MC OSKER, GEORGE F | 7413 OAK RD | | | | ROGERS CITY | MI | 49779-9506 |
| MC OWEN, CHLOREITA ODENE | 734 S MESA HILLS DR APT 129 | | | | EL PASO | TX | 79912-5531 |
| MC OWEN, DOYLE E | 1511 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| MC PARLAN, JUDITH A | 19832 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-1895 |
| MC PARTLIN, GREGORY P | 2302 MIDDLEFIELD CT | | | | TRENTON | MI | 48183-2414 |
| MC PARTLIN, JERROLD L | 468 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1820 |
| MC PARTLIN, PHILIP J | 11854 HADLEY CT | | | | SHELBY TWP | MI | 48315-5714 |
| MC PARTLIN, ROBERT J | PO BOX 405 | | | | LAKE GEORGE | MI | 48633-0405 |
| MC PARTLIN, ROSE MARY | 14363 ARDEN ST | | | | LIVONIA | MI | 48154-4208 |
| MC PEAK, ASHLEY J | 1839 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6853 |
| MC PEAK, CHARLES J | 8086 NICHOLS RD | | | | WINDHAM | OH | 44288-9754 |
| MC PEAKE, JACKIE G | PO BOX 442 | | | | HARRISON | MI | 48625-0442 |
| MC PECK I I, KENNETH L | 6362 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-8417 |
| MC PECK, CHARLOTTE A | 7165 PRESTONBURG SW | | | | GRAND RAPIDS | MI | 49548-7166 |
| MC PEEK, EUDORA J | 199 N PARKVIEW CIR | | | | ASHLAND | OH | 44805-1419 |
| MC PEEK, KENNETH E | 30408 HOY ST | | | | LIVONIA | MI | 48154-3614 |
| MC PEEK, ROBERT C | 4755 WAKE ROBIN | | | | MENTOR | OH | 44060-1328 |
| MC PEEK, ROBERT E | 9286 FIRESTONE RD | | | | HOMERVILLE | OH | 44235-9757 |
| MC PEEK, SANDRA E | 150 S STAEBLER RD TRLR 864 | | | | ANN ARBOR | MI | 48103-9065 |
| MC PEEK, WILLIAM L | 3216 ALCOTT AVE | | | | PLANT CITY | FL | 33566-0745 |
| MC PHAIL, CHARLES J | 13509 MERCIER ST | | | | SOUTHGATE | MI | 48195-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC PHAIL, DARYL J | 14313 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 |
| MC PHAIL, DIONNE B | 51 COOLIDGE ST | | | | IRVINGTON | NJ | 07111-1107 |
| MC PHAIL, DIONNE B | 51 COOLIDGE STREET | | | | IRVINGTON | NJ | 07111-1107 |
| MC PHAIL, HARRY C | 436 WATERVIEW TERRACE | | | | VALLEJO | CA | 94591-7159 |
| MC PHAIL, MARK S | 1854 BOA VISTA CIR | | | | COSTA MESA | CA | 92626-4701 |
| MC PHAIL, RICHARD F | 12546 W PINETOP DR | | | | SUN CITY WEST | AZ | 85375-5163 |
| MC PHAIL, WILLIAM J | 185 CURTIS PKWY | | | | BUFFALO | NY | 14223-1810 |
| MC PHAIL, WILLIAM R | 4860 WHITESELL DR | | | | TROY | MI | 48085-5089 |
| MC PHEARSON, JOSEPH E | 4137 W 700 N | | | | FRANKTON | IN | 46044-9402 |
| MC PHEE, DONALD F | 966 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2752 |
| MC PHEE, DONALD R | 1259 FOXTROT CT | | | | NAPLES | FL | 34104-4904 |
| MC PHEE, DOROTHY N | 711 W WASHINGTON ST | | | | HARVARD | IL | 60033 |
| MC PHEE, HUGH J | 6504 13TH AVENUE DR W | | | | BRADENTON | FL | 34209-4519 |
| MC PHEE, JOHN E | 13970 DUBLIN RD | | | | APPLE VALLEY | MN | 55124-9238 |
| MC PHEE, JOYCE M. | 1700 BRONSON WAY APT 364 | | | | KALAMAZOO | MI | 49009-1096 |
| MC PHEE, SCOTT R | 1541 PARK AVENUE | | | | BAY CITY | MI | 48708-5532 |
| MC PHEETERS, BARANT R | 2209 AMY ST | | | | BURTON | MI | 48519-1109 |
| MC PHERRIN, ROBERT A | UNIT 223 | 3483 AVALON DRIVE | | | HOOD RIVER | OR | 97031-7772 |
| MC PHERSON COUNTY TREASURER | PO BOX 1206 | | | | MC PHERSON | KS | 67460-1206 |
| MC PHERSON JR, JAMES R | 1831 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1151 |
| MC PHERSON SR, DAVID MICHAEL | 505 OTIS ST | | | | KOUNTZE | TX | 77625-5759 |
| MC PHERSON, CHARLES J | 11 DELPRETE AVE | | | | ROCKLAND | MA | 02370-1711 |
| MC PHERSON, CHERYL A | 138 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| MC PHERSON, DAVID A | 4620 WOODRIDGE DR | | | | LAWRENCE | KS | 66049-3756 |
| MC PHERSON, DAVID A | APT 903 | 8503 SCHWEIGER COURT | | | LENEXA | KS | 66219-2025 |
| MC PHERSON, DAVID R | 8947 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| MC PHERSON, DOROTHY I | 1877 MIST WOOD DR | | | | HOWELL | MI | 48843-8139 |
| MC PHERSON, FANNIE R | 1411 W STEWART AVE | | | | FLINT | MI | 48504-3580 |
| MC PHERSON, HOMER C | 3587 HORAN RD | | | | MEDINA | NY | 14103-9458 |
| MC PHERSON, IRELAND W | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| MC PHERSON, JANET C | 1335 WINDWARD CIR | | | | NICEVILLE | FL | 32578-4310 |
| MC PHERSON, JEANETTE | 28 WARD PL | | | | MONTCLAIR | NJ | 07042-3106 |
| MC PHERSON, LARRY T | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MC PHERSON, LARRY THOMAS | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MC PHERSON, LEIGH E | 757 N WILDER RD | | | | LAPEER | MI | 48446-3430 |
| MC PHERSON, LESLIE D | 420 BRADY ST | | | | CHESANING | MI | 48616-1108 |
| MC PHERSON, LINDA L | 1600 SAWPECK WAY | | | | PARADISE | CA | 95969-4357 |
| MC PHERSON, MARGIE | 314 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| MC PHERSON, MARK D | 3301 ARLENE AVE | | | | FLINT | MI | 48503-6706 |
| MC PHERSON, MICHAEL P | PO BOX 211 | | | | HAMBURG | MI | 48139-0211 |
| MC PHERSON, MICHAEL PATRICK | PO BOX 211 | | | | HAMBURG | MI | 48139-0211 |
| MC PHERSON, RALPH B | 1222 LAWRENCE AVE | | | | DELTONA | FL | 32725-5717 |
| MC PHERSON, RICHARD B | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| MC PHERSON, ROBERT F | 124 SKYVIEW DR | | | | WAYNESVILLE | NC | 28786-5333 |
| MC PHERSON, ROBERT H | PO BOX 921 | | | | ETOWAH | NC | 28729-0921 |
| MC PHERSON, SAMUEL L | 314 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| MC PHERSON, SANDRA R | 113 W RUSSELL AVE | | | | FLINT | MI | 48505-2611 |
| MC PHERSON, THELMA | 182 ROCKY HOLW | | | | JENKINS | KY | 41537-9085 |
| MC PHERSON, THELMA | 182 ROCKY HOLLOW | | | | JENKINS | KY | 41537-9085 |
| MC PHERSON, THOMAS G | 6258 CLAY PALMERDALE RD | | | | PINSON | AL | 35126-3036 |
| MC PHERSON, VERONICA L | 420 BRADY ST | | | | CHESANING | MI | 48616-1108 |
| MC PHERSON, WILBERT | 6 PAULA RD | | | | BOSTON | MA | 02126-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC PHERSON, WILBUR A | 2674 STRATHMORE LN | | | | BETHEL PARK | PA | 15102-1768 |
| MC PHERSON, WILLA M | 715 KENNEDY ST. | APT #11 | | | PARAGOULD | AR | 72450-5634 |
| MC PHERSON, WILLA M | APT 11 | 715 KENNEDY STREET | | | PARAGOULD | AR | 72450-5678 |
| MC PHILIMY, HARRY M | 102 E HENRY ST | | | | FLUSHING | MI | 48433-1573 |
| MC PHILLIPS, WESLEY J | 1225 ALMERIA AVE | | | | CORAL GABLES | FL | 33134-5505 |
| MC PIKE, ELDON R | 15171 LAKE SHORE DR | | | | EXCELSIOR SPG | MO | 64024-6278 |
| MC QUADE INDUSTRIES INC | 23545 REYNOLDS CT | | | | CLINTON TWP | MI | 48036-1269 |
| MC QUADE, KATHLEEN D | 31 ROOSEVELT BLVD | | | | E PATCHOGUE | NY | 11772-5934 |
| MC QUAID, CHERYL D | 2405 E LIBBIE DR | | | | LANSING | MI | 48917-4416 |
| MC QUAID, DANIEL E | 41130 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| MC QUAID, DONNA | 2017 HUDSON ST | | | | SAGINAW | MI | 48602-5074 |
| MC QUAID, JANE E | 2615 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6388 |
| MC QUAID, LYLE L | 5058 THOMPSON RD | RT 3 BOX 508A | | | ONAWAY | MI | 49765-8656 |
| MC QUAID, MARK D | 6929 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5107 |
| MC QUAID, PATRICIA A | 138 SHOREWOOD LN | | | | HOWELL | MI | 48843-9824 |
| MC QUAIDE, W C INC | 153 MACRIDGE AVE | | | | JOHNSTOWN | PA | 15904-2916 |
| MC QUAIG, JOYCE TOWNEND | 222 ANNIE LANE | | | | ROCHESTER | NY | 14626-4379 |
| MC QUAIG, JOYCE TOWNEND | 222 ANNIE LN | | | | ROCHESTER | NY | 14626-4379 |
| MC QUARTERS, VERNA L | 18471 BURT RD | | | | DETROIT | MI | 48219-2442 |
| MC QUARY, THELMA M | 982 COUNTY RD 416 | | | | WOODLAND | MS | 39776 |
| MC QUARY, THELMA M | 982 COUNTY ROAD 416 | | | | WOODLAND | MS | 39776-9758 |
| MC QUAT, HARRY B | 4 WALTON LN | | | | WAKEFIELD | MA | 01880-1036 |
| MC QUATTERS, HELEN S | 555 MAIDEN LANE | | | | ROCHESTER | NY | 14616-4616 |
| MC QUATTERS, HELEN S | 555 MAIDEN LN | | | | ROCHESTER | NY | 14616-4148 |
| MC QUEARY JR, WAYNE O | PO BOX 297 | | | | WESTPHALIA | MI | 48894-0297 |
| MC QUEARY, GLENN M | 8985 LAKE KATHRYN DR | | | | PONTE VEDRA BEACH | FL | 32082-2956 |
| MC QUEARY, JACQUELINE | 14632 PEARL ST | | | | SOUTHGATE | MI | 48195-1964 |
| MC QUEARY, JACQUELINE | 14632 PEARL | | | | SOUTHGATE | MI | 48195-1964 |
| MC QUEEN PAINTING | ATTN: FLOYD J MC QUEEN | 429 BRYNFORD AVE | | | LANSING | MI | 48917-2996 |
| MC QUEEN, AUDRA L | 5317 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4208 |
| MC QUEEN, AUDRA L | 5053 MILLER RD | | | | DEARBORN | MI | 48126-2307 |
| MC QUEEN, CHERYL L | 4881 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| MC QUEEN, DIANNA WHITE | 714 CANTERBURY RD | | | | GAINESVILLE | GA | 30504 |
| MC QUEEN, EDWIN H | 496 MAC DUFF | | | | MT MORRIS | MI | 48458 |
| MC QUEEN, EDWIN H | 1755 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 |
| MC QUEEN, FRED | 26743 KITCH ST | | | | INKSTER | MI | 48141-2513 |
| MC QUEEN, GEORGE G | 14512 STAHELIN AVENUE | | | | DETROIT | MI | 48223-2217 |
| MC QUEEN, HARRY W | 4185 MCNAIR RD | | | | GASPORT | NY | 14067-9240 |
| MC QUEEN, JUANITA F | 109 SPRING GATE DR | | | | LONDON | KY | 40741-9290 |
| MC QUEEN, MARLIN L | 1001 W HIGHWAY 4 | | | | CENTURY | FL | 32535-2758 |
| MC QUEEN, MAX R | 1114 GREENACRES DR | | | | KOKOMO | IN | 46901-8735 |
| MC QUEEN, NORMAN | 5055 N CROWFOOT VALLEY RD | | | | CASTLE ROCK | CO | 80108-9453 |
| MC QUEEN, PATRICIA L | 532 JAMES RIDGE LN | | | | STOCKBRIDGE | GA | 30281 |
| MC QUEEN, PATRICK | 120 WHITE RD | | | | BROCKPORT | NY | 14420-9749 |
| MC QUEEN, PATRICK | 120 WHITE ROAD | | | | BROCKPORT | NY | 14420-9749 |
| MC QUEEN, PAULINE J | 11348 CENTRALIA | | | | REDFORD | MI | 48239-2162 |
| MC QUEEN, ROBERT L | 1020 SAINT JOSEPH LN | | | | MARYSVILLE | MI | 48040-1597 |
| MC QUEEN, SCOTT J | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| MC QUEEN, SCOTT JOHN | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| MC QUEEN, TAEKO | 4217 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2249 |
| MC QUEEN, VASCO | 532 JAMES RIDGE LN | | | | STOCKBRIDGE | GA | 30281-1480 |
| MC QUEEN, VIRGIL | 2808 ASHTON CIR 5-2808 | | | | HAMILTON | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC QUEEN, WILLIAM D | 9964 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9440 |
| MC QUEEN, WILLIAM F | 3961 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7492 |
| MC QUEEN, WILLIE A. | 712 PHILIP ST | | | | DETROIT | MI | 48215-2936 |
| MC QUEEN-RAY, SUSAN M | 46111 NEESON ST | | | | NORTHVILLE | MI | 48167-1715 |
| MC QUEEN-RAY, SUSAN MARIE | 46111 NEESON ST | | | | NORTHVILLE | MI | 48167-1715 |
| MC QUEENEY, BRIAN T | 3 PARK LN | | | | HOOKSETT | NH | 03106-2140 |
| MC QUERY, CLARENCE J | 9591 SUSIN LN | | | | CLARKSTON | MI | 48348-2447 |
| MC QUIGG, EDMUND H | 6204 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| MC QUIGG, KEVIN M | 1913 NEBRASKA AVE | | | | FLINT | MI | 48506-3735 |
| MC QUIGG, LAWRENCE M | 2349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| MC QUIGG, RUTH C | 9 CANTERBURY LN | | | | EAST AURORA | NY | 14052-1358 |
| MC QUILLAN, HILDEGARD | 44 GLEASON BLVD | | | | PLEASANT VALLEY | NY | 12569-7762 |
| MC QUILLAN, KIRK P | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| MC QUILLAN, LAURA L | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| MC QUILLEN, CARL RACING ENGINES | 8171 E MAIN RD | | | | LE ROY | NY | 14482-9737 |
| MC QUILLEN, ISABELLE M | 1959 GREENFIELD DR | | | | ROCK HILL | SC | 29732-1022 |
| MC QUILLEN, JUDY A | 203 JACKSON AVE | | | | KANSAS CITY | MO | 64123-1860 |
| MC QUILLEN, JUDY A | 203 S JACKSON | | | | KANSAS CITY | MO | 64123-1860 |
| MC QUILLEN, KEARNEY L | 387 LOS INDIOS | | | | EDGEWATER | FL | 32141-7694 |
| MC QUILLIN, CLEO L | 1051 HARWOOD AVE | | | | GREEN BAY | WI | 54313-6828 |
| MC QUINN, DANNY J | 1024 E AUMAN DR | | | | CARMEL | IN | 46032-2664 |
| MC QUISTON, DUANE J | 1802 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| MC QUISTON, JERRY L | 8348 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8954 |
| MC QUISTON, WESTLEY A | 800 S UNION ST | | | | KOKOMO | IN | 46901-5410 |
| MC QUISTON, WILLIAM A | 46655 WOODALL RD | | | | SHELBY TWP | MI | 48317-4172 |
| MC QUITTY JR, DANIEL B | 418 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8669 |
| MC QUITTY, DIRK B | 431 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6004 |
| MC QUITTY, GENE H | 14529 S GREENWOOD ST | | | | OLATHE | KS | 66062-9009 |
| MC QUITTY, MICHAEL A | 2701 SW 74TH ST APT C | | | | OKLAHOMA CITY | OK | 73159-3852 |
| MC RAE JR, BOBBY U | 167 SPRENGER AVE | | | | BUFFALO | NY | 14211-2102 |
| MC RAE JR, BOBBY UVON | 167 SPRENGER AVE | | | | BUFFALO | NY | 14211-2102 |
| MC RAE JR, ELBERT | 19442 PRAIRIE ST | | | | DETROIT | MI | 48221-1728 |
| MC RAE, BOBBY U | 130 SANDERS RD APT A | | | | BUFFALO | NY | 14216-1211 |
| MC RAE, DAVID W | 11381 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| MC RAE, DONALD A | 350 BAUMAN AVE | | | | CLAWSON | MI | 48017-2082 |
| MC RAE, DONALD K | 615 SCENIC DRIVE | | | | EWING | NJ | 08628-2206 |
| MC RAE, DONALD K | 615 SCENIC DR | | | | EWING | NJ | 08628-2206 |
| MC RAE, HELEN L | 4460 FAIRWAYS BLVD APT 102 | | | | BRADENTON | FL | 34209-8025 |
| MC RAE, JAMES J | 2409 S 11TH AVE | | | | BROADVIEW | IL | 60155-4812 |
| MC RAE, MICHAEL A | 128 E HOWE AVE | | | | LANSING | MI | 48906-3118 |
| MC RATH, GARY C | 5460 AVEBURY WAY | | | | GLADWIN | MI | 48624-8262 |
| MC RATH, JUDITH A | 980 GIBSON ST | | | | OXFORD | MI | 48371-4523 |
| MC RAVEN, JEAN E | 1100 CHARLES LN | | | | UNIONTOWN | PA | 15401-6637 |
| MC REAL ESTATE SERVICES, INC. | J. ROBERT CATTANACH | 9225 INDIAN CREEK PARKWAY | SUITE 160 | | OVERLAND PARK | KS | 66210 |
| MC REAL ESTATE SERVICES, INC. | ATTN: GENERAL MANAGER | 9225 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66210 |
| MC REE JR, A C | 1610 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | 30103-4038 |
| MC REVY SR, JAMES A | 7201 SCHOUEST ST | | | | METAIRIE | LA | 70003-3139 |
| MC REYNOLDS, ALMA L | 15939 NEW HAMPSHIRE ST | | | | SOUTHFIELD | MI | 48075-6926 |
| MC REYNOLDS, BILLY J | 6920 ROWAN SPRINGS CIR | | | | LEEDS | AL | 35094-2460 |
| MC REYNOLDS, DONNA R | 129 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| MC REYNOLDS, DONNA R | 129 TUSCARARAS TRAIL | | | | PRUDENVILLE | MI | 48651-9729 |
| MC REYNOLDS, EDNA S | 1005 BAY VIEW FARM RD APT 104 | | | | PINOLE | CA | 94564-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC REYNOLDS, ESTHER M | 1143 RUNAWAY BAY DR APT 1D | | | | LANSING | MI | 48917-8697 |
| MC REYNOLDS, ODIE K | PO BOX 12074 | | | | LUBBOCK | TX | 79452-2074 |
| MC REYNOLDS, PHILLIP G | 1833 FENN ST | | | | MILFORD | MI | 48381-4165 |
| MC REYNOLDS, PHYLLIS J | 606 HEATHERCREST CT | | | | SIMPSONVILLE | SC | 29681-4697 |
| MC REYNOLDS, RONALD I | 68 CLUBHOUSE LN | | | | SEBRING | FL | 33876-8300 |
| MC REYNOLDS, VERNON L | 7910 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9427 |
| MC REYNOLDS, VESTA L | 1401 ELMHURST DR APT W405 | | | | LONGMONT | CO | 80503-2369 |
| MC REYNOLDS, WILLIAM D | 1922 SUNLIGHT DR | | | | LONGMONT | CO | 80501-1972 |
| MC REYNOLDS, WILLIAM J | 140 WHITE DEER TRL | | | | PRUDENVILLE | MI | 48651-9704 |
| MC RIGHT, ROBBIE L | 317 BOEING DR | | | | NEW LENOX | IL | 60451-2128 |
| MC RILL, ROBERT E | 507 W MAIN ST | | | | DURAND | MI | 48429-1535 |
| MC RITCHIE, KENNETH A | 150 RIDGELAND PT | | | | SHARPS CHAPEL | TN | 37866-3705 |
| MC ROBERT, EDWIN M | 3361 E US 223 | | | | ADRIAN | MI | 49221-9207 |
| MC ROBERT, GILBERT N | 6511 DALE AVE | | | | HUDSONVILLE | MI | 49426-9348 |
| MC ROBERTS, CAROL L. | 285 E NORTH AVE | | | | EAST PALESTINE | OH | 44413-2368 |
| MC ROBERTS, JERLD B | 9805 E STATE RD #234 | | | | WILKINSON | IN | 46186 |
| MC ROBERTS, JOHN E | 430 W ASPEN DR UNIT 4 | | | | OAK CREEK | WI | 53154-4480 |
| MC ROBERTS, KENNETH M | 8205 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| MC ROBERTS, MARY E | 1022 MINOR AVE | | | | HAMILTON | OH | 45015-1564 |
| MC ROBERTS, NANCY L | 2150 BENSTEIN RD | | | | WOLVERINE LAKE | MI | 48390-2214 |
| MC ROBERTS, ROBERT D | 49217 ENGLAND DR | | | | E PALESTINE | OH | 44413-8722 |
| MC ROBERTS, WALLACE | 772 S FREMONT ST | | | | JANESVILLE | WI | 53545-4960 |
| MC ROREY, DAVID A | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPG | MO | 64024-7248 |
| MC ROY, DIXIE L | 38 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4102 |
| MC ROY, DIXIE L | 38 S. ADDISON | | | | INDIANAPOLIS | IN | 46222-4102 |
| MC SHAN JR, HENRY | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| MC SHAN, GARY | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| MC SHAN, KEITH I | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| MC SHAN, MICHAEL M | 473 BROWNING LOOP | | | | MANDEVILLE | LA | 70448-1914 |
| MC SHEA, MARGARET T | 59-55-47TH AVE | APT 7G | | | WOODSIDE | NY | 11377 |
| MC SHEA, MICHAEL P | 915 ASHLAND CT | | | | MANSFIELD | TX | 76063-3802 |
| MC SHEFFREY, JANET W | 1507 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7176 |
| MC SHERIDAN, EIKO | 6600 WARNER AVE UNIT 132 | | | | HUNTINGTON BEACH | CA | 92647-5267 |
| MC SHERRY, CRAIG A | 2165 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9343 |
| MC SHERRY, ROLAND | 3230 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8836 |
| MC SKULIN, GEORGE P | 6162 LINDSAY DR | | | | WATERFORD TOWNSHIP | MI | 48329-3030 |
| MC SORLEY, CHRISTINE M | 3507 CULLEN RD | | | | HOWELL | MI | 48855-9051 |
| MC SORLEY, JOHN D | 573 MCLACHLAN PT | | | | EVART | MI | 49631-8310 |
| MC SORLEY, THERESA | 3844 TRUMBULL ST | | | | TRENTON | MI | 48183-4114 |
| MC SPADDEN, MELVIN | 23 HAMPTON CT | | | | WILLIAMSVILLE | NY | 14221-4301 |
| MC SWAIN, BOYD | 8268 PREST ST | | | | DETROIT | MI | 48228-2229 |
| MC SWAIN, CELEAL | 1754 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 |
| MC SWAIN, JEFFREY | 1802 WINONA ST | | | | FLINT | MI | 48504-2964 |
| MC SWEENEY, CARYL | 1829 W LONGMEADOW | | | | TRENTON | MI | 48183-1778 |
| MC TAGGART, MILDRED MAE | 5006 ALPHA WAY | | | | FLINT | MI | 48506 |
| MC TAGGART, VIRGENA M | 437 CUSHING AVE | | | | DAYTON | OH | 45429-2609 |
| MC TARNAGHAN, NATALIE H | 1172 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3640 |
| MC TAVISH, BRENDA L | 500 W LAKE LANSING RD APT D40 | | | | EAST LANSING | MI | 48823-1485 |
| MC TAVISH, DICK L | 107 SHINING HOLLOW CR | | | | MERIDIANVILLE | AL | 35759 |
| MC TAVISH, GEORGE F | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262-9756 |
| MC TEER, H | | | | | | | |
| MC TERNAN, IVA G | 12209 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC TIERNAN JR, J L | | | | | | | |
| MC TIGUE, KATHLEEN E | 9771 LISA ST | | | | ROMULUS | MI | 48174-1593 |
| MC TIGUE, PATRICK M | 18642 NEGAUNEE | | | | REDFORD | MI | 48240-2025 |
| MC TIRE & AUTOMOTIVE | 2119 53RD ST | | | | MOLINE | IL | 61265-3653 |
| MC TIZIC, SAMUEL | 11911 LOWEMONT ST | | | | NORWALK | CA | 90650 |
| MC TIZIC, WESLEY | 9139 TOPNECK ST | | | | NEW PORT RICHEY | FL | 34654-4477 |
| MC TOWNSEND ASSOCIATES | 289 PARK ENTRANCE DR | | | | PITTSBURGH | PA | 15228-1824 |
| MC TRUCKING INC | PO BOX 27170 | | | | DETROIT | MI | 48227-0170 |
| MC TRUCKING/DETROIT | 14800 CASTLETON ST | | | | DETROIT | MI | 48227-2422 |
| MC TRUCKS  INC | 5 CALLE MARGINAL | | | | BAYAMON | PR | 00959-5530 |
| MC TRUCKS INC | 5 CALLE MARGINAL | | | | BAYAMON | PR | 00959-5530 |
| MC TURNER, DOUGLAS E | 13326 POPLAR | | | | SOUTHGATE | MI | 48195-2450 |
| MC TURNER, DOUGLAS E | 13326 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| MC TURNER, JIMMY D | 23631 KENSINGTON ST | | | | TAYLOR | MI | 48180-3444 |
| MC VANNEL, GREGORY P | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| MC VAY SR, HARLAN G | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| MC VAY, ARLENE | 9654 ELLIOTT HIGHWAY | | | | MORENCI | MI | 49256-9552 |
| MC VAY, ARLENE | 9654 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| MC VAY, GEORGE A | 11 HOLLYRIDGE CT | | | | JACKSONVILLE | AR | 72076-9232 |
| MC VAY, GREG S | 350 WASHINGTON ST | | | | CHELSEA | MI | 48118-1126 |
| MC VAY, JAMES A | 58 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4424 |
| MC VAY, JOSEPH E | 740 MOTT ST | | | | NEW MADRID | MO | 63869-1923 |
| MC VAY, MARLENE | 1952 PENNINGTON AVE | | | | TUSTIN | CA | 92780-6665 |
| MC VAY, NOLA A | 12617 81ST TER | | | | SEMINOLE | FL | 33776-3617 |
| MC VAY, NOLA A | 12617 81 TERR N | | | | SEMINOLE | FL | 33776-3617 |
| MC VAY, RITA | 8780 LEROY | | | | OAK PARK | MI | 48237 |
| MC VAY, RITA | 8780 LEROY ST | | | | OAK PARK | MI | 48237-2400 |
| MC VEIGH, FREDA | APT 1K | 509 EAST 77TH STREET | | | NEW YORK | NY | 10075-8868 |
| MC VEIGH, JAMES L | 6974 W FILLMORE RD | | | | ITHACA | MI | 48847-9757 |
| MC VEIGH, JEFFREY J | 7580 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| MC VEIGH, JERRY A | 504 ASH ST | | | | HOLLY | MI | 48442-1305 |
| MC VETY JR, CLARE C | 5200 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1441 |
| MC VETY, ALLEN E | 3737 HI VILLA DR | | | | ORION | MI | 48360-2460 |
| MC VETY, DONALD E | 14978 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| MC VETY, RONALD D | 5330 STAFFORD CT | | | | HOLLY | MI | 48442-9636 |
| MC VEY, CONSTANCE | 26995 JAMES AVE | | | | FLAT ROCK | MI | 48134-1152 |
| MC VEY, DOROTHY | 3907 N TAYLOR BOX 923D | | | | MISSION | TX | 78572-9762 |
| MC VEY, EFFIE E | 534 W 53RD ST | | | | ANDERSON | IN | 46013 |
| MC VEY, GERALD E | 26995 JAMES AVE | | | | FLAT ROCK | MI | 48134-1152 |
| MC VEY, GLADYS | 1125 NW WASHINGTON BLVD APT 33 | | | | HAMILTON | OH | 45013-6363 |
| MC VEY, GLADYS | 1125 NW WASHINGTON BLVD | APT 33 | | | HAMILTON | OH | 45013-6363 |
| MC VEY, JO ANN | 4904 HORGER | | | | DEARBORN | MI | 48126-3115 |
| MC VEY, JO ANN | 4904 HORGER ST | | | | DEARBORN | MI | 48126-3115 |
| MC VEY, STEVEN L | 7299 GREENVIEW AVE | | | | DETROIT | MI | 48228-3404 |
| MC VICAR, JAMES A | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| MC VICAR, JAMES I | 40458 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4561 |
| MC VICAR, MARVIN O | 201 W GREENSHIELD RD | | | | LAKE ORION | MI | 48360-2105 |
| MC VICAR, PAUL J | 481 SERENITY CT | | | | TROY | MI | 48098-1776 |
| MC VICAR, REBECCA ANN A | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| MC VICAR, ROGER D | 6567 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| MC VICAR, ROY F | 4950 FRUITPORT RD | | | | FRUITPORT | MI | 49415-8728 |
| MC VICAR, ROY FREDERICK | 4950 FRUITPORT RD | | | | FRUITPORT | MI | 49415-8728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC VICKER I I I, ROBERT A | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| MC VICKER III, ROBERT A. | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| MC VICKER, ROBERT A | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| MC WAIN, MARY A | 9415 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| MC WAIN, ROBERT A | 11686 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| MC WAIN, ROBERT D | 9415 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| MC WATT, ALEXANDER M | 652 MARSH RD | | | | SENECA FALLS | NY | 13148-9742 |
| MC WATTERS, KENNETH D | 1058 OAK RIDGE CIR | | | | BRIGHTON | MI | 48116-1723 |
| MC WHIRT, ROBERT E | 15311 LANDAUER ST | | | | BASEHOR | KS | 66007-9300 |
| MC WHIRTER, BRIAN T | 9608 ELLICOTT ST | | | | ANGOLA | NY | 14006-9374 |
| MC WHORTER, CYNTHIA | 10159 WEATHERLY RD | | | | BROOKSVILLE | FL | 34601-5055 |
| MC WHORTER, JAMES D | 27075 W RIVER RD | | | | GROSSE ILE | MI | 48138-1660 |
| MC WHORTER, JOSEPH G | 958 WOODLAND DR | | | | PALM HARBOR | FL | 34683-6657 |
| MC WHORTER, STEVEN V | 5885 MICHAEL ST | | | | TAYLOR | MI | 48180-1271 |
| MC WHORTER, VANCE L | 1601 WELLINGTON RD | | | | LANSING | MI | 48910-1159 |
| MC WILLIAMS JR., THEODORE J | 1300 EMERSON ST APT 7 | | | | ROCHESTER | NY | 14606-3035 |
| MC WILLIAMS, BETTY G | 13855 SLEEPY HOLLOW LN | | | | FORT MYERS | FL | 33905-1815 |
| MC WILLIAMS, CHARLES | PO BOX 07081 | | | | DETROIT | MI | 48207-0081 |
| MC WILLIAMS, EDWARD S | 8010 NORMILE ST | | | | DETROIT | MI | 48204-3140 |
| MC WILLIAMS, ELEANOR | 102 KLINE AVE APT 2 | | | | NORTH VERSAILLES | PA | 15137-1183 |
| MC WILLIAMS, ELEANOR | 102 KLINE AVE. | APT.2 | | | NORTH VERSAILLES | PA | 15137 |
| MC WILLIAMS, FREDRIC J | 1529 TREASURE LK | | | | DU BOIS | PA | 15801-9041 |
| MC WILLIAMS, GLORIA J | 203 HALTINER ST | | | | RIVER ROUGE | MI | 48218-1226 |
| MC WILLIAMS, JAMES E | 7708 WINDY HILL CT | | | | LEWIS CENTER | OH | 43035-8066 |
| MC WILLIAMS, JAMES P | 16256 KAREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2575 |
| MC WILLIAMS, JEFFREY B | 17321 MEYERS RD | | | | DETROIT | MI | 48235-1424 |
| MC WILLIAMS, JOHN B | 24383 JAMESTOWNE RD | | | | NOVI | MI | 48375-2321 |
| MC WILLIAMS, JOSEPH T | 35238 CURTIS RD | | | | LIVONIA | MI | 48152-2900 |
| MC WILLIAMS, KEVIN G | 907 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2791 |
| MC WILLIAMS, MARY L | PO BOX 813 | | | | FRANKTON | IN | 46044-0813 |
| MC WILLIAMS, RAY V | 205 WILKSFORD CT | | | | VANDALIA | OH | 45377-2924 |
| MC WILLIAMS, ROBERT C | 491 KENNARD ST | | | | LAKE ORION | MI | 48362-2230 |
| MC WILLIAMS, ROBERT L | 20072 EARLMONT DR | | | | MACOMB | MI | 48044-2845 |
| MC WILLIAMS, SHERWIN E | 31703 IVY CT | | | | WARREN | MI | 48093-5598 |
| MC WILLIAMS, STANLEY R | 203 HALTINER ST | | | | RIVER ROUGE | MI | 48218-1226 |
| MC WILLIAMS, THOMAS W | 32470 BOCK ST | | | | GARDEN CITY | MI | 48135-1264 |
| MC WILLIAMS, THOMAS WAYNE | 32470 BOCK ST | | | | GARDEN CITY | MI | 48135-1264 |
| MC WILLIE, NADINE | 14518 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| MC WILSON JR, NATHAN | 6717 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7828 |
| MC ZEE, BARBARA A | 527 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| MC ZEE, RICHARD | 527 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| MC&CO C/F | MARY ANN RINGKAMP | IRA STANDARD DATED 09/03/93 | 2330 WEST FALMOUTH AVE | | ANAHEIM | CA | 92801-1537 |
| MC&CO C/F JON D CARMICHAEL | IRA STD/ROLLOVER DTD 05/23/91 | 301 QUAIL RUN COURT | | | CLARKDALE | AZ | 86324-3014 |
| MC'KINLEY MYLES | 195 KINGSLEY ST | | | | BUFFALO | NY | 14208-2202 |
| MC-FER SERVICE CENTER | 994 MCDONALD AVE | | | | BROOKLYN | NY | 11230-1008 |
| MC-PRECISION INC | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 |
| MC2 | 500 INTERSTATE WEST PKWY | | | | LITHIA SPRINGS | GA | 30122-3231 |
| MC2 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 INTERSTATE WEST PKWY | | | LITHIA SPRINGS | GA | 30122-3231 |
| MC2 ELECTRICAL CONTRACTORS, LLC | ACS GM LEASE ADMINISTRATION | 1190 KENNESTONE CIR | STE 100 | | MARIETTA | GA | 30066-6019 |
| MCA FAB/MANCHESTER | 1300 S SPRING ST | | | | MANCHESTER | TN | 37355-2256 |
| MCA FABRICATION INC | | 1300 S SPRING STREET | | | | TN | 37355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCABEE SHANNON | PO BOX 2436 | | | | ELK CITY | OK | 73648-2436 |
| MCABEE, GERADA H | 4758 LINDSEY RD | | | | MT ORAB | OH | 45154-9625 |
| MCABEE, GERALD R | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| MCABEE, JERRY L | 6079 E 300 S | | | | FRANKLIN | IN | 46131-8046 |
| MCABEE, MICHAEL S | 18250 N CAVE CREEK RD UNIT 176 | | | | PHOENIX | AZ | 85032-1047 |
| MCABEE, ROBERT F | 123 JUPITER LANE | | | | SUMMERVILLE | SC | 29483-5620 |
| MCABEE, THOMAS R | 1520 NE THOMPSON RD | | | | DECATUR | AL | 35603-6730 |
| MCABEE, WILLIAM C | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640-8544 |
| MCABERNS, DAWN | 9084 TIMBERBROOK LN UNIT D | | | | FLORENCE | KY | 41042-6928 |
| MCABERNS, WILLIAM A | 10240 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| MCADAM AUTO REPAIR | 55 NORTH LANE | | | MCADAM NB E6J 1K5 CANADA | | | |
| MCADAM, BERNICE C | 508 ELLEN ST | | | | UNION | NJ | 07083-8835 |
| MCADAM, WILLIAM J | 4146 S AINGER RD | | | | CHARLOTTE | MI | 48813-8539 |
| MCADAMS BILLY DON | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MCADAMS FOUNDATION | 3803 WHIPPOORWILL LAKE S DRIVE | | | | MONROVIA | IN | 46157-9134 |
| MCADAMS HILTON R (439308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCADAMS VICKIE | NEED BETTER ADDRESS 12/08/06CP | PO BOX 418 | | | ASHDOWN | AR | 71822 |
| MCADAMS, ARTHUR C | 417 KINGFISHER LN | | | | DENTON | TX | 76209-3531 |
| MCADAMS, BILLY D | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MCADAMS, BILLY DON | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MCADAMS, CHARLES L | 39800 FREMONT BLVD | | | | FREMONT | CA | 94538 |
| MCADAMS, DOROTHY B | 13822 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| MCADAMS, EVELYN | 29659 HUNTINGTON DR | | | | NORTH OLMSTED | OH | 44070-5051 |
| MCADAMS, GERALD W | 29659 HUNTINGTON DR | | | | NORTH OLMSTED | OH | 44070-5051 |
| MCADAMS, GLORIA J | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| MCADAMS, GLORIA JEAN | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| MCADAMS, HILTON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCADAMS, JOSEPH P | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5126 |
| MCADAMS, KAREN J | 1367 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3778 |
| MCADAMS, LEE | | | | | | | |
| MCADAMS, LEON A | PO BOX 371 | | | | DEWITT | MI | 48820-0371 |
| MCADAMS, MURRICK M | 103 E 8TH ST | | | | OSWEGO | NY | 13126 |
| MCADAMS, MYRTLE | 2050 WINANS | | | | FLINT | MI | 48503-4218 |
| MCADAMS, NOVIE B | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 |
| MCADAMS, ROBERT L | 500 W LAKE LANSING RD APT B21 | | | | EAST LANSING | MI | 48823-1493 |
| MCADAMS, RONALD H | 8400 HILLSIDE DR | | | | FRISCO | TX | 75034-3719 |
| MCADAMS, STEVEN A | 1002 MADISON ST | | | | FRANKTON | IN | 46044-9786 |
| MCADOO JENKINS, ESTHER R | 724 W 95TH ST | | | | LOS ANGELES | CA | 90044-4712 |
| MCADOO JENKINS, ESTHER R | 724 WEST 95TH ST. | | | | LOS ANGELES | CA | 90044-4712 |
| MCADOO JR, BENNIE F | 5608 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5546 |
| MCADOO, ANDREW L | 866 W 126TH ST APT 3 | | | | LOS ANGELES | CA | 90044-3858 |
| MCADOO, CHARLEY D | 6249 VEL DR | | | | FORT WORTH | TX | 76112-8061 |
| MCADOO, JOE K | 5249 STATE ROUTE 1241 | | | | HICKORY | KY | 42051-9406 |
| MCADOO, PAUL R | 6249 VEL DR | | | | FORT WORTH | TX | 76112-8061 |
| MCADOO, RAYMOND J | 5790 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9663 |
| MCADOO, SUMMER | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| MCADOO, SUMMER | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| MCADOO, SUSAN C | 5790 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCADOO, WILLIAM D | 13106 SUNSET PARKWAY DR | | | | WATERPORT | NY | 14571-9618 |
| MCADORY, MELVIN | 1100 BOLTON ST APT 514 | BOLTON HOUSE | | | BALTIMORE | MD | 21201-2209 |
| MCADORY, MONTAQUE E | 4617 OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MCADORY, PLAS | 2207 BUSHNELL DR | | | | COLUMBIA | MO | 65201-6111 |
| MCADORY, RANDALL W | 1068 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 |
| MCAFEE & TAFT | 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 |
| MCAFEE INC | NW7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 |
| MCAFEE JR, FRANK | 3706 STERLING RIDGE CT | | | | DECATUR | GA | 30032-6147 |
| MCAFEE JR, GARNELL | STE K | 10940 PARALLEL PARKWAY | | | KANSAS CITY | KS | 66109-4515 |
| MCAFEE JR, VERNON W | 1 COXSWAIN PL | | | | SALEM | SC | 29676-4419 |
| MCAFEE ROBERT (453973) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCAFEE SHIRLEY | 4220 PINECREST DR | | | | PUNTA GORDA | FL | 33982-1829 |
| MCAFEE TRUCKING COMPANY | 15171 CRONEWOOD LN | PO BOX 250 | | | MEMPHIS | IN | 47143-9418 |
| MCAFEE, BONITA M | 295 S CHERRY ST | | | | WEST UNION | OH | 45693-1401 |
| MCAFEE, CARLINDA E | PO BOX 172158 | | | | KANSAS CITY | KS | 66117-1158 |
| MCAFEE, CHARLES | 5354 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| MCAFEE, DARRELL D | 1642 W 186TH ST | | | | WESTFIELD | IN | 46074-9214 |
| MCAFEE, DOLORES J | 6261 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| MCAFEE, DONALD F | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| MCAFEE, DOUGLAS H | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 |
| MCAFEE, ELMER C | 3036 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| MCAFEE, ELMER CLYDE | G2171 UTLEY RD | | | | FLINT | MI | 48532 |
| MCAFEE, ELVEST A | 1325 GAGE ST | | | | SAGINAW | MI | 48601-2707 |
| MCAFEE, FANNIE G | 9800 LOCHFIELD DRIVE | | | | PIKE ROAD | AL | 36064-2280 |
| MCAFEE, JAMES D | 15202 W 91ST PL | | | | LENEXA | KS | 66219-1147 |
| MCAFEE, JAMES D | 1307 W EUCLID AVE | | | | MARION | IN | 46952-3450 |
| MCAFEE, JERRY W | 457 N 600 W-90 | | | | MARKLE | IN | 46770-9138 |
| MCAFEE, JO A | 5428 WELLESLEY AVE | | | | FORT WORTH | TX | 76107-6708 |
| MCAFEE, JOHN R | 12075 COOK RD | | | | GAINES | MI | 48436-9786 |
| MCAFEE, KAREN E | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| MCAFEE, KATHERINE B | G-2171 UTLEY RD | | | | FLINT | MI | 48532-4837 |
| MCAFEE, MARY K | 107 POTEAT PL | | | | FRANKLIN | TN | 37064-2039 |
| MCAFEE, MELVIN | 6904 HERITAGE LN | | | | FORT WORTH | TX | 76134-3814 |
| MCAFEE, MONTIE R | 3600 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2516 |
| MCAFEE, NATHANIEL D | 16477 SOUTH RIPLEY STREET | | | | OLATHE | KS | 66062-7871 |
| MCAFEE, ORA | 216 WEST NEWTON STREET | | | | ALCOA | TN | 37701-2224 |
| MCAFEE, PATRICIA SUE | 1531 E PERRY ST | | | | INDIANAPOLIS | IN | 46227-3154 |
| MCAFEE, REBECCA | 3305 PORTSIDE APT 101 | | | | PORTAGE | IN | 46368-5171 |
| MCAFEE, REBECCA | 3305 PORTSIDE CT APT 101 | | | | PORTAGE | IN | 46368-5171 |
| MCAFEE, RHONDA K | 930 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| MCAFEE, RICHARD C | 522 RED BEECH DR | | | | FLINT | MI | 48506-4595 |
| MCAFEE, RICK E | PO BOX 49275 | | | | DAYTON | OH | 45449-0275 |
| MCAFEE, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCAFEE, SADIE M | 950 MT HEBRON RD | | | | GREENEVILLE | TN | 37743-4161 |
| MCAFEE, SADIE M | 950 MOUNT HEBRON RD | | | | GREENEVILLE | TN | 37743-4161 |
| MCAFEE, SARAH | 232 E 23RD DR | | | | BURLEY | ID | 83318-3006 |
| MCAFEE, SHARON | 457 N 600 W-90 | | | | MARKLE | IN | 46770 |
| MCAFEE, TIMMY A | 930 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| MCAFEE, WILLIE B | PO BOX 64 | | | | HILLSBORO | AL | 35643-0064 |
| MCAFEE/SANTA CLARA | 2710 WALSH AVE | | | | SANTA CLARA | CA | 95051-0963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCAFOOSE RICHARD D | MCAFOOSE, RICHARD D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCAFOOSE RICHARD D | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCAHREN, DAVID O | 1021 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8981 |
| MCAHREN, REGINA | | | | | | | |
| MCALDUFF, MICHELLE | 17 KINGS CT | | | | MASHPEE | MA | 02649-3446 |
| MCALEAR JAMES | 4110 NE KNOTT ST | | | | PORTLAND | OR | 97212-2954 |
| MCALEAR MICHAEL | 30414 JACQUELINE PL | | | | PERRYSBURG | OH | 43551 |
| MCALEAR SAWDEN ELEMENTARY SCHOOL | 2300 MIDLAND RD | ATTN LAURA GORDON | | | BAY CITY | MI | 48706-9486 |
| MCALEER JOHN K (429400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALEER, ADRIAN T | 384 SECRIST LN | | | | GIRARD | OH | 44420-1111 |
| MCALEER, DENNIS M | 14641 PAUL REVERE LOOP | | | | NORTH FORT MYERS | FL | 33917-9050 |
| MCALEER, JOHN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCALEER, KRISTA L | 39 W WARREN ST | | | | GERMANTOWN | OH | 45327-1040 |
| MCALEER, MATTHEW P | 116 FOREST CREEK DR | | | | STRUTHERS | OH | 44471 |
| MCALEES, MARY B | 356 GOLFVIEW RD APT 508 | | | | NORTH PALM BEACH | FL | 33408-3552 |
| MCALEES, MARY B | 356 GOLFVIEW ROAD APT#508 | | | | NORTH PALM BEACH | FL | 33408-3552 |
| MCALEXANDER, LESTER RAY | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| MCALEXANDER, THOMAS E | PO BOX 210014 | | | | ANCHORAGE | AK | 99521-0014 |
| MCALEXANDER, THOMAS EUGENE | PO BOX 210014 | | | | ANCHORAGE | AK | 99521-0014 |
| MCALEY, EUNICE M | 326 W SECOND ST | | | | DAVISON | MI | 48423-1317 |
| MCALEY, EUNICE M | 326 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| MCALEY, ROBERT J | 5471 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| MCALHANY, DORIS M | 2624 MERIDIAN STREET | | | | ANDERSON | IN | 46016-5254 |
| MCALILY JR, GEORGE A | 3305 CROSSLAND AVE | | | | BALTIMORE | MD | 21213-1002 |
| MCALILY, SAMUEL | 2402 E PRESTON ST | | | | BALTIMORE | MD | 21213-3614 |
| MCALILY, TIMOTHY L | 1207 KEITHMONT RD | | | | BALTIMORE | MD | 21228-2726 |
| MCALINDEN, THOMAS H | 2113 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| MCALINDEN, THOMAS HAROLD | 2113 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| MCALINDON, CHRISTOPHER R | 12208 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| MCALINDON, JOHN J | 1340 N HURON RD | | | | TAWAS CITY | MI | 48763-9427 |
| MCALINEY, MYLES J | 114 FIELD BROOK LN | | | | GIBSONIA | PA | 15044-5328 |
| MCALINEY, NANCY L | 114 FIELD BROOK LN | | | | GIBSONIA | PA | 15044 |
| MCALISTER JOHN | 56 HERNDON DR | | | | EVANSVILLE | IN | 47711-3725 |
| MCALISTER JR, ROBERT D | 5398 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| MCALISTER'S AUTO REPAIR | 3265 PALM BEACH BLVD | | | | FORT MYERS | FL | 33916-1410 |
| MCALISTER, CAROL L | 603 SILVER LAKE RD | | | | FENTON | MI | 48430-2620 |
| MCALISTER, CAROL L | 603 W SILVER LAKE RD | | | | FENTON | MI | 48430-2620 |
| MCALISTER, DALE W | 108 N HARDIN DR | | | | COLUMBIA | TN | 38401-2060 |
| MCALISTER, DAVID M | 19340 CEDAR WIND CT | | | | WARRENTON | MO | 63383-4539 |
| MCALISTER, DELORIES J | 2710 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1102 |
| MCALISTER, DELORIES J | 2710 NO ALLIS | | | | KANSAS CITY | KS | 66101-1102 |
| MCALISTER, EMELIE | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| MCALISTER, ERIC C | 614 S 73RD ST | | | | MESA | AZ | 85208-2073 |
| MCALISTER, ERIC C | 11276 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1500 |
| MCALISTER, ERNESTINE | 918 GERALD AVE | | | | BELOIT | WI | 53511-4538 |
| MCALISTER, EVELYN L | 5308 S HAMPSHIRE BLVD | | | | FORT WORTH | TX | 76112-6822 |
| MCALISTER, GARY E | 2717 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| MCALISTER, GARY EUGENE | 2717 ALPHA WAY | | | | FLINT | MI | 48506-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCALISTER, KEVIN M | 3154 PINEGATE DRIVE | | | | FLUSHING | MI | 48433-2427 |
| MCALISTER, MARGARET | 1703 RIDGELAWN LANE | | | | ST PETERS | MO | 63301 |
| MCALISTER, MARGARET W | 775 EAST GAGE AVENUE | | | | MEMPHIS | TN | 38106-7513 |
| MCALISTER, MILDRED L | 27 S. BIGGS | | | | BELLEVILLE | MI | 48111-3616 |
| MCALISTER, MILDRED L | 27 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3616 |
| MCALISTER, RICHARD W | 2723 S WASHINGTON ST | | | | MARION | IN | 46953-3633 |
| MCALISTER, ROBERT L | 11962 NERO DR | | | | FLORISSANT | MO | 63033-6916 |
| MCALISTER, ROSS E | 1041 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| MCALISTER, SHIRLEY C | MEADOWBROOK RESIDENTIAL CARE | 806 W MULBERRY | PO BOX 179 | | PILOT KNOB | MO | 63663 |
| MCALISTER, WILLIAM R | 5360 FLUSHING RD | | | | FLUSHING | MI | 48433-2550 |
| MCALISTER, YOLANDA K | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| MCALISTER, YOLANDA KAY | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| MCALISTER-HENDRIX, BETTY J | 2013 CHURCH ST | | | | BELOIT | WI | 53511-2928 |
| MCALLEN FOREIGN-TRADE ZONE | 6401 S 33RD ST | | | | MCALLEN | TX | 78503-8804 |
| MCALLISTER DANIEL (459194) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALLISTER DOROTHY | 5514 ALLEN LN | | | | ROWLETT | TX | 75088-7603 |
| MCALLISTER III, WILLIAM B | 4598 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9662 |
| MCALLISTER JAMES (ESTATE OF) (643073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCALLISTER JEFFREY J (478159) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCALLISTER LLOYD | MCALLISTER, LLOYD | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MCALLISTER RON | 12266 JOSHUA CT | | | | ALLENDALE | MI | 49401-8034 |
| MCALLISTER SANDRA | 559 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| MCALLISTER TERRY | MCALLISTER, TERRY | PO BOX 223 | | | BLAIR | WV | 25022-0223 |
| MCALLISTER THOMAS (459195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALLISTER TIM | 354 STABLESTONE DR | | | | CHESTERFIELD | MO | 63017-2509 |
| MCALLISTER, ALISON | 49 BROADMOOR DR | | | | WABASH | IN | 46992-1319 |
| MCALLISTER, BURNELL A | 2497 ANDERS DR | | | | WATERFORD | MI | 48329-4405 |
| MCALLISTER, CARLOTTA | 3349 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8093 |
| MCALLISTER, CAROLYN F | 1781 NORTHFIELD NW | | | | WARREN | OH | 44485-4485 |
| MCALLISTER, CHARLES R | 4812 LINCREST DR | | | | BIRMINGHAM | AL | 35222-4404 |
| MCALLISTER, CHRISTIAN | 5962 BOWEN RD | | | | CANAL WINCHESTER | OH | 43110-9620 |
| MCALLISTER, CHRISTIAN T | 5962 BOWEN RD | | | | CANAL WINCHESTER | OH | 43110-9620 |
| MCALLISTER, CHRISTOPHER JAMES | 4412 W RANDY RD | | | | EDINBURGH | IN | 46124-9105 |
| MCALLISTER, CLARENCE N | 965 W BEAMISH RD | | | | SANFORD | MI | 48657-9419 |
| MCALLISTER, COREY | APT A | 1302 ANDERSON STREET | | | SAN CLEMENTE | CA | 92672-5792 |
| MCALLISTER, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCALLISTER, DAVID L | 3624 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1220 |
| MCALLISTER, DAVID L | 704 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014 |
| MCALLISTER, DAVID L | 4696 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| MCALLISTER, DAVID LYNN | 3624 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1220 |
| MCALLISTER, DAVID P | 889 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9143 |
| MCALLISTER, DEBORAH A | 428 1/2 PARKER ST | | | | TOLEDO | OH | 43605 |
| MCALLISTER, DELORES | 204 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-1726 |
| MCALLISTER, DENNIS F | APT 316 | 466 CRESCENT STREET | | | OAKLAND | CA | 94610-2676 |
| MCALLISTER, DONALD C | 296 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| MCALLISTER, DORA QUEEN | 3107 BETLOU JAMES PLACE | | | | BALTIMORE | MD | 21207-5602 |
| MCALLISTER, DOROTHY | 8072 CROSSING DRIVE | APT. B | | | INDIANAPOLIS | IN | 46227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCALLISTER, ELLA L | 1024 MCKINNON AVE | | | | ODIEDO | FL | 32765-7032 |
| MCALLISTER, FRANKLIN B | 118 CANNERY LN | | | | WINFIELD | WV | 25213-9706 |
| MCALLISTER, FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCALLISTER, FREDDIE J | 1313 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| MCALLISTER, GERALD B | 4795 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| MCALLISTER, GYNELL W | 2722 OLD ATLANTA RD | | | | CUMMING | GA | 30041-5600 |
| MCALLISTER, HUGH | 27025 OAKWOOD CIR APT 118 | | | | OLMSTED FALLS | OH | 44138 |
| MCALLISTER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCALLISTER, JAMES D | 4823 WYCLIFF EAST DR | | | | INDIANAPOLIS | IN | 46221-3785 |
| MCALLISTER, JAMES Z | 5034 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1341 |
| MCALLISTER, JEFFREY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCALLISTER, JENNIFER J | APT 1079 | 7400 W ARROWHEAD CLUBHOUSE DR | | | GLENDALE | AZ | 85308-8820 |
| MCALLISTER, JOE E | 2218 S LINDA DR | | | | BELLBROOK | OH | 45305-1532 |
| MCALLISTER, JOE E | 2218 SOUTH LINDA DR S | | | | BELLBROOK | OH | 45305-5305 |
| MCALLISTER, JUSTIN D | 9622 SOUTHWEST 55TH AVENUE | | | | PORTLAND | OR | 97219-5053 |
| MCALLISTER, KAREN J | 2424 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| MCALLISTER, KATHY L | 699 PLANTATION DR | | | | SAGINAW | MI | 48638-7162 |
| MCALLISTER, LARRY S | 222 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954-2433 |
| MCALLISTER, LAWANDA J | 408 ANDERSON AVE | | | | COLUMBIA | TN | 38401-4503 |
| MCALLISTER, LEWIS H | 25894 HUNTER GATE RD | | | | LESTER | AL | 35647 |
| MCALLISTER, LINDA K | 5085 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 |
| MCALLISTER, MARIE | 1132 URANA AVE | | | | COLUMBUS | OH | 43224-3335 |
| MCALLISTER, MARIE | 1132 URANA AVE. | | | | COLUMBUS | OH | 43224-3335 |
| MCALLISTER, MARK C | 14550 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9421 |
| MCALLISTER, MARVIN K | 7129 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7194 |
| MCALLISTER, MARY A | 5651 SILVER RIDGE DR | | | | STONE MTN | GA | 30087-2319 |
| MCALLISTER, MARY MAE | 32 WETZEL CIR APT B | | | | CLINTON | MO | 64735-3403 |
| MCALLISTER, MARY MAE | 32 B WETZEL CIRCLE | | | | CLINTON | MO | 64735-3403 |
| MCALLISTER, MARY P | 21443 TIMBERIDGE | | | | ST CLAIR SHRS | MI | 48082-2258 |
| MCALLISTER, MELISSA A | 7722 MONTCLAIR DR | | | | FORT WAYNE | IN | 46804-3531 |
| MCALLISTER, NADINE C | 460 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| MCALLISTER, PAUL | 5365 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| MCALLISTER, PEARL B | 2715 WOODRING DRIVE | | | | CLEARWATER | FL | 33759-1739 |
| MCALLISTER, RICHARD W | 123 COLEMAN RD | | | | DECATUR | TN | 37322-8249 |
| MCALLISTER, ROBERT | 34110 OAKLAND ST | | | | FARMINGTON | MI | 48335-3451 |
| MCALLISTER, ROBERT W | 5331 N JENNINGS RD | | | | FLINT | MI | 48504-1119 |
| MCALLISTER, SAMUEL M | 460 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| MCALLISTER, SANDRA K | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9628 |
| MCALLISTER, STANLEY D | 8940 MONROE RD APT F4 | | | | DURAND | MI | 48429-1082 |
| MCALLISTER, STANLEY D | 8940 E MONROE RD | APT F4 | | | DURAND | MI | 48429 |
| MCALLISTER, TERRY | PO BOX 223 | | | | BLAIR | WV | 25022-0223 |
| MCALLISTER, TERRY | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| MCALLISTER, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCALLISTER, TOMMIE L | 1492 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9170 |
| MCALLISTER, WILBUR T | 4129 S COUNTY ROAD 700 W | | | | GREENCASTLE | IN | 46135-8259 |
| MCALLISTER, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCALLISTER, WILLIAM D | 1059 RICHLAND RD | | | | BLAINE | TN | 37709-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCALLISTER, WILLIAM E | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAND, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MCALLISTER, WILLIAM K | 35416 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3774 |
| MCALLISTER, WILLIE J | 2650 WREFORD ST | | | | DETROIT | MI | 48208-1133 |
| MCALLISTER, ZEEDIE L | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| MCALLISTER, ZEEDIE LEE | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| MCALPHINE & ASSOCIATES, INC | ATT: MCALPHINE & ASSOCIATES, INC | BRENCAL CONTRACTORS, INC, MCM MANAGEMENT CORP, INC. | 3201 UNIVERSITY DR., SUITE 100 | | AUBURN HILLS, | MI | 48326 |
| MCALPIN GARY W (355553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALPIN IND/ROCHESTE | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| MCALPIN INDUSTRIES | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| MCALPIN INDUSTRIES INC | | 255 HOLLENBECK STREET | | | | NY | 14621 |
| MCALPIN, DAISY H | 1201 W 19TH ST APT C101 | | | | HIGGINSVILLE | MO | 64037-1481 |
| MCALPIN, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCALPIN, MARK W | 411 S WESTERN AVE | | | | KOKOMO | IN | 46901 |
| MCALPINE & ASSOCIATES, P.C | ATTN: MATTHEW D. NOVELLO | 3201 UNIVERSITY DRIVE , SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | ATTY FOR MCM MANAGEMENT CORP | ATTN DAVID M. ZACK | 3201 UNIVERSITY DRIVE, SUITE 100 | | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | ATTY FOR MCM MANAGEMENT CORP, INC. | ATTN: DON W. BLEVINS | 3201 UNIVERSITY DRIVE | SUITE 100 | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | MARK L. MCALPINE, P.C. | 3201 UNIVERSITY DRIVE. SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | DON W. BLEVINS | 3201 UNIVERSITY DR, SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| MCALPINE BRIAN | MCALPINE, BRIAN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCALPINE BRIAN | MCALPINE, PAULA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCALPINE, AUBREY T | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-5402 |
| MCALPINE, DAVID E | 5164 BELSAY ROAD | | | | GRAND BLANC | MI | 48439-9180 |
| MCALPINE, DENNIS J | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MCALPINE, DENNIS JAMES | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MCALPINE, DOLORES | PO BOX 184 | | | | OWENDALE | MI | 48754-0184 |
| MCALPINE, DOLORES | P.O. BOX 184 7371 MILL ST | | | | OWENDALE | MI | 48754-0184 |
| MCALPINE, DONALD D | 2134 DIXON RD | | | | CARO | MI | 48723-9606 |
| MCALPINE, EUNICE J | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 |
| MCALPINE, GARY M | PO BOX 222 | | | | NOTTAWA | MI | 49075-0222 |
| MCALPINE, GEORGE W | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| MCALPINE, JAMES B | 4526 THOMPSON AVE. | | | | SEABRING | FL | 33875-4826 |
| MCALPINE, JOHN | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 |
| MCALPINE, LORI L | 21 PAYNE LN | | | | ALTOONA | AL | 35952 |
| MCALPINE, PAULINE | 1865 WELLS RD APT 213 | | | | ORANGE PARK | FL | 32073 |
| MCALPINE, PEGGY P | 8195 HIGHWAY 179 | | | | BOAZ | AL | 35956 |
| MCALPINE, ROBERT D | 6737 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| MCALPINE, ROBERT S | 2358 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| MCALPINE, SCOTTY DEWAYNE | 13 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6732 |
| MCALPINE, STEVEN W | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 |
| MCALPINE, STEVEN WAYNE | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 |
| MCALVEY, EVA E | 15850 NORTHWARD DR | | | | LANSING | MI | 48906-1426 |
| MCALVEY, STEWART R | 2090 HAMILTON ST | | | | HOLT | MI | 48842-1337 |
| MCAMIS, BERNICE | 650 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2202 |
| MCAMIS, BERNICE | 650 N PINE GROVE | | | | WATERFORD | MI | 48327-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCAMMOND, ANNETTE | 33 MELODY AVENUE | | | | BRICK | NJ | 08724-8118 |
| MCANALLY, KENNETH R | 692 HILL COUNTY ROAD 1123 | | | | RIO VISTA | TX | 76093-4000 |
| MCANALLY, MERLE J | 277 MAIN ST | | | | NETTLETON | MS | 38858-6013 |
| MCANANY VAN CLEAVE & PHILLIPS PA | 707 MINNESOTA AVE | 4TH FL SECURITY NATL BANK BLDG | | | KANSAS CITY | KS | 66101-2703 |
| MCANANY, GARY G | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |
| MCANANY, MARY A | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |
| MCANDLE DARRIN | 64-10 77ST | | | | NEW YORK | NY | 11379 |
| MCANDREW GEORGE (446161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCANDREW III, RICHARD B | 7429 NW DONOVAN DR APT 1024 | | | | KANSAS CITY | MO | 64153-2472 |
| MCANDREW THOMAS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MCANDREW THOMAS | 30 EAST BUTLER PIKE , SUITE 310 | | | | AMBLER | PA | 19002 |
| MCANDREW, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCANDREW, RICHARD B | 1209 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8414 |
| MCANDREW, RICHARD BERNARD | 1209 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8414 |
| MCANDREWS HELD AND MALLOY LTD | 500 W MADISON 34TH FL | | | | CHICAGO | IL | 60661 |
| MCANDREWS JAMES R (429401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCANDREWS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCANDREWS, JUSTIN T | 2823 S 27TH ST | | | | SAINT JOSEPH | MO | 64503-1161 |
| MCANDREWS, JUSTIN TODD | 2823 S 27TH ST | | | | SAINT JOSEPH | MO | 64503-1161 |
| MCANDREWS, WILLIAM G | 3016 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| MCANDREWS, WILLIAM GUY | 3016 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| MCANDREWS-KING PONTIAC, BUICK, GMC | 224 COLUMBIA ST | | | | ADAMS | MA | 01220-1312 |
| MCANDREWS-KING PONTIAC, BUICK, GMC TRUCK,INC. | 224 COLUMBIA ST | | | | ADAMS | MA | 01220-1312 |
| MCANDREWS-KING PONTIAC, BUICK, GMC TRUCK,INC. | RICHARD KING | 224 COLUMBIA ST | | | ADAMS | MA | 01220-1312 |
| MCANICH CORP | | 4001 DELAWARE AVE | | | | IA | 50313 |
| MCANINCH, BILLY L | 8499 M-71 LOT 206 | | | | DURAND | MI | 48429 |
| MCANINCH, DAVID M | 7150 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9760 |
| MCANINCH, E W | 2604 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5980 |
| MCANINCH, ERIC T | 9328 W 49TH ST | | | | MERRIAM | KS | 66203-1736 |
| MCANINCH, GARY L | 282 HONEY CREEK LN | | | | RUTLEDGE | TN | 37861-4803 |
| MCANINCH, JOHN W | 5029 W 1100 S | | | | AMBOY | IN | 46911 |
| MCANINCH, JUDITH K | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| MCANINCH, KEITH A | 3010 E 400 S | | | | BRINGHURST | IN | 46913-9570 |
| MCANINCH, M B | 1500 NORTH 3RD | | | | LOGANSPORT | IN | 46947 |
| MCANINCH, MARGARET L | 5111 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1421 |
| MCANINCH, MARY E | 605 S BELL ST APT 710 | | | | KOKOMO | IN | 46901-5567 |
| MCANINCH, MARY J | 3010 E 400 S | | | | BRINGHURST | IN | 46913-9570 |
| MCANINCH, ROBERT E | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| MCANINCH, TIMOTHY B | 4909 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7209 |
| MCANINCH, TIMOTHY BRIAN | 4909 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7209 |
| MCANINCH, VERNETA | 4939 ANTIOCH RD | | | | SHAWNEE | KS | 66203-1363 |
| MCANINCH, VIRGINIA A | 1727 W 32ND ST | | | | MARION | IN | 46953-3435 |
| MCANINCH, WILLIAM L | 2008 NORWICH PL | | | | YUKON | OK | 73099-7825 |
| MCANLIS, BRIAN C | 2635 ENON RD | | | | ENON VALLEY | PA | 16120-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCANNALLY, JAMES E | 268 LINCOLN RD | | | | ONEONTA | AL | 35121-4314 |
| MCANULTY CHARLES (630848) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCANULTY, CHARLES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCANULTY, DARRELL G | 6153 S 775 E | | | | LADOGA | IN | 47954-7282 |
| MCANULTY, ELMER K | 412 ETON DR | | | | DOTHAN | AL | 36305-6340 |
| MCANULTY, ROBERT D | 6553 S 1100 W | | | | JAMESTOWN | IN | 46147-9779 |
| MCARA, KEITH J | 3813 SHAWNEE AVE | | | | FLINT | MI | 48507-2873 |
| MCARDLE DESCO CORP | 7 E COMMONS BLVD | ADDRESS CHANGE 9/29/93 | | | NEW CASTLE | DE | 19720-1734 |
| MCARDLE PONTIAC-CADILLAC, INC. | THOMAS MCARDLE | 2400 N SAGINAW RD | | | MIDLAND | MI | 48640-2632 |
| MCARDLE PONTIAC-CADILLAC-GMC TRUCK, | 2400 N SAGINAW RD | | | | MIDLAND | MI | 48640-2632 |
| MCARDLE PONTIAC-CADILLAC-GMC TRUCK, INC. | 2400 N SAGINAW RD | | | | MIDLAND | MI | 48640-2632 |
| MCARDLE, CAROL A | 9 ROGERS ST | | | | MILLBURY | MA | 01527-1515 |
| MCARDLE, DAWN | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| MCARDLE, JAMES F | 11518 SHEFFIELD RD | | | | SPRING HILL | FL | 34608-2266 |
| MCARDLE, JOHN J | 5700 VIA REAL UNIT 8 | | | | CARPINTERIA | CA | 93013-2613 |
| MCARDLE, JOHN J | 5700 VIA REAL #8 | | | | CARPINTERIA | CA | 93013-2613 |
| MCARDLE, KENNETH L | 1195 MADRIGAL DR | | | | MESQUITE | NV | 89027-6766 |
| MCARDLE, MICHAEL | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| MCARN, AGNES | 2735 N GARDEN AVE | AMBELY VILLAGE UNIT 52 | | | GARLAND | TX | 75040 |
| MCART, JAMES L | 280 HEMLOCK LN | | | | MARYSVILLE | MI | 48040 |
| MCARTHER TURNER | 2718 S OUTER DR | | | | SAGINAW | MI | 48601-6650 |
| MCARTHOR LYONS | 3220 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| MCARTHUR BROWN | 17615 HOOVER ST | | | | DETROIT | MI | 48205-3115 |
| MCARTHUR CHAMBERLIN | PO BOX 2023 | | | | ANDERSON | IN | 46018-2023 |
| MCARTHUR DOUGLAS | 1505 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| MCARTHUR HILL | 4408 IVYWOOD DR | | | | ROCK HILL | SC | 29732-8532 |
| MCARTHUR HOLLIS | 540 BROOKVIEW CT APT 101 | | | | AUBURN HILLS | MI | 48326-4505 |
| MCARTHUR HOLMES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MCARTHUR HOOKER | 1526 VANCOUVER DR | | | | DAYTON | OH | 45406-4748 |
| MCARTHUR JONES | 2538 GLENCREST DR | | | | FORT WORTH | TX | 76119-4612 |
| MCARTHUR JR, JERRY W | 21243 POLLY CIRCLE | | | | LAKE VIEW | AL | 35111-1934 |
| MCARTHUR JR, JERRY WADE | 21243 POLLY CIRCLE | | | | LAKE VIEW | AL | 35111-1934 |
| MCARTHUR KATHRYN | 690 WILDLIFE LAKE RD | | | | REIDSVILLE | NC | 27320-9714 |
| MCARTHUR LAYNE | 5500 BRIGHAM RD | | | | GOODRICH | MI | 48438-8902 |
| MCARTHUR MEGAN | MCARTHUR, MEGAN | 1423 W GEORGE ST # 1 | | | CHICAGO | IL | 60657-4103 |
| MCARTHUR ROGERS | 2512 BEACHVIEW DR | | | | ALBANY | GA | 31705-1034 |
| MCARTHUR STEWART | 129 W HILDALE | | | | DETROIT | MI | 48203-4560 |
| MCARTHUR STEWART | 95 COURT ST | | | | PONTIAC | MI | 48342-2507 |
| MCARTHUR THOMAS | C/O WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| MCARTHUR TURNER | 2802 LINCOLN AVE | | | | SAGINAW | MI | 48601-3732 |
| MCARTHUR, BRIAN K | 406 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1844 |
| MCARTHUR, BRIAN KEITH | 406 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1844 |
| MCARTHUR, DAVID A | 9482 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9775 |
| MCARTHUR, DIANE K | 4193 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| MCARTHUR, DOROTHY M | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| MCARTHUR, ELLEN M | 260 THORNCLIFF ROAD | | | | KENMORE | NY | 14223 |
| MCARTHUR, EVERETT J | 2151 HACIENDA CT | | | | GRAND PRAIRIE | TX | 75052-8444 |
| MCARTHUR, EVERETT WILLIE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCARTHUR, EVERETT WILLIE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCARTHUR, FINLEY | | | | | | | |
| MCARTHUR, GREGORY L | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| MCARTHUR, HAROLD H | PO BOX 379 | | | | PEMBERVILLE | OH | 43450-0379 |
| MCARTHUR, HAROLD HUGH | PO BOX 379 | | | | PEMBERVILLE | OH | 43450-0379 |
| MCARTHUR, HAZEL M | 5507 GREENWICH DR | | | | ARLINGTON | TX | 76018-2331 |
| MCARTHUR, JANET K | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| MCARTHUR, JEAN T | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| MCARTHUR, JIMMIE M | 6628 BROOKSHIRE TRL | | | | N. RICHARD HILLS | TX | 76180-4412 |
| MCARTHUR, JOHN T | 19226 YACAMA RD | | | | DETROIT | MI | 48203-1616 |
| MCARTHUR, LARRY E | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| MCARTHUR, MARJORIE D | 2500 ROYCE RD APT 44 | | | | TOLEDO | OH | 43615 |
| MCARTHUR, MAXINE L | 2063 S TERM ST | | | | BURTON | MI | 48519-1026 |
| MCARTHUR, MAXINE L | 2063 S. TERM | | | | BURTON | MI | 48519-1026 |
| MCARTHUR, MEGAN | 1301 W FLETCHER ST APT 125 | | | | CHICAGO | IL | 60657-3252 |
| MCARTHUR, MICHAEL L | 6136 ELAINE ST | | | | SPEEDWAY | IN | 46224-3035 |
| MCARTHUR, MICHAEL N | 3898 MUCK RD | | | | CARO | MI | 48723-9425 |
| MCARTHUR, MICHAEL N | 320 OAK SUMMIT RD | | | | WINSTON SALEM | NC | 27105 |
| MCARTHUR, NORMA E | 6029 ROLTON CT | | | | WATERFORD | MI | 48329-1435 |
| MCARTHUR, RICHARD L | 1021 S. STATE ROAD | | | | DAVISON | MI | 48423 |
| MCARTHUR, RUSSELL H | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| MCARTHUR, SAUNDRA D | 103 MULBERRY ST | | | | PICKERINGTON | OH | 43147-7939 |
| MCARTHUR, SHERRI L | 9222 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439 |
| MCARTHUR, THOMAS D | 239 CHURCHILL DR | | | | LYNCHBURG | VA | 24502-3995 |
| MCARTHUR, TIMOTHY D | 4581 SOUTH HARRISON ROAD | | | | HOUGHTON LAKE | MI | 48629-9250 |
| MCARTHUR, WALLACE | 318 W 70TH ST | | | | JACKSONVILLE | FL | 32208-3810 |
| MCARTHUR, WILLIAM | 3622 ASHLEY EST SE | | | | MARIETTA | GA | 30067-4321 |
| MCARTHUR, WILLIAM E | 1514 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MCARTY, WILBUR | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCASHLAN, GREG F | 2748 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5299 |
| MCASKILL, BRUCE A | 4000 SHOREHAM DR | | | | JACKSON | MI | 49201-9054 |
| MCATAMNEY, KEVIN P | 501 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| MCATEE, ANDREW S | 5895 ANNANHILL CT | | | | AVON | IN | 46123-8243 |
| MCATEE, CHRISTOPHER D | 4945 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| MCATEE, CHRISTOPHER DONALD | 4945 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| MCATEE, DONALD J | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| MCATEE, HILDA C | 1327 W 2ND ST | | | | ANDERSON | IN | 46016-2437 |
| MCATEE, JOELLA A | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| MCATEE, JOELLA ANN | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| MCATEE, JOSEPH D | 5520 W 15TH ST | | | | SPEEDWAY | IN | 46224-6427 |
| MCATEE, JR.,CLINTON H | 1929 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 |
| MCATEE, KENNETH E | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 |
| MCATEE, LINDA D | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 |
| MCATEE, PHILIP | 772 GREEN WOOD DRIVE | | | | ROGERSON | ID | 83302 |
| MCATEE, ROSEMARIE | 6670 SEVILLE DR UNIT 4 | | | | CANFIELD | OH | 44406-8129 |
| MCATEE, TIM | 21 LORD EDWARD CT | | | | O FALLON | MO | 63366-7911 |
| MCATEE, VIRGIE D | 1929 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 |
| MCATEE, WALTER B | 225 HAMILTON ST | | | | BROWNSBURG | IN | 46112-1671 |
| MCATEER DENIS P | MCATEER, DENIS P | 200 MIDWAY PARK DRIVE | | | MIDDLETOWN | NY | 10940 |
| MCATEER SYBLE WARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MCATEER, DENIS P | SCALI, JOSEPH G | 200 MIDWAY PARK DRIVE | | | MIDDLETON | NY | 10940 |
| MCATEER, JEAN J | 5457 FROLONA RD | | | | FRANKLIN | GA | 30217-4632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCATEER, KATHRYN D | 1081 SCENIC VIEW DR | | | | SCHWENKSVILLE | PA | 19473-2078 |
| MCATEER, SYBLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCATTEE, ALAN S | 6414 COULSON CT | | | | LANSING | MI | 48911-5631 |
| MCATTEE, BRUCE G | 13151 ADDINGTON DR | | | | DEWITT | MI | 48820-8186 |
| MCAUDY, FRANK | 9620 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9680 |
| MCAULAY, FRANCES M | 5173 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| MCAULEY SETON HOME C | 2875 UNION RD STE 14 | | | | CHEEKTOWAGA | NY | 14227-1461 |
| MCAULEY, JEAN E | 23209 KIMMORE TER | | | | VALENCIA | CA | 91355-3084 |
| MCAULEY, NINA J | 5033 COUNTRY VIEW DR | | | | IMPERIAL | MO | 63052 |
| MCAULIFFE, ANNA M | 8397 BALDWIN RD | | | | GOODRICH | MI | 48438-9429 |
| MCAULIFFE, DANIEL J | 2323 SLEEPY OAKS CIR APT 2403 | | | | ARLINGTON | TX | 76011 |
| MCAULIFFE, DANIEL JON | 2323 SLEEPY OAKS CIR APT 2403 | | | | ARLINGTON | TX | 76011 |
| MCAULIFFE, LAWRENCE J | 2209 BRANDON LANE SOUTHWEST | | | | CONYERS | GA | 30094-5084 |
| MCAULIFFE, MICHAEL H | PO BOX 680536 | | | | FRANKLIN | TN | 37068-0536 |
| MCAULIFFE, PHYLLIS J | 37 CLEMSON RD | | | | PARLIN | NJ | 08859-1205 |
| MCAULIFFE, THOMAS B | PO BOX 320162 | | | | FLINT | MI | 48532-0003 |
| MCAULIFFE, TIMOTHY J | 3524 LOWER BETHANY ROAD | | | | BALL GROUND | GA | 30107-3646 |
| MCAULIFFE, TIMOTHY J | 3524  LOWER  BETHANY  RD | | | | BALL  GROUND | GA | 30107-3546 |
| MCAVITY, MAXINE R | 7 LITTLE BROOK RD | | | | NORWALK | CT | 06853-1038 |
| MCAVOY GLORIA | 6300 POWERS FERRY ROAD NW | | | | ATLANTA | GA | 30339 |
| MCAVOY JENNINGS (446163) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCAVOY JR., MICHAEL J | 27549 GILSON RD | | | | SALEM | OH | 44460-9540 |
| MCAVOY THOMAS B | 351 DRUMMERS LN | | | | PHOENIXVILLE | PA | 19460-5622 |
| MCAVOY, ALFRED E | 9003 RIDGE RD | | | | GASPORT | NY | 14067-9412 |
| MCAVOY, DENNIS L | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| MCAVOY, DENNIS LAVERN | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| MCAVOY, HARRY F | 4487 HERMAN AVE SW | | | | WYOMING | MI | 49509-5135 |
| MCAVOY, JAMES E | 237 MIMOSA DR | | | | COLBERT | GA | 30628-3566 |
| MCAVOY, JAMES T | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| MCAVOY, JAMES THOMAS | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| MCAVOY, ROBERT E | 1114 LYNN ST | | | | OWOSSO | MI | 48867-2513 |
| MCAVOY, ROSS W | 13345 WENWOOD DR | | | | FENTON | MI | 48430-1162 |
| MCAVOY, SHARON E | 9003 RIDGE RD | | | | GASPORT | NY | 14067-9412 |
| MCAVOY, VIRGINIA M | 3590 BYRD DR | | | | STERLING HTS | MI | 48310-6108 |
| MCBAIN I I I, JOHN A | 2612 PRELUDE PATH | | | | DAYTON | OH | 45449-3356 |
| MCBAIN, JOHN | 13613 N BUCCANEER WAY | | | | SUN CITY | AZ | 85351-2733 |
| MCBAIN, LINDEN A | 9850 SW 27TH AVE | | | | OCALA | FL | 34476-7516 |
| MCBAIN, MARY M | 13613 N BUCCANEER WAY | | | | SUN CITY | AZ | 85351-2733 |
| MCBAIN, SAUNDRA K | 6355 OLD RIVER TRL | | | | LANSING | MI | 48917-8648 |
| MCBAINE JR JOHN W | 14221 JOEL CT | | | | LARGO | FL | 33774-5108 |
| MCBAINE JR, JOHN W | 14221 JOEL CT | | | | LARGO | FL | 33774-5108 |
| MCBAINE, RONALD W | 211 N 1ST ST | | | | CHESANING | MI | 48616 |
| MCBAINE, RONALD WILLARD | 211 N 1ST ST | | | | CHESANING | MI | 48616 |
| MCBANE, DAISY S | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| MCBANE, DANIEL J | 230 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2338 |
| MCBANE, JOSEPH A | PO BOX 58 | | | | ATLANTA | IN | 46031-0058 |
| MCBANE, JULIUS D | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| MCBANE, SIDNEY B | 1189 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4115 |
| MCBANE, WILFORD E | 1401 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-5033 |
| MCBARNES, JOANN M | 150 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| MCBARNES, RICHARD W | 150 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBATH JAMES | UNIT 2005 | 651 BERING DRIVE | | | HOUSTON | TX | 77057-2191 |
| MCBAY, PAULA F | 13120 SAILBOAT DR | | | | HUDSON | FL | 34667-6454 |
| MCBEAN, BARBARA J | 11352 CANAL RD | | | | STERLING HTS | MI | 48314-1513 |
| MCBEAN, DONNA | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| MCBEAN, NORMA A | 13377 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 |
| MCBEAN, STEPHEN | 4544 CINCO DR SW | | | | LILBURN | GA | 30047-4306 |
| MCBEATH-COSTNER, LORETTA J | P.O BOX 515 | | | | GALVA | KS | 67443-0515 |
| MCBEE FARRIS L (439309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCBEE MIKE | 4159 S 88TH EAST AVE | | | | TULSA | OK | 74145-3330 |
| MCBEE, BETTY M | 2104 N DIXON ROAD | | | | KOKOMO | IN | 46901-1732 |
| MCBEE, BETTY M | 2104 N DIXON RD | | | | KOKOMO | IN | 46901-1732 |
| MCBEE, BONNIE F | 2095 SO PARENT | | | | WESTLAND | MI | 48186 |
| MCBEE, CAREY D | 420 SAINT MARYS AVE | | | | MONROE | MI | 48162-2749 |
| MCBEE, DALE E | 413 DANGERFIELD DRIVE | | | | BEECH GROVE | IN | 46107-2559 |
| MCBEE, ELMORE | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| MCBEE, FARRIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCBEE, HERBERT B | P.O.BOX 314 24 W. WALNUT ST | | | | PHILLIPSBURG | OH | 45354-0314 |
| MCBEE, HERBERT B | PO BOX 314 | | | | PHILLIPSBURG | OH | 45354-0314 |
| MCBEE, JUDITH | 413 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107-2559 |
| MCBEE, KATHLEEN | 2008 OAK ST | | | | CHATTANOOGA | TN | 37404-2634 |
| MCBEE, KATHLEEN S | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| MCBEE, LARRY | 4276 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011 |
| MCBEE, LEONARD R | 2104 N DIXON RD | | | | KOKOMO | IN | 46901-1732 |
| MCBEE, MARSHA P | 430 LAKE VIEW LN | | | | PALM BAY | FL | 32909-7125 |
| MCBEE, MARY R | 425 ARTHUR RD. | | | | CUMBERLAND GAP | TN | 37724-4126 |
| MCBEE, MARY R | 425 ARTHUR RD | | | | CUMBERLAND GAP | TN | 37724-4126 |
| MCBEE, PAM D | 2141 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| MCBEE, ROBERT L | 6076 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2720 |
| MCBEE, WANDA N | 6917 E 100 N | | | | KOKOMO | IN | 46901-9554 |
| MCBENNETT REGINA | PO BOX 4409 | | | | MIDDLETOWN | NY | 10941-8409 |
| MCBERRY, ROBERT F | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| MCBETH, ALLEN W | 4908 VIRGIL ST | | | | FORT WORTH | TX | 76119-2162 |
| MCBETH, ALLEN WAYNE | 4908 VIRGIL ST | | | | FORT WORTH | TX | 76119-2162 |
| MCBETH, CLOTILE R. | 6485 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| MCBETH, JEFFREY P | 2130 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1406 |
| MCBETH, JIMMIE MAE | 1675 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| MCBETH, MICHAEL D | 825 CRYSTAL CT | | | | ALBANY | IN | 47320-8919 |
| MCBEY, CHERYL L | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| MCBRATNIE JR, HARRY A | 5445 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722 |
| MCBRAYER MCGINNIS LESLIE & | KIRKLAND PLLC | 201 E MAIN ST STE 1000 | | | LEXINGTON | KY | 40507-2001 |
| MCBRAYER OTIS (488506) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCBRAYER, ALAN N | 3911 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| MCBRAYER, ALAN NEIL | 3911 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| MCBRAYER, CONSTANCE M | 406 ANDOVER LN | | | | BALDWIN | MO | 63011 |
| MCBRAYER, GENE | 3925 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| MCBRAYER, JACK D | 269 SANDY LANE RD | | | | BROOKS | GA | 30205 |
| MCBRAYER, MARALENE Y | 621 HIGHLAND AVE | | | | TOLEDO | OH | 43610-1143 |
| MCBRAYER, MARTHA L | 3408 RUCKLE ST | | | | SAGINAW | MI | 48601-2456 |
| MCBRAYER, SHIRLEY C | 4704 AARON SOSEBEE RD | | | | CUMMING | GA | 30040-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRAYER, WALTER L | 9487 MARGARET LN | | | | JONESBORO | GA | 30238-6804 |
| MCBREEN MCBREEN & KOPKO | 1760 MARKET ST STE 900 | | | | PHILADELPHIA | PA | 19103-4121 |
| MCBREEN MCBREEN & KOPKO | 20 N WACKER DR STE 2520 | | | | CHICAGO | IL | 60606-3004 |
| MCBREEN, ROBERT J | 116 THE CORSO | | | | VENICE | FL | 34285-3521 |
| MCBREEN, RYAN M | 2615 WYMAN RD | | | | WINSTON SALEM | NC | 27106 |
| MCBRIBE ALICE | 1127 GLENBROOK ST | | | | BENBROOK | TX | 76126-2755 |
| MCBRIDE & MCBRIDE ASSOCIATES | 22 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-5320 |
| MCBRIDE CAROLE | 682 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| MCBRIDE DELBERT | 7112 PAN AMERICAN EAST FREEWAY | NOTHEAST UNIT 123 | | | ALBUQUERQUE | NM | 87109 |
| MCBRIDE I I I, THOMAS E | 2801 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2511 |
| MCBRIDE JAMES | 1640 OCEAN AVENUE 23 | | | | LOCUST | NJ | 07760 |
| MCBRIDE JAMES J | MCBRIDE, JAMES J | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCBRIDE JIMMIE G (626646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCBRIDE JR, JAMES | 3960 STRATHMORE BLVD | | | | OAKLAND | MI | 48363-2826 |
| MCBRIDE JR, RALPH C | 6327 WALL ST | | | | RAVENNA | OH | 44266-1731 |
| MCBRIDE LAWRENCE E (429402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCBRIDE METAL FABRICATING CORP | PO BOX 3250 | | | TECUMSEH ON N8N 2M4 CANADA | | | |
| MCBRIDE PLC | PENN RD | BEACONSFIELD | | BUCKINGHAMSHIRE ENGLAND | | | |
| MCBRIDE STEPHEN | 11909 59TH AVE W | | | | MUKILTEO | WA | 98275-5569 |
| MCBRIDE, AARON | 718 3RD ST | | | | MARKS | MS | 38646-1813 |
| MCBRIDE, AARON E | 2406 S 23RD ST | | | | SAGINAW | MI | 48601-4213 |
| MCBRIDE, ALDEN L | 11262 S WISNER RD | | | | BANNISTER | MI | 48807-9704 |
| MCBRIDE, AMELIA S | 5910 W COLONY RD | | | | SAINT JOHNS | MI | 48879-8504 |
| MCBRIDE, AMY MARIE | 4252 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| MCBRIDE, ANTHONY R | 4290 BARHARBOR DR | | | | LAKE IN THE HILLS | IL | 60156-1080 |
| MCBRIDE, AUBREY A | 8099 S SHERIDAN AVE | | | | DURAND | MI | 48429-9305 |
| MCBRIDE, BENNY L | 2873 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| MCBRIDE, BERNICE D | 225 S 12TH ST | | | | W MEMPHIS | AR | 72301 |
| MCBRIDE, BETTY A | 1905 BELLFLOWER CT. | | | | EDGEWOOD | MD | 21040-2516 |
| MCBRIDE, BILL M | 717 MACPHAIL CT N | | | | BEL AIR | MD | 21014-5268 |
| MCBRIDE, BILL MERRILL | 717 MACPHAIL CT N | | | | BEL AIR | MD | 21014-5268 |
| MCBRIDE, BOBBY LEE | | | | | | | |
| MCBRIDE, BOBBY LEE | ROBERT WOODS | 2016 MAIN ST STE 111 | | | HOUSTON | TX | 77002-8842 |
| MCBRIDE, CAROL C | 5635 OLDE ATLANTA PKWY | | | | SUWANEE | GA | 30024-1495 |
| MCBRIDE, CHARLES A | 744 LEE CT | | | | VASSAR | MI | 48768-1162 |
| MCBRIDE, CHARLES B | 105 BRANDYWINE LN | | | | RICHLAND | MS | 39218-9042 |
| MCBRIDE, CHARLES S | 1290 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052-3054 |
| MCBRIDE, CHARLESE Y | 8030 AUDRAIN DR | | | | SAINT LOUIS | MO | 63121-4602 |
| MCBRIDE, CHARLOTTE E | 4975 ARCHER LN N | C/O PATRICIA LYNNE NAPLES | | | PLYMOUTH | MN | 55446-2744 |
| MCBRIDE, CHARLOTTE E | C/O PATRICIA LYNNE NAPLES | 4975 ARCHER LANE N | | | PLYMOUTH | MN | 55446 |
| MCBRIDE, CHRISTOPHER E | 938  LISTER  DR | | | | GARLAND | TX | 75040-7235 |
| MCBRIDE, CLYTICE M | 2411 HICKORY BARK DR | | | | DAYTON | OH | 45458-9433 |
| MCBRIDE, DALE J | 433 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| MCBRIDE, DARLA J | 2116 W 6TH ST | | | | MARION | IN | 46953-1201 |
| MCBRIDE, DAVID C | 4130 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 |
| MCBRIDE, DAVID M | 3082 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3353 |
| MCBRIDE, DAVID R | 912 BARTON ST | | | | OTSEGO | MI | 49078-1583 |
| MCBRIDE, DENNIS | 5078 E ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRIDE, DENNIS J | 5330 HERON CV | | | | BEAVERTON | MI | 48612-8532 |
| MCBRIDE, DENNIS J | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| MCBRIDE, DENNIS J | 5152 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| MCBRIDE, DENNIS JAMES | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| MCBRIDE, DENNIS W | 166 S RIVER AVE | | | | HOLLAND | MI | 49423 |
| MCBRIDE, DESSA M | 6018 MAJOR CIR | | | | AUGUSTA | GA | 30909-4796 |
| MCBRIDE, DESSA M | 6018 MAJOR CIRCLE | | | | AUGUSTA | GA | 30909 |
| MCBRIDE, DIANE M | 5446 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3200 |
| MCBRIDE, DONALD V | 12258 NORHT STATE RD. 9 | | | | ALEXANDRIA | IN | 46001 |
| MCBRIDE, DOUGLAS M | 3114 FIELD RD | | | | CLIO | MI | 48420-1155 |
| MCBRIDE, EARL G | 9062 NATURE MEADOWS DR NE | | | | ROCKFORD | MI | 49341-7474 |
| MCBRIDE, EARNEST L | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| MCBRIDE, EDWARD P | 6146 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| MCBRIDE, FRANCES M | 711 MACDONALD AVE | | | | FLINT | MI | 48507-2846 |
| MCBRIDE, FRANK D | 1514 W HERBISON DR | | | | DEWITT | MI | 48820-8112 |
| MCBRIDE, FRANK L | 28751 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| MCBRIDE, FRED H | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| MCBRIDE, GALE L | 20510 115TH AVE | | | | SAINT ALBANS | NY | 11412-2904 |
| MCBRIDE, GARY H | 280 MAPLE BRANCH RD. | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| MCBRIDE, GEORGIA M | 24045 STATE ROUTE K | | | | DUKE | MO | 65461 |
| MCBRIDE, GERALD H | 1368 WINNIE DR | | | | OXFORD | MI | 48371-6046 |
| MCBRIDE, GLEN E | 104 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4948 |
| MCBRIDE, GLEN P | 20636 SE 48TH ST | | | | NEWALLA | OK | 74857-8307 |
| MCBRIDE, GLENN O | 11919 TROY ROAD | | | | NEW CARLISLE | OH | 45344-9455 |
| MCBRIDE, GLENN O | 11919 TROY RD | | | | NEW CARLISLE | OH | 45344-9455 |
| MCBRIDE, GRACE H | 1138 MONEY LANE | | | | DANVILLE | IN | 46122-8697 |
| MCBRIDE, GRACE H | 1138 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| MCBRIDE, HAROLD W | 43 SHORE RD | | | | BALTIMORE | MD | 21219-2339 |
| MCBRIDE, HELEN | 1274 S 700 W | | | | SWAYZEE | IN | 46986-9765 |
| MCBRIDE, HELEN | 3310 COMANCHE | | | | FLINT | MI | 48507-1859 |
| MCBRIDE, HELEN | 3310 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MCBRIDE, HELEN M | 608 HOES LN W | | | | PISCATAWAY | NJ | 08854-5628 |
| MCBRIDE, HELEN M | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| MCBRIDE, HERBERT J | 550 AUTUMN OAKS DR | | | | ELLISVILLE | MO | 63021-5988 |
| MCBRIDE, IMOGENE B | 9 N SHILOH RD | | | | PLEASANT HILL | OH | 45359-9761 |
| MCBRIDE, IMOGENE B | 9 N SHILOH ROAD | | | | PLEASANT HILL | OH | 45359-9761 |
| MCBRIDE, IRVIN L | 1221 W MAIN ST | | | | PAOLI | IN | 47454-1048 |
| MCBRIDE, JACK B | 2051 N STATE ROAD 267 | | | | AVON | IN | 46123-6323 |
| MCBRIDE, JACK M | 6 NICHOLE DR PONDV | | | | MILTON | DE | 19968 |
| MCBRIDE, JACOB D | 78 FOLK RD | | | | FREDONIA | PA | 16124-1418 |
| MCBRIDE, JAMES A | 1145 SW SUNFLOWER DR | | | | LEES SUMMIT | MO | 64081-3789 |
| MCBRIDE, JAMES A | 14102 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2068 |
| MCBRIDE, JAMES D | 2818 WHITE OAKS DR | | | | LONDON | OH | 43140-9046 |
| MCBRIDE, JAMES F | 684 S 11TH ST | | | | NOBLESVILLE | IN | 46060-3507 |
| MCBRIDE, JAMES R | N1572 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| MCBRIDE, JANET C | 702 ASH ST | | | | LUTHER | MI | 49656-9279 |
| MCBRIDE, JASON J | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| MCBRIDE, JASON JOVAN | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| MCBRIDE, JASON O | 6067 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| MCBRIDE, JERRY R | 5057 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| MCBRIDE, JERRY W | PO BOX 1805 | | | | MIDLOTHIAN | TX | 76065-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRIDE, JIMMIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCBRIDE, JOHN C | 5141 S PINE ST | | | | BEAVERTON | MI | 48612-8536 |
| MCBRIDE, JOHN D | PO BOX 284 | | | | MASURY | OH | 44438-0284 |
| MCBRIDE, JOHN DAVID | PO BOX 284 | | | | MASURY | OH | 44438-0284 |
| MCBRIDE, JOHN M | 8803 MADISON AVE APT 308B | | | | INDIANAPOLIS | IN | 46227-6449 |
| MCBRIDE, JULIE M | 5551 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| MCBRIDE, KARYN A | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 |
| MCBRIDE, KATHLEEN M | 2108 S DYE RD 172A | | | | FLINT | MI | 48532 |
| MCBRIDE, KATHLEEN MARIE | 2108 S DYE RD 172A | | | | FLINT | MI | 48532 |
| MCBRIDE, KATHRYN M | 559 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-4431 |
| MCBRIDE, KAYLENE A | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| MCBRIDE, KELLY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCBRIDE, KENNETH C | 2802 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3636 |
| MCBRIDE, KENNETH L | 2219 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MCBRIDE, KEVIN M | STE 1 | 1 EAST AVENUE | | | ROCHESTER | NY | 14604-2224 |
| MCBRIDE, L J | 402 CHOCTAW TRL | | | | SHREVEPORT | LA | 71107-5416 |
| MCBRIDE, LARRY D | 507 E SPRING ST | | | | MARISSA | IL | 62257-1138 |
| MCBRIDE, LARRY J | 3402 TRAUM DR | | | | SAGINAW | MI | 48602-3481 |
| MCBRIDE, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCBRIDE, LAWRENCE H | 458 WENDEMERE DR | | | | HUBBARD | OH | 44425-2663 |
| MCBRIDE, LAWRENCE K | 5120 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440 |
| MCBRIDE, LEE R | 201 WILLAMONT RD | | | | TOLEDO | OH | 43612-3543 |
| MCBRIDE, LEONARD R | 3133 W HICKORY WOODS DR | | | | GREENFIELD | IN | 46140-8489 |
| MCBRIDE, LOU H | 1909 S RIVERVIEW CIR | | | | ALBANY | GA | 31705 |
| MCBRIDE, LOUIS W | 2411 HICKORY BARK DR | | | | DAYTON | OH | 45458-9433 |
| MCBRIDE, MARCELLA | 3719 E 105TH TERR | | | | KANSAS CITY | MO | 64137-1612 |
| MCBRIDE, MARIAN F | 43372 NEWPORT DR | | | | FREMONT | CA | 94538-6114 |
| MCBRIDE, MARIE | 17585 PREVOST | | | | DETROIT | MI | 48235-3149 |
| MCBRIDE, MARILYN S | 280 MAPLE BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| MCBRIDE, MARSANN L | RR 10 BOX 274 | | | | ANDERSON | IN | 46012 |
| MCBRIDE, MARY A | 2979 BURLINGAME SW APT1B | | | | WYOMING | MI | 49509-2624 |
| MCBRIDE, MARY L | 437 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| MCBRIDE, MATTHEW A | 602 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| MCBRIDE, MATTHEW ALAN | 602 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| MCBRIDE, MICHAEL P | 7209 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| MCBRIDE, MINNIE | 1118 VINSON ST D | | | | SAINT LOUIS | MO | 63106 |
| MCBRIDE, MOULTRIE | 205-10 115TH AVE | | | | ST ALBANS | NY | 11412-2904 |
| MCBRIDE, MOULTRIE | 20510 115TH AVE | | | | SAINT ALBANS | NY | 11412-2904 |
| MCBRIDE, NANCY J | 2811 MANN AVE | | | | UNION CITY | CA | 94587-5218 |
| MCBRIDE, NORMA G | 2444 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| MCBRIDE, PAMELA J | 78 FOLK RD | | | | FREDONIA | PA | 16124-1418 |
| MCBRIDE, PATRICIA L | 6146 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| MCBRIDE, PAUL J | 3728 JOEL LANE | | | | FLINT | MI | 48506-2638 |
| MCBRIDE, PAUL J | 3311 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| MCBRIDE, PAUL M | 382 PERKINSWOOD NE | | | | WARREN | OH | 44483-4404 |
| MCBRIDE, PHYLLIS | 10649 WATERFALL CV | | | | HARRISON | OH | 45030-8562 |
| MCBRIDE, RAYMOND C | 223 COWAN PL | | | | DAYTON | OH | 45431-1525 |
| MCBRIDE, REMONA M | PO BOX 48025 | | | | OAK PARK | MI | 48237-5725 |
| MCBRIDE, RICHARD S | 3473 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2960 |
| MCBRIDE, RICHARD S. | 3473 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRIDE, RICHARD W | 187 JUDSON RD | | | | KENT | OH | 44240-6062 |
| MCBRIDE, ROBERT I | 8640 CHESTERTON DR | | | | POLAND | OH | 44514-2938 |
| MCBRIDE, ROBERT J | 567 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| MCBRIDE, ROBERT L | 914 CANTERBURY LN | | | | SALEM | OH | 44460-4367 |
| MCBRIDE, RONALD D | 8413 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| MCBRIDE, RONNIE C | 107 S AVENUE A | | | | GREENVILLE | OH | 45331-2301 |
| MCBRIDE, ROSA A | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| MCBRIDE, ROSA ANN | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| MCBRIDE, ROY J | 328 S 21ST ST | | | | SAGINAW | MI | 48601-1467 |
| MCBRIDE, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCBRIDE, RUTHA M | 3848 CHERRY ST | | | | CLARKSTON | MI | 48348 |
| MCBRIDE, SAMUEL L | 21330 DEAN RD | | | | HARLAN | IN | 46743-7465 |
| MCBRIDE, SANDRA B | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| MCBRIDE, SHANE | 410 NW PEBBLE LN | | | | ISSAQUAH | WA | 98027-5632 |
| MCBRIDE, SHERRY L | 2840 HYDE PARK | | | | BAY CITY | MI | 48706 |
| MCBRIDE, SHIRLEY B | 611 FRANK ST | | | | FLINT | MI | 48504-4847 |
| MCBRIDE, STEPHANIE L | 7326 STATE ROUTE 19 UNIT 1404 | | | | MOUNT GILEAD | OH | 43338-9492 |
| MCBRIDE, THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MCBRIDE, THOMAS E | 808 MELODY LN | | | | KOKOMO | IN | 46902-3938 |
| MCBRIDE, THOMAS J | 246 OAKBOROUGH DR | | | | LAKE ST LOUIS | MO | 63367-4008 |
| MCBRIDE, THOMAS R | 306 HADLEY ST | | | | HOLLY | MI | 48442-1635 |
| MCBRIDE, TINA M | 2555 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-6100 |
| MCBRIDE, VIOLET B | 911 PADDINGTON AVE. | | | | FLINT | MI | 48507-1633 |
| MCBRIDE, WARREN E | 702 ASH ST | | | | LUTHER | MI | 49656-9279 |
| MCBRIDE, WILLARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCBRIDE, WILLIAM D | 27810 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4340 |
| MCBRIDE, WILLIAM W | 1320 N CANAL ST | | | | ALEXANDRIA IN | IN | 46001-1110 |
| MCBRIDE, WILLIE G | 4303 GRASSY GLEN DR | | | | CORINTH | TX | 76208-5244 |
| MCBRIDE, WILMA J | 1047 E 174TH ST | | | | CLEVELAND | OH | 44119-3105 |
| MCBRIDE, WINNIE | PO BOX 1613 | | | | WHITNEY | TX | 76692-1613 |
| MCBRIDE, WINONA M | 595 E HURON ST | | | | GAYLORD | MI | 49735-1601 |
| MCBRIDE, WINONA M | 595 E HURON ST | | | | GAYLORD | MI | 49735-1601 |
| MCBRIDES DELIVERY LIMITED | 111 SUNRISE AVE | | | TORONTO ON M4A 1A9 CANADA | | | |
| MCBRIEN, JARED M | 2503 KERRY ST APT 1 | | | | LANSING | MI | 48912-3686 |
| MCBRIEN, MICHAEL T | 205 ASH BRIDGE | | | | MASON | MI | 48854 |
| MCBRIEN, MICHAEL T | 205 ASH RDG | | | | MASON | MI | 48854-1090 |
| MCBRIEN, MICHAEL TIMOTHY | 205 ASH RDG | | | | MASON | MI | 48854-1090 |
| MCBRIEN, PEGGY L | 32896 WOLF LAKE ROAD | | | | CASS LAKE | MN | 56633-3119 |
| MCBROOM DAVID | MCBROOM, DAVID | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCBROOM ELECTRIC CO INC | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2202 |
| MCBROOM'S AUTOMOTIVE, INC. | 305 CENTER ST | | | | DEER PARK | TX | 77536-2737 |
| MCBROOM, ADA M | 10280 NIMPHIE RD | | | | FENTON | MI | 48430-9247 |
| MCBROOM, JULIE A | 32626 LYNDON STREET | | | | LIVONIA | MI | 48154-4102 |
| MCBROOM, KAY A | 14121 AVERHILL CT | | | | DETROIT | MI | 48215-3067 |
| MCBROOM, LILLIE M | 832 GLENSTONE CRT | | | | TROTWOOD | OH | 45426-2258 |
| MCBROOM, MIKE D | 28872 N OAK DR | | | | WRIGHT CITY | MO | 63390-3097 |
| MCBROOM, MIKE J | 24893 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| MCBROOM, ROBERT L | 5200 LAKE SHORE LN LOT 42 | | | | DENTON | TX | 76208-8005 |
| MCBRYAR, HAROLD J | 526 COUNTY ROAD 288 | | | | COLLINSVILLE | AL | 35961-4171 |
| MCBRYAR, WILLIAM R | 4389 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-5122 |
| MCBRYDE, DORIS J | 3037 HUGO CT | | | | FLOWER MOUND | TX | 75022-5537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRYDE, FRANCES D | 2105 GALAHAD DR SW | | | | DECATUR | AL | 35603 |
| MCBRYER, JAMES E | 1715 MILL OAK AVE | | | | LANSING | MI | 48911 |
| MCBRYER, DANNY E | APT 10 | 37 SCHNEIDERMAN LANE | | | AKRON | OH | 44319-4055 |
| MCBURNETT JR, MELVIN M | 715 BAILEY JESTER RD | | | | GRIFFIN | GA | 30224-7708 |
| MCBURNETT, BRANDON D | 880 RIVER DR | | | | GADSDEN | AL | 35901-6614 |
| MCBURNETT, DONALD A | 4002 LAFAYETTE DR | | | | POWDER SPGS | GA | 30127-2627 |
| MCBURNEY TRANSPORT LTD | RUR RTE 27 | | | HAGERSVILLE CANADA ON N0A 1H0 CANADA | | | |
| MCBURNEY, RICHARD E | 1056 COLONIAL DR | | | | SALEM | OH | 44460-1000 |
| MCC INVESTMENTS LLC | PO BOX 6847 | | | | GREENVILLE | SC | 29606 |
| MCCA, INC | 1323 S 65TH ST | | | | MILWAUKEE | WI | 53214-3251 |
| MCCAA FRANK (488507) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCAA, CHRISTIAN | 5251 COUNTY ROAD 2 | | | | ALICEVILLE | AL | 35442-5011 |
| MCCABE & ASSOCIATES | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045-3260 |
| MCCABE CAROLE A | 27113 WALLOON WAY | | | | BROWNSTOWN | MI | 48134-8058 |
| MCCABE CAROLE A | MCCABE CAROLE A | 27113 WALLOON WAY | | | BROWNSTOWN | MI | 48134-8058 |
| MCCABE CATHERINE | 3552 WILKINSON WOODS DRIVE | | | | SARASOTA | FL | 34231-8665 |
| MCCABE II, JAMES F | 97 FORD AVE | | | | ROCHESTER | NY | 14606-3902 |
| MCCABE JR, HOLLIS | PO BOX 6924 | | | | SAGINAW | MI | 48608-6924 |
| MCCABE JR, R V | 6440 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| MCCABE JR, R VANCE | 6440 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| MCCABE LAWRENCE (331510) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| MCCABE PHILIP | 3037 IRWIN DRIVE SOUTHEAST | | | | SOUTHPORT | NC | 28461-8433 |
| MCCABE ROBERT J | 4297 SUNNINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48302-2029 |
| MCCABE STEVE | PO BOX 225 | | | | GRANTSBURG | WI | 54840-0225 |
| MCCABE'S AUTOMOTIVE SPECIALIST | 3147 BRIDGEPORT WAY W | | | | UNIVERSITY PLACE | WA | 98466-4519 |
| MCCABE, ANITA L | 11875 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| MCCABE, BESSIE M | 18 WINTER RDG | | | | SPENCERPORT | NY | 14559-2505 |
| MCCABE, BESSIE M | 18 WINTER RIDGE | | | | SPENCERPORT | NY | 14559-2505 |
| MCCABE, BETTY L | 708 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| MCCABE, CAROL | 7708 RT 309 | | | | GALION | OH | 44833-9715 |
| MCCABE, CAROLE A | 27113 WALLOON WAY | | | | BROWNSTOWN | MI | 48134-8058 |
| MCCABE, CHARLES J | 9460 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1528 |
| MCCABE, CYNTHIA D | 2 1ST AVE | | | | N TONAWANDA | NY | 14120-6620 |
| MCCABE, DANNY A | 8519 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| MCCABE, DAVID L | 740 N SHORE DR | | | | CRYSTAL | MI | 48818-9723 |
| MCCABE, DEBORAH A | 840 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| MCCABE, DELORIS M | 911 SAINT ANDREWS DR | | | | UPLAND | CA | 91784-9143 |
| MCCABE, EDWARD J | PO BOX 613 | | | | WILLIAMSTON | MI | 48895-0613 |
| MCCABE, EDWARD JAMES | PO BOX 613 | | | | WILLIAMSTON | MI | 48895-0613 |
| MCCABE, EVELYN J | 809 SPOKANE LN | | | | CROSSVILLE | TN | 38572-6426 |
| MCCABE, EVELYN J | 809 SPOKANE LANE | | | | CROSSVILLE | TN | 38572-6426 |
| MCCABE, HAZEL L | 5467 PINECLIFF DR APT 2 | | | | WEST VALLEY | NY | 14171-9620 |
| MCCABE, HOWARD L | 7708 RT 309 | | | | GALION | OH | 44833 |
| MCCABE, JAMES F | 18 WINTER RDG | | | | SPENCERPORT | NY | 14559-2505 |
| MCCABE, JEFFREY T | 3204 HELMSBURG RD | | | | NASHVILLE | IN | 47448 |
| MCCABE, JOSEPH P | 11 TOGA CT | | | | E NORTHPORT | NY | 11731-2242 |
| MCCABE, KEVIN J | 7154 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2955 |
| MCCABE, KEVIN J | 2398 FOXWAY DR | | | | ANN ARBOR | MI | 48105-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCABE, LAWRENCE | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| MCCABE, LESLIE A | 22 BEDFORD AVE | | | | BREEZY POINT | NY | 11697-1212 |
| MCCABE, MARANDA | 1397 S DODGE ST | | | | GILBERT | AZ | 85233-8222 |
| MCCABE, MARY ANN | 66 2ND AVE | | | | N TONAWANDA | NY | 14120-6626 |
| MCCABE, MARY ANN | 66 2ND AVENUE | | | | N TONAWANDA | NY | 14120-6626 |
| MCCABE, MARY E | 9 WILLIAMS WAY | | | | HOLMDEL | NJ | 07733-1842 |
| MCCABE, MARYBETH | 1050 PARK COURT | | | | SAINT CHARLES | MI | 48655-1008 |
| MCCABE, MAUREEN N | 20498 ABRAHM | | | | MT. CLEMENS | MI | 48035-3434 |
| MCCABE, MAUREEN N | 20498 ABRAHM ST | | | | CLINTON TOWNSHIP | MI | 48035-3434 |
| MCCABE, MICHAEL E | 60 OXFORD RD | | | | LEXINGTON | OH | 44904-1036 |
| MCCABE, MICHAEL E | 108 PLANTATION CT | | | | LAGRANGE | GA | 30240 |
| MCCABE, NANCY L | 6391 ROWANBERRY DR APT 203 | | | | ELKRIDGE | MD | 21075-1016 |
| MCCABE, NANCY L | 6391 ROWANBERRY DR | UNIT 203 | | | ELKRIDGE | MD | 21075 |
| MCCABE, PRISCILLIA A | PO BOX 82 | | | | BOMBAY | NY | 12914-0082 |
| MCCABE, ROBERT J | 4297 SUNNINGDALE DR | | | | BLOOMFIELD | MI | 48302-2029 |
| MCCABE, ROGER A | PO BOX 143 | | | | CECIL | OH | 45821-0143 |
| MCCABE, RYAN J | 1188 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| MCCABE, STEVEN M | 21737 ROSLYN RD | | | | HARPER WOODS | MI | 48225-1150 |
| MCCABE, STEVEN R | 42120 E EDWARD DR | | | | CLINTON TOWNSHIP | MI | 48038-1712 |
| MCCABE, TAMMY | 3474 EAGLE CREEK NW | | | | LEAVITTSBURG | OH | 44430 |
| MCCABE, TED J | 200 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1119 |
| MCCABE, TERENCE A | 9209 WALNUT HWY | | | | DIMONDALE | MI | 48821-9532 |
| MCCABE, THOMAS D | 325 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| MCCABE, TIMOTHY C | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| MCCABE, Z. VIRGINIA | 7723 PARAGON COMMONS CIRCLE | | | | DAYTON | OH | 45459-4032 |
| MCCABE,TIMOTHY C | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| MCCADDON CADI BUIC PONT GMC INC | MARK MCCADDON | 2460 48TH CT | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC | 2460 48TH CT | | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC, INC. | MARK MCCADDON | 2460 48TH CT | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC, INC. | 2460 48TH CT | | | | BOULDER | CO | 80301-2405 |
| MCCAFFERTY, BRADLEY L | 544 NUTHATCH DR | | | | ZIONSVILLE | IN | 46077-9562 |
| MCCAFFERTY, DAVID E | 3990 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9749 |
| MCCAFFERTY, DAVID E | 3990 HOFFMAN-NORTON | | | | W. FARMINGTON | OH | 44491-9749 |
| MCCAFFERTY, DAVID L | 722 GLENMONT CT | | | | ANDERSON | IN | 46011-9026 |
| MCCAFFERTY, EARL J | 7398 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 |
| MCCAFFERTY, HUGH L | 2131 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0184 |
| MCCAFFERTY, LARRY W | 475 JERUSALEM RD SE | | | | BREMEN | OH | 43107-9416 |
| MCCAFFERTY, RONALD J | 68 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| MCCAFFERTY, STEPHANIE A | 3619 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| MCCAFFERY GEORGE (423904) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCAFFERY, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCAFFERY, JAMES P | 103 LANDERS LN | | | | NEW CASTLE | DE | 19720-2024 |
| MCCAFFERY, LINDA | 103 LANDERS LANE | | | | NEW CASTLE | DE | 19720-2024 |
| MCCAFFERY, MICHAEL P | 213 FOX LN | | | | MIDDLETOWN | DE | 19709-9200 |
| MCCAFFREY JR GEORGE E | 4259 ROSEFINCH WAY | | | | MIAMISBURG | OH | 45342-4789 |
| MCCAFFREY TERRENCE | 1129 SILENT GROVE CHURCH RD GR | | | | BROWNSVILLE | KY | 42210 |
| MCCAFFREY, CHRISTINA J | 41825 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4301 |
| MCCAFFREY, CLAUDE R | 990 PILLARS TRL SE | | | | BOGUE CHITTO | MS | 39629-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAFFREY, CLAUDE R | 990 PILLARS TRAIL SOUTH EAST | | | | BOGUE CHITTO | MS | 39629-9629 |
| MCCAFFREY, EDWARD J | 1243 MICHIGAN AVE | | | | NAPLES | FL | 34103-3873 |
| MCCAFFREY, EUGENIA M | 3027 W CLEVELAND AVE | | | | SPOKANE | WA | 99205-3910 |
| MCCAFFREY, JUDITH | 145 GREENVILLE ST | | | | NEWNAN | GA | 30263-2630 |
| MCCAFFREY, MARCIE L | 441 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MCCAFFREY, MARCIE LYNN | 441 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MCCAFFREY, MARIE | 302 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| MCCAFFREY, MICHAEL B | PO BOX 68 | | | | FT COVINGTON | NY | 12937-0068 |
| MCCAFFREY, PATRICK L | 7998 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| MCCAFFREY, PATRICK LYNN | 7998 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| MCCAFFREY, ROBERT K | 6310 W JONES RD | | | | MUNCIE | IN | 47302-8926 |
| MCCAFFREY, ROBERT L | 16529 TERRA BELLA STREET | | | | CLINTON TWP | MI | 48038-4077 |
| MCCAFFREY, STEPHEN E | 447 E BEACON DR | | | | AUSTINTOWN | OH | 44515-4064 |
| MCCAFFREY, STEVEN P | 15927 SE 15TH ST | | | | CHOCTAW | OK | 73020-7049 |
| MCCAFFREY, STEVEN PAUL | 15927 SE 15TH ST | | | | CHOCTAW | OK | 73020-7049 |
| MCCAGHREN, BRENT TRANSPORT INC | 855 LOWORN MILL RD | | | | BOWDON | GA | 30108 |
| MCCAGHREN, CARL R | 9715 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9077 |
| MCCAGHREN, FELIX C | 521 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 |
| MCCAGHREN, MARTY L | 1530 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5611 |
| MCCAGHREN, TAMMY E | 100 W VANLAKE F | | | | VANDALIA | OH | 45377 |
| MCCAGHREN, TED G | 5181 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 |
| MCCAGUE HUMPHREY, NANCY | 3965 OVERLAKE DR | | | | CUMMING | GA | 30041-2874 |
| MCCAGUE PEACOCK BORLACK MCINNIS & LLOYD LLP | ATTN: SABINE KHARABIAN | 2700-130 KING ST W, PO BOX 136 | THE EXCHANGE TOWER | TORONTO, ONTARIO  M5X 1C7 | | | |
| MCCAGUE PEACOCK BORLACK MCINNIS & LLOYD LLP | ATTN: MARK MASON & ALANA ABELLS | 130 KING STREET WEST, SUITE 2700, BOX 136 | THE EXCHANGE TOWER | TORONTO, ONTARIO  M5X 1C7 | | | |
| MCCAGUE, IOMA V | 23459 COUNTY ROAD 104 | | | | OAKWOOD | OH | 45873 |
| MCCAGUE, JAMES A | 2126 STATE ROUTE 15 | | | | NEY | OH | 43549-9712 |
| MCCAGUE, ROGER S | 1301 QUAIL HOLLOW CT | | | | DEFIANCE | OH | 43512-8570 |
| MCCAHAN, CAROL N | 6516 ELM ST | | | | KINSMAN | OH | 44428-9503 |
| MCCAHAN, CAROL N | 6516 ELM STREET | | | | KINSMAN | OH | 44428-9503 |
| MCCAHAN, LAWRENCE E | 1034 ROSNER DR | | | | INDIANAPOLIS | IN | 46224 |
| MCCAHERA SR., JOHN M | PO BOX 4401 | | | | KINGMAN | AZ | 86402-4401 |
| MCCAHILL, ARTHUR J | 8506 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-1334 |
| MCCAHILL, CHERYL S | 2850 CACTUS TRAIL | | | | FRISCO | TX | 75034-4723 |
| MCCAHILL, LAWRENCE A | 5922 DIVISION ST | | | | NEWAYGO | MI | 49337-8948 |
| MCCAHILL, MARK D | 2850 CACTUS TRAIL | | | | FRISCO | TX | 75034-4723 |
| MCCAIG, CHARLES A | 6401 FRANCIS DR | | | | VICTOR | NY | 14564-9207 |
| MCCAIG, DANNY C | 16680 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5921 |
| MCCAIG, DOUGLAS A | 17750 LINDSAY RD | | | | TANNER | AL | 35671 |
| MCCAIG, WILLIAM C | 3700 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9315 |
| MCCAIN DEANNA & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MCCAIN DEBBIE | 45 AMESBURY RD | | | | KENSINGTON | NH | 03833-5618 |
| MCCAIN JR, PERRY | 1611 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9131 |
| MCCAIN MARY | 8923 BARRET RD | | | | MILLINGTON | TN | 38053-4806 |
| MCCAIN REBECCA | PO BOX 1137 | | | | BASTROP | LA | 71221-1137 |
| MCCAIN RICHARD L (472112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCAIN SHARON | 821 OLD LEXINGTON RD | | | | LEESVILLE | SC | 29070-9596 |
| MCCAIN WILLIAM H (472113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCAIN WILLIE F (469713) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCAIN'S AUTO & AC REPAIR | 13566 FLOYD CIR STE A | | | | DALLAS | TX | 75243-1459 |
| MCCAIN, ALEXIS A | 6590 RIVERBEND DR | | | | DAYTON | OH | 45415-2676 |
| MCCAIN, ANTHONY L | 6590 RIVERBEND DR | | | | TROTWOOD | OH | 45415-2676 |
| MCCAIN, BRUCE P | 2337 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| MCCAIN, BRUCE PAUL | 2337 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| MCCAIN, BURKE L | 5067 ROYAL DR | | | | LAS VEGAS | NV | 89103-5013 |
| MCCAIN, CARLOS C | 8819 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138-4712 |
| MCCAIN, CONNIE L | 7465 MUDCREEK RD | | | | DEFIANCE | OH | 43512 |
| MCCAIN, DAVID C | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| MCCAIN, DONALD E | 125 PATTERSON AVE | | | | SAN ANTONIO | TX | 78209-6228 |
| MCCAIN, DONALD E. | 1211 MARYLAND 2ND FLOOR | | | | GROSSE POINTE PARK | MI | 48230 |
| MCCAIN, DONNA G | 5358 N SYCAMORE ST | | | | BURTON | MI | 48509 |
| MCCAIN, DWAYNE | 30590 SUNBURST ST | | | | ROSEVILLE | MI | 48066-1638 |
| MCCAIN, EARL N | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| MCCAIN, EARL NATE | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| MCCAIN, EDNA | COLLETT SAM J JR | PO BOX 1810 | | | COVINGTON | LA | 70434-1810 |
| MCCAIN, ELLEN | 804 W COLUMBIA | | | | CHAMPAIGN | IL | 61820-3306 |
| MCCAIN, FAYE I | 15 S WATER ST | | | | PERU | IN | 46970 |
| MCCAIN, FREDERICK L | PO BOX 168 | | | | GASPORT | NY | 14067-0168 |
| MCCAIN, GARY A | 07465 MUD CREEK RD. | | | | DEFIANCE | OH | 43512 |
| MCCAIN, HATTIE A | 2270 DENWOOD ST | | | | KANNOPOLIS | NC | 28083-6461 |
| MCCAIN, HENRIETTA | 354 OLD HIGHWAY 16 | | | | CANTON | MS | 39046 |
| MCCAIN, HERMAN F | 11010 WILLIAMSBURG RD | | | | SAVANNAH | GA | 31419 |
| MCCAIN, JAMES E | PO BOX 136 | | | | HARVIELL | MO | 63945-0136 |
| MCCAIN, JAMES H | 95 GREENSTOKE LOOP | | | | TRYON | NC | 28782-3673 |
| MCCAIN, JAYMIE A. | 725 OAK PARK PL | | | | BRANDON | FL | 33511-6271 |
| MCCAIN, JONETTA M | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| MCCAIN, JOYCE | PO BOX 203 | | | | BEDFORD | IN | 47421-0203 |
| MCCAIN, JOYCE E | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| MCCAIN, JR., VINCENT E | 7616 BORMAN WAY | | | | INVER GROVE HEIGHTS | MN | 55076-2960 |
| MCCAIN, JUANITA M | PO BOX 245 | | | | WISNER | LA | 71378-0245 |
| MCCAIN, JUDITH L | PO BOX 231 | | | | WINDFALL | IN | 46076-0231 |
| MCCAIN, KRISTI R | 204 W HIGH ST | | | | GREENTOWN | IN | 46936-1135 |
| MCCAIN, LAWRENCE | 1826 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| MCCAIN, LEVON | 1744 JOY ST | | | | SAGINAW | MI | 48601-6822 |
| MCCAIN, LILLIAN A | 616 JEFFERSON STREET | | | | NAPOLEON | OH | 43545-1806 |
| MCCAIN, LINDA | 2855 M-33 | | | | ATLANTA | MI | 49709 |
| MCCAIN, LUTHER | 374 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| MCCAIN, MARY D | 425 P ST | | | | BEDFORD | IN | 47421-2132 |
| MCCAIN, MICHAEL B | 2709 ARTHUR'S WAY | | | | ANDERSON | IN | 46011 |
| MCCAIN, NANCY L | 338 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| MCCAIN, NORMA J | 637 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| MCCAIN, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAIN, ROBERT | 2505 PASADENA | | | | DETROIT | MI | 48238 |
| MCCAIN, ROBERT G | 1828 DIXIE HWY | | | | MITCHELL | IN | 47446-5237 |
| MCCAIN, RODRIQUE K | 377 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 |
| MCCAIN, SANDRA T | 206 W ADAMS ST | | | | OVERTON | TX | 75684-1005 |
| MCCAIN, SIDNEY S | 2840 VICTORIA PARK DR | | | | BUFORD | GA | 30519-4171 |
| MCCAIN, T FRANKLIN | 3501 BRANCHWOOD DRIVE | | | | EVANSVILLE | IN | 47710-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAIN, THADDEUS W | 1383 RYAN ST | | | | FLINT | MI | 48532-3744 |
| MCCAIN, THADDEUS WILSON | 1383 RYAN ST | | | | FLINT | MI | 48532-3744 |
| MCCAIN, TRACY | 5133 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| MCCAIN, VINCENT EDWARD | 7616 BORMAN WAY | | | | INVER GROVE | MN | 55076-2960 |
| MCCAIN, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAIN, WILLIE F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCAIN,ANTHONY L | 6590 RIVERBEND DR | | | | TROTWOOD | OH | 45415-2676 |
| MCCAKILL | 8220 WALNUT HILL LN STE 310 | | | | DALLAS | TX | 75231-4438 |
| MCCALE, MATTHEW L | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 |
| MCCALE, PATRICIA A | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9112 |
| MCCALE, ROY D | 7911 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| MCCALEB, CARRIE | 500 SEA RIM DR | | | | ARLINGTON | TX | 76018-2298 |
| MCCALEB, DOROTHY A | 2701 PARK WEST DR | | | | COOKEVILLE | TN | 38501-5625 |
| MCCALEB, DOROTHY A | 2701 PARKWEST DRIVE | | | | COOKEVILLE | TN | 38501 |
| MCCALEB, LONNIE E | 760 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| MCCALEB, REGINALD L | 810 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 |
| MCCALEB, SHARON D | 7315 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103-3319 |
| MCCALEBB, MARC F | 2858 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6187 |
| MCCALEBB, ROBERT | 8436 BAY AVE | | | | CALIFORNIA CITY | CA | 93505-5217 |
| MCCALESTER, WRAY C | 5828 N CENTER ST | | | | COLUMBIA CITY | IN | 46725-9326 |
| MCCALIPS, ALBERT C | 1975 BIG RIDGE RD | | | | LEWISTOWN | PA | 17044-8257 |
| MCCALISTER, BETTY J | 1515 FAUVER AVE. | | | | DAYTON | OH | 45410-3214 |
| MCCALISTER, CAROLYN L | 2000 MOUND AVE | | | | BELOIT | WI | 53511-2944 |
| MCCALISTER, CLEVELAND S | 1303 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| MCCALISTER, EVELYN | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180-7963 |
| MCCALISTER, MARY A | 629 CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| MCCALL A C (ESTATE OF) (656220) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCALL CAROL | 345 SHORE DRIVE | | | | HIGHLANDS | NJ | 07732-1026 |
| MCCALL CECIL K (493986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALL JESSICA | 870 TARA DRIVE | | | | COLUMBIANA | AL | 35051-3346 |
| MCCALL JR, GEORGE B | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| MCCALL JR, WILLIAM H | 2568 DOVER RD | | | | COLUMBUS | OH | 43209-2924 |
| MCCALL JR., LEROY | 305 CHARTER OAK AVE | | | | BALTIMORE | MD | 21212-4407 |
| MCCALL LESLIE H (472114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALL LINDA | 3415 N GALE RD | | | | DAVISON | MI | 48423 |
| MCCALL MICHAEL | MCCALL, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCALL ROBIN | 4 SAINT ALBANS BLVD | | | | STAFFORD | VA | 22556-1800 |
| MCCALL'S MOTORS | 310 S ELLA AVE | | | | SANDPOINT | ID | 83864 |
| MCCALL, A C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCALL, ANDREW | 6 ALBANY LANE | | | | BELLA VISTA | AR | 72714-5724 |
| MCCALL, ANN | 302 HARLAN ST | | | | INDIANAPOLIS | IN | 46201-4029 |
| MCCALL, ANN | 302 S HARLAN | | | | INDIANAPOLIS | IN | 46201-4029 |
| MCCALL, ARTHUR | 4789 BURNSDALE WAY | | | | MONTGOMERY | AL | 36108 |
| MCCALL, ARTHUR | PO BOX 210093 | | | | CLEVELAND | OH | 44121-7093 |
| MCCALL, BARBARA D | 5895 WEISS ST APT I2 | | | | SAGINAW | MI | 48603-2788 |
| MCCALL, BARBARA L | 5801 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCALL, BERNARD R | 735 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8146 |
| MCCALL, BERNARD RAY | 735 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8146 |
| MCCALL, BETTY LOU | 15095 110TH ST | | | | OSKALOOSA | KS | 66066-4126 |
| MCCALL, BETTYE J | 3889 E ANTISDALE RD | | | | CLEVELAND | OH | 44118-2359 |
| MCCALL, BOBBY M | 45 BLUE RIDGE DR | | | | FRANKLIN | NC | 28734-6099 |
| MCCALL, BRENDA G | 126 LEE ANN DR | | | | DAYTON | OH | 45427-1115 |
| MCCALL, BRYANT | 19342 STRATHMOOR ST | | | | DETROIT | MI | 48235 |
| MCCALL, CAROLYN M | 5316 PERSHING AVE APT 310 | | | | SAINT LOUIS | MO | 63112-1745 |
| MCCALL, CECIL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCALL, CHARLES M | G4060 N CENTER RD | | | | FLINT | MI | 48506 |
| MCCALL, CHERYL A | 4840 NW 98TH WAY | | | | CORAL SPRINGS | FL | 33076-2479 |
| MCCALL, CLARK E | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1522 |
| MCCALL, DANIEL P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCALL, DEBRA F | 1951 SOUTHERN BLVD #12 | | | | WARREN | OH | 44485-1633 |
| MCCALL, DEWITT A | 2822 NORTH 83RD TERRACE | | | | KANSAS CITY | KS | 66109-1430 |
| MCCALL, DOUGLAS | 190 N JANE AVE | C/O CRYSTAL MCCALL | | | GEORGIANA | AL | 36033-4422 |
| MCCALL, DOUGLAS | C/O CRYSTAL MCCALL | 190 JANE AVE NORTH | | | GEORGIANA | AL | 36033 |
| MCCALL, DOUGLAS G | 2954 PARKWAY PL | | | | HARTLAND | MI | 48353-3236 |
| MCCALL, ELNORA | 281 S BLVD W | | | | PONTIAC | MI | 48341-2459 |
| MCCALL, ELNORA | 281 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2459 |
| MCCALL, ELOISE | 16896 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| MCCALL, EUGENE | 1255 NEWPORT ST | | | | DETROIT | MI | 48215-3633 |
| MCCALL, EUGENE L | PO BOX 76 | | | | YOUNG | AZ | 85554-0076 |
| MCCALL, EVELYN R | 5311 NORTH 1200 EAST | | | | IDAVILLE | IN | 47950-8061 |
| MCCALL, EVELYN R | 5311 N 1200 E | | | | IDAVILLE | IN | 47950-8061 |
| MCCALL, FRANK R | PO BOX 351 | | | | EDGERTON | WI | 53534-0351 |
| MCCALL, FREDERICK | 16442 ROUTE 62 | | | | TIDIOUTE | PA | 16351-4240 |
| MCCALL, GARY D | 1203 JONES CREEK RD | | | | FRANKLIN | NC | 28734-9190 |
| MCCALL, GARY L | 2552 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 |
| MCCALL, GERALDINE A | 11023 CALIFORNIA AVE N | | | | LYNWOOD | CA | 90262-2520 |
| MCCALL, GWENDOLYN | 14 WOODSIDE CT | | | | CINCINNATI | OH | 45246-2310 |
| MCCALL, HAROLD G | 9300 CANTERCHASE DR APT 2B | | | | MIAMISBURG | OH | 45342-5647 |
| MCCALL, HELEN M | 192 BURNS ST | | | | SOMERSET | NJ | 08873-2565 |
| MCCALL, JAMES J | 700 HILLSDALE DR | | | | WEST JEFFERSON | OH | 43162-1019 |
| MCCALL, JAMES K | 6949 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5201 |
| MCCALL, JIM | 3289 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5705 |
| MCCALL, JIMMY | 12693 NORTHLAWN ST | | | | DETROIT | MI | 48238-3040 |
| MCCALL, JOE | PO BOX 14264 | | | | SAGINAW | MI | 48601-0264 |
| MCCALL, JOSEPH K | 6332 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| MCCALL, KATHLEEN A | 3176 PRESBYTERIAN RD | | | | MOUNT MORRIS | NY | 14510-9539 |
| MCCALL, KATHLEEN A | 4465 N 500 E | | | | MONTPELIER | IN | 47359-9720 |
| MCCALL, KENNETH | 435 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| MCCALL, KENNEY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| MCCALL, KEVIN | APT A | 6036 GEORGETOWN ROAD | | | INDIANAPOLIS | IN | 46254-1234 |
| MCCALL, KEVIN O | APT 133 | 1952 OAK CREEK LANE | | | BEDFORD | TX | 76022-7921 |
| MCCALL, LAURA F | 8765 RANCHO DESTINO RD | | | | LAS VEGAS | NV | 89123 |
| MCCALL, LESLIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALL, LORETTA | 9607 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| MCCALL, MARGARET L | 336 S WASHINGTON ST | | | | JASONVILLE | IN | 47438-1830 |
| MCCALL, MARIE E | 7 WOODRIDGE DR | | | | OAK BROOK | IL | 60523-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCALL, MARK D | 6058 RICHARDS AVE | | | | HUBBARD | OH | 44425 |
| MCCALL, MARY A | 3688 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3335 |
| MCCALL, MARY J | 133 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MCCALL, MARY J | 133 S. 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MCCALL, MICHAEL | 1902 ALPINE DRIVE | | | | COLUMBIA | TN | 38401-5148 |
| MCCALL, NELMA G | 2589 TAYLORSVILLE RD | | | | LENOIR | NC | 28645-9277 |
| MCCALL, PAMELA S | 6612 CHESTER AVE | | | | HODGKINS | IL | 60525-7611 |
| MCCALL, PATRICK W | 14047 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| MCCALL, PATRICK WALTER | 14047 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| MCCALL, RENEE M | 6091 WESTERN DR UNIT 62 | | | | SAGINAW | MI | 48638-5957 |
| MCCALL, RENEE M | 6091 WESTERN UNIT 62 | | | | SAGINAW | MI | 48603 |
| MCCALL, ROBERT | 301 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| MCCALL, ROBERT B | 9607 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| MCCALL, ROBERT B | 4575 WHISPER LAKE DR. Z | | | | FLORISSANT | MO | 63033 |
| MCCALL, ROBERT F | 1108 BLAINE ST | | | | EDGERTON | WI | 53534-1208 |
| MCCALL, ROBERT L | 10709 N FAYE AVE | | | | MUNCIE | IN | 47303-9542 |
| MCCALL, RUFUS A | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 |
| MCCALL, RUTHIE | WALKER & WALKER | PO BOX 22849 | | | JACKSON | MS | 39225-2849 |
| MCCALL, RUTHIE | SANDERS EDWARD | PO BOX 2728 | | | COLUMBUS | MS | 39704-2728 |
| MCCALL, RUTHIE | LUCAS ALVIS & WASH | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| MCCALL, RYAN | 4465 N 500 E | | | | MONTPELIER | IN | 47359-9720 |
| MCCALL, SARAH G | 1440 OCONEE HEIGHTS DR | | | | GREENSBORO | GA | 30642-3213 |
| MCCALL, SHAUN C | APT 202 | 4137 GREENVALE ROAD | | | CLEVELAND | OH | 44121-2829 |
| MCCALL, SHIRA A | 10636 LORWOOD DR | | | | DALLAS | TX | 75238-2831 |
| MCCALL, SHIRLEY ANN | 100 HAMPTON RD LOT 169 | | | | CLEARWATER | FL | 33759-3961 |
| MCCALL, TRACY L | 1433 REMSING ST | | | | HARTLAND | MI | 48353-3457 |
| MCCALL, VELMA R | 526 GROVE LN | | | | CHINO VALLEY | AZ | 86323-6901 |
| MCCALL, WARREN J | PO BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| MCCALL, WARREN J | P.O. BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| MCCALL, WILLETTA | 4525 E MAIN ST APT A-3 | | | | MILLINGTON | MI | 48746 |
| MCCALL, WILLIAM J | 8103 BELLFLOWER RD | | | | MENTOR | OH | 44060-4208 |
| MCCALL, WILLIAM J | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| MCCALL, WILLIAM S | 9854 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| MCCALL, WILLIAM SHELDON | 9854 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| MCCALL, WILLIE | 19176 LESURE ST | | | | DETROIT | MI | 48235-1722 |
| MCCALLA THOMPSON PYBURN | HYMOWITZ & SHAPIRO | 414 IONA ST | | | METAIRIE | LA | 70005 |
| MCCALLA, LAVETA | 809 PRIMROSE CT | | | | BELLE MEAD | NJ | 08502-6431 |
| MCCALLAN, AGNES M | 107 SUNNY RIDGE DR | | | | COUNCIL BLUFFS | IA | 51503-1637 |
| MCCALLEY MECHANICS, INC | 5264 NE 14TH ST | | | | DES MOINES | IA | 50313-2006 |
| MCCALLION STEPHANIE | MCCALLION, STEPHANIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MCCALLION, SHARYN P | PO BOX 126 | | | | BURGHILL | OH | 44404-0126 |
| MCCALLISTER JR, JOHN E | 209 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344-1308 |
| MCCALLISTER, AMBER | | | | | | | |
| MCCALLISTER, BARBARA K | 125 ADKINS ST | | | | CAMPTI | LA | 71411-4722 |
| MCCALLISTER, BESSIE K | 5820 VILLAGE DRIVE | | | | INDIANAPOLIS | IN | 46239-1857 |
| MCCALLISTER, CALVIN C | 6710 36TH AVE E LOT 329 | | | | PALMETTO | FL | 34221-8615 |
| MCCALLISTER, CHARLES D | 1901 COPENHAVER DR | | | | INDIANAPOLIS | IN | 46228-1231 |
| MCCALLISTER, ESTHER N | 4216 FOREST TERRACE | | | | ANDERSON | IN | 46013-2469 |
| MCCALLISTER, GLADYS | 25920 BALLARD STREET | | | | HARRISON TOWNSHIP | MI | 48045 |
| MCCALLISTER, GLORIA A | 4198 ROLLING TRAILS RD | | | | GREENWOOD | IN | 46142-7362 |
| MCCALLISTER, GREGORY D | 3447 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| MCCALLISTER, IRVIN G | 11324 MEMORIAL ST | | | | DETROIT | MI | 48227-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCALLISTER, JEFFREY | | | | | | | |
| MCCALLISTER, JOHN | PO BOX 49741 | | | | DAYTON | OH | 45449-0741 |
| MCCALLISTER, JOYCE G | 4926 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| MCCALLISTER, LEROY E | 4919 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-1343 |
| MCCALLISTER, LEROY EDWARD | 4919 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-1343 |
| MCCALLISTER, MARVIN L | 10034 W 55 S | | | | FARMLAND | IN | 47340-8933 |
| MCCALLISTER, MARVIN LEE | 10034 W 55 S | | | | FARMLAND | IN | 47340-8933 |
| MCCALLISTER, MARY J | 406 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| MCCALLISTER, MARY J | 406 THORS | | | | PONTIAC | MI | 48342-1967 |
| MCCALLISTER, MICHELLE R | 8830 PILGRIM | | | | WASHINGTON | MI | 48094-2928 |
| MCCALLISTER, ORVILLE E | 1316 E 7TH ST | | | | MUNCIE | IN | 47302-3612 |
| MCCALLISTER, PAUL R | 4926 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| MCCALLISTER, RANDALL P | 4302 WESTERN RD LOT 34 | | | | FLINT | MI | 48506 |
| MCCALLISTER, SHIRLEY A | 1808 NORTHVIEW DR | | | | LAPEER | MI | 48446-7635 |
| MCCALLISTER, STEVEN | 8934 SPRINGRIDGE DR | | | | KEITHVILLE | LA | 71047-7606 |
| MCCALLISTER, THAD A | 328 ELLIOT WOOD PLACE | | | | FORT WAYNE | IN | 46804-6709 |
| MCCALLISTER, VICTOR C | 3717 W THORNBURG DR | | | | MUNCIE | IN | 47304-6120 |
| MCCALLISTER, VICTOR CRAIG | 3717 W THORNBURG DR | | | | MUNCIE | IN | 47304-6120 |
| MCCALLISTER, WILLIAM M | 327 3RD STREET DR W LOT 20 | | | | PALMETTO | FL | 34221-5243 |
| MCCALLUM DONALD A (493987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALLUM EQUI/BERVIL | 13927 HOUGH RD | | | | BERVILLE | MI | 48002-3913 |
| MCCALLUM EQUIPMENT CO | 13927 HOUGH RD | | | | BERVILLE | MI | 48002-3913 |
| MCCALLUM KARL | 6861 JASMINE DR | | | | TROY | MI | 48098-6920 |
| MCCALLUM, ALVIN P | 22995 W TOLEDO ST | | | | CURTICE | OH | 43412-9655 |
| MCCALLUM, BRIAN L | 6501 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| MCCALLUM, BRUCE M | 10296 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| MCCALLUM, CAROL S | 5694 S. ISLAND LANE | | | | BEAVERTON | MI | 48612-8517 |
| MCCALLUM, CAROL S | 5694 ISLAND DR | | | | BEAVERTON | MI | 48612-8517 |
| MCCALLUM, DENNIS E | 729 STILL POND RD | | | | COLUMBIA | TN | 38401-5554 |
| MCCALLUM, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCALLUM, DOUGLAS N | 7459 E COLDWATER RD | | | | DAVISON | MI | 48423-8920 |
| MCCALLUM, DOUGLAS NELSON | 7459 EAST COLDWATER ROAD | | | | DAVISON | MI | 48423-8920 |
| MCCALLUM, FLOYD J | 18038 W HYLAND RD | | | | BRODHEAD | WI | 53520-9312 |
| MCCALLUM, GEORGE G | 8103A DELAWARE ST | | | | OSCODA | MI | 48750-2333 |
| MCCALLUM, GILBERT J | 6315 N MISTY OAK TER | | | | BEVERLY HILLS | FL | 34465-2595 |
| MCCALLUM, GWENDOLYN J | 3487 MOYER RD | | | | N TONAWANDA | NY | 14120-9502 |
| MCCALLUM, HOWARD W | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 |
| MCCALLUM, HOWARD WALTER | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 |
| MCCALLUM, JABEZ L | 1420 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| MCCALLUM, JAMES S | 12481 SHADY OAK DR BOX 61 | | | | SOUTH LYON | MI | 48178 |
| MCCALLUM, JAMES V | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1725 |
| MCCALLUM, JAY D | PO BOX 224 | | | | SOUTH WAYNE | WI | 53587-0224 |
| MCCALLUM, JENNIFER | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| MCCALLUM, JENNIFER LEE | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| MCCALLUM, JOHN L | G4425 ALDER DR | | | | FLINT | MI | 48506 |
| MCCALLUM, KAREN A | 1463 PONDVIEW DR | | | | DAVISON | MI | 48423-7820 |
| MCCALLUM, KIMBERLY A | 9752 GARWOOD ST | | | | LITTLETON | CO | 80125-8812 |
| MCCALLUM, LAWRENCE M | 104 LUELLA ST | | | | OREGON | OH | 43616-1653 |
| MCCALLUM, LUELLA | 11033 KENMOOR ST | | | | DETROIT | MI | 48205-3217 |
| MCCALLUM, LUELLA | 11033 KENMOORE | | | | DETROIT | MI | 48205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCALLUM, MARK J | 10145 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| MCCALLUM, MARK JOHN | 10145 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| MCCALLUM, MARY B | 6060 SHORE BLVD S APT 103 | | | | GULFPORT | FL | 33707 |
| MCCALLUM, MARY B | 219 PARK AVE | | | | LOCKPORT | NY | 14094 |
| MCCALLUM, MICHAEL J | 4345 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| MCCALLUM, MICHEL | 27244 LARKIN DR | | | | BROWNSTOWN TWP | MI | 48183-4847 |
| MCCALLUM, NANCY M | 4100 SOUTH 10 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9630 |
| MCCALLUM, NEIL W | 374 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| MCCALLUM, RICHARD B | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| MCCALLUM, RICHARD BLAKE | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| MCCALLUM, ROBERT C | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006-2208 |
| MCCALLUM, ROBERT D | 2015 W GODMAN AVE | APT 14 | | | MUNCIE | IN | 47303-4783 |
| MCCALLUM, ROBERT D. | 1304 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5047 |
| MCCALLUM, ROGER D | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| MCCALLUM, TESSIE S | 25310 LYNDON | | | | REDFORD | MI | 48239-3337 |
| MCCALLUM, THOMAS J | 109 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5234 |
| MCCALLUM, VICTORIA J | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| MCCALLUM, WENDY M | 32326 SPRUCE LN | | | | BEVERLY HILLS | MI | 48025 |
| MCCALLUM, WILFORD L | 3226 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| MCCALLUM, WILLIAM A | 204 N PALM DR | | | | WINNABOW | NC | 28479-5671 |
| MCCALLY TOOL & SUPPLY CO | 2445 INDUSTRIAL HIGHWAY SUITE 1 | | | | ANN ARBOR | MI | 48104 |
| MCCALLY, PAUL L | 2469 PERIWINKLE DR | | | | BELLBROOK | OH | 45305-1730 |
| MCCALLY, THALIA L | 613 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 |
| MCCALLY, WALTON J | 4441 S 400 W | | | | ANDERSON | IN | 46011 |
| MCCALMAN, MICHAEL H | 27202 FAIRCLOTH PL | | | | DAPHNE | AL | 36526 |
| MCCAMBRIDGE, GREGORY M | 5800 DEARBORN PKWY | | | | DOWNERS GROVE | IL | 60516-1427 |
| MCCAMBRIDGE, LORETTA M | 4408 SUN DROP DR. NE | | | | COMSTOCK PARK | MI | 49321 |
| MCCAMBRIDGE, RONALD D | 5555 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 |
| MCCAMERON, GLENDA D | PO BOX 136 | | | | QULIN | MO | 63961-0136 |
| MCCAMEY, LORETTA J | 4659 BELFAST DR | | | | COLUMBUS | OH | 43227-2528 |
| MCCAMLY PLAZA HOTEL INC | 50 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49017-3515 |
| MCCAMMACK, DENNIS N | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| MCCAMMACK, EMIL H | 5531 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0619 |
| MCCAMMACK, RONALD H | 7669 S MONTICELLO ST | | | | TERRE HAUTE | IN | 47802-9366 |
| MCCAMMENT, DAVID M | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| MCCAMMON, BRUCE C | 7836 W 88TH ST | | | | INDIANAPOLIS | IN | 46278-1111 |
| MCCAMMON, CHRISTOPHER A | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| MCCAMMON, CHRISTOPHER ALLAN | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| MCCAMMON, DICKIE L | 2265 NORTH | 100 EAST COUNTY RD | | | HARTFORD CITY | IN | 47348 |
| MCCAMMON, FORD A | 44618 ALBERT DR | | | | PLYMOUTH | MI | 48170-3905 |
| MCCAMMON, JAMES W | 3695 LORENA DR | | | | WATERFORD | MI | 48329-4239 |
| MCCAMMON, JANELLE L | 3249 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2507 |
| MCCAMMON, JOHN W | 481 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1736 |
| MCCAMMON, MARILYN S | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| MCCAMMON, MATTHEW C | 2309 GRAND PRIX DR APT B | | | | INDIANAPOLIS | IN | 46224-4393 |
| MCCAMMON, MATTHEW CHARLES | 2309 GRAND PRIX DR APT 9 | | | | INDIANAPOLIS | IN | 46224-4393 |
| MCCAMMON, PHILLIP E | 1112 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9528 |
| MCCAMPBELL JR, ELLSWORTH | 333 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| MCCAMPBELL, EUGENE E | 811 W RED BIRD LN | | | | DALLAS | TX | 75232-3119 |
| MCCAMPBELL, KATHLEEN W | 1659 COBBLESTONE LANE | | | | OXFORD | MI | 48371-1248 |
| MCCAMPBELL, LAWRENCE R | 1659 COBBLESTONE LN | | | | OXFORD | MI | 48371-2743 |
| MCCAMPBELL, ROBERT E | 3938 HIGHWAY 117 | | | | POWHATAN | AR | 72458-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAMURY EARL | 929 23RD AVE | | | | BELLWOOD | IL | 60104-2508 |
| MCCAMY FRANK | MCCAMY, FRANK | COZEN O'CONNOR | 301 SOUTH COLLEGE STREET, SUITE 2100 | | CHARLOTTE | NC | 28202-6037 |
| MCCAMY, FRANK | COZEN O'CONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| MCCANCE DARYL | MCCANCE, DARYL | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MCCANCE, DARYL | LEMON LAW ASSOCIATES OF CALIFORNIA | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MCCANCE, MICHAEL L | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANCE, MICHAEL LEE | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANCE, WENDY E | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANCE, WENDY ELLEN | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANDLESS DONALD (459196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCANDLESS JEFFREY | MCCANDLESS, JEFFREY | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS JEFFREY | MCCANDLESS, SHARI | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCANDLESS, JEFFREY | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS, JOAN | 370 BLACKSTONE DR | | | | NEW CASTLE | PA | 16105-1316 |
| MCCANDLESS, JOAN | 370 BLACKSTONE DRIVE | | | | NEW CASTLE | PA | 16105-1316 |
| MCCANDLESS, SHARI | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS, WILLIAM L | 114 E SHORT ST | | | | WILMINGTON | OH | 45177-2852 |
| MCCANDLISH, BARBARA ANN | 27795 DEQUINDRE #111 | | | | MADISON HEIGHTS | MI | 48071-5710 |
| MCCANE, DORIS | 430 N WATER STREET | | | | GEORGETOWN | OH | 45121 |
| MCCANE, EARL F | 7118 MONONGAHELA DR | | | | CINCINNATI | OH | 45244-3118 |
| MCCANE, JOHNNY M | 4201 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1318 |
| MCCANE, JOHNNY MACK | 4201 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1318 |
| MCCANE, MADGE E | 314 STITES AVE | | | | CINCINNATI | OH | 45226-2107 |
| MCCANE, THOMAS A | 4213 NORROSE DR | | | | INDIANAPOLIS | IN | 46226-4443 |
| MCCANHAM, GEORGE E | 5457 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| MCCANLESS, KEITH A | 22W248 ELMWOOD DR | | | | GLEN ELLYN | IL | 60137-7028 |
| MCCANN AND HUBBARD | ATTN W LYNN OWENS | 1804 WILLIAMSON CT | STE 201 | | BRENTWOOD | TN | 37027-8191 |
| MCCANN BUILDING SERVICES | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MCCANN BUILDING SERVICES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| MCCANN CADILLAC HUMMER SAAB | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN CADILLAC OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN ERICKSON | 755 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| MCCANN ERICKSON CORP SA PUERTO RICO DIV | PO BOX 9023389 | EL CARIBE BKDG | | | SAN JUAN | PR | 00902-3389 |
| MCCANN ERICKSON INC | ATTN N MORALES | 622 THIRD AVE | | | NEW YORK | NY | 10017 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DRIVE | 2ND FLOOR | | | MIAMI | FL | 33126 |
| MCCANN ERICKSON LATIN AMERICA | 360 WEST MAPLE RD | | | | BIRMINGHAM | MI | 48009 |
| MCCANN ERICKSON LATIN AMERICA CARIBBEAN MIAMI | 1201 BRICKELL AVE STE 600 | | | | MIAMI | FL | 33131-3200 |
| MCCANN ERIKSON | | | | | | | |
| MCCANN FITZGERALD | 2 HARBOURMASTER PL | INTL FINANCIAL SERVICE CENTRE | DUBLIN 1 | DUBLIN 2 IRELAND | | | |
| MCCANN FITZGERALD | 2 HARBOURMASTER PL | | | DUBLIN 1 IRELAND | | | |
| MCCANN HUMMER OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN III, LAWRENCE E | 611 OAK BROOK PL | | | | COLUMBUS | OH | 43228-2233 |
| MCCANN JOAN | 13 CHESTNUT PASTURE RD | | | | CONCORD | NH | 03301-7902 |
| MCCANN JR, LAWRENCE E | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 |
| MCCANN JR, MIKE | 1201 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCANN JR, NATHANIEL | 1605 STONE ST | | | | FLINT | MI | 48503-1107 |
| MCCANN LEO E (455176) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCANN MICHAEL | 550 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320-8904 |
| MCCANN MOTORS INC | MELAINE MCCANN | 6411 20TH ST E | | | FIFE | WA | 98424 |
| MCCANN MOTORS, INC. | 6416 18TH STREET EAST | | | | FIFE | WA | 98424 |
| MCCANN MOTORS, INC. | MELAINE MCCANN | 6411 20TH ST E | | | FIFE | WA | 98424-2205 |
| MCCANN RELATIONSHIP MARKETING PARTNERS WORLDWIDE | 622 3RD AVE FL 4 | | | | NEW YORK | NY | 10017-6724 |
| MCCANN SAAB OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN SAAB OF FIFE | MCCANN, MELAINE S. | 6411 20TH ST E | | | FIFE | WA | 98424-2205 |
| MCCANN TAYLOR | 8718 SUNSET BREEZE DR | | | | RENO | NV | 89506-4136 |
| MCCANN U.S.A., INC. | | | | | | | |
| MCCANN'S GARAGE | 39 GRAHAM ST. | | | PAKENHAM ON K0A 2X0 CANADA | | | |
| MCCANN'S GARAGE | 4721 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53546 |
| MCCANN'S SERVICE, INC. | 690 W LOCUST ST | | | | DUBUQUE | IA | 52001-4356 |
| MCCANN, ALLEN J | PO BOX 1431 | | | | JANESVILLE | WI | 53547-1431 |
| MCCANN, ANDREW J | 8 HARVEY AVE | | | | LOCKPORT | NY | 14094-4306 |
| MCCANN, CELINE T | 175 LEHMAN WAY | | | | HEMET | CA | 92545 |
| MCCANN, CHARLES D | 1356 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 |
| MCCANN, CHRISTINA L | 2732 EAST TOWER DR APT 504 | | | | CINCINNATI | OH | 45238 |
| MCCANN, CINDY L | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| MCCANN, CINDY LOU | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| MCCANN, CLARA L | 4415 CAMBRIDGE | | | | PORT HURON | MI | 48060-7207 |
| MCCANN, DANIEL R | 1317 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2216 |
| MCCANN, DAVID | 4041 23RD ST | | | | SAN FRANCISCO | CA | 94114-3213 |
| MCCANN, DAVID J | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| MCCANN, DEBORAH S | 108 OLIVIA DR APT B | | | | GLASGOW | KY | 42141-5143 |
| MCCANN, DELBERT E | P. O. BOX 142 211 GREENE RD | | | | MARTINSVILLE | OH | 45146-0142 |
| MCCANN, DELBERT E | PO BOX 142 | | | | MARTINSVILLE | OH | 45146-0142 |
| MCCANN, DENNIS P | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| MCCANN, DENNIS PATRICK | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| MCCANN, DENNIS R | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| MCCANN, DONNA J | 3831 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7311 |
| MCCANN, DONNA J | 3831 ST RT 743 | | | | MOSCOW | OH | 45153-7311 |
| MCCANN, ELAINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCANN, EVELYN L | 121 E SCHANTZ AVE APT 1 | | | | DAYTON | OH | 45409-2222 |
| MCCANN, FOX D | 1012 EVERGREEN CREEK CT | | | | SAINT CHARLES | MO | 63304-2467 |
| MCCANN, FRANCIS T | 1402 S CHERRY ST TRLR 37 | | | | TOMBALL | TX | 77375 |
| MCCANN, GEORGE M | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| MCCANN, GEORGIA N | 6802 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-6902 |
| MCCANN, GERALD W | 226 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| MCCANN, HOWARD J | 2672 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8435 |
| MCCANN, JAMES A | 3817 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| MCCANN, JAMES A | 321 BRUNSWICK DR | | | | HURON | OH | 44839 |
| MCCANN, JENELLE M | 5106 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| MCCANN, JENNIFER L | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |
| MCCANN, JENNIFER L | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, JENNIFER LORAINE | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, JENNIFER LYNN | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |
| MCCANN, JERRY A | 5530 GREENWOOD CIR. | | | | NAPLES | FL | 34112-7112 |
| MCCANN, JESSICA | 9281 VARODELL DR | | | | DAVISON | MI | 48423-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCANN, JOHN C | 2601 M L KING AVE | | | | FLINT | MI | 48505-4941 |
| MCCANN, JOSEPH | 598 VERNON RD | | | | GREENVILLE | PA | 16125-9299 |
| MCCANN, JOSEPH | 598 VERNON ROAD | | | | GREENVILLE | PA | 16125-9299 |
| MCCANN, JOSEPHINE A | 602 N LEMEN ST | | | | FENTON | MI | 48430-1926 |
| MCCANN, JOYCE A | 8240 NORTHVIEW ROAD | | | | BALTIMORE | MD | 21222-6023 |
| MCCANN, KAREN A | 8324 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| MCCANN, KENNETH M | PO BOX 1018 | | | | BEDFORD | IN | 47421-1018 |
| MCCANN, KENNETH MARTIN | PO BOX 1018 | | | | BEDFORD | IN | 47421-1018 |
| MCCANN, KEVIN J | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, KEVIN JOHN | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, LARRY E | 1128 S RIDGE RD | | | | LANSING | MI | 48917-9511 |
| MCCANN, LATANYA M | PO BOX 53906 | | | | INDIANAPOLIS | IN | 46253-0906 |
| MCCANN, LEO E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCANN, LILLIAN D | 83 BUNTING DR | | | | CRAWFORDVILLE | FL | 32327-6206 |
| MCCANN, LINDA C | 598 VERNON RD | | | | GREENVILLE | PA | 16125-9299 |
| MCCANN, LOUISE A | 2287 S CENTER RD APT 1015 | | | | BURTON | MI | 48519 |
| MCCANN, LOUISE A | 3730 WOODROW AVENUE | | | | FLINT | MI | 48506-3136 |
| MCCANN, LYNN A | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| MCCANN, MARGARET P | 770 GOIST LN | | | | GIRARD | OH | 44420-1403 |
| MCCANN, MARGARET P | 770 GOIST LANE | | | | GIRARD | OH | 44420-1403 |
| MCCANN, MARK W | 9083 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| MCCANN, MARTHA A | 703 JEFFERSON ST | | | | HARPER | KS | 67058-1118 |
| MCCANN, MICHAEL B | 716 W JAMIESON ST | | | | FLINT | MI | 48504-2614 |
| MCCANN, MICHAEL C | 306 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3441 |
| MCCANN, MICHAEL J | 1428 W M-115 | | | | BOON | MI | 49618 |
| MCCANN, MICHAEL P | 9015 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| MCCANN, MISHELLE | 5716 PRENTICE RD | | | | WATERFORD | MI | 48327-2656 |
| MCCANN, MITCHELL D | 5181 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| MCCANN, NATHANIELL | 158 E AUSTIN AVE | | | | FLINT | MI | 48505-2739 |
| MCCANN, RICHARD M | 939 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3141 |
| MCCANN, RICHARD M | 1414 N ROCK CHURCH RD | | | | WARRENTON | MO | 63383-7801 |
| MCCANN, ROBERT E | 6500 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9656 |
| MCCANN, ROBERT F | 10 ANDIAMO | | | | NEWPORT COAST | CA | 92657 |
| MCCANN, ROBERT J | 45205 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |
| MCCANN, ROBERT W | 799 LAKEVIEW DR | | | | CHANDLER | TX | 75758-5114 |
| MCCANN, ROBERT W | 300 LEJUENE DR | | | | MERRITT ISLAND | FL | 32953 |
| MCCANN, RONALD E | C-9 CEDAR LANE APTS | | | | OSSINING | NY | 10562 |
| MCCANN, RONALD E | 8887 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4128 |
| MCCANN, SANDRA K | 318 TENNYSON AVE | | | | FLINT | MI | 48507-2661 |
| MCCANN, SANDRA KAY | 318 TENNYSON AVE | | | | FLINT | MI | 48507-2661 |
| MCCANN, SHARON J | 1012 EVERGREEN CREEK COURT | | | | SAINT CHARLES | MO | 63304-2467 |
| MCCANN, SHIRLEY L | 17031 255TH AVE | | | | SPIRIT LAKE | IA | 51360-7009 |
| MCCANN, STEVEN T | 1384 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9528 |
| MCCANN, TERENCE W | 603 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1933 |
| MCCANN, TERRANCE E | 337 HOLLAND RD | | | | FLUSHING | MI | 48433-2164 |
| MCCANN, THEODORE D | 4627 E MONROE RD | | | | MIDLAND | MI | 48642-8845 |
| MCCANN, THOMAS E | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |
| MCCANN, THOMAS G | 1243 E RACINE ST | | | | JANESVILLE | WI | 53545-4819 |
| MCCANN, THOMAS J | 230 13TH ST | | | | ELYRIA | OH | 44035-7002 |
| MCCANN, THOMAS J | 2724 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0432 |
| MCCANN, THOMAS J | 5406 WOOLDRIDGE RD | | | | CORPUS CHRISTI | TX | 78413-3837 |
| MCCANN, THOMAS L | 48730 RUSSIA RD | | | | SOUTH AMHERST | OH | 44001-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCANN, TIMOTHY C | 5303 HALE DR | | | | TROY | MI | 48085-3479 |
| MCCANN, TOMMIE L | 3818 SHELDONRD | | | | CANTON | MI | 48188 |
| MCCANN, WALTER L | PO BOX 10 | | | | SOMERSET CTR | MI | 49282-0010 |
| MCCANN, YVONNE B | 134 BASSWOOD AVE | APT 1 | | | DAYTON | OH | 45405-3114 |
| MCCANN-ERICKSON SAN FRANCISCO | 135 MAIN ST | | | | SAN FRANCISCO | CA | 94105 |
| MCCANN-ERICKSON WORLDWIDE INC | 622 3RD AVE | | | | NEW YORK | NY | 10017 |
| MCCANNON, JENNIE A | 4973 BRIDGEPORT LN | | | | NORCROSS | GA | 30092-1703 |
| MCCANS, KAREN B | 201 AVENUE B APT 1 | | | | KNOXVILLE | TN | 37920-4081 |
| MCCANT ARTHUR | MCCANT, ARTHUR | 31100 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334-2519 |
| MCCANT, ARTHUR | 4184 BISHOP ST | | | | DETROIT | MI | 48224-2318 |
| MCCANT, ARTHUR L | 4184 BISHOP ST | | | | DETROIT | MI | 48224-2318 |
| MCCANT, ARTHUR LOUIS | 4184 BISHOP ST | | | | DETROIT | MI | 48224-2318 |
| MCCANT, RUBY R | 210 CREST DR | | | | EXCELSIOR SPRINGS | MO | 64024-1604 |
| MCCANT, RUBY R | 210 CREST AVE. | | | | EXCELSIOR SPRINGS | MO | 64024 |
| MCCANT, WILLIAM M | 210 CREST DR | | | | EXCELSIOR SPRINGS | MO | 64024-1604 |
| MCCANTS, ANGELA | 18431 TEPPERT | | | | DETROIT | MI | 48234-3860 |
| MCCANTS, ANGELA | 18431 TEPPERT ST | | | | DETROIT | MI | 48234-3860 |
| MCCANTS, BETTY C | 57 MARKO DR | | | | BOGART | GA | 30622 |
| MCCANTS, BETTY C | 3957 5TH ST | | | | DORAVILLE | GA | 30360-2905 |
| MCCANTS, CLEO | PO BOX 480412 | | | | NEW HAVEN | MI | 48048-0412 |
| MCCANTS, DEWAYNE | 625 MYSTIC CV | | | | O FALLON | MO | 63368-9659 |
| MCCANTS, ELIZABETH | 2865 SALMON AVE SE | | | | ATLANTA | GA | 30317-3448 |
| MCCANTS, GAYLON F | 3957 5TH ST | | | | DORAVILLE | GA | 30360-2905 |
| MCCANTS, GAYLON F | 57 MARKO DR | | | | BOGART | GA | 30622 |
| MCCANTS, GENERAL L | 550 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2464 |
| MCCANTS, GEORGE W | PO BOX 93302 | | | | ATLANTA | GA | 30377-0302 |
| MCCANTS, GERALDINE | 4701 CHRYSLER DR | APT 820 | | | DETROIT | MI | 48201-2333 |
| MCCANTS, JERRY | 504 EAST KIRVY APT 3 | | | | DETROIT | MI | 48202 |
| MCCANTS, ROSE M | 6036 COULSON CT | | | | LANSING | MI | 48911-5024 |
| MCCANTS, TRACI S | 3815 EAMES CIR | | | | SHREVEPORT | LA | 71119-6912 |
| MCCANTS, TRACI SMITH | 3815 EAMES CIR | | | | SHREVEPORT | LA | 71119-6912 |
| MCCANTS, WILBUR S | 26477 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5683 |
| MCCANTS, WILBUR SOLOMON | 26477 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5683 |
| MCCANTY, DOUGLAS P | PO BOX 2031 | | | | OCKLAWAHA | FL | 32183-2031 |
| MCCARARY, FRANKLIN J | 299 MULBERRY | | | | BELLEVILLE | MI | 48111-9020 |
| MCCARARY, GARY | 11511 IMHOFF CT | | | | CINCINNATI | OH | 45240-2301 |
| MCCARARY, JOE F | 8177 FOURTH ST | | | | NAVARRE | FL | 32566-9129 |
| MCCARARY, LINDA | 299 MULBERRY | | | | BELLEVILLE | MI | 48111-9020 |
| MCCARDELL GERALD (ESTATE OF) (478526) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARDELL, EMMETT B | 3001 DELMAR AVE | | | | BALTIMORE | MD | 21219-1209 |
| MCCARDELL, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARDELL, SHAWN | 624 E MAIN ST | | | | THURMONT | MD | 21788-1724 |
| MCCARDLE, JOHN J | 1655 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2717 |
| MCCARDLE, LILBURN | | | | | | | |
| MCCARDLE, PATRICK M | 3141 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9536 |
| MCCAREL, MACK W | 1414 SUL ROSS STREET | | | | HOUSTON | TX | 77006-4830 |
| MCCARGISH, GARY E | 7590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8789 |
| MCCARGISH, GEORGE H | 3900 ROBERTANN DR | | | | KETTERING | OH | 45420-1055 |
| MCCARGISH, JOAN C | 3183 PINE MANOR BOULEVARD | | | | GROVE CITY | OH | 43123-4842 |
| MCCARGISH, JOAN C | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARGO KIRK PC | 155 W CONGRESS ST STE 450 | | | | DETROIT | MI | 48226-3257 |
| MCCARIUS, DANA J | 37152 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2239 |
| MCCARLEY DOUGLAS MCARTHUR (631520) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCCARLEY LARRY SR (ESTATE OF) (641080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARLEY, ANNIE LOUI | 237 SEVILLE CIRCLE | | | | MARY ESTHER | FL | 32569-1472 |
| MCCARLEY, BONITA L | 609 E LOGAN ST | | | | TECUMSEH | MI | 49286-1526 |
| MCCARLEY, DAMON R | 1231 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| MCCARLEY, DAMON ROBERT | 1231 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| MCCARLEY, DEBRA A | 324 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5846 |
| MCCARLEY, DOUGLAS MCARTHUR | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCCARLEY, GARY D | 1027 REMINGTON CIR | | | | BURLESON | TX | 76028-6771 |
| MCCARLEY, GARY DON | 1027 REMINGTON CIR | | | | BURLESON | TX | 76028-6771 |
| MCCARLEY, GERALD K | 17830 SCHMALLER RD | | | | ATLANTA | MI | 49709-8973 |
| MCCARLEY, GERALD KEITH | 17830 SCHMALLER RD | | | | ATLANTA | MI | 49709-8973 |
| MCCARLEY, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARLEY, ROBERT L | 13552 N HIGHWAY 183 STE A | | | | AUSTIN | TX | 78750 |
| MCCARLEY, RONNIE L | 10343 FM 677 S | | | | SAINT JO | TX | 76265-3092 |
| MCCARLEY, SHEILA D | 25775 JAY BEE WAY | | | | ELKMONT | AL | 35620-3617 |
| MCCARLEY, TIMOTHY M | 29655 PICKFORD ST | | | | LIVONIA | MI | 48152-3463 |
| MCCARLEY, TROY L | 2454 COUNTY ROAD 3250 | | | | PARADISE | TX | 76073-2508 |
| MCCARLEY, TROY L | 2454 C R 3250 | | | | PARADISE | TX | 76073 |
| MCCARLEY, VINCENT | 1311 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3747 |
| MCCARLEY, WILLIAM A | G5022 FENTON RD | | | | FLINT | MI | 48507-4041 |
| MCCARN, DAVID H | 749 E MAIN ST | | | | IONIA | MI | 48846-1848 |
| MCCARN, LARRY R | 1345 MURPHY HILL RD LOT 181 | | | | LANGSTON | AL | 35755-7340 |
| MCCARN, LEWIS E | 18251 90TH AVE | | | | MARION | MI | 49665-8087 |
| MCCARN, PATRICIA A | 9545 DUCK RD | | | | SAINT HELEN | MI | 48656-9753 |
| MCCARN, WARD B | 18251 | 90TH AVE | | | MARION | MI | 49665-8087 |
| MCCARNAN, DAVID C | 4330 67TH ST N | | | | ST PETERSBURG | FL | 33709 |
| MCCARNAN, MARK D | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| MCCARNAN, NICHOLAS A | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| MCCARNAN,MARK D | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| MCCARNEY JR, LEONARD H | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| MCCARNEY, LYNANN M | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| MCCARNEY, LYNANN MARIE | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| MCCARR, CAROLYN A | 180 NORTHSIDE DR , LOFT #306 | | | | ATLANTA | GA | 30313 |
| MCCARR, CAROLYN A P | 180 NORTHSIDE DR , LOFT #306 | | | | ATLANTA | GA | 30313 |
| MCCARRA, WAYNE A | 2118 FREELAND RD | | | | FREELAND | MD | 21053-9587 |
| MCCARRAHER, HAROLD T | 47 PERKINS ST | | | | SOMERSET | MA | 02725-1718 |
| MCCARREN ROBERT | MCCARREN, ROBERT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCCARREN, ANN M | 3740 WINDEMERE DR | | | | ANN ARBOR | MI | 48105-2868 |
| MCCARREN, JAMES C | 6073 OREGONIA RD | | | | OREGONIA | OH | 45054-9737 |
| MCCARREN, JAY C | 6314 OLIVE BRANCH RD | | | | OREGONIA | OH | 45054-9715 |
| MCCARREN, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCCARREN, SHELLY K | 192 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| MCCARRIAGHER, KEVIN H | 3677 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |
| MCCARRICK JR, RICHARD L | 103 DUNLAP ST | | | | LANSING | MI | 48910-2821 |
| MCCARRICK, DANIEL W | 7004 NORTH STRATTON COURT | | | | PEORIA | IL | 61615-9292 |
| MCCARRICK, EILEEN | 4046 FOREST STREET | | | | LEONARD | MI | 48367-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARRICK, GARY J | 2380 WALCE DR | | | | WEST BLOOMFIELD | MI | 48324-1766 |
| MCCARRICK, HERBERT E | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| MCCARRICK, MARGUERITE H | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| MCCARRICK, MARK ANTHONY | 111 OAKWOOD ST | | | | HOLLY | MI | 48442-1331 |
| MCCARRICK, SEAN M | 7027 N SCOTTSDALE RD STE 130N | | | | PARADISE VALLEY | AZ | 85253 |
| MCCARRICK, SEAN MICHAEL | 7027 N SCOTTSWDALE RD, STE 130 | | | | SCOTTSDALE | AZ | 85253-0685 |
| MCCARRICK, WILLIS L | 600 N STATE RD | | | | OWOSSO | MI | 48867-9032 |
| MCCARRISTON I I, RICHARD J | 5400 PARK LANE CT | | | | COLUMBUS | OH | 43231-4018 |
| MCCARRISTON, NOEL A | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| MCCARRISTON, NOEL ALEXANDER | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| MCCARROLL JACQUELINE | DBA MCCARROLL ASSOCIATES | 540 CARLO CT | | | ROCHESTER HILLS | MI | 48309-2612 |
| MCCARROLL JR, JAY R | 326 WALNUT ST | | | | CHESTERFIELD | IN | 46017-1556 |
| MCCARROLL JR, ROBERT L | 5460 CLEVELAND AVENUE | | | | COLUMBUS | OH | 43231-4005 |
| MCCARROLL, ANDREW J | 5256 STREEFKERK DR | | | | WARREN | MI | 48092-3186 |
| MCCARROLL, BETTY | 717 CHAMBORD DR | | | | BRANDON | MS | 39042-4015 |
| MCCARROLL, BRADE | 4915 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| MCCARROLL, BRADE D. | 4915 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| MCCARROLL, CHRISTINA K | 116 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| MCCARROLL, DEATRA | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| MCCARROLL, DEATRA L. | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| MCCARROLL, DWAIN G | 7558 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| MCCARROLL, JOHN M | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| MCCARROLL, LAWRENCE | 92 ABBEY DR | | | | SPRINGBORO | OH | 45066-8322 |
| MCCARROLL, MINNIE W | PO BOX 1371 | | | | ANDERSON | IN | 46015-1371 |
| MCCARROLL, PATRICK J | 40 CLAIRVIEW RD | | | | GROSSE POINTE SHORES | MI | 48236-2644 |
| MCCARROLL, ROBERT | CO BOX 23860 | UNCW | | | WILMINGTON | NC | 28407 |
| MCCARROLL, STEVEN C | 7518 ALT E ST RT 49 | | | | ARCANUM | OH | 45304 |
| MCCARROLL, THOMAS E | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| MCCARROLL, WILLIAM A | 7860 DARKE PREBLE COUNTY LIN | | | | ARCANUM | OH | 45304 |
| MCCARRON EUGENE J JR (640778) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCCARRON JAMES (650957) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCCARRON, CHERYL A | 2123 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MCCARRON, CHERYL ANN | 2123 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MCCARRON, EUGENE J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCCARRON, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCCARRON, ROGER G | 11307 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| MCCARRON, SUSAN C | 11716 CEDAR VALLEY DR | | | | OKLAHOMA CITY | OK | 73170-5640 |
| MCCARRY, BARBARA S | 12185 DOTY RD | | | | ATLANTA | MI | 49709-9152 |
| MCCARRY, BARBARA S | 12185 DOTY ST | | | | ATLANTA | MI | 49709 |
| MCCARRY, PEARL K | 89 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| MCCARRY, RICHARD A | 12185 DOTY ROAD | | | | ATLANTA | MI | 49709-9152 |
| MCCARRY, ROSE E | 550 W HIGHLAND PARK AV #1521 | | | | APPLETON | WI | 54911-6116 |
| MCCARSON, VERNA B | PO BOX 176 | | | | PENNSVILLE | NJ | 08070-0176 |
| MCCARSON, VERNA B | P.O.BOX 176 | | | | PENNSVILLE | NJ | 08070-0176 |
| MCCART, EUNICE P | 127 MOCCASIN GAP ROAD | | | | JACKSON | GA | 30233-2856 |
| MCCART, JAMES T | 2102 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6227 |
| MCCART, KATHLEEN R | 650 PARK AVENUE | | | | GREENWOOD | IN | 46143-1733 |
| MCCART, PATRICK G | 251 CAROLINE BLVD | | | | MADISON | MS | 39110-4702 |
| MCCART, PEGGY W | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 |
| MCCART, STACY D | 2380 STROUD RD | | | | JACKSON | GA | 30233-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTAN, MAURA | 3245 GERTRUDE ST | | | | DEARBORN | MI | 48124-3719 |
| MCCARTAN, MAURA | 3245 GERTRUDE | | | | DEARBORN | MI | 48124-3719 |
| MCCARTER & ENGLISH | J MARION - MCCARTER & ENGLISH | PO BOX 111 | | | WILMINGTON | DE | 19899-0111 |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07102 |
| MCCARTER DEVA LESLIE (429403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTER, BYRON D | 1310 S SHORE DR | | | | MARTINSVILLE | IN | 46151-8875 |
| MCCARTER, COLIN F | 40454 GUILFORD | | | | NOVI | MI | 48375-3617 |
| MCCARTER, DEVA LESLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTER, JAMES D | 7797 WOODLAWN CIR | | | | TUSCALOOSA | AL | 35405-8700 |
| MCCARTER, JAMES E | 5748 NE 1ST ST | | | | FOREST | IN | 46039-9557 |
| MCCARTER, JOHNNIE L | 2451 SEABRIGHT AVE | | | | LONG BEACH | CA | 90810-3249 |
| MCCARTER, LAURENCE C | 8440 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1734 |
| MCCARTER, ROBERT O | 2447 WETHERINGTON LN. | 141 THE GREENS | | | WOOSTER | OH | 44691 |
| MCCARTER, STACEE L | 434 DOGWOOD CREEK PL | | | | FUQUAY VARINA | NC | 27526-5812 |
| MCCARTER, TASHA A | 921 CORONATION WAY | | | | PFLUGERVILLE | TX | 78660-3075 |
| MCCARTER, WANDA L | 919 N WEBSTER ST | | | | KOKOMO | IN | 46901-3301 |
| MCCARTER, WANDA L | 919 N WEBSTER | | | | KOKOMO | IN | 46901-3301 |
| MCCARTER, WILLIAM | 3625 MCCARTER TRL | | | | BLAIRSVILLE | GA | 30512-0942 |
| MCCARTHA, CHARLES C | 216 MIDDLETON PL | | | | GRAYSON | GA | 30017-4116 |
| MCCARTHEY, RICHARD G | 612 N RANDALL AVE | C/O LUTHERN SOCIAL SERVICES | | | JANESVILLE | WI | 53545-1958 |
| MCCARTHY AUTO WORLD | 3350 129TH AVE NW | | | | COON RAPIDS | MN | 55448-1020 |
| MCCARTHY BUILDING COMPANIES, INC. | JAN PALLARES | 1341 N ROCK HILL RD | | | SAINT LOUIS | MO | 63124-1441 |
| MCCARTHY CHEVROLET | 675 N RAWHIDE RD | | | | OLATHE | KS | 66061-3688 |
| MCCARTHY CHEVROLET | JOHN MCCARTHY | 675 N RAWHIDE RD | | | OLATHE | KS | 66061-3688 |
| MCCARTHY CHEVROLET, INC. | JOHN MCCARTHY | 675 N RAWHIDE RD | | | OLATHE | KS | 66061-3688 |
| MCCARTHY DAVID | MCCARTHY, DAVID | 147 TOWN FARM RD. | | | IPSWICH | MA | 01938 |
| MCCARTHY DENISE | 214 LEIGHTON AVE | | | | SYRACUSE | NY | 13206-1912 |
| MCCARTHY EARL J (464892) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCARTHY EDWARD | 1414 S CAMINO REAL | | | | PALM SPRINGS | CA | 92264-8833 |
| MCCARTHY GEORGE D (412249) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY GEORGE D (412249) - MCCARTHY ANNE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY GROUP | BRIAN MCCARTHY | 9390 SOUTHWICK PASS | | | ALPHARETTA | GA | |
| MCCARTHY HUMMER LLC | 2325 PRIOR AVENUE NORTH | | | | SAINT PAUL | MN | 55113-2714 |
| MCCARTHY I I I, WILLIAM P | 3581 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| MCCARTHY JAMES | 15301 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120-1159 |
| MCCARTHY JAMES J (407207) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCARTHY JASON W | MCCARTHY AUTO WORLD | 3350 129TH AVE NW | | | COON RAPIDS | MN | 55448-1020 |
| MCCARTHY JOSEPH | MCCARTHY, JOSEPH | 977 BRIDGMAM HILL RD | | | HARDWICK | VT | 05843-9553 |
| MCCARTHY JOSEPH W (446171) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTHY JR, CHARLES E | 1905 DUNHILL DR | | | | MILFORD | MI | 48381-1121 |
| MCCARTHY JR, EDWARD C | 6496 LAKE BREEZE DRIVE | | | | BRIGHTON | MI | 48114-7699 |
| MCCARTHY JR, JERRY E | 330 LAKE COLLINS RD | | | | TWIN CITY | GA | 30471-5052 |
| MCCARTHY JR, JOSEPH W | 7827 BONNY DR | | | | SAGINAW | MI | 48609-4912 |
| MCCARTHY JR, PATRICK W | 2581 SHEHAN RD | | | | PINCKNEY | MI | 48169-8434 |
| MCCARTHY LEBIT CRYSTAL & | HAIMAN CO LPA | 101 W PROSPECT AVE STE 1800 | MIDLAND BUILDING | | CLEVELAND | OH | 44115-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTHY LEONARD MICHAEL (657426) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTHY LINK, KATHLEEN | 2818 STRAUSS AVE | | | | TOLEDO | OH | 43606-2748 |
| MCCARTHY PATRICK K | 24323 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125-1845 |
| MCCARTHY REBECCA | MCCARTHY, REBECCA | 44956 BROADMOOR CIRCLE S | | | NORTHVILLE | MI | 48168-8644 |
| MCCARTHY RICHARD | 944 RIDGEWOOD LN | | | | SAINT AUGUSTINE | FL | 32086-3213 |
| MCCARTHY SHARYL A | 3403 W 109TH CIR | | | | WESTMINSTER | CO | 80031 |
| MCCARTHY TETRAULT LLP | 1170 PEEL ST | | | MONTREAL CANADA PQ H3B 4S8 CANADA | | | |
| MCCARTHY THOMAS E (471292) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCARTHY TIRE | 4225 5TH STREET HWY | | | | TEMPLE | PA | 19560-1737 |
| MCCARTHY TIRE & AUTOMOTIVE CENTER | 942 E MAIN ST | | | | COBLESKILL | NY | 12043-5721 |
| MCCARTHY TIRE SERVICE | 805 VOGELSONG RD | | | | YORK | PA | 17404-1397 |
| MCCARTHY TIRE SERVICE CO, INC. | 520 PIERCE ST | | | | KINGSTON | PA | 18704-5751 |
| MCCARTHY TIRE SERVICE CO, INC. | 340 KIDDER ST | | | | WILKES BARRE | PA | 18702-5606 |
| MCCARTHY TIRE SERVICE CO. INC | 178 AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202-9756 |
| MCCARTHY TIRE SERVICE CO. INC. | 2100 MARYDALE AVE | | | | WILLIAMSPORT | PA | 17701-1422 |
| MCCARTHY TIRE SERVICE CO. INC. | 583 JEFFERSON LN | | | | WILLIAMSPORT | PA | 17701-5337 |
| MCCARTHY TIRE SERVICE CO. INC. | 119 LINDEN ST | | | | SCRANTON | PA | 18503-1901 |
| MCCARTHY TIRE SERVICE CO. INC. | 547 BLOSSOM TRL | | | | MOUNT JOY | PA | 17552-3140 |
| MCCARTHY WILLIAM JR | MCCARTHY, WILLIAM | PO BOX 7090 | | | OPELOUSAS | LA | 70571 |
| MCCARTHY, AARON | 3699 ZENDER PL | | | | DETROIT | MI | 48207-1847 |
| MCCARTHY, ANN T | 94 PARKSIDE CT | | | | BUFFALO | NY | 14214-1018 |
| MCCARTHY, ANNE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY, ANTHONY C | 9075 E KEMPER RD | | | | CINCINNATI | OH | 45249-2705 |
| MCCARTHY, BARBARA B | 4121 TOD AVE NW | IMPERIAL SKILLED CARE CENTRE | | | WARREN | OH | 44485-1258 |
| MCCARTHY, BARBARA N | 17700 E 17TH TERRACE CT S APT 30 | | | | INDEPENDENCE | MO | 64057-2084 |
| MCCARTHY, CAROL ANN | 5207A MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6815 |
| MCCARTHY, CARYL | 59451 BISHOP | | | | NEW HUDSON | MI | 48165-9520 |
| MCCARTHY, CATHERINE M | 32090 GRAND RIVER AVE UNIT 92 | | | | FARMINGTON | MI | 48336-4172 |
| MCCARTHY, CATHY | 6496 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-7699 |
| MCCARTHY, CHARLES A | 21 HARTSTONE HILL LN APT 4 | | | | HENDERSONVILLE | NC | 28791-2462 |
| MCCARTHY, CHARLES J | 129 S WALNUT ST | | | | HUMMELSTOWN | PA | 17036-2506 |
| MCCARTHY, CHARLES JOSEPH | 129 SOUTH WALNUT STREET | | | | HUMMELSTOWN | PA | 17036-2506 |
| MCCARTHY, CHARLES W | 220 JUANA AVE | C/O KEVIN CORBETT | | | SAN LEANDRO | CA | 94577-4839 |
| MCCARTHY, CHRISTOPHER | 468 BRIGHTON AVE | | | | LONG BRANCH | NJ | 07740-5203 |
| MCCARTHY, DANA J | 79 RHODA LN | | | | BRISTOL | CT | 06010-2636 |
| MCCARTHY, DANIEL P | 2177 PARK SPRINGS BLVD 8 | | | | ARLINGTON | TX | 76013 |
| MCCARTHY, DANIEL P | 503 OAK ST | | | | VENUS | TX | 46084-3188 |
| MCCARTHY, DARLENE Y | 2803 RUTLAND CIR UNIT 103 | | | | NAPERVILLE | IL | 60564-4997 |
| MCCARTHY, DAVID | 147 TOWN FARM RD | | | | IPSWICH | MA | 01938-1371 |
| MCCARTHY, DEBRA J | 1250 NORTH AIR DEPOT | | | | MIDWEST CITY | OK | 73110 |
| MCCARTHY, DEBRA J | APT 212 | 1250 NORTH AIR DEPOT BOULEVARD | | | MIDWEST CITY | OK | 73110-3352 |
| MCCARTHY, DENNIS J | 3273 MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| MCCARTHY, DENNIS J | 3273 N MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| MCCARTHY, DENNIS R | 15358 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| MCCARTHY, DENNIS W | 11356 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| MCCARTHY, DIANE M | 5548 SAN PAULO DR | | | | TOLEDO | OH | 43612-3339 |
| MCCARTHY, DOUGLAS E | 59451 BISHOP RD | | | | NEW HUDSON | MI | 48165-9520 |
| MCCARTHY, E J | 10160 BLUE JAY DR | | | | FREELAND | MI | 48623-8680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARTHY, EARL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCARTHY, ELIZABETH | 12470 S US HIGHWAY 27 R3 | | | | DEWITT | MI | 48820 |
| MCCARTHY, EMMANUEL P | 320 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6702 |
| MCCARTHY, EVELYN L | 912 STRATTON LANE | | | | WINCHESTER | KY | 40391 |
| MCCARTHY, EVELYN L | 912 STRATTON LN | | | | WINCHESTER | KY | 40391-9763 |
| MCCARTHY, FRANK J | 3441 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9651 |
| MCCARTHY, FRANK J | 3015 VULCAN RD | | | | DUNDALK | MD | 21222-2714 |
| MCCARTHY, GARY W | 160 BONO RD | | | | ORLEANS | IN | 47452-7213 |
| MCCARTHY, GARY WAYNE | 160 BONO RD | | | | ORLEANS | IN | 47452-7213 |
| MCCARTHY, GEORGE D | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY, GREGORY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCCARTHY, GREGORY W | 43348 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-2152 |
| MCCARTHY, HEATHER S | 22445 COBBLE  STONE  TRL | | | | FRANKFORT | IL | 60423-9202 |
| MCCARTHY, IRENE M | 5850 MERIDIAN RD APT 308B | | | | GIBSONIA | PA | 15044-9686 |
| MCCARTHY, IRENE M | 5850 MERIDIAN ROAD | APT 308B | | | GIBSONIA | PA | 15044 |
| MCCARTHY, ISABEL | 4-29 SEC 2 URBDORAVELLE | | | | DORADO | PR | 00646 |
| MCCARTHY, ISABEL | 165 CALLE MALLORCA | | | | DORADO | PR | 00646-6028 |
| MCCARTHY, JAMES J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCARTHY, JAMES J | 5704 N WEST ROTAMER RD | | | | MILTON | WI | 53563-8513 |
| MCCARTHY, JAMES M | PO BOX 307 | C/O DIANE MALOY | | | LITTLE RIVER | CA | 95456-0307 |
| MCCARTHY, JAMES T | 1631 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1036 |
| MCCARTHY, JEAN | 3050 BOONE AVE SW | | | | WYOMING | MI | 49519 |
| MCCARTHY, JEFFIFER | 6012 12TH AVE | | | | NEW PORT RICHEY | FL | 34653-5224 |
| MCCARTHY, JEREMIAH F | 519 GREENMONT DR | | | | CANFIELD | OH | 44406-9660 |
| MCCARTHY, JOAN D | 2096 COUNTY ROAD 209B | | | | GREEN COVE SPRINGS | FL | 32043 |
| MCCARTHY, JOANNA M | 2396 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3344 |
| MCCARTHY, JOEL T | 5778 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| MCCARTHY, JOEL THOMAS | 5778 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| MCCARTHY, JOHN E | 4646 PARENT AVE | | | | WARREN | MI | 48092-3406 |
| MCCARTHY, JOHN F | 32463 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9699 |
| MCCARTHY, JOHN J | 2102 RIVERSIDE DR | | | | NORMAN | OK | 73072-6613 |
| MCCARTHY, JOHN L | 29 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| MCCARTHY, JOHN R | 2215 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| MCCARTHY, JOSEPH | 977 BRIDGMAN HILL RD | | | | HARDWICK | VT | 05843-9553 |
| MCCARTHY, JOSEPH A | 2225 COLUMBIA WAY | | | | CARSON CITY | NV | 89706-1865 |
| MCCARTHY, JOSEPH H | 8986 VIRGINIA AVE APT A | | | | SOUTH GATE | CA | 90280-3048 |
| MCCARTHY, JOSEPH H | PO BOX 35 | | | | PICKFORD | MI | 49774-0035 |
| MCCARTHY, JOSEPH P | 22445 COBBLE STONE TRL | | | | FRANKFORT | IL | 60423-9202 |
| MCCARTHY, JOSEPH W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTHY, KATHLEEN A | 1473 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| MCCARTHY, KATIE A | 4005 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9705 |
| MCCARTHY, KATIE L | 658 SWISS COLONY ROAD | | | | HOHENWALD | TN | 38462-2541 |
| MCCARTHY, LAURA A | 2121 S OCEAN BLVD APT 204 | | | | POMPANO BEACH | FL | 33062-8003 |
| MCCARTHY, LAVERNE | 3323 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEO D | 1750 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403-2088 |
| MCCARTHY, LEONARD MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTHY, LESLIE A | 3132 LAMP LIGHTER LN | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARTHY, LESLIE A | 3132 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| MCCARTHY, LINDA C | 2102 RIVERSIDE DR | | | | NORMAN | OK | 73072-6613 |
| MCCARTHY, LINDA J | 27 EDGERTON RD | | | | WALLINGFORD | CT | 06492-5311 |
| MCCARTHY, LINDA K | 15848 MACKENZIE MANOR DRIVE | | | | HAYMARKET | VA | 20169-4924 |
| MCCARTHY, M GWENDOLINE | 1109 SOUTHRIDGE | | | | SALADO | TX | 76571-5825 |
| MCCARTHY, MARGARET L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCARTHY, MARGARET L | C/O GOLDENBERG HELLER ANTOGNILI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| MCCARTHY, MARK C | 7 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| MCCARTHY, MARK R | 3635 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2946 |
| MCCARTHY, MARY E | 124 VALLEY ST | APT 8I | | | SLEEPY HALLOW | NY | 10591 |
| MCCARTHY, MARY E | 124 VALLEY ST APT 8I | | | | SLEEPY HOLLOW | NY | 10591-2872 |
| MCCARTHY, MARY T | 37316 VARGO | | | | LIVONIA | MI | 48152-2784 |
| MCCARTHY, MARY T | 37316 VARGO ST | | | | LIVONIA | MI | 48152-2784 |
| MCCARTHY, MICHAEL D | 1473 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| MCCARTHY, MICHAEL D | 53 MADALINE LN | | | | DEPEW | NY | 14043 |
| MCCARTHY, MICHAEL F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCCARTHY, MICHAEL F | LYNNE KIZIS ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MCCARTHY, MICHAEL G | 6763 MINNICK RD LOT 174A | | | | LOCKPORT | NY | 14094-9145 |
| MCCARTHY, MICHAEL G | 2149 HOMEWOOD DR | | | | HERMITAGE | PA | 16148-2917 |
| MCCARTHY, MICHAEL J | 27592 SILVER CREEK DR | | | | SAN JUAN CAPISTRANO | CA | 92675-1529 |
| MCCARTHY, MICHAEL R | 2921 W DEWEY RD | | | | OWOSSO | MI | 48867 |
| MCCARTHY, MILDRED M | 95 BEEKMAN AVE APT 237R | | | | SLEEPY HOLLOW | NY | 10591-2584 |
| MCCARTHY, MILDRED M | 95 BEEKMAN AVENUE #237R | | | | SLEEPY HALLOW | NY | 10591-2584 |
| MCCARTHY, NELLIE | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| MCCARTHY, OPHELIA | 441 S MISSOURI AVE | | | | MERCEDES | TX | 78570-3050 |
| MCCARTHY, PATRICIA K | 2921 W DEWEY RD | | | | OWOSSO | MI | 48867-9107 |
| MCCARTHY, PATRICK K | 24323 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1845 |
| MCCARTHY, PATRICK M | 2201 W AVALON RD | | | | JANESVILLE | WI | 53546-8987 |
| MCCARTHY, PAUL J | 131 SCHORN DR | | | | LAKE ORION | MI | 48362-3677 |
| MCCARTHY, PAUL J | 4333 E LAKE RD | | | | WILSON | NY | 14172-9753 |
| MCCARTHY, PETER J | 9349 EASTWIND DR | | | | LIVONIA | MI | 48150-4521 |
| MCCARTHY, PHYLLIS L | 7094 SUNBURY RD RD 2 | | | | WESTERVILLE | OH | 43082 |
| MCCARTHY, RACHAEL L | 415 SEMINOLE STREET | | | | HOLLY | MI | 48442-1359 |
| MCCARTHY, RACHAEL LYNN | 415 SEMINOLE STREET | | | | HOLLY | MI | 48442-1359 |
| MCCARTHY, REBECCA | | | | | | | |
| MCCARTHY, REBECCA | 44956 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8644 |
| MCCARTHY, REGINALD C | 8405 SAINT OLAF DRIVE | | | | SAINT LOUIS | MO | 63134-1109 |
| MCCARTHY, RICHARD A | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| MCCARTHY, RICHARD J | 10000 WILLOWWICK CT | | | | SHREVEPORT | LA | 71118-4521 |
| MCCARTHY, RICHARD JOHN | 10000 WILLOWWICK CT | | | | SHREVEPORT | LA | 71118-4521 |
| MCCARTHY, ROBERT C | 75 E PART RD | | | | WINTHROP | NY | 13697-3105 |
| MCCARTHY, RONALD D | 3263 NORTHWEST DR | | | | SAGINAW | MI | 48603-2334 |
| MCCARTHY, ROSEMARIE | LOT 214 | 6763 MINNICK ROAD | | | LOCKPORT | NY | 14094-9112 |
| MCCARTHY, RUTH C | W 346 N 5299 ELM AVE | | | | OKAUCHEE | WI | 53069-9736 |
| MCCARTHY, RUTH G | 644 FEDERAL FURNACE RD | | | | PLYMOUTH | MA | 02360-4744 |
| MCCARTHY, SALLY A | 243 PINE ST | | | | GARDNER | MA | 01440 |
| MCCARTHY, SANDRA R | 29157 SENATOR ST | | | | ROSEVILLE | MI | 48066-2227 |
| MCCARTHY, SANDRA RENEE | 29157 SENATOR ST | | | | ROSEVILLE | MI | 48066-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARTHY, SHACONJULA A | 3570 STONEHAVEN DR | | | | FLORISSANT | MO | 63033-3945 |
| MCCARTHY, SHARYL A | 3403 W 109TH CIR | | | | WESTMINSTER | CO | 80031-6818 |
| MCCARTHY, SHIRLEY | 25 EDGEMERE RD | | | | GROSSE PTE. FARMS | MI | 48236-3708 |
| MCCARTHY, SHIRLEY A | 148 WENTE TER | | | | SYRACUSE | NY | 13207-2263 |
| MCCARTHY, SHIRLEY F | PO BOX 976 | 146 S OAK ST | | | EVART | MI | 49631-0976 |
| MCCARTHY, STEPHEN D | 650 PARADISE ROAD | | | | EAST AMHERST | NY | 14051-1604 |
| MCCARTHY, STEPHEN P | 7668 BOBSYL LN | | | | GRAND LEDGE | MI | 48837-9108 |
| MCCARTHY, SUSAN N | 625 BENNINGTON DR | | | | BLOOMFIELD HILLS | MI | 48304-3303 |
| MCCARTHY, SUSANNA B | 4 EAST AVE | | | | LE ROY | NY | 14482-1206 |
| MCCARTHY, SUSANNA B | 4 E AVE | | | | LEROY | NY | 14482-1206 |
| MCCARTHY, THOMAS E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCARTHY, THOMAS E | 14210 16TH AVE | | | | MARNE | MI | 49435-9784 |
| MCCARTHY, THOMAS F | 2409 NORTH VERMONT AVENUE | | | | ROYAL OAK | MI | 48073-4205 |
| MCCARTHY, THOMAS L | 145 COLUMBIA AVE APT 406 | | | | HOLLAND | MI | 49423-2978 |
| MCCARTHY, TIMOTHY C | 3503 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| MCCARTHY, TIMOTHY E | 7250 YOUNESS DR | | | | GRAND BLANC | MI | 48439-9657 |
| MCCARTHY, TUTU M | 320 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6702 |
| MCCARTHY, V SHIRLEY | 58 LEEDLE CIR | | | | RISING SUN | MD | 21911-1834 |
| MCCARTHY, V SHIRLEY | 58 LEEDLE CIRCLE | | | | RISING SUN | MD | 21911-1834 |
| MCCARTHY, VERNON D | 2096 COUNTY ROAD 209B | | | | GREEN COVE SPRINGS | FL | 32043-9450 |
| MCCARTHY, VERONICA P | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| MCCARTHY, VIRGINIA Y | 30 W RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2123 |
| MCCARTHY, WANDA L | 27880 HACIENDA VILLAGE DR.#9 | | | | BONITA SPRINGS | FL | 34135 |
| MCCARTHY, WILLIAM | MORROW MORROW RYAN & BASSETT | 324 WEST LANDRY STREET, P. O. BOX 7090 | | | OPELOUSAS | LA | 70571-7090 |
| MCCARTHY, WILLIAM E | 7230 GREEN VALLEY DR D | | | | GRAND BLANC | MI | 48439 |
| MCCARTIN, BARBARA A | 2310 CRESTBROOK LN | | | | FLINT | MI | 48507-2209 |
| MCCARTNEY DONALD C SR (429404) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTNEY HALTON (482855) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTNEY HERSHEL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCCARTNEY HERSHEL (507033) | (NO OPPOSING COUNSEL) | | | | | | |
| MCCARTNEY JEFFREY (656221) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MCCARTNEY MADILYN | 925 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9261 |
| MCCARTNEY ROBERT G (340276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTNEY WILLIAM (ESTATE OF) (489145) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARTNEY, BONNIE A | 10058 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9255 |
| MCCARTNEY, BONNIE A | 10058 WHIPPOORILL RD. | | | | NEWTON FALLS | OH | 44444-9255 |
| MCCARTNEY, DAVID R | 11000 W RIVER RD | | | | YORKTOWN | IN | 47396-9368 |
| MCCARTNEY, DAYMON L | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| MCCARTNEY, DAYMON LEE | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| MCCARTNEY, DONALD B | 4462 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| MCCARTNEY, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTNEY, GAREY P | 1974 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| MCCARTNEY, GARRY F | 1132 CARRINGTON DR | | | | SAINT PETERS | MO | 63376 |
| MCCARTNEY, HALTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTNEY, HERSHEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTNEY, HERSHEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MCCARTNEY, IRVIN F | 2250 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| MCCARTNEY, JAMES A | 1845 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| MCCARTNEY, JAMES ANTHONY | 1845 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| MCCARTNEY, JEFFREY | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MCCARTNEY, MARY E | 2306 N APPERSON WAY | | | | KOKOMO | IN | 46901-1418 |
| MCCARTNEY, MICHAEL K | 2820 LYNTZ RD | | | | WARREN | OH | 44481 |
| MCCARTNEY, MICHAEL M | 11 PONDVIEW CT | | | | BROWNSBURG | IN | 46112-8386 |
| MCCARTNEY, MICHAEL R | 44 MIDDLE RD | | | | LANCASTER | VA | 22503-3518 |
| MCCARTNEY, MOLLIE B | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| MCCARTNEY, PEGGY E | 2800 W MEMORIAL DR LOT 69 | | | | MUNCIE | IN | 47302-6408 |
| MCCARTNEY, RANDY L | 229 S BEVERLY AVE | | | | AUSTINTOWN | OH | 44515-3542 |
| MCCARTNEY, RICHARD L | 704 PELHAM DR | | | | WAYNESBORO | VA | 22980-1555 |
| MCCARTNEY, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTNEY, ROBERT O | PO BOX 4021 | | | | COVINA | CA | 91723-0421 |
| MCCARTNEY, RONALD B | 3261 W STATE ST | | | | NEW CASTLE | PA | 16101-8657 |
| MCCARTNEY, RONALD EUGENE | 401 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| MCCARTNEY, VINCE R | 2395 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| MCCARTNEY, VIRGIL S | 4 BLOSSOM LN SW | VILLAGER PARK | | | WARREN | OH | 44485-4203 |
| MCCARTNEY, WILLIAM | 2322 SILVER LANE DR | | | | INDIANAPOLIS | IN | 46203-5654 |
| MCCARTNEY, WILLIAM E | 213 HIGHLAND BLVD | | | | ASHLAND | OH | 44805-3354 |
| MCCARTNEY, WILLIAM R | 4326 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9555 |
| MCCARTNEY, WILMER R | 1112 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1024 |
| MCCARTNEY-SLAY CHEVROLET PONTIAC GMC | 3109 N FIRST ST | | | | JENA | LA | 71342 |
| MCCARTNEY-SLAY CHEVROLET PONTIAC GMC, L.L.C. | MICHAEL SLAY | 3109 N FIRST ST | | | JENA | LA | 71342 |
| MCCARTT, ELDRIDGE | 519 MOCKINGBIRD DR | | | | CROSSVILLE | TN | 38555 |
| MCCARTT, FRED A | 6600 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1201 |
| MCCARTT, JAMES W | 372 CORBIN HILL RD | | | | OLIVER SPRINGS | TN | 37840-3614 |
| MCCARTY CAROL | 30 E BELMONT DR | | | | ROMEOVILLE | IL | 60446-1765 |
| MCCARTY CHARLES | 123 SUNSET DR | | | | WESTVILLE | IL | 61883-1063 |
| MCCARTY FOREST PHILLIPS (338894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTY JERRY L | 826 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7923 |
| MCCARTY JR, GERALD D | 1060 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| MCCARTY JR, JACKIE H | 551 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MCCARTY JR, JAMES M | 10023 ALTAMONT CIRCLE | | | | FREDERICKSBRG | VA | 22408-9535 |
| MCCARTY JR, JAMES W | 1621 GLENDALE ST | | | | JANESVILLE | WI | 53546-5898 |
| MCCARTY JR, JOHN | 1660 COLONEL PT. BOX 155 | | | | CRYSTAL | MI | 48818 |
| MCCARTY LARRY | PO BOX 2643 | | | | HUNTSVILLE | AL | 35804-2643 |
| MCCARTY LEE | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6367 |
| MCCARTY MICHAEL P (446175) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTY PAUL (453823) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCCARTY ROBERT (ESTATE OF) (489146) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARTY ROBERT M SR (472115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTY SR, GORDON F | 613 LAKESIDE CIR | | | | MIDLAND | MI | 48640-7253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTY WILBUR JR (506417) - MCARTY WILBUR | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCCARTY'S AUTOPRO SHOP | 2028 2ND AVE | | | | RAPIDS CITY | IL | 61278 |
| MCCARTY'S WHEEL SHOP | 515 BROAD ST | | | | PORTSMOUTH | VA | 23707-2005 |
| MCCARTY, ALVA | 11455 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309-9316 |
| MCCARTY, ANNETTE E | 5642 CHERRY TREE DR | | | | LAKELAND | FL | 33811-2347 |
| MCCARTY, ARCHIE L | 151 SHORT ST | | | | NEW LEBANON | OH | 45345-1160 |
| MCCARTY, ARDELLA M | 2444 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| MCCARTY, BETTY | 20 SCR 13A | | | | MORTON | MS | 39117-5322 |
| MCCARTY, BETTY | 655 LINLAWN DR | | | | WABASH | IN | 46992-3706 |
| MCCARTY, BETTY S | 613 HIGHWAY 3033 | | | | WEST MONROE | LA | 71292-0928 |
| MCCARTY, BILLY D | 1400 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1905 |
| MCCARTY, BOBBI J | 288 MADISON DR W | | | | W JEFFERSON | OH | 43162-1312 |
| MCCARTY, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCARTY, BRADLEY G | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| MCCARTY, BRADLEY GENE | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| MCCARTY, BRENDA K | 904 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| MCCARTY, CAROL L | 1315 LEISURE DRIVE | | | | FLINT | MI | 48507 |
| MCCARTY, CAROL S | 1965 PERO LAKE ROAD | | | | LAPEER | MI | 48446-9093 |
| MCCARTY, CASSIE | | | | | | | |
| MCCARTY, CHAD | 3366 CREEKVIEW DR | | | | DAVISON | MI | 48423-8660 |
| MCCARTY, CHARLES | PO BOX 941 | | | | EASTON | MD | 21601-8917 |
| MCCARTY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCARTY, CHARLES H | 6210 ABBOTT RD | | | | EAST LANSING | MI | 48823 |
| MCCARTY, CHARLES T | 10220 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| MCCARTY, CHRIS A | 4291 FOXMEADOW LN | | | | BAY CITY | MI | 48706-1814 |
| MCCARTY, CLARENCE R | 20 MCCARTY RD | | | | WEST UNION | OH | 45693-8918 |
| MCCARTY, CURTIS | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| MCCARTY, DANIEL L | 20620 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| MCCARTY, DAWN M | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| MCCARTY, DEBORAH E | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528 |
| MCCARTY, DEBORAH E | 1222 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5948 |
| MCCARTY, DORIS M | 41860 LIBERTY DR | | | | NOVI | MI | 48377-2232 |
| MCCARTY, DORIS M | 41860 LIBERTE DR | | | | NOVI | MI | 48377-2232 |
| MCCARTY, DREW E | 4487 W HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8896 |
| MCCARTY, DWAYNE A | 311 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| MCCARTY, DWAYNE ALLEN | 311 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| MCCARTY, EARL L | 7419 MURKINS RD | | | | KANSAS CITY | MO | 64133-7003 |
| MCCARTY, EVELYN M | 113 LAKESHORE DR | | | | KIMBERLING CITY | MO | 65686-9693 |
| MCCARTY, FOREST PHILLIPS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTY, G D | 16 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| MCCARTY, GALEN L | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| MCCARTY, GARY E | 620 E HIGH ST | | | | MILTON | WI | 53563-1546 |
| MCCARTY, GARY J | 3871 BOULDER DR | | | | TROY | MI | 48084-1118 |
| MCCARTY, GAYE P | 12186 HIGHWAY 538 LOT 2 | | | | MOORINGSPORT | LA | 71060-8989 |
| MCCARTY, GENEVA | 2402 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4676 |
| MCCARTY, GENEVA | 2402 EAST 12TH ST | | | | MUNCIE | IN | 47302-4676 |
| MCCARTY, GERALD C | 17010 FOREST VIEW DR | | | | TINLEY PARK | IL | 60477-2967 |
| MCCARTY, GERALD J | 6407 W CARLETON RD | | | | ADRIAN | MI | 49221-9711 |
| MCCARTY, GERALD L | 403 CLAYMONT CT | | | | INDIANAPOLIS | IN | 46234-2622 |
| MCCARTY, GLEN C | 2955 BRISTOL LN | | | | SOUTH DAYTONA | FL | 32119-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTY, HAROLD L | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 |
| MCCARTY, HOUSTON | 16252 BIRWOOD ST | | | | DETROIT | MI | 48221-2872 |
| MCCARTY, IRA MILLER | 802 S MILL ST APT 67 | | | | REED CITY | MI | 49677 |
| MCCARTY, JACK | 2453 BENTWOOD LN | | | | ARANSAS PASS | TX | 78336-6205 |
| MCCARTY, JACKIE H | 761 WILD ROSE LN | | | | GREENWOOD | IN | 46142-7705 |
| MCCARTY, JAMES A | 1617 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-5522 |
| MCCARTY, JAMES D | 170 ELIZABETH DR | | | | ANDERSON | IN | 46016-5881 |
| MCCARTY, JAMES D | PO BOX 2018 | | | | KEYSTONE HEIGHTS | FL | 32656-2018 |
| MCCARTY, JAMES D | 1553 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368-7743 |
| MCCARTY, JAMES H | LAUGHLIN FALBO LEVY & MORESI | 1900 S STATE COLLEGE BLVD STE 505 | | | ANAHEIM | CA | 92806-6160 |
| MCCARTY, JAMES M | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6003 |
| MCCARTY, JAMES W | 2615 SCHALLER ST | | | | JANESVILLE | WI | 53546-5655 |
| MCCARTY, JANET L | 517 LAWNDALE DR | | | | PLAINFIELD | IN | 46168-2266 |
| MCCARTY, JASON | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251-1612 |
| MCCARTY, JASON D | 711 NEWPORT LN APT 107 | | | | STREETSBORO | OH | 44241-4010 |
| MCCARTY, JASON DEMAR | 9996 DELORES DR | APT G | | | STREETSBORO | OH | 44241-4822 |
| MCCARTY, JASON E | | | | | | | |
| MCCARTY, JASON L | 12186 HIGHWAY 538 LOT 2 | | | | MOORINGSPORT | LA | 71060 |
| MCCARTY, JEROME L | 8501 NORMILE ST | | | | DETROIT | MI | 48204-3143 |
| MCCARTY, JERRY L | 826 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7923 |
| MCCARTY, JOE C | 1113 OAK CREEK DR | | | | MOORE | OK | 73160-7910 |
| MCCARTY, JONATHAN A | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| MCCARTY, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCARTY, KEVIN R | 4405 W PINE BLVD APT 805 | | | | SAINT LOUIS | MO | 63108 |
| MCCARTY, KIMBERLY A | 406 BRIDLE RIDGE CT | | | | WENTZVILLE | MO | 63385-1162 |
| MCCARTY, LAWRENCE E | 109 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9386 |
| MCCARTY, LEE G | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6367 |
| MCCARTY, LOREN J | 3094 PINE MANOR BOULEVARD | | | | GROVE CITY | OH | 43123-1870 |
| MCCARTY, MARTIN | 4100 MIDLAND RD E | | | | WATERFORD | MI | 48329-2038 |
| MCCARTY, MARY | 790 HAMMES STREET BOX 1216 | | | | KAN KAKEE | IL | 60901-1216 |
| MCCARTY, MAXINE | 1410 S ERIE ST | | | | BAY CITY | MI | 48706-5126 |
| MCCARTY, MICHAEL P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTY, MILLOW D | H C 62, BOX 605 | | | | SALYERSVILLE | KY | 41465-9208 |
| MCCARTY, MILLOW D | HC 62 BOX 605 | | | | SALYERSVILLE | KY | 41465-8708 |
| MCCARTY, MORISSA M | 775 W RIVER ST | | | | DEERFIELD | MI | 49238-9785 |
| MCCARTY, PATRICK B | 38 DOLPHIN CIR | | | | NAPLES | FL | 34113-4016 |
| MCCARTY, PATRICK J | 2255 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| MCCARTY, PATRICK M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MCCARTY, PAUL | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCCARTY, PAUL A | 5376 CREEK RD | | | | HANCOCK | MD | 21750-1806 |
| MCCARTY, RALPH | 248 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| MCCARTY, RHONDA M | 6264 S. POND PTE. | | | | GRAND BLANC | MI | 48439 |
| MCCARTY, RICHARD E | 3740 CITRUS ST. | | | | ST. JAMES CITY | FL | 33956-2558 |
| MCCARTY, RICHARD E | 3740 CITRUS ST | | | | SAINT JAMES CITY | FL | 33956-2558 |
| MCCARTY, RICHARD E | 1113E 500 S | | | | WABASH | IN | 46992 |
| MCCARTY, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTY, ROBERT W | 104 WELBORN OAKS WAY | | | | ANDERSON | SC | 29621-3453 |
| MCCARTY, ROGER R | 1440 WOODLYTOWN ROAD | | | | MAGNOLIA | DE | 19962-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTY, RONALD C | 1215 E PARKS RD | | | | SAINT JOHNS | MI | 48879-8110 |
| MCCARTY, ROSE A | 566 BUDLONG ST | | | | ADRIAN | MI | 49221-1406 |
| MCCARTY, RUTH E | 310 W FRANKLIN AVE | C/O WILLIAM L. LUTJENS | | | REED CITY | MI | 49677-1017 |
| MCCARTY, RUTH M | 5376 CREEK ROAD | | | | HANCOCK | MD | 21750-1806 |
| MCCARTY, SAMUEL E | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| MCCARTY, SCOTT H | 2705 N CHRISTOPHER DR | | | | NEW CASTLE | IN | 47362-5060 |
| MCCARTY, SONIA K | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| MCCARTY, STEVEN D | 5 CANDY CT | | | | EATON | OH | 45320-1559 |
| MCCARTY, STEVEN DOUGLAS | 5 CANDY CT | | | | EATON | OH | 45320-1559 |
| MCCARTY, TERRY L | 67 WILLIS AVE APT B | | | | LONDON | OH | 43140-1048 |
| MCCARTY, THERESA A | 8639 MONROE RD | | | | DURAND | MI | 48429-1036 |
| MCCARTY, THOMAS P | 3102 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| MCCARTY, TIMOTHY | 113 SOUTH HAZEL STREET | | | | SULPHUR | LA | 70663-6238 |
| MCCARTY, TOMMIE C | 3942 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911-1130 |
| MCCARTY, VIRGINIA A | 3094 PINE MANOR BLVD | | | | GROVE CITY | OH | 43123 |
| MCCARTY, WENDY R | 250 BALD EAGLE DR | | | | MARCO ISLAND | FL | 34145 |
| MCCARTY, WILBUR D | 1456 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| MCCARTY, WILLIAM H | 724 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3643 |
| MCCARTY, WILLIAM L | 5962 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| MCCARTY, WILLIAM M | 1306 W 500 S | | | | ANDERSON | IN | 46013-9732 |
| MCCARTY, WILLIS | 1341 EAST DAVID RD | | | | KETTERING | OH | 45429-5703 |
| MCCARTY, WILLIS | 1341 E DAVID RD | | | | KETTERING | OH | 45429-5703 |
| MCCARTY-PARKER, SUSAN | 1750 S COLONEL POINT DR | | | | CRYSTAL | MI | 48818-9662 |
| MCCARVER JR, LUTHER E | 686 PATTERSON CT | | | | INKSTER | MI | 48141-1325 |
| MCCARVER, BILLY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MCCARVILLE, BRIAN J | 3914 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2665 |
| MCCARVILLE, JOHN A | 4112 WESTBROOK DR UNIT 35 | | | | AMES | IA | 50014-3478 |
| MCCARVILLE, PHILLIP W | 543 SOMERSET DR | | | | JANESVILLE | WI | 53546-1925 |
| MCCARVILLE, ROBERT J | 3006 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3269 |
| MCCARVILLE, SHAWN E | 10427 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4269 |
| MCCARY JOHN J (492625) | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| MCCARY SUSAN | 23929 COUNTY ROAD EW 180 | | | | CHATTANOOGA | OK | 73528-9010 |
| MCCARY, ANNIE B | 19128 HAWTHORNE | | | | DETROIT | MI | 48203-1309 |
| MCCARY, BRENDA S | 9264 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| MCCARY, JOHN J | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| MCCARY, JOHNNIE P | 9264 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| MCCARY, RONALD L | 14803 GREENVIEW RD | | | | DETROIT | MI | 48223-2328 |
| MCCASEY, BRENDA L | 300 S WASHINGTON AVE LOT 92 | | | | FORT MEADE | FL | 33841-3152 |
| MCCASKELL, FLOYD KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCASKEY, DANIEL C | 1108 E GORMAN RD | | | | ADRIAN | MI | 49221-9647 |
| MCCASKEY, EDITH | 20110 PRUITT DR | | | | TORRANCE | CA | 90503-2052 |
| MCCASKEY, FREDERICK S | 6741 DUNNWAY ST | | | | INDIANAPOLIS | IN | 46241 |
| MCCASKEY, FREDERICK S | 317 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2548 |
| MCCASKEY, JOAN R | 1 JAMAICA ST | | | | HOMOSASSA | FL | 34446-4276 |
| MCCASKEY, KOSSIE | 616 S 4TH AVE | | | | SAGINAW | MI | 48601-2132 |
| MCCASKEY, KOSSIE L | 4118 PROCTOR AVE | | | | FLINT | MI | 48504-3549 |
| MCCASKEY, KOSSIE LEE | 4118 PROCTOR AVE | | | | FLINT | MI | 48504-3549 |
| MCCASKEY, LESLIE M | 1430 PANAMA AVENUE | | | | INDIANAPOLIS | IN | 46241-2983 |
| MCCASKEY, NATALIE | 229 DYSON DR | | | | WILLISTON | SC | 29853-3342 |
| MCCASKEY, NORMA L | 15181 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4684 |
| MCCASKEY, NORMA L | 15181 FORD RD | APT: 313 | | | DEARBORN | MI | 48125 |
| MCCASKEY, SANDY J | 1210 NEWMAN AVE SW | | | | DECATUR | AL | 35601-4138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCASKILL JR, BENNIE | 242 ROMBOUT AVE | | | | BEACON | NY | 12508-3229 |
| MCCASKILL, EARNEST C | 3842 OLD STAGE ROAD | | | | BETHUNE | SC | 29009 |
| MCCASKILL, ETHEL | 17480 FISHERMANS DR | | | | TROUP | TX | 75789 |
| MCCASKILL, FRED M | 4370 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| MCCASKILL, HAROLD | 605 PARKWYRTH AVE | | | | BALTIMORE | MD | 21218-1956 |
| MCCASKILL, MARY E | PO BOX 1023 | | | | SAGINAW | MI | 48606-1023 |
| MCCASKILL, MINNIE J | 3842 OLD STAGE COACH | | | | BETHUNE | SC | 29009-9635 |
| MCCASKILL, SAMUEL J | 4173 N 45TH ST | | | | MILWAUKEE | WI | 53216 |
| MCCASKILL, WILLIAM | 6596 HUNTERS GLN | | | | SOUTHAVEN | MS | 38671-8801 |
| MCCASLAND, JENNIFER L | 747 MULBERRY COURT | | | | RED OAK | TX | 75154-4227 |
| MCCASLAND, RONNIE K | 1712 SW 32ND ST | | | | MOORE | OK | 73160-2932 |
| MCCASLIN, FRANKLIN D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCCASLIN, JEANETTE M | 630 PEPER DR | | | | LEBANON | IN | 46052-2387 |
| MCCASLIN, JOSEPHINE | 407 COUNTRY RD | | | | WEATHERFORD | TX | 76088-9615 |
| MCCASLIN, KENNETH W | 38651 LANSING AVE 112 | | | | ZEPHYRHILLS | FL | 33542 |
| MCCASLIN, LEONARD S | 611 OVERTON DR | | | | CLARKSVILLE | TN | 37042-3770 |
| MCCASLIN, MARSHA | POMPAN, MURRAY & WERFEL PLC | 601 KING STREET, SUITE 400 | | | ALEXANDRIA | VA | 22314 |
| MCCASLIN, MARY M | 4604 MIRROR LIGHT PL | | | | FORT WAYNE | IN | 46804-6537 |
| MCCASLIN, MILDRED L | 69 BRANTWOOD AVE | | | | ELK GROVE VILLAGE | IL | 60007-3901 |
| MCCASLIN, ROBERT L | 549 BLANCHE DR APT 4 | | | | MILTON | WI | 53563-1797 |
| MCCASLIN, TIM A | 574 VALLEYBROOK DR | | | | DANVILLE | KY | 40422-1060 |
| MCCASTER, CYNTHIA | 326 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3362 |
| MCCASTER, JOE E | 8139 BLUEBERRY LN | | | | SAINT LOUIS | MO | 63134-1563 |
| MCCASTER, LAURA | 3078 WESTBROOK | | | | SAGINAW | MI | 48601-6966 |
| MCCASTER, MATTIE M | 430 ISLINGTON ST | | | | TOLEDO | OH | 43610-1416 |
| MCCASTER, MATTIE M | 1517 WAVERLY AVE | | | | TOLEDO | OH | 43607-1718 |
| MCCASTLE, NICOLE L | 8844 WILLIAMS RD | | | | DEWITT | MI | 48820-9776 |
| MCCATHARN LOIS | 2011 EMBARCADERO CT | | | | BELEN | NM | 87002-5945 |
| MCCATHERN, ELIZABETH | 421 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| MCCATHRON, WILLIAM L | 1029 RICHMOND AVE | | | | DAYTON | OH | 45405-3710 |
| MCCATTY JR, LLOYD W | 10555 MCKINNEY ST | | | | DETROIT | MI | 48224-1881 |
| MCCATTY JR, LLOYD W. | 10555 MCKINNEY ST | | | | DETROIT | MI | 48224-1881 |
| MCCAUGHAN, MELVIN M | 1400 W WALKER ST | | | | DENISON | TX | 75020-1818 |
| MCCAUGHAN, MELVIN M. | 1400 W WALKER ST | | | | DENISON | TX | 75020-1818 |
| MCCAUGHAN, OLIVE | 15753 LINWOOD | | | | DETROIT | MI | 48238-1402 |
| MCCAUGHAN, TRACEY L | | | | | | | |
| MCCAUGHEY EDMUND J (355022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCAUGHEY, DANIEL E | 4508 PERRY RD | | | | GRAND BLANC | MI | 48439-1626 |
| MCCAUGHEY, EDMUND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAUGHEY, GABRIEL | 10183 ROBERTS LN | | | | LYNDONVILLE | NY | 14098-9402 |
| MCCAUGHNA, GILBERT A | 7025 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| MCCAUL, MARGARET L | 135 TODD CARTER RD | | | | COLUMBIA | TN | 38401-6627 |
| MCCAULEY CHEVROLET | 2307 US HIGHWAY 52 N | | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY CHEVROLET BUICK PONTIAC GM | 2307 US HIGHWAY 52 N | | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY CHEVROLET BUICK PONTIAC GMC CADILLAC | 2307 US HIGHWAY 52 N | | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY KATHLEEN | 45 SLEEPY HOLLOW RD | | | | TIVERTON | RI | 02878-3407 |
| MCCAULEY MICHAEL W | 2325 MCDEVITT RD | | | | SEWICKLEY | PA | 15143-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCAULEY RUSSELL | 29535 BIRDS EYE DR | | | | WESLEY CHAPEL | FL | 33543-6594 |
| MCCAULEY STEPHEN | 103 LINCOLN AVE | | | | BERRYVILLE | VA | 22611-1203 |
| MCCAULEY TRUCKING CO | 308 LEASURE WAY | SCAC MCLY | | | NEW BETHLEHEM | PA | 16242-1162 |
| MCCAULEY, AARON M | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 |
| MCCAULEY, ANN M | 10716 TIMBER PASS | | | | GLEN ALLEN | VA | 23060-6266 |
| MCCAULEY, BENTON D | PO BOX 191 | | | | MCLOUD | OK | 74851-0191 |
| MCCAULEY, CAROL H | 285 HOMEVIEW AVE | | | | LEAVITTSBURG | OH | 44430-9419 |
| MCCAULEY, CAROL S | 430 W 459 N | | | | HUNTINGTON | IN | 46750-9614 |
| MCCAULEY, CAROL S | 430 WEST 459 N | | | | HUNTINGTON | IN | 46750 |
| MCCAULEY, CHARLES F | 5534 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3367 |
| MCCAULEY, CLETUS L | 949 DALTON AVE | | | | BALTIMORE | MD | 21224-3316 |
| MCCAULEY, DALE J | P.O. BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| MCCAULEY, DALE J | PO BOX 212 | | | | SIMPSON | WV | 26435-0212 |
| MCCAULEY, DANIEL B | 10755 TORULOSA CT | | | | INDIANAPOLIS | IN | 46234-1262 |
| MCCAULEY, DARON T | 412 PEARL ST | | | | NILES | OH | 44446-2518 |
| MCCAULEY, DAVID M | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DAVID MICHAEL | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DEBRA K | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DEBRA KATHERINE | 5349 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DIANA Y | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| MCCAULEY, DORIS J | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| MCCAULEY, EDWARD | 12843 ROYAL GEORGE AVE | | | | ODESSA | FL | 33556-5708 |
| MCCAULEY, EDWARD L | 11851 MCKELVEY GARDENS DRIVE | | | | MARYLAND HTS | MO | 63043-2228 |
| MCCAULEY, FRANK E | 197 W MARKET ST FL 2ND | | | | WARREN | OH | 44481 |
| MCCAULEY, GERALD B | 430 W 459 N | | | | HUNTINGTON | IN | 46750-9614 |
| MCCAULEY, IVAN D | 61 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| MCCAULEY, JAMES A | 3040 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1853 |
| MCCAULEY, JAMES D | 6650 CLUB HOUSE DR E | | | | CANADIAN LAKES | MI | 49346-9372 |
| MCCAULEY, JAMES W | 803 VANNAH AVE | | | | LOUISVILLE | KY | 40223-2746 |
| MCCAULEY, JEFFREY O | 2000 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4204 |
| MCCAULEY, JESSE | 909 BRIAR RIDGE DR | | | | KELLER | TX | 76248-8368 |
| MCCAULEY, JIMMY N | 8515 N RICHMOND AVE | | | | KANSAS CITY | MO | 64157-9541 |
| MCCAULEY, JOE M | 12701 LIZZIE PL | | | | KELLER | TX | 76248-1111 |
| MCCAULEY, JOHN | 65 IRVING PL | | | | FEASTERVILLE TREVOSE | PA | 19053-4127 |
| MCCAULEY, JOSEPH E | 35030 CAVANT DR | | | | STERLING HTS | MI | 48310-5011 |
| MCCAULEY, JOSEPH P | 10632 N BOOTH AVE | | | | KANSAS CITY | MO | 64157-9722 |
| MCCAULEY, JOSEPH PAUL | 10632 N BOOTH AVE | | | | KANSAS CITY | MO | 64157-9722 |
| MCCAULEY, KYRA L | 8637 BROOKCREST CT | | | | GALLOWAY | OH | 43119-9453 |
| MCCAULEY, LAWRENCE E | 884 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| MCCAULEY, LUCILLE | 47 MAPLE CENTER ROAD | | | | HILTON | NY | 14468-9013 |
| MCCAULEY, MARY J | 2946 MAYOR DR | | | | KOKOMO | IN | 46902-3593 |
| MCCAULEY, MARY JANE | 41293 LORE DR | | | | CLINTON TOWNSHIP | MI | 48038-2088 |
| MCCAULEY, MARY K | 1540 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1010 |
| MCCAULEY, MARY K | 1540 BROWNLEE | | | | YOUNGSTOWN | OH | 44514-1010 |
| MCCAULEY, MAXINE S | 8828 W 400 N | | | | KOKOMO | IN | 46901-8639 |
| MCCAULEY, MAXINE S. | 8828 W 400 N | | | | KOKOMO | IN | 46901-8639 |
| MCCAULEY, MICHAEL L | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 |
| MCCAULEY, NANCY L | 543 TOWSON DR NW | | | | WARREN | OH | 44483-1736 |
| MCCAULEY, NANCY L | 543 TOWSON ST. | | | | WARREN | OH | 44483-4483 |
| MCCAULEY, NEDRA C | 2514 SUNVIEW LK | | | | SAN ANTONIO | TX | 78245-3803 |
| MCCAULEY, PEGGY | MAXIMUN SERVICES INCORPORATED | 3240 OFFICE POINTE PL STE 100 | | | LOUISVILLE | KY | 40220-5440 |
| MCCAULEY, PEGGY | 8103 COOPER CHAPEL RD | | | | LOUISVILLE | KY | 40228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCAULEY, PEGGY | C/O DONAN ENGINEERING CO., INC. | ATTN: RODNEY W. JORDAN | 11321 PLANTSIDE DR | | LOUISVILLE | KY | 40299 |
| MCCAULEY, PHILLIP F | 11061 BRENTWOOD AVE | | | | ZIONSVILLE | IN | 46077-9348 |
| MCCAULEY, RICHARD O | 2003 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| MCCAULEY, RICHARD P | 110 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1813 |
| MCCAULEY, RICHARD R | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| MCCAULEY, ROBERT J | 14328 PARK DR | | | | MECOSTA | MI | 49332-9797 |
| MCCAULEY, ROBERT L | 6318 LAKEWOOD DR | | | | GREENTOWN | IN | 46936-9703 |
| MCCAULEY, ROBERT S | 4952 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| MCCAULEY, STEVE J | 3473 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9239 |
| MCCAULEY, WILLIAM D | 786 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| MCCAULEY, WILLIAM L | 4476 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| MCCAULEY, ZELMA | 8966 STATE ROAD | | | | BURTCHVILLE | MI | 48059-1021 |
| MCCAULEY, ZELMA | 8966 STATE RD | | | | BURTCHVILLE | MI | 48059-1021 |
| MCCAULLEY, LEROY L | 2151 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-9412 |
| MCCAULLEY, RAMONA S | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| MCCAUSEY LUMBER CO | 32205 LITTLE MACK AVE | PO BOX 545 | | | ROSEVILLE | MI | 48066-1128 |
| MCCAUSEY, CHARLES L | 2225 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| MCCAUSEY, DORIS E | 257 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| MCCAUSEY, DORIS E | 257 POTTER STREET | | | | MULLIKEN | MI | 48861 |
| MCCAUSEY, JAMES L | 6018 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| MCCAUSEY, KIM A | 8549 WEST M 21 | | | | OVID | MI | 48866-9563 |
| MCCAUSLAND JIM | MCCAUSLAND, JIM | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| MCCAUSLAND SERVICE CENTER, INC. | 2200 MCCAUSLAND AVE | | | | SAINT LOUIS | MO | 63143-2518 |
| MCCAUSLAND, JIM | KAHN & ASSOCIATES LLC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| MCCAUSLAND, LAURA A | 3085 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1146 |
| MCCAUSLAND, THOMAS R | 3085 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1146 |
| MCCAWLEY, CLARENCE M | 8205 DENISE DR | | | | LOUISVILLE | KY | 40219-5123 |
| MCCAY, DONALD B | 1347 HONEYSUCKLE LN | | | | HASTINGS | MN | 55033 |
| MCCHESNEY KAREN LYNNE | MCCHESNEY, KAREN LYNNE | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501-2001 |
| MCCHESNEY KAREN LYNNE | C/O INGALDSON MAASSEN & FITZGERALD PC | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501-2001 |
| MCCHESNEY, KAREN | 2143 MADRONA POINT DRIVE | | | | BREMERTON | WA | 98312-2332 |
| MCCHESNEY, KAREN LYNNE | INGALDSON MAASSEN & FITZGERALD PC | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501-2001 |
| MCCHESNEY, MARY F | PO BOX 4849 | C/O KITTY MCCHESNEY | | | BOULDER | CO | 80306-4849 |
| MCCHESNEY, WILLIAM D | 2345 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| MCCHESTER, BILLIE R | 517 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| MCCHESTER, SHEILA A | 621 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| MCCHESTER, SHEILA ANNETTE | 621 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| MCCHESTER, WILLIE | 1404 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| MCCHRISTAL, CONNIE | 550 CENTRE ST APT #73 | | | | NUTLEY | NJ | 07110-2258 |
| MCCHRISTIAN, ANNA N | 1781 WARWICK ROAD | | | | HARRODSBURG | KY | 40330-8710 |
| MCCHRISTIAN, ANNA N | 1781 WARWICK RD | | | | HARRODSBURG | KY | 40330-8710 |
| MCCHRISTION, JAMES O | 2223 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MCCHRISTION, JUDITH A | 4121 RIED ROAD | | | | SWARTZ CREEK | MI | 48473 |
| MCCHRISTION, JUDITH A | 4121 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| MCCLAIM, KATHERLINA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCLAIN AND ASSOCIATES | 77 N MILLER ROAD SUITE 102 | | | | FAIRLAWN | OH | 44333 |
| MCCLAIN CHARLES WILLIAM SR (ESTATE OF) (652451) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCLAIN COUNTY TREASURER | 121 N 2ND AVE STE 318 | | | | PURCELL | OK | 73080-4249 |
| MCCLAIN CRAIG A DBA | CAM AUTOTECH TRAINING | 4113 MCKEITH RD | | | MIDLAND | MI | 48642-6266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLAIN DONOVAN R | 1240 BEECH HOLLOW DR | | | | NASHVILLE | TN | 37211-9630 |
| MCCLAIN FRANK H (415889) - STAPLES JAMES W | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MCCLAIN HENLEY, YEVETTE B | 1224 SOMERSET LN | | | | FLINT | MI | 48503 |
| MCCLAIN II, VIRGIL L | 2014 BEACH ST | | | | FLINT | MI | 48503-3936 |
| MCCLAIN JOE | 688 COUNTY ROAD 1387 | | | | VINEMONT | AL | 35179 |
| MCCLAIN JR, CARL | 8909 STARLIGHT DR | | | | MACEDONIA | OH | 44056-1256 |
| MCCLAIN JR, ELLSWORTH H | 2072 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| MCCLAIN JR., ROY D | 4950 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| MCCLAIN LONNIE (468732) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCLAIN PAULA R | MCCLAIN, PAULA R | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| MCCLAIN SHAWN | 85 TAMARACK DR | | | | MALONE | NY | 12953-5748 |
| MCCLAIN WENDY | MCCLAIN, WENDY | BRYAN W. CREWS | 1137 BRIDGEWATER DRIVE | | ORLANDO | FL | 32804 |
| MCCLAIN WILLETTE | MCCLAIN, WILLETTE | 781 YEATES SUBDIVISION ROAD | | | STARKVILLE | MS | 39759 |
| MCCLAIN, ALICE J. | 614 STREAMSIDE DRIVE | | | | GREENFIELD | IN | 46140-7169 |
| MCCLAIN, ANDREW R | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| MCCLAIN, ANGELA K | APT C1 | 2109 LAC DU MONT | | | HASLETT | MI | 48840-9524 |
| MCCLAIN, ANGELA K | 2109 LACDUMONT | APT # C1 | | | HAFLETT | MI | 48840 |
| MCCLAIN, ANNETTE | 3901 HAMMERBERG RD APT I9 | | | | FLINT | MI | 48507-6013 |
| MCCLAIN, ANNETTE | 3715 3 M RD | | | | LITTLE ROCK | AR | 72206-6809 |
| MCCLAIN, ARNOLD R | 229 VICTORY ST | | | | DANVILLE | IL | 61832-6513 |
| MCCLAIN, BEATRICE M | 3164 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680-9806 |
| MCCLAIN, BETTY A | 43 SESAME ST | | | | PORTLAND | IN | 47371-2328 |
| MCCLAIN, BOBBY E | 80 MANSFIELD AVE | | | | SHELBY | OH | 44875-1646 |
| MCCLAIN, BONNIE L | 5448 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| MCCLAIN, C D | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| MCCLAIN, CALEB R | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| MCCLAIN, CALEB ROBERT | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| MCCLAIN, CARL F | 2501 FRIENDSHIP BLVD APT 1 | | | | KOKOMO | IN | 46901-7743 |
| MCCLAIN, CARL F | 2501 FRIENDSHIP BLVD. | APT. 1 | | | KOKOMO | IN | 46901 |
| MCCLAIN, CARMELITA A | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| MCCLAIN, CAROLYN | 6221 EUCLID ST APT 13 | | | | MARLETTE | MI | 48453-1443 |
| MCCLAIN, CASEY W | 5721 STATION HILL DR | | | | AVON | IN | 46123-7614 |
| MCCLAIN, CHARLES L | 55 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| MCCLAIN, CHARLES WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCLAIN, CHRISTOPHER J | 5711 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2917 |
| MCCLAIN, CHRISTOPHER R | 800 E ASH LN APT 411 | | | | EULESS | TX | 76039-4778 |
| MCCLAIN, CLAUD D | 1429 CREST RD | | | | GLADWIN | MI | 48624-7606 |
| MCCLAIN, CYNTHIA A | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108-1331 |
| MCCLAIN, DANIEL R | 8525 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| MCCLAIN, DANIEL R | 8430 NUTHATCH DR | | | | FREELAND | MI | 48623 |
| MCCLAIN, DARREN L | 432 EGGERS ST | | | | BISMARCK | MO | 63624-9076 |
| MCCLAIN, DAVID N | 373 HIGHWAY M | | | | IRONDALE | MO | 63648-9610 |
| MCCLAIN, DIANA M | 2720 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3952 |
| MCCLAIN, DONALD W | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| MCCLAIN, DONALD WAYNE | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| MCCLAIN, DOROTHY B | 2501 FRIENDSHIP BLVD APT 20 | | | | KOKOMO | IN | 46901-7743 |
| MCCLAIN, DOUGLAS W | 225 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2810 |
| MCCLAIN, DUANE M | 3605 JERREE ST | | | | LANSING | MI | 48911-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLAIN, E C | PO BOX 115135 | | | | ATLANTA | GA | 30310-8135 |
| MCCLAIN, EARL D | 811 N MOREY RD | | | | LAKE CITY | MI | 49651-9323 |
| MCCLAIN, EARL E | 2813 FLETCHER ST | | | | ANDERSON | IN | 46016-5342 |
| MCCLAIN, EDWARD | | | | | | | |
| MCCLAIN, ELLEN A | 4177 E LAKE RD | | | | CLIO | MI | 48420 |
| MCCLAIN, ELVIRA E | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| MCCLAIN, ELWOOD E | 5795 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| MCCLAIN, ERIC W | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| MCCLAIN, ETHEL B | 4401 HOWE RD | | | | BATH | MI | 48808-9421 |
| MCCLAIN, ETHEL I | 46 BERRY PATCH | | | | SOUTH WINDSOR | CT | 06074 |
| MCCLAIN, EVA N | 11646 N 300 W | | | | BURNETTSVILLE | IN | 47926-8090 |
| MCCLAIN, EVELYN | 1729 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| MCCLAIN, FRANK | 128 ROBIN AVENUE NORTH | | | | BATTLE CREEK | MI | 49037-1037 |
| MCCLAIN, FRANK | 2108 MILAM ST | | | | FORT WORTH | TX | 76112-5221 |
| MCCLAIN, GARY L | 5251 JAMESON DR | | | | COLUMBUS | OH | 43232-4641 |
| MCCLAIN, GEORGE | PO BOX 13235 | | | | FLINT | MI | 48501-3235 |
| MCCLAIN, GEORGE | 6045 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| MCCLAIN, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCLAIN, GEORGE C | 33448 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| MCCLAIN, GEORGE L | 1524 NAADEAU BOX 35 | | | | GLENNIE | MI | 48737 |
| MCCLAIN, GERALDINE K. | 361 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8564 |
| MCCLAIN, GERALDINE K. | 361 S. PETERMAN RD. | | | | GREENWOOD | IN | 46142-8564 |
| MCCLAIN, GLADENE | 814 ASH ST. | | | | SAGINAW | MI | 48602 |
| MCCLAIN, GLEN E | 4147 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9415 |
| MCCLAIN, GLENN A | 7896 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9064 |
| MCCLAIN, GLENN T | 3636 SHIELDS RD | | | | CANFIELD | OH | 44406-8081 |
| MCCLAIN, GLORIA J | 1978 ARGYLE DR | | | | COLUMBUS | OH | 43219-1103 |
| MCCLAIN, GRADY | 7904 JOHN HUSS AVE | | | | BRIDGEPORT | NY | 13030-9430 |
| MCCLAIN, GREGORY M | 415 HAGEMAN | | | | CEDAR HILL | TX | 75104-9149 |
| MCCLAIN, GREGORY MELVIN | 415 HAGEMAN | | | | CEDAR HILL | TX | 75104-9149 |
| MCCLAIN, GWINNIE M | 1364 LEISURE | | | | FLINT | MI | 48507-4055 |
| MCCLAIN, GWINNIE M | 1364 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| MCCLAIN, HARRY T | 6521 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| MCCLAIN, HARVEY L | 2750 CHURCH DR | | | | CORINTH | TX | 76210-3520 |
| MCCLAIN, HAZEL B | 3530 JERREE ST | | | | LANSING | MI | 48911-2632 |
| MCCLAIN, HERBERT L | 3322 GOODRICH AVE | | | | SARASOTA | FL | 34234-6042 |
| MCCLAIN, ISABELLA A | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| MCCLAIN, JACKIE L | 4717 W 600 N | | | | ANDERSON | IN | 46011-9241 |
| MCCLAIN, JACKIE L | PO BOX 702 | | | | CUMMING | GA | 30028-0702 |
| MCCLAIN, JAMES C | 2843 WYOMING DR | | | | XENIA | OH | 45385-4443 |
| MCCLAIN, JAMES E | 16629 WHITBY ST | | | | LIVONIA | MI | 48154-2508 |
| MCCLAIN, JAMES I | 54 DEWEY AVE | | | | FAIRPORT | NY | 14450-2406 |
| MCCLAIN, JAMES L | 4306 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| MCCLAIN, JAMES R | 17527 GREELEY ST | | | | HIGHLAND PARK | MI | 48203 |
| MCCLAIN, JAMES R | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| MCCLAIN, JERALD D | 11339 PETTIS RD | | | | ORRICK | MO | 64077-8134 |
| MCCLAIN, JERRY | 297 W KLEIN RD | | | | AMHERST | NY | 14221-1635 |
| MCCLAIN, JOAN L | 9246 B N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73132 |
| MCCLAIN, JOAN L | GENERAL DELIVERY | | | | OKLAHOMA CITY | OK | 73102 |
| MCCLAIN, JOE K | 688 COUNTY ROAD 1387 | | | | VINEMONT | AL | 35179 |
| MCCLAIN, JOHN | 2247 REDMAN RD | | | | SAINT LOUIS | MO | 63136-6203 |
| MCCLAIN, JOHN B | PO BOX 152 | | | | FOWLERVILLE | MI | 48836-0152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLAIN, JOHN C | 1205 PACIFIC HWY UNIT 802 | | | | SAN DIEGO | CA | 92101-8458 |
| MCCLAIN, JOHNNIE L | 24418 AMES | | | | TAYLOR | MI | 48180-1611 |
| MCCLAIN, JOHNNIE L | 24418 AMES ST | | | | TAYLOR | MI | 48180-1611 |
| MCCLAIN, JOYCE E | 121 COUNTY ROAD 1104 | | | | GOSHEN | AL | 36035-2801 |
| MCCLAIN, JT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCLAIN, JULIAN G | 61911 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9742 |
| MCCLAIN, KATHLEEN L | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| MCCLAIN, KELLEY | 2526 AUBURN AVE | | | | DAYTON | OH | 45406-1964 |
| MCCLAIN, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCLAIN, KENNETH E | 723 GRACELAND DR | C/O DALE E MCCLAIN | | | ASHEBORO | NC | 27205-9814 |
| MCCLAIN, LAUREL K | 1752 RALEIGH AVE APT 21 | | | | LAPEER | MI | 48446-4197 |
| MCCLAIN, LAUREL KATE | 1752 RALEIGH AVE APT 21 | | | | LAPEER | MI | 48446-4197 |
| MCCLAIN, LEE A | COURT STREET VILLAGE | 700 EAST COURT STREET | APT 336 | | FLINT | MI | 48503 |
| MCCLAIN, LESTER E | 13112 ROAD 176 | | | | PAULDING | OH | 45879-8829 |
| MCCLAIN, LINDA F | 1020 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| MCCLAIN, LINDA FAY | 1020 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| MCCLAIN, LONNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCLAIN, MARGARET M | 555 S 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| MCCLAIN, MARGARET M | 3636 SHIELDS RD | | | | CANFIELD | OH | 44406-8081 |
| MCCLAIN, MARIA T | 118 N. OLD NASSAU RD. | | | | MONROE TOWNSHIP | NJ | 08831 |
| MCCLAIN, MARION M | 2173 S CENTER RD APT 151 | | | | BURTON | MI | 48519-1804 |
| MCCLAIN, MARION M | 311 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| MCCLAIN, MARY A | 167 POST BR | | | | FENTON | MI | 48430-8602 |
| MCCLAIN, MICHAEL A | 17394 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3940 |
| MCCLAIN, MICHAEL J | PO BOX 371 | | | | DIMONDALE | MI | 48821-0371 |
| MCCLAIN, MICHAEL J | 907 CASCADE DR | | | | DAYTON | OH | 45431-2940 |
| MCCLAIN, MICHAEL R | 1079 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362 |
| MCCLAIN, MILDRED R | 217 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1117 |
| MCCLAIN, NANCY A | 7019 ROBERTS CT | | | | SAINT LOUIS | MO | 63130-1947 |
| MCCLAIN, NANCY K | 6647 VERNETTE AVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| MCCLAIN, NANCY K | 6647 VERNETTE DRIVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| MCCLAIN, NATHANIEL | 13955 BECKWITH DR | | | | HOUSTON | TX | 77014-2652 |
| MCCLAIN, NICK S | 223 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2140 |
| MCCLAIN, ORVEL D | 4507 RHEA RD | | | | GRANBURY | TX | 76049-2968 |
| MCCLAIN, OTIS R | 1349 COUNTY ROAD 260 | | | | VICKERY | OH | 43464-9794 |
| MCCLAIN, PAMELA | 3177 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8762 |
| MCCLAIN, PAMELA M | 4280 W 112TH ST | | | | GRANT | MI | 49327-9755 |
| MCCLAIN, PATRICIA Y | 255 N MATTHEWS RD | | | | GREENWOOD | IN | 46143-9725 |
| MCCLAIN, PATRICK L | 308 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876-9502 |
| MCCLAIN, PAULINE A | 64 NORTH HOME RD. | APT. 10 | | | MANSFIELD | OH | 44906-2357 |
| MCCLAIN, PAULINE A | 64 HOME RD N APT 10 | | | | MANSFIELD | OH | 44906-2320 |
| MCCLAIN, PERRY J | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MCCLAIN, PETTIS | 4616 N J ST | | | | FORT SMITH | AR | 72904-7148 |
| MCCLAIN, REGINA K | 168 GOOKING ST | | | | LOCKPORT | NY | 14094-2236 |
| MCCLAIN, REGINA K | APT K1 | 250 WEST POST ROAD | | | WHITE PLAINS | NY | 10606-2919 |
| MCCLAIN, RICHARD | 141 JEAN AVE | | | | MUNROE FALLS | OH | 44262-1305 |
| MCCLAIN, ROBERT E | 204 ANDY CREEK LN | | | | CASCADE | MT | 59421 |
| MCCLAIN, ROBERT EUGENE | 204 ANDY CREEK LN | | | | CASCADE | MT | 59421-8454 |
| MCCLAIN, ROBERT W | 4409 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| MCCLAIN, ROBERT W | 19955 ROCKSIDE RD APT 403 | | | | BEDFORD | OH | 44146 |
| MCCLAIN, ROBIN S | 1103 OAK ST | | | | ESSEXVILLE | MI | 48732-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLAIN, ROGER W | PO BOX 29052 | | | | SHREVEPORT | LA | 71149-9052 |
| MCCLAIN, ROLENA B | 231 HOWLAND TERRACE | | | | WARREN | OH | 44484-4484 |
| MCCLAIN, RONALD L | 116 W 3RD ST | | | | ANDERSON | IN | 46016-2214 |
| MCCLAIN, ROY D | 7926 LINTON RD | | | | SAINT JOHNS | MI | 48879-9353 |
| MCCLAIN, RUBY | 10021 OAK ST | | | | BERNIE | MO | 63822-8116 |
| MCCLAIN, RUBY | 10021 OAK STREET | | | | BERNIE | MO | 63822-8116 |
| MCCLAIN, SARAH | 4065 43RD ST UNIT 211 | | | | SAN DIEGO | CA | 92105-8524 |
| MCCLAIN, SHAKUNTALA D | 927 MARICOPA DR | | | | MURFREESBORO | TN | 37128-4198 |
| MCCLAIN, SHAKUNTALA DESHAWN | 927 MARICOPA DR | | | | MURFREESBORO | TN | 37128-4198 |
| MCCLAIN, SHARON | 6041 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| MCCLAIN, SHARON | 1810 PEPPERTREE LN | | | | LANSING | MI | 48912-3725 |
| MCCLAIN, SHARON L | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| MCCLAIN, SHARON LOUISE | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| MCCLAIN, STACY J | 2057 ONEIL ROAD | | | | MACEDON | NY | 14502-8953 |
| MCCLAIN, STEPHEN G | 314 ELBOW LN | | | | ELKTON | MD | 21921-2146 |
| MCCLAIN, STEVEN A | 7146 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| MCCLAIN, STEVEN G | 11598 CORONADO TRAIL | | | | FRISCO | TX | 75034-0228 |
| MCCLAIN, TERRANCE C | 170 GOODING ST | | | | LOCKPORT | NY | 14094-2236 |
| MCCLAIN, TROY L | 223 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2140 |
| MCCLAIN, TRUMAN R | 6100 N 600 W | | | | MARION | IN | 46952-9166 |
| MCCLAIN, VANETTA R | 5243 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-5423 |
| MCCLAIN, VELMA A | PO BOX 522 | | | | WHITE SULPHUR SPRINGS | MT | 59645 |
| MCCLAIN, VERA B | 990 N 16TH ST | | | | NEW CASTLE | IN | 47362-4317 |
| MCCLAIN, VIRGIL L | 3452 RANGELEY ST APT 3 | | | | FLINT | MI | 48503-2961 |
| MCCLAIN, WENDY | 7510 LAUREL SPRINGS DR | | | | WINTER PARK | FL | 32792-8711 |
| MCCLAIN, WENDY | BRYAN W. CREWS | 1137 BRIDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| MCCLAIN, WILLARD T | 700 EAST COST ST | APT: 102 | | | FLINT | MI | 48503 |
| MCCLAIN, WILLIAM C | 505 CASTLE ROCK RD | | | | YUKON | OK | 73099-4443 |
| MCCLAIN, WILLIAM J | 15790 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| MCCLAIN, WILLIAM P | 546 MCBRIDE RD | | | | MANSFIELD | OH | 44905-2961 |
| MCCLAIN, WILLIAM R | 1786 BRYANT RD | | | | RANGER | GA | 30734-6136 |
| MCCLAIN, WILLIAM R | 5656 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-8392 |
| MCCLAIN, WILLIAM W | 920 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-9367 |
| MCCLAIN,IRENE | 2833 N 64TH ST | | | | KANSAS CITY | KS | 66104-1808 |
| MCCLAIN-PIGMAN, BILLY K | 5719 MELODY LANE | | | | MILFORD | OH | 45150 |
| MCCLAIN-PIGMAN, BILLY KAYE | 5719 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| MCCLAINE JR, CHARLES | 930 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| MCCLAINE, MICHAEL E | PO BOX 1222 | | | | SAGINAW | MI | 48606-1222 |
| MCCLAINE, PAUL W | 6355 PEACHWOOD TRL | | | | SAINT LOUIS | MO | 63129-4610 |
| MCCLAINE, WILLIE E | 313 SNOWDEN RD | | | | FITZGERALD | GA | 31750 |
| MCCLAINE, WYNITA C | 2711 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| MCCLAIRE, TERRY J | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| MCCLAIRE, TERRY JAMES | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| MCCLAM, CREIGHTON A | 55 BARRINGTON LN | | | | COVINGTON | GA | 30016-4909 |
| MCCLAMB, MONTY V | 143 COVINGTON RD | | | | BUFFALO | NY | 14216-2103 |
| MCCLAMMER, EARL C | 4590 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8635 |
| MCCLAMMER, JAMES W | 632 BROOKS DR | | | | FORTVILLE | IN | 46040-1119 |
| MCCLAMMER, LINDA K | 108 CHAPMAN OVERLOOK | | | | GREENFIELD | IN | 46140-3186 |
| MCCLANAHAN JIMMY | C/O MOTLEY/RICE 914337 | 28 BRIDGESIDE BLVD - P O BOX 1792 | | | MT PLEASANT | SC | 29465 |
| MCCLANAHAN JIMMY (469327) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLANAHAN, ALFRED | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| MCCLANAHAN, ANNA M | 11264 MARINA BAY RD | | | | WELLINGTON | FL | 33449-8362 |
| MCCLANAHAN, BARD A | 5344 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| MCCLANAHAN, BERNARD L | 749 LEWIS STATION RD | | | | CLENDENIN | WV | 25045-8089 |
| MCCLANAHAN, BRENDA S | 204 MAY LN | | | | GREERS FERRY | AR | 72067-8865 |
| MCCLANAHAN, DEBORAH E | 320 GREENFIELD AVE | | | | SAN MATEO | CA | 94403-5012 |
| MCCLANAHAN, DONNA J | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| MCCLANAHAN, DONNA J | 592 - 99TH AVENUE - NORTH | | | | NAPLES | FL | 34108-2228 |
| MCCLANAHAN, DONNIE R | 147 BRUCE ELLIOTT DR | | | | PIKEVILLE | KY | 41501-1542 |
| MCCLANAHAN, DOSHIE A | 4555 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1339 |
| MCCLANAHAN, EDISON C | 3894 20TH ST | | | | WYANDOTTE | MI | 48192-6310 |
| MCCLANAHAN, HELEN L | 1121 MOUNTAIN HOME RD | | | | GRUNDY | VA | 24614-5668 |
| MCCLANAHAN, JEFFREY L | 3929 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5412 |
| MCCLANAHAN, JIMMY G | 4976 STATE ROUTE 121 N | | | | MAYFIELD | KY | 42066-8954 |
| MCCLANAHAN, JOHN P | PO BOX 308 | | | | CALHOUN | TN | 37309-0308 |
| MCCLANAHAN, M K | 13473 N FOREST DR | | | | CAMBY | IN | 46113-8676 |
| MCCLANAHAN, SHAWN M | 10105 E CORUNNA RD | | | | LENNON | MI | 48449-9658 |
| MCCLANAHAN, STANFORD P | 4555 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1339 |
| MCCLANEY, AQUANITA | 19306 WILDOATS DRIVE | | | | KATY | TX | 77449-3994 |
| MCCLARA, DIANE R | 1168 FAIRVIEW RD NW | | | | CALHOUN | GA | 30701-8307 |
| MCCLARAN, REBECCA J | 51 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| MCCLARD, LUCKY | 677 W 11 MILE RD | | | | IRONS | MI | 49644-8749 |
| MCCLAREN I I I, DAVID U | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| MCCLAREN III, DAVID URSIN | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| MCCLAREN, DAVID U | 37747 BORDMAN RD | | | | RILEY | MI | 48041-4507 |
| MCCLARKIN, MARILYN | 620 LAKEWOOD | | | | DETROIT | MI | 48215 |
| MCCLARNON, EDITH I | 6836 OSCEOLA DR | | | | MOUNT DORA | FL | 32757-7213 |
| MCCLARNON, KELLY J | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| MCCLARON LOUISIANNA | 204 CHESHIRE ROAD | | | | CLARKSVILLE | TN | 37043-5862 |
| MCCLARREN, BETTY L | 137 SULLIVAN RD | | | | DICKSON | TN | 37055-4038 |
| MCCLARREN, DEBRA K | 4042 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| MCCLARREN, LEON J | 6405 ADAMSON DR | | | | WATERFORD | MI | 48329-3007 |
| MCCLARRON PATSY | PO BOX 722 | | | | MOUNT PLEASANT | TX | 75456-0722 |
| MCCLARRY REENOKA | MCCLARRY, REENOKA | 302 ENGLESIDE DR | | | RICHMOND | VA | 23222 |
| MCCLARRY, REENOKA | 208 ENGLESIDE CIR APT 2C | | | | RICHMOND | VA | 23222 |
| MCCLARTY, THOMAS R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCLARY JR, PETER J | 227 COURT ST | | | | NEWARK | NJ | 07103-3321 |
| MCCLARY, ALAN D | 4758 CINEMA AVE NE | | | | GRAND RAPIDS | MI | 49525-6862 |
| MCCLARY, CHARLES M | 5920 RICHMOND RD | | | | OAKWOOD VLG | OH | 44146-2563 |
| MCCLARY, DONALD E | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| MCCLARY, GLENDA D | 2378 VERNER RD | | | | LAWRENCEVILLE | GA | 30043-3430 |
| MCCLARY, HARVEY E | 3100 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| MCCLARY, JAMES A | 5235 E WILCOX RD | | | | JANESVILLE | WI | 53546-9707 |
| MCCLARY, JAMES E | 1100 GREENBRIAR RD | | | | LEASBURG | MO | 65535-7151 |
| MCCLARY, JERRY G | 1497 WALSH AVE | | | | COLUMBUS | OH | 43223-1937 |
| MCCLARY, KATHERINE L | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304 |
| MCCLARY, KELLY A | 2560 TROJAN CIR | | | | TROY | MO | 63379-3350 |
| MCCLARY, MARCELLA A. | 1921 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| MCCLARY, MARGIE | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608-2118 |
| MCCLARY, ROBIN L | 1349 MILBOURNE AVE | | | | FLINT | MI | 48504 |
| MCCLARY, SHIRLEY | 5920 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-2563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLARY, THOMAS D | 7695 N BOTTOM RD | | | | ELLETTSVILLE | IN | 47429-9686 |
| MCCLARY, WILLIAM F | 839 BRADWELL DR | | | | COLUMBUS | OH | 43207-4161 |
| MCCLASKEY JR, VAN H | 221 RAILROAD AVE | | | | BUFFALO | WV | 25033-9607 |
| MCCLASKEY, GINA M | 2919 ORCHARD AVENUE SOUTHEAST | | | | WARREN | OH | 44484-3237 |
| MCCLASKEY, JANET E | 1642 DILLON RD | | | | AMBLER | PA | 19002 |
| MCCLASKEY, MICHAEL B | 13026 BROOKRIDGE DR | | | | FORT WAYNE | IN | 46814-7401 |
| MCCLASTER JR, FRANK | 2820 NORWICH RD | | | | LANSING | MI | 48911-1341 |
| MCCLATCHEY, MARION | 1687 S RIVERSIDE AVE APT 6 | | | | SAINT CLAIR | MI | 48079-5167 |
| MCCLATCHY COMPANY | STEVE BURNS | 2100 Q STREET | | | SACRAMENTO | CA | 95816 |
| MCCLATCHY COMPANY | GARY PRUITT | 2100 Q STREET | | | SACRAMENTO | CA | 95816-6816 |
| MCCLATCHY COMPANY | 2100 Q ST | | | | SACRAMENTO | CA | 95816-6816 |
| MCCLATCHY COMPANY | GARY PRUITT | 2100 Q ST | | | SACRAMENTO | CA | 95816-6816 |
| MCCLAUGHRY, DAVID A | 8740 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| MCCLAY JR, PAUL | 307 E 5TH ST | | | | SHERIDAN | IN | 46069-1321 |
| MCCLAY, MARY CARLENE | 4928 HICKORY WOODS TRAIL | | | | DAYTON | OH | 45432-3223 |
| MCCLAY, MONTI K | 26224 STOLLMAN DR | | | | INKSTER | MI | 48141-1337 |
| MCCLAY, MONTI KARL | 26224 STOLLMAN DR | | | | INKSTER | MI | 48141-1337 |
| MCCLAY, ROBERT L | 3155 W 246TH ST | | | | SHERIDAN | IN | 46069-9383 |
| MCCLEAF DONALD R (439310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLEAF, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2112 |
| MCCLEAN GEORGE J | ACKLANDS-GRAINGER INC | 90 WEST BEAVER CREEK ROAD | | RICHMOND HILL CANADA ON L4B 1E7 CANADA | | | |
| MCCLEAN, BETTY R | 239 FLAMINGO ST | | | | LAKE PLACID | FL | 33852-9065 |
| MCCLEAN, EVELYN | C/O DEBORAH KAY LEPPALA | 218 S.FIFTH STREET. | | | CRYSTAL FALLS | MI | 49920 |
| MCCLEAN, JAMES P | 218 S 5TH ST | C/O DEBORAH KAY LEPPALA | | | CRYSTAL FALLS | MI | 49920-1509 |
| MCCLEAN, JANICE P | 397 LAKE RD | | | | INMAN | SC | 29349-9688 |
| MCCLEAN, JEFFREY | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047-2601 |
| MCCLEAN, PATRICK | 1024 COLLETON WAY | | | | TRENT WOODS | NC | 28562-7257 |
| MCCLEAN, RICHARD A | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MCCLEAN, ROBERT J | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| MCCLEAN, WALLACE S | 3031 PAUL AVE | | | | LANSING | MI | 48906-2624 |
| MCCLEAREN, BERRY D | 8607 PINEWOOD RD | | | | LYLES | TN | 37098-2700 |
| MCCLEARN, LISA J | 13 MASTERS CT NE | | | | WARREN | OH | 44484-6748 |
| MCCLEARY, BRIAN E | 727 WOODGATE BLVD APT 202 | | | | RAVENNA | OH | 44266 |
| MCCLEARY, DEBRA M | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| MCCLEARY, DONALD E | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| MCCLEARY, EDWARD M | 86 SIDNEY AVE | | | | WOONSOCKET | RI | 02895-5628 |
| MCCLEARY, JEFFREY A | 905 IROQUOIS AVE | | | | WATERFORD | MI | 48327-3241 |
| MCCLEARY, JOHN F | PO BOX 4056 | | | | KOKOMO | IN | 46904-4056 |
| MCCLEARY, MARY E | 129 VALLEY RD | | | | NEEDHAM | MA | 02492 |
| MCCLEARY, ROBERT P | 32600 CONCORD DR APT 721 | | | | MADISON HTS | MI | 48071-1114 |
| MCCLEARY, WILLIAM E | 306 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| MCCLEAVE, LOREN R | 1943 LYTAL LN | | | | CHOCTAW | OK | 73020-6411 |
| MCCLEE, JAMES W | 1709 DOVER CT | | | | YPSILANTI | MI | 48198-3214 |
| MCCLEER POWER INC | 2421 RESEARCH DR | | | | JACKSON | MI | 49203-6409 |
| MCCLEERY, BEVERLY H | 2108 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| MCCLEERY, CATHERINE | 2300 WILSON AVENUE | | | | CAMPBELL | OH | 44405-4405 |
| MCCLEERY, MICHAEL J | 3835 CANNON RD | | | | AUSTINTOWN | OH | 44515-4602 |
| MCCLEERY, NORMAN T | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| MCCLEERY, SHIRLEY H | 881 MCLARY RD | | | | NASHVILLE | IN | 47448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLEESE, DONNIE L | 442 CRABAPPLE DR | | | | HOWARD | OH | 43028-9575 |
| MCCLEESE, GERNNIE D | 7667 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| MCCLEESE, HARLIN R | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| MCCLEESE, HARLIN RANE | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| MCCLEESE, RALPH L | 12322 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1465 |
| MCCLELLAN JAMES (484867) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MCCLELLAN JOSEPH | 13330 W COLONIAL DR STE 110 | | | | WINTER GARDEN | FL | 34787-3976 |
| MCCLELLAN JR, HERBERT A | 7340 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8960 |
| MCCLELLAN JR, LEONARD J | 5156 WILLIAM FOX LN | | | | OTTAWA LAKE | MI | 49267-9577 |
| MCCLELLAN, ALAN J | 1618 HERITAGE RUN DR | | | | LEBANON | OH | 45036-8344 |
| MCCLELLAN, ALICE M | 403 E 2ND ST | | | | LIMA | OH | 45804-2007 |
| MCCLELLAN, ALLAN B | 1107 ARUNDEL DR | | | | KOKOMO | IN | 46901-3922 |
| MCCLELLAN, ARLENE B | 6540 BALSAM APT E104 | | | | HUDSONVILLE | MI | 49426-9268 |
| MCCLELLAN, BETTY J | 464 APPLE DRIVE | | | | EATON | OH | 45320-1282 |
| MCCLELLAN, BETTY J | 464 APPLE DR | | | | EATON | OH | 45320-1282 |
| MCCLELLAN, BRADLEY S | 4791 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| MCCLELLAN, BRADLEY SCOTT | 4791 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| MCCLELLAN, BRUCE L | 4859 N BLAISDELL RD | | | | MERRITT | MI | 49667-9732 |
| MCCLELLAN, CAROL | 6035 SO. TRANSIT RD | LOT #309 | | | LOCKPORT | NY | 14094-6327 |
| MCCLELLAN, CHURMEY B | 18831 BRINKER | | | | DETROIT | MI | 48234-1539 |
| MCCLELLAN, CHURMEY B | 18831 BRINKER ST | | | | DETROIT | MI | 48234-1539 |
| MCCLELLAN, CLARA M. | 4183 KNOLLCROFT RD. | | | | PROTWOOD | OH | 45426-5426 |
| MCCLELLAN, CONSTANCE | 7300 BLUEWATER DR APT 107 | | | | CLARKSTON | MI | 48348-4229 |
| MCCLELLAN, CYNTHIA A | 240 MAUREEN AVE | | | | MERRITT ISLAND | FL | 32953-4438 |
| MCCLELLAN, DEANNA L | 725 PRICE ST | | | | RAVENNA | OH | 44266 |
| MCCLELLAN, DENNIS L | 24 CHAPPARAL RD | | | | WEST UNION | OH | 45693-9073 |
| MCCLELLAN, DOLORES | 336 NORTH MAIN ST #403 | | | | DAVISON | MI | 48423 |
| MCCLELLAN, DOLORES | 336 N MAIN ST APT 403 | | | | DAVISON | MI | 48423-1456 |
| MCCLELLAN, ERNEST E | PO BOX 208 | | | | SHAUCK | OH | 43349-0208 |
| MCCLELLAN, EVELYN M | 315 BLACKWOOD AVE | | | | DAYTON | OH | 45403-1603 |
| MCCLELLAN, EZELL | 2021 BLAINE ST APT 106 | | | | DETROIT | MI | 48206-2255 |
| MCCLELLAN, GERALD G | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| MCCLELLAN, GREGORY B | 7 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-1797 |
| MCCLELLAN, HELEN F | 1477 WOODRIDGE DR | | | | HAMILTON | OH | 45013-1065 |
| MCCLELLAN, HELEN M | 253 MEADOWS CIR N | | | | WIXOM | MI | 48393-4019 |
| MCCLELLAN, JACQUELYN T. | 7340 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8960 |
| MCCLELLAN, JAMES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MCCLELLAN, JAMES C | 20519 DELAWARE AVE | | | | REDFORD | MI | 48240-1179 |
| MCCLELLAN, JAMES H | 3508 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-4419 |
| MCCLELLAN, JAMES L | 805 HALLWORTH PL BLDG 16 | | | | DAYTON | OH | 45426 |
| MCCLELLAN, JAMES O | 3653 S 805 E APT 9 | | | | SALT LAKE CITY | UT | 84106-4641 |
| MCCLELLAN, JAMES R | 725 PRICE ST | | | | RAVENNA | OH | 44266-2018 |
| MCCLELLAN, JAMES W | 2138 STONESTHROW DR | | | | LAPEER | MI | 48446 |
| MCCLELLAN, JUANITA M | 8671 GIDGET | | | | NEW PORT | MI | 48166 |
| MCCLELLAN, JUDITH S | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| MCCLELLAN, K L | 4 MARY ST | | | | BORDENTOWN | NJ | 08505-1812 |
| MCCLELLAN, K LINDSAY | 4 MARY ST | | | | BORDENTOWN | NJ | 08505-1812 |
| MCCLELLAN, KENNETH W | 1457 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| MCCLELLAN, KEVIN | 8207 HEARTHSTONE CT | | | | CINCINNATI | OH | 45241 |
| MCCLELLAN, LENOAR H | 4835 HERITAGE CIR | | | | MUNCIE | IN | 47303 |
| MCCLELLAN, MARY | 4421 TALL MEADOW LN | | | | FORT WORTH | TX | 76133-6600 |
| MCCLELLAN, MARY C | 2326 LAKE DR | | | | ANDERSON | IN | 46012-1821 |